## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Joint Administration Requested) |

## DEBTORS' MOTION FOR INTERIM AND FINAL ORDERS (I) PROHIBITING UTILITY COMPANIES FROM ALTERING, REFUSING, OR DISCONTINUING UTILITY SERVICES, (II) DEEMING UTILITY COMPANIES ADEQUATELY ASSURED OF FUTURE PAYMENT, (III) ESTABLISHING PROCEDURES FOR RESOLVING OBJECTIONS BY UTILITY COMPANIES AND DETERMINING ADDITIONAL ADEQUATE ASSURANCE OF PAYMENT, AND (IV) GRANTING RELATED RELIEF

The debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") hereby file this motion (the "Motion") for entry of interim and final orders, substantially in the forms attached hereto as Exhibit A (the "Interim Order") and Exhibit B

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

(the "<u>Final Order</u>," and, together with the Interim Order, the "<u>Proposed Orders</u>"), respectively: (i) prohibiting the Utility Companies (as defined below) from altering, refusing, or discontinuing Utility Services (as defined below) on account of the commencement of these Chapter 11 Cases (as defined below) and/or any outstanding prepetition invoices; (ii) deeming the Debtors' Utility Companies adequately assured of future payment; (iii) establishing procedures for resolving objections by Utility Companies, determining additional adequate assurance of future payment, and authorizing the Debtors to provide additional adequate assurance of future payment to their Utility Companies; and (iv) granting related relief.  In support of this Motion, the Debtors rely upon and incorporate by reference the *Declaration of David Orlofsky in Support of Debtors' Chapter 11 Petitions and First Day Motions* (the "<u>First Day Declaration</u>"),[2] filed contemporaneously herewith.  In further support of this Motion, the Debtors respectfully represent as follows:

<u>**JURISDICTION AND VENUE**</u>

1.    The United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated as of February 29, 2012.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b) and, pursuant to Rule 9013-1(f) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "<u>Local Rules</u>"), the Debtors consent to the entry of a final order by the Court in connection with this Motion to the extent that it is later

---

[2]    Capitalized terms used but otherwise not defined herein shall have the meanings ascribed to them in the First Day Declaration.

determined that the Court, absent the consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

2.      Venue is proper in the Court pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory and legal predicates for the relief sought herein are sections 105(a) and 366 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rules 6003 and 6004 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Rule 9013-1(m).

## BACKGROUND

4.      On November 3, 2024 (the "Petition Date"), each of the Debtors filed voluntary petitions under chapter 11 of the Bankruptcy Code (the "Chapter 11 Cases") in the Court.  The Debtors are authorized to operate their business and manage their properties as debtors and debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.      No official committee has been appointed in these Chapter 11 Cases, and no request has been made for the appointment of a trustee or an examiner.

6.      Additional information regarding the Debtors' business, capital structure, and the circumstances leading to the filing of these Chapter 11 Cases is set forth in the First Day Declaration.

## RELIEF REQUESTED

7.      By this Motion, the Debtors respectfully request the entry of the Interim Order and the Final Order: (i) determining that the Debtors have provided each of the Utility Companies with adequate assurance of payment within the meaning of section 366 of the Bankruptcy Code, based on the Debtors' establishment of a Utility Deposit Account in the amount of $1.26 million, which equals approximately 50% of the Debtors' estimated monthly cost of the Utility Services

subsequent to the Petition Date; (ii) approving the Debtors' proposed procedures whereby the Utility Companies may request additional or different adequate assurance; (iii) prohibiting the Utility Companies from altering, refusing, or discontinuing services on account of prepetition amounts outstanding or on account of any perceived inadequacy of the Debtors' proposed adequate assurance, including, but not limited to, the making of demands for security deposits or accelerated payment terms; (iv) determining that the Debtors are not required to provide any additional adequate assurance beyond what is provided by this Motion; and (v) granting related relief, including scheduling a Final Hearing for approval of the proposed adequate assurance and Adequate Assurance Procedures (each capitalized term as defined below) related thereto.

## THE UTILITY COMPANIES AND UTILITY SERVICES

8.      In connection with the operation of their businesses and management of their properties, the Debtors historically obtain internet, data, telephone, electricity, natural gas, water, and other similar services (collectively, the "Utility Services") from various utility companies (each a "Utility Company" and collectively, the "Utility Companies").  To assist the Debtors in managing payments owed to their numerous Utility Companies, certain of the Debtors contract with Capturis or ENGIE Insight Services, Inc. ("ENGIE," and, together with Capturis, the "Administrators"), as applicable, to administer utility invoices and process related payments.  In the ordinary course of business, the Debtors pay the Administrators the amounts invoiced for certain Utility Services plus the respective Administrator fee of approximately $5,000.00 for Capturis and $15,000.00 for ENGIE per month.  A nonexclusive list of the Utility Companies and their affiliates that provide Utility Services to the Debtors as of the Petition Date (the "Utility Service List") is attached hereto as Exhibit C.[3]

---

[3]     The Debtors have endeavored to identify all of the Utility Companies and list them on Exhibit C hereto.  However, inadvertent omissions may have occurred, and the omission from Exhibit C hereto of any entity providing Utility

9.      Uninterrupted Utility Services are essential to the Debtors' ongoing business operations and the overall success of these Chapter 11 Cases.  As of the Petition Date, the Debtors' operations take place across numerous locations, including their corporate offices.  These locations require the Utility Services to function.  Section 366(a) of the Bankruptcy Code prevents utility companies from discontinuing, altering, or refusing service to a debtor during the first twenty (20) days of a bankruptcy case.  However, a utility company has the option of terminating its services thirty (30) days from the petition date pursuant to section 366(c)(2) of the Bankruptcy Code if the debtor has not furnished adequate assurance of payment.[4]  Should any Utility Company refuse or discontinue its service, even for a brief period, the Debtors' business operations would be severely disrupted and such disruption would jeopardize the Debtors' ability to administer these Chapter 11 Cases.  Disruption of Utility Services would severely impact the Debtors' ability to continue fulfilling their customers' needs.  Further, such disruption would adversely affect employee relations, which, in turn, would negatively affect the Debtors' revenues.  Accordingly, it is essential that the Utility Services continue uninterrupted during these Chapter 11 Cases.

---

Services to the Debtors shall not be construed as an admission, waiver, acknowledgement, or consent that section 366 of the Bankruptcy Code does not apply to such entity, and the Debtors reserve the right to assert that any such entity is required to continue to furnish services to the Debtors notwithstanding the filing of these Chapter 11 Cases.  In addition, the Debtors reserve the right to assert that any of the entities now or hereafter included on the Utility Service List are not "utilities" within the meaning of section 366(a) of the Bankruptcy Code.

[4]     There is an apparent discrepancy between subsections (b) and (c) of section 366 of the Bankruptcy Code because these two subsections set forth different time periods during which a utility is prohibited from altering, refusing, or discontinuing utility service. Specifically, section 366(b) of the Bankruptcy Code allows a utility to alter, refuse, or discontinue service "if neither the trustee nor the debtor, within 20 days after the date of the order for relief, furnishes adequate assurance of payment," while section 366(c)(2) of the Bankruptcy Code allows a utility in "a case filed under chapter 11 . . . to alter, refuse or discontinue service" to a chapter 11 debtor "if during the 30-day period beginning on the date of the filing of the petition, the utility does not receive from the debtor or the trustee adequate assurance of payment for utility service…." (emphasis added).

Under the statutory construction canon *lex specialis derogut legi generali* ("specific language controls over general"), the language of section 366(c)(2) controls here because the Debtors filed a petition under chapter 11 of the Bankruptcy Code. *See* 3 Alan N. Resnick & Henry J. Sommer, *Collier on Bankruptcy* ¶ 366.03 (16th ed.) ("It is unclear how the 30-day period [in section 366(c)(2) of the Bankruptcy Code] meshes with the normal 20-day period in section 366(b). The better view is that, because section 366(c) is more specifically applicable to chapter 11 cases, the 30-day period, rather than the 20-day period in section 366(b), should apply.").

10.     In general, the Debtors have a long and established history of consistent payments to their Utility Companies.  On average, the Debtors pay approximately $2.5 million each month for Utility Services.  Based on historical averages, the Debtors estimate that their cost for Utility Services during the next thirty (30) days will be approximately $2.5 million.

11.     Further, pursuant to the Debtors' lease agreements, certain Utility Services are billed directly to the Debtors' landlords and passed through to the Debtors as part of the Debtors' lease payments.  The Debtors intend to continue paying their landlords in the ordinary course postpetition and, thus, the Debtors do not seek relief by this Motion with respect to such Utility Services.

## I.     The Proposed Adequate Assurance

12.     The Debtors intend to pay undisputed postpetition charges for the Utility Services when due in the ordinary course of business.  Nonetheless, to provide adequate assurance of payment for future services to the Utility Companies as required under section 366 of the Bankruptcy Code, the Debtors propose to deposit a sum of $1.26 million (the "Utility Deposit") into a newly created segregated account (the "Utility Deposit Account") within twenty (20) days of the Petition Date, to be maintained during the pendency of these Chapter 11 Cases in the manner provided for herein and in the Proposed Orders.  The Utility Deposit represents approximately 50% of the Debtors' estimated monthly cost of the Utility Services subsequent to the Petition Date (the "Adequate Assurance Deposit").  The amount allocated for, and payable to, each Utility Company shall be equal to the amount set forth on the Utility Service List or as otherwise agreed upon.

13.     In the event that the Debtors close a utility services account with any of the Utility Companies, the Debtors request authority to reduce the Utility Deposit Account and amend the Utility Service List upon termination of Utility Services from a particular Utility Company in an

amount equal to or less than the amount allocated to such Utility Company in the Utility Deposit Account; provided, however, that the Debtors either (i) obtain the affected Utility Company's consent to reduce the Utility Deposit; or (ii) file a notice with the Court and serve upon the affected Utility Company a notice of the Debtors' intent to reduce the Utility Deposit within fourteen (14) days thereof and receiving no response thereto.[5]

14.     The portion of the Adequate Assurance Deposit attributable to each Utility Company shall be returned to the Debtors upon the earlier of: (i) reconciliation and payment by the Debtors of the relevant Utility Company's final invoice in accordance with applicable non-bankruptcy law following the Debtors' termination of the Utility Services from such Utility Company, (ii) the closing of a sale of substantially all of the Debtors' assets, (iii) the effective date of a chapter 11 plan for the Debtors, or (iv) such other time as these Chapter 11 Cases may be closed.

15.     The Debtors submit that the Adequate Assurance Deposit, in conjunction with the Debtors' ability to pay for future Utility Services in the ordinary course of business (collectively, the "Proposed Adequate Assurance"), constitutes sufficient adequate assurance to the Utility Companies in satisfaction of section 366 of the Bankruptcy Code.  If any Utility Company believes additional assurance is required, it may request such additional assurance pursuant to the procedures described below.

## II.     The Proposed Adequate Assurance Procedures

16.     The Debtors submit that the Proposed Adequate Assurance constitutes sufficient adequate assurance to the Utility Companies.  However, the Debtors recognize that the Utility

---

[5]     In the event that the Debtors have multiple utility services accounts with a particular Utility Company, the Debtors' reduction of the Utility Deposit upon termination of Utility Services from a particular Utility Company will be based on those utility services accounts actually terminated.

Companies have the right to evaluate the Proposed Adequate Assurance on a case-by-case basis. As a result, the Debtors propose to establish the procedures below (the "Adequate Assurance Procedures"), pursuant to which a Utility Company may request additional adequate assurance of payment (an "Additional Assurance Request") if it believes additional assurance is required.

a.    The Debtors will serve copies of the Proposed Orders as required by the Bankruptcy Rules and Local Rules on all Utility Companies identified on the Utility Service List.  For the avoidance of doubt, this Motion will be served with the Interim Order.  In the event that any Utility Company has been omitted from the Utility Service List, the Debtors shall supplement this list and shall promptly serve copies of this Motion, the Interim Order, and the Final Order, as applicable, on such Utility Company upon learning of such omission.

b.    Any Utility Company that believes it requires additional adequate assurance must serve an Additional Assurance Request via mail or email upon: (i) proposed co-counsel for the Debtors, (x) Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, NY 10019, Attn: Betsy L. Feldman, Esq. (bfeldman@willkie.com) and Joseph R. Brandt, Esq. (jbrandt@willkie.com) and (y) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801, Attn: Allison S. Mielke, Esq. (amielke@ycst.com) and Kristin L. McElroy, Esq. (kmcelroy@ycst.com); and (ii) counsel to any official committee appointed in these Chapter 11 Cases.

c.    Any Additional Assurance Request must (i) be made in writing; (ii) set forth all location(s) for which Utility Services are provided and the relevant account number(s); (iii) set forth the numerical amount that that the Utility Company believes equals 50% of the Debtors' estimated monthly utility payments to the Utility Company subsequent to the Petition Date; and (iv) include a proposal for what would constitute adequate assurance of future payment from the Debtors, along with an explanation of (x) why such proposal is reasonable and (y) the basis of the Utility Company's proposed adequate assurance requirement under section 366(c)(2) of the Bankruptcy Code.

d.    Upon the Debtors' receipt of any Additional Assurance Request at the addresses set forth above, the Debtors shall promptly negotiate with such Utility Company to resolve such Utility Company's Additional Assurance Request.

e.    The Debtors may, in their discretion, resolve any Additional Assurance Request by mutual agreement with the Utility Company and without further order of the Court and may, in connection with any such agreement, in their

discretion, provide a Utility Company with additional adequate assurance of future payment, including, but not limited to, cash deposits, prepayments, and/or other forms of security, without further order of the Court if the Debtors believe such additional assurance is reasonable.

f.      If the Debtors determine that the Additional Assurance Request is not reasonable and are not able to reach an alternative resolution with the Utility Company, then the Debtors shall, upon reasonable notice, calendar the matter (the "<u>Determination Hearing</u>") for the next omnibus hearing date, unless the Court orders otherwise, to determine the adequacy of assurance of payment pursuant to section 366(c)(3) of the Bankruptcy Code.

g.      Until such time that the Final Order is entered by the Court, any Utility Company that does not make an Additional Assurance Request in accordance with the Adequate Assurance Procedures shall be prohibited from altering, refusing, or discontinuing Utility Services to the Debtors, subject to such Utility Company's right to seek modification of the Proposed Adequate Assurance under section 366(c)(3) of the Bankruptcy Code, unless otherwise ordered by the Court.

h.      Pending resolution of an Additional Assurance Request, at any such Determination Hearing or otherwise, and entry of a final, non-appealable order thereon finding that the Utility Company is not adequately assured of future payment, such Utility Company shall be prohibited from discontinuing, altering, or refusing service to, or otherwise discriminating against, the Debtors on account of the commencement of these Chapter 11 Cases, any unpaid charges for prepetition services, or any objections to the Proposed Adequate Assurance.  Any Utility Company that fails to comply with the Adequate Assurance Procedures shall be bound by any order entered by the Court granting this Motion.

17.      The Debtors request that any security deposits that were in place prior to the Petition Date shall remain in place and shall continue to be held by those Utility Companies holding the same, except upon either (i) written agreement(s) between the Debtors and a Utility Company without further order of the Court, or (ii) further order(s) of the Court.

18.      The Debtors also request authorization to adjust periodically the amount in the Utility Deposit Account to reflect the following factors: (i) the termination of Utility Services by the Debtors; and (ii) the entry into any agreements between the Debtors and the applicable Utility Companies.

### III.     The Final Hearing and Subsequent Modifications to the Utility Service List

19.     In addition to the establishment of the aforementioned Adequate Assurance Procedures, the Debtors request a final hearing (the "Final Hearing") on this Motion to be held within thirty (30) days following the Petition Date to ensure that, if a Utility Company argues it can unilaterally refuse service to the Debtors on the thirty-first (31st) day after the Petition Date, the Debtors will have the opportunity, to the extent necessary, to request that the Court make such modifications to the Adequate Assurance Procedures in time to avoid any potential termination of the Utility Services.

20.     Moreover, it is possible that, despite the Debtors' efforts, certain Utility Companies have not yet been identified by the Debtors or included on the Utility Service List (each, an "Additional Utility Company," and collectively, the "Additional Utility Companies"). To the extent that the Debtors identify Additional Utility Companies, the Debtors seek authority to amend or supplement the Utility Service List. Thus, promptly upon the discovery of an Additional Utility Company, the Debtors will increase the Utility Deposit by an amount equal to approximately 50% of the Debtors' estimated monthly utility expense for each Additional Utility Company identified subsequent to the Petition Date. In addition, the Debtors request that the Additional Utility Companies be subject to the terms of the Proposed Orders (including the Adequate Assurance Procedures) once entered by the Court, regardless of when such Utility Company is added to the Utility Service List.

21.     The Debtors submit that their proposed method of furnishing adequate assurance of payment for postpetition Utility Services is not prejudicial to the rights of any Utility Company and is in the best interests of the Debtors' estates and creditors. Because uninterrupted Utility Services are vital to the success of these Chapter 11 Cases, the relief requested herein is necessary and in the best interests of the Debtors' estates and creditors. Such relief provides the Utility

Companies and the Debtors with an orderly and fair procedure for determining adequate assurance of payment.

22.    For the foregoing reasons, the relief requested herein is appropriate and in the best interests of the Debtors' estates and their creditors.

## BASIS FOR RELIEF REQUESTED

23.    Section 366(a) of the Bankruptcy Code protects a debtor against the immediate termination of utility services after it files for bankruptcy.  11 U.S.C. § 366(a).  Section 366(c) of the Bankruptcy Code (i) defines the forms of adequate assurance of payment that a debtor may employ in providing adequate assurance of payment to include cash deposits, letters of credit, certificates of deposit, surety bonds, prepayments of utility consumption, or another form of security that is mutually agreed on between the utility company and the debtor; (ii) excludes from the definition of adequate assurance the availability of an administrative expense claim; and (iii) provides that a court may not consider certain facts in determining the amount of assurance that is adequate.  11 U.S.C. §§ 366(c)(1)(A)–(B), (c)(3)(B).

24.    Although section 366 of the Bankruptcy Code does clarify what forms adequate assurance of payment may take and what factors the court should consider when determining whether such assurance is adequate, the Bankruptcy Code still requires courts to determine what amount, if any, is necessary to provide adequate assurance of payment.  Congress did not set a minimum adequate assurance amount, but rather vested discretion in the courts to determine the appropriate level of adequate assurance required in each case.  Accordingly, section 366 of the Bankruptcy Code does not give utility companies a blank check or the right to extract from debtors an unlimited amount of adequate assurance.  Under section 366(c) of the Bankruptcy Code, there

is nothing to prevent a court from deciding that, on the facts of the case before it, the amount required of a debtor to adequately assure payment to utility companies is zero or nominal.

25.     In addition, section 366(b) requires only that a utility's assurance of payment be "adequate."   Courts have long recognized that adequate assurance of performance does not constitute an absolute guarantee of a debtor's ability to pay.  See, e.g., In re Caldor, Inc.-NY, 199 B.R. 1, 3 (S.D.N.Y. 1996) ("Section 366(b) requires [a] [b]ankruptcy [c]ourt to determine whether the circumstances are sufficient to provide a utility with 'adequate assurance' of payment. The statute does not require an 'absolute guarantee of payment.'"), aff'd sub nom. Virginia Elec. & Power Co. v. Caldor, Inc.- NY, 117 F.3d 646 (2d Cir. 1997); In re New Rochelle Tel. Corp., 397 B.R. 633, 639 (Bankr. E.D.N.Y. 2008); In re Steinebach, 303 B.R. 634, 641 (Bankr. D. Ariz. 2004) ("Adequate assurance of payment is not, however, absolute assurance . . . . [A]ll § 366(b) requires is that a utility be protected from an unreasonable risk of non-payment."); In re Adelphia Bus. Sols., 280 B.R. 63, 80 (Bankr. S.D.N.Y. 2002) ("In determining adequate assurance, a bankruptcy court is not required to give a utility company the equivalent of a guaranty of payment."); In re Penn Jersey Corp., 72 B.R. 981, 982 (Bankr. E.D. Pa. 1987), abrogated on other grounds in In re Lease-A-Fleet, Inc., 131 B.R. 945, 950 n.1 (Bankr. E.D. Pa. 1991) (stating that section 366(b) of the Bankruptcy Code "contemplates that a utility receive only such assurance of payment as is sufficient to protect its interests given the facts of the debtor's financial circumstances").

26.     Furthermore, in this analysis, courts have recognized that "[i]n deciding what constitutes 'adequate assurance' in a given case, a bankruptcy court must 'focus upon the need of the utility for assurance, and . . . require that the debtor supply no more than that, since the debtor almost perforce has a conflicting need to conserve scarce financial resources.'"  Virginia Elec. & Power Co., 117 F.3d at 650 (quoting Penn Jersey, 72 B.R. at 985); In re Adelphia Bus. Sols., 280

B.R. at 80 ("The requirement for 'adequate assurance' of payment, which, at least in this Circuit, need not necessarily be provided by deposit."); see also In re Penn Cent. Transp. Co., 467 F.2d 100, 103–04 (3d Cir. 1972) (upholding lower court's decision that no utility deposits were necessary where such deposits "would jeopardize the continuing operation of the [debtor] merely to give further security to suppliers who already are reasonably protected"); New Rochelle Tel. Corp., 397 B.R. at 639 ("[D]eciding what constitutes adequate assurance, a bankruptcy court must focus on the utility's need for assurance with the debtor's scarce financial resources.").

27.     Based upon the foregoing, the Debtors believe the Utility Companies have adequate assurance of payment even without recourse to the Adequate Assurance Deposit.  The Debtors anticipate having sufficient resources to pay, and intend to pay, all valid postpetition obligations for Utility Services in a timely manner.  In addition, the Debtors' reliance on such Utility Services for not only the operation of their business, but also the preservation of the value of their assets, provides the Debtors with a powerful incentive to stay current on their utility obligations.  These factors, which the Court may consider when determining the amount of any adequate assurance payments, justify finding that the Debtors are not required to make any additional adequate assurance payments in these Chapter 11 Cases.  In light of the foregoing, the Debtors respectfully submit that the Proposed Adequate Assurance is more than sufficient to assure the Utility Companies of future payment.  By offering the Proposed Adequate Assurance and the additional Adequate Assurance Procedures, the Debtors seek to implement an organized process that facilitates the determination of the amount of assurance of payment that is adequate.

28.     In addition, this Court has the authority to grant the relief requested herein pursuant to section 105(a) of the Bankruptcy Code.  Section 105(a) of the Bankruptcy Code provides that a

court "may issue any order, process or judgment that is necessary or appropriate to carry out the provisions of this title." 11 U.S.C. § 105(a).

29.     Absent the approval of the proposed procedures, the Utility Companies could discontinue service, without warning, thirty-one (31) days after the Petition Date, if they claim they have not yet received a "satisfactory" adequate assurance payment.  The Debtors could then be forced to address numerous requests by the Utility Companies in an unorganized manner at a critical period in these Chapter 11 Cases when their efforts should be focused elsewhere, such as on maximizing value for all of their stakeholders.  The orderly process contemplated by the additional Adequate Assurance Procedures is necessary for a smooth transition by the Debtors into chapter 11.  Moreover, the proposed procedures will ensure that all parties act in good faith by establishing a fair process.  Because the Adequate Assurance Procedures are reasonable and in accordance with the purposes of section 366 of the Bankruptcy Code, the Court should grant the relief requested herein.

30.     In addition, this Court has the authority to grant the relief requested herein pursuant to section 105(a) of the Bankruptcy Code.  Section 105(a) of the Bankruptcy Code provides that a court "may issue any order, process or judgment that is necessary or appropriate to carry out the provisions of this title." 11 U.S.C. § 105(a).

## SATISFACTION OF BANKRUPTCY RULE 6003

31.     Pursuant to Bankruptcy Rule 6003, the Court may grant relief within twenty-one (21) days after the filing of the petition regarding a motion to "use, sell, lease, or otherwise incur an obligation regarding property of the estate" only if such relief is necessary to avoid immediate and irreparable harm.  Fed. R. Bankr. P. 6003(b).  Immediate and irreparable harm exists where the absence of relief would impair a debtor's ability to reorganize or threaten

the debtor's future as a going concern.  See In re Ames Dep't Stores, Inc., 115 B.R. 34, 36 n.2 (Bankr. S.D.N.Y. 1990) (discussing the elements of "immediate and irreparable harm" in relation to Bankruptcy Rule 4001).

32.     As described herein and in the First Day Declaration, the Debtors will suffer immediate and irreparable harm without authorization for the relief requested herein.  Accordingly, Bankruptcy Rule 6003 has been satisfied and the relief requested herein should be granted.

**WAIVER OF BANKRUPTCY RULES 6004(a) and (h)**

33.     The Debtors also request that the Court waive the stay imposed by Bankruptcy Rule 6004(h), which provides that "[a]n order authorizing the use, sale, or lease of property other than cash collateral is stayed until the expiration of 14 days after entry of the order, unless the court orders otherwise." Fed. R. Bankr. P. 6004(h).  As described above, the relief that the Debtors seek in this Motion is necessary for the Debtors to operate their businesses without interruption and to preserve value for their estates.  Accordingly, the Debtors respectfully request that the Court waive the fourteen (14) day stay imposed by Bankruptcy Rule 6004(h), as the exigent nature of the relief sought herein justifies immediate relief.

34.     To implement the foregoing immediately, the Debtors respectfully request a waiver of the notice requirements of Bankruptcy Rule 6004(a) to the extent they are deemed to apply.

**NOTICE**

35.     Notice of this Motion has been or will be provided to:  (i) the Office of the United States Trustee for the District of Delaware; (ii) the United States Attorney's Office for the District of Delaware; (iii) those creditors holding the fifty (50) largest unsecured claims against the Debtors' estates; (iv) counsel to the ABL Lenders; (v) counsel to the Ad Hoc Group of First Lien Lenders; (vi) counsel to the Second Lien Term Loan Lenders; (vii) counsel to the HoldCo Lenders;

(viii) counsel to the DIP Agent; (ix) counsel to the DIP Lenders; (x) the Internal Revenue Service; (xi) the Utility Companies; and (xii) the Administrators.  The Debtors will serve copies of this Motion and an order entered in respect of this Motion as required by Local Rule 9013-1(m).  In light of the nature of the relief requested herein, the Debtors submit that no other or further notice is necessary.

*[Remainder of Page Intentionally Left Blank]*

## CONCLUSION

WHEREFORE, the Debtors respectfully request that the Court enter the Proposed Orders,

granting the relief requested herein and such other and further relief as is just and proper.

Dated: November 3, 2024
      Wilmington, Delaware

             **YOUNG CONAWAY STARGATT & TAYLOR, LLP**

             */s/ Shella Borovinskaya*
             Edmon L. Morton (Del. No. 3856)
             Matthew B. Lunn (Del. No. 4119)
             Allison S. Mielke (Del. No. 5934)
             Shella Borovinskaya (Del. No. 6758)
             Rodney Square
             1000 North King Street
             Wilmington, Delaware 19801
             Telephone:  (302) 571-6600
             Facsimile:  (302) 571-1253
             emorton@ycst.com
             mlunn@ycst.com
             amielke@ycst.com
             sborovinskaya@ycst.com

             -and-

             **WILLKIE FARR & GALLAGHER LLP**
             Debra M. Sinclair (pro hac vice pending)
             Matthew A. Feldman (pro hac vice pending)
             Betsy L. Feldman (Del. No. 6410)
             Joseph R. Brandt (pro hac vice pending)
             787 Seventh Avenue
             New York, New York 10019
             Telephone:  (212) 728-8000
             Facsimile:  (212) 728-8111
             dsinclair@willkie.com
             mfeldman@willkie.com
             bfeldman@willkie.com
             jbrandt@willkie.com

             *Proposed Co-Counsel to the Debtors and Debtors in Possession*

**EXHIBIT A**

**Interim Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. ___** |

**INTERIM ORDER (I) PROHIBITING
UTILITY COMPANIES FROM ALTERING,
REFUSING, OR DISCONTINUING UTILITY SERVICES,
(II) DEEMING UTILITY COMPANIES ADEQUATELY ASSURED OF
FUTURE PAYMENT, (III) ESTABLISHING PROCEDURES FOR RESOLVING
OBJECTIONS BY UTILITY COMPANIES AND DETERMINING ADDITIONAL
ADEQUATE ASSURANCE OF PAYMENT, AND (IV) GRANTING RELATED RELIEF**

Upon consideration of the motion (the "Motion")[2] of the debtors and debtors-in-possession

in the above-captioned cases (collectively, the "Debtors") for the entry of interim and final orders,

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

[2]   Capitalized terms used but otherwise not defined herein shall have the meanings ascribed to them in the Motion.

pursuant to sections 105(a) and 366 of the Bankruptcy Code: (i) determining that the Utility

Companies have been provided with adequate assurance of payment within the meaning of

section 366 of the Bankruptcy Code; (ii) approving the Proposed Adequate Assurance and the

Adequate Assurance Procedures; (iii) prohibiting the Utility Companies from altering, refusing, or

discontinuing services on account of the commencement of these Chapter 11 Cases and/or any

outstanding prepetition amounts outstanding or on account of any perceived inadequacy of the

Proposed Adequate Assurance; (iv) determining that the Debtors are not required to provide any

additional adequate assurance beyond the Proposed Adequate Assurance; and (v) setting the Final

Hearing; and upon consideration of the Motion and all pleadings related thereto, including the First

Day Declaration; and due and proper notice of the Motion having been given; and having

determined that no other or further notice of the Motion is required; and having determined that

this Court has jurisdiction to consider the Motion in accordance with 28 U.S.C. §§ 157 and 1334

and the *Amended Standing Order of Reference* from the United States District Court for the District

of Delaware, dated as of February 29, 2012; and having determined that this is a core proceeding

pursuant to 28 U.S.C. § 157(b)(2); and having determined that venue of this proceeding and the

Motion is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and after due deliberation and sufficient

cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Motion is GRANTED on an interim basis as set forth herein.

2.      A final hearing on the relief sought in the Motion shall be conducted on

**_____, 2024 at _____ (ET)** (the "Final Hearing").  Any party-in-interest objecting

to the relief sought at the Final Hearing or in the Final Order shall file and serve a written objection,

which objection shall be served upon (i) proposed co-counsel for the Debtors, (a) Willkie Farr &

Gallagher LLP, 787 Seventh Avenue, New York, NY 10019, Attn: Debra M. Sinclair, Esq.

(dsinclair@willkie.com) and Betsy L. Feldman, Esq. (bfeldman@willkie.com), and (b) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801, Attn: Edmon L. Morton, Esq. (emorton@ycst.com) and Matthew B. Lunn, Esq. (mlunn@ycst.com); (ii) counsel to any official committee appointed in these Chapter 11 Cases; (iii) the Office of the United States Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Timothy J. Fox, Esq. (timothy.fox@usdoj.gov); (iv) counsel to the DIP Agent, Seward & Kissel LLP, One Battery Park Plaza, New York, NY 10004, Attn: Gregg Bateman, Esq. (bateman@sewkis.com), Sagar Patel, Esq. (patel@sewkis.com), and Michael Danenberg, Esq.(danenberg@sewkis.com); (v) counsel to the DIP Lenders and Ad Hoc Group of First Lien Lenders, (a) Paul Hastings LLP, 200 Park Avenue, New York, NY 10166, Attn: Jayme Goldstein, Esq. (jaymegoldstein@paulhastings.com), Daniel Fliman, Esq. (danfliman@paulhastings.com), and Nicholas Bassett, Esq. (nicholasbassett@paulhastings.com), and (b) Landis Rath & Cobb LLP, 919 N. Market Street Suite 1800, Wilmington, DE 19317, Attn: Adam G. Landis, Esq. (landis@lrclaw.com) and Matthew McGuire, Esq. (mcguire@lrclaw.com); (vi) counsel to the ABL Lenders, Latham & Watkins LLP, 1271 Avenue of the Americas, New York, NY 10020, Attn: Jennifer Ezring, Esq. (Jennifer.Ezring@lw.com), James Ktsanes, Esq. (James.Ktsanes@lw.com) and Andrew Sorkin, Esq. (andrew.sorkin@lw.com); (vii) counsel to the Second Lien Term Loan Lenders, White & Case LLP, 200 S Biscayne Blvd, Miami, FL 33131, Attn: Thomas Lauria, Esq. (tlauria@whitecase.com), and 111 S. Wacker Dr., Suite 5100, Chicago, IL 60606, Attn: Bojan Guzina, Esq. (bojan.guzina@whitecase.com); and (viii) counsel to the Holdco Lenders at the address set forth in (vii) above, in each case no later than _____,

2024 at 4:00 p.m. (ET).  If no objections to the entry of the Final Order are timely filed, this Court

may enter the Final Order without further notice or a hearing.

3.     The Debtors are authorized to pay, in accordance with their prepetition practices,

all undisputed postpetition utility charges for all Utility Services rendered by the Utility Companies

to the Debtors.

4.     Any security deposits that were in place prior to the Petition Date shall remain in

place and shall continue to be held by those Utility Companies holding the same, except upon

either (i) written agreement(s) between the Debtors and a Utility Company without further order

of this Court or (ii) further order(s) of this Court.

5.     The Proposed Adequate Assurance is hereby approved on an interim basis and until

such time as the Final Order is entered by this Court, the Utility Companies shall be prohibited

from altering, refusing, or discontinuing Utility Services to the Debtors.  The Debtors shall deposit

cash in an amount equal to $1.26 million, which represents the sum of approximately 50% of the

Debtors' estimated monthly cost of the Utility Services subsequent to the Petition Date (the

"Adequate Assurance Deposit"), into the Utility Deposit Account within twenty (20) days after

the date of entry of this Interim Order; provided, however, that, the Debtors may reduce the Utility

Deposit Account and amend the Utility Service List upon termination of Utility Services from a

particular Utility Company in an amount equal to or less than the amount allocated to such Utility

Company in the Utility Deposit Account; provided, further, that the Debtors either (i) obtain the

affected Utility Company's consent to reduce the Utility Deposit; or (ii) file a notice with the Court

and serve upon the affected Utility Company a notice of the Debtors' intent to reduce the Utility

Deposit within fourteen (14) days thereof and receiving no response thereto.[3]  If an objection is received, the Debtors shall attempt to resolve the objection with the Utility Company.  If the objection is not resolved by the parties, the Debtors shall request a hearing before this Court at the next omnibus hearing date, or such other date that the Debtors and the Utility Company may agree. The portion of the Adequate Assurance Deposit attributable to each Utility Company shall be returned to the Debtors upon the earlier of: (i) reconciliation and payment by the Debtors of the relevant Utility Company's final invoice in accordance with applicable non-bankruptcy law following the Debtors' termination of the Utility Services from such Utility Company, (ii) the closing of the sale of substantially all of the Debtors' assets, (iii) the effective date of a chapter 11 plan for the Debtors, or (iv) such other time as these Chapter 11 Cases may be closed.

6.     Subject to the Adequate Assurance Procedures, until such time as the Final Order is entered by this Court, all Utility Companies are prohibited from (i) discontinuing, altering, or refusing service to the Debtors on account of any prepetition amounts outstanding, (ii) discriminating against the Debtors, or (iii) requiring payment of a deposit or receipt of any other security for continued service as a result of the Debtors' bankruptcy filings or any outstanding prepetition invoices, other than as provided in the Motion.

7.     The Adequate Assurance Procedures for determining requests for additional adequate assurance are approved as follows:

   a.     The Debtors will serve copies of this Interim Order and the Final Order, as required by the Bankruptcy Rules and Local Rules on all Utility Companies identified on the Utility Service List.  For the avoidance of doubt, the Motion will be served with this Interim Order.  In the event that any Utility Company has been omitted from the Utility Service List, the Debtors shall supplement this list and shall promptly serve copies of the Motion, this

---

[3]     In the event that the Debtors have multiple utility services accounts with a particular Utility Company, the Debtors' reduction of the Utility Deposit upon termination of Utility Services from a particular Utility Company will be based on those utility services accounts actually terminated.

Interim Order, and the Final Order, as applicable, on such Utility Company upon learning of such omission.

b.   Any Utility Company that believes it requires additional adequate assurance must serve an Additional Assurance Request via mail or email upon: (i) proposed co-counsel for the Debtors, (x) Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, NY 10019, Attn: Betsy L. Feldman, Esq. (bfeldman@willkie.com) and Joseph R. Brandt, Esq. (jbrandt@willkie.com) and (y) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801, Attn: Allison S. Mielke, Esq. (amielke@ycst.com) and Kristin L. McElroy, Esq. (kmcelroy@ycst.com); and (ii) counsel to any official committee appointed in these Chapter 11 Cases.

c.   Any Adequate Assurance Request must (i) be made in writing; (ii) set forth all location(s) for which Utility Services are provided and the relevant account number(s); (iii) set forth the numerical amount that the Utility Company believes equals 50% of the Debtors' estimated monthly utility payments to the Utility Company subsequent to the Petition Date; and (iv) include a proposal for what would constitute adequate assurance of future payment from the Debtors, along with an explanation of (x) why such proposal is reasonable and (y) the basis of the Utility Company's proposed adequate assurance requirement under section 366(c)(2) of the Bankruptcy Code.

d.   Upon the Debtors' receipt of any Adequate Assurance Request at the addresses set forth above, the Debtors shall promptly negotiate with such Utility Company to resolve such Utility Company's Additional Adequate Assurance Request.

e.   The Debtors may, in their discretion, resolve any Adequate Assurance Request by mutual agreement with the Utility Company and without further order of the Court and may, in connection with any such agreement, in their discretion, provide a Utility Company with additional adequate assurance of future payment, including, but not limited to, cash deposits, prepayments, and/or other forms of security, without further order of this Court if the Debtors believe such additional assurance is reasonable.

f.   If the Debtors determine that the Adequate Assurance Request is not reasonable and are not able to reach an alternative resolution with the Utility Company, then the Debtors shall, upon reasonable notice, calendar the matter (the "Determination Hearing") for the next omnibus hearing date, unless this Court orders otherwise, to determine the adequacy of assurance of payment pursuant to section 366(c)(3) of the Bankruptcy Code.

g.     Until such time that the Final Order is entered by this Court, any Utility Company that does not make an Additional Assurance Request in accordance with the Adequate Assurance Procedures shall be prohibited from altering, refusing, or discontinuing Utility Services to the Debtors, subject to such Utility Company's right to seek modification of the Proposed Adequate Assurance under Bankruptcy Code section 366(c)(3), unless otherwise ordered by this Court.

h.     Pending resolution of an Adequate Assurance Request at any such Determination Hearing or otherwise, and entry of a final, non-appealable order thereon finding that the Utility Company is not adequately assured of future payment, such Utility Company shall be prohibited from discontinuing, altering, or refusing service to, or otherwise discriminate against, the Debtors on account of the commencement of these Chapter 11 Cases, any unpaid charges for prepetition services, or any objections to the Proposed Adequate Assurance.  Any Utility Company that fails to comply with the Adequate Assurance Procedures shall be bound by any order entered by this Court granting the Motion.

8.     To the extent that the Debtors identify additional Utility Companies not included on the Utility Service List, the Debtors will promptly (i) file a supplement to the Utility Service List adding the name of the newly identified Utility Companies, (ii) serve copies of the Motion, the Interim Order, and the Final Order, as applicable, on such Utility Companies, and (iii) increase the Adequate Assurance Deposit by an amount equal to approximately 50% of the Debtors' estimated monthly utility payments to each newly added Utility Company subsequent to the Petition Date.  The newly added Utility Companies shall be subject to the terms of the Interim Order, and the Final Order, as applicable, as of the date of receipt of the notice of addition of such newly added Utility Company to the Utility Service List.  The omission of any Utility Company from the Utility Service List shall not be construed as an admission, waiver, acknowledgement, or consent by the Debtors that section 366 of the Bankruptcy Code does not apply to such Utility Company.  A Utility Company added to the Utility Service List shall be permitted to make an Additional Assurance Request according to the Adequate Assurance Procedures.

9.     The Debtors are authorized, but not directed, to satisfy any prepetition obligations owed to the Administrators in an amount not to exceed $40,000.00, and to honor their obligations to the Administrators postpetition in the ordinary course of business.

10.     Nothing in this Interim Order (i) is intended or shall be deemed to constitute an assumption of any agreement pursuant to section 365 of the Bankruptcy Code or an admission as to the validity of any claim against the Debtors; (ii) shall impair, prejudice, waive, or otherwise affect the rights of the Debtors or their estates with respect to the validity, priority, or amount of any claim against the Debtors and their estates; or (iii) shall be construed as a promise to pay a claim.

11.     Nothing herein constitutes a finding that any entity is or is not a Utility Company hereunder or under section 366 of the Bankruptcy Code, whether or not such entity is included in the Utility Service List.  The Debtors reserve the right to assert that any of the entities now or hereafter included on the Utility Service List are not "utilities" within the meaning of section 366(a) of the Bankruptcy Code.

12.     The Debtors are authorized to take any and all actions necessary to effectuate the relief granted herein.

13.     The requirements of Bankruptcy Rule 6003(b) have been satisfied because the relief set forth in this Interim Order is necessary to avoid immediate and irreparable harm.

14.     Notwithstanding any applicability of Bankruptcy Rule 6004(h), the terms and conditions of this Interim Order shall be effective and enforceable immediately upon its entry.

15.     Notice of the Motion as provided therein shall be deemed good and sufficient and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

16.    This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Interim Order.

## EXHIBIT B

**Final Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. __ & __** |

## FINAL ORDER (I) PROHIBITING
## UTILITY COMPANIES FROM ALTERING,
## REFUSING, OR DISCONTINUING UTILITY SERVICES,
## (II) DEEMING UTILITY COMPANIES ADEQUATELY ASSURED OF
## FUTURE PAYMENT, (III) ESTABLISHING PROCEDURES FOR RESOLVING
## OBJECTIONS BY UTILITY COMPANIES AND DETERMINING ADDITIONAL
## ADEQUATE ASSURANCE OF PAYMENT, AND (IV) GRANTING RELATED RELIEF

Upon consideration of the motion (the "Motion")[2] of the debtors and debtors-in-possession

in the above-captioned cases (collectively, the "Debtors") for the entry of interim and final orders,

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722).  The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

[2]    Capitalized terms used but otherwise not defined herein shall have the meanings ascribed to them in the Motion.

pursuant to sections 366 and 105(a) of the Bankruptcy Code: (i) determining that the Utility Companies have been provided with adequate assurance of payment within the meaning of section 366 of the Bankruptcy Code; (ii) approving the Proposed Adequate Assurance and the Adequate Assurance Procedures; (iii) prohibiting the Utility Companies from altering, refusing, or discontinuing services on account of the commencement of these Chapter 11 Cases and/or any outstanding prepetition amounts outstanding or on account of any perceived inadequacy of the Proposed Adequate Assurance; and (iv) determining that the Debtors are not required to provide any additional adequate assurance beyond the Proposed Adequate Assurance; and upon consideration of the Motion and all pleadings related thereto, including the First Day Declaration; and due and proper notice of the Motion having been given; and having determined that no other or further notice of the Motion is required; and having determined that this Court has jurisdiction to consider the Motion in accordance with 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated as of February 29, 2012; and having determined that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and having determined that venue of this proceeding and the Motion is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Motion is GRANTED on a final basis as set forth herein.

2.      The Debtors are authorized to pay, in accordance with their prepetition practices, all undisputed postpetition utility charges for all Utility Services rendered by the Utility Companies to the Debtors.

3.      Any security deposits that were in place prior to the Petition Date shall remain in place and shall continue to be held by those Utility Companies holding the same, except upon

either (i) written agreement(s) between the Debtors and a Utility Company without further order of this Court or (ii) further order(s) of this Court.

      4.     The Proposed Adequate Assurance is hereby approved and the Debtors are deemed to have furnished the Utility Companies with adequate assurance of payment under section 366 of the Bankruptcy Code for postpetition Utility Services by having deposited cash in an amount equal to $1.26 million, which represents the sum of approximately 50% of the Debtors' estimated monthly cost of the Utility Services subsequent to the Petition Date (the "Adequate Assurance Deposit"), into the Utility Deposit Account within twenty (20) days of the Petition Date; provided, however, that the Debtors may reduce the Utility Deposit Account and amend the Utility Service List upon termination of Utility Services from a particular Utility Company in an amount equal to or less than the amount allocated to such Utility Company in the Utility Deposit Account; provided, further, that the Debtors either (i) obtain the affected Utility Company's consent to reduce the Utility Deposit; or (ii) file a notice with this Court and serve upon the affected Utility Company a notice of the Debtors' intent to reduce the Utility Deposit within fourteen (14) days thereof and receiving no response thereto.[3] If an objection is received, the Debtors shall attempt to resolve the objection with the Utility Company. If the objection is not resolved by the parties, the Debtors shall request a hearing before this Court at the next omnibus hearing date, or such other date that the Debtors and the Utility Company may agree. The portion of the Adequate Assurance Deposit attributable to each Utility Company shall be returned to the Debtors upon the earlier of: (i) reconciliation and payment by the Debtors of the relevant Utility Company's final invoice in accordance with applicable non-bankruptcy law following the Debtors' termination of the Utility

---

[3]    In the event that the Debtors have multiple utility services accounts with a particular Utility Company, the Debtors' reduction of the Utility Deposit upon termination of Utility Services from a particular Utility Company will be based on those utility services accounts actually terminated.

Services from such Utility Company, (ii) the closing of the sale of substantially all of the Debtors' assets, (iii) the effective date of a chapter 11 plan for the Debtors, or (iv) such other time as these Chapter 11 Cases may be closed.

5.    Absent further order of this Court, all Utility Companies are prohibited from (i) discontinuing, altering, or refusing service to the Debtors on account of any prepetition amounts outstanding, (ii) discriminating against the Debtors, or (iii) requiring payment of a deposit or receipt of any other security for continued service as a result of the Debtors' bankruptcy filings or any outstanding prepetition invoices, other than as provided in the Motion and this Final Order.

6.    The Adequate Assurance Procedures for determining requests for additional adequate assurance are approved on a final basis as follows:

    a.    The Debtors will serve copies of this Final Order as required by the Bankruptcy Rules and Local Rules on all Utility Companies identified on the Utility Service List.  In the event that any Utility Company has been omitted from the Utility Service List, the Debtors shall supplement this list and shall promptly serve copies of the Motion and this Final Order on such Utility Company upon learning of such omission.

    b.    Any Utility Company that believes it requires additional adequate assurance must serve an Additional Assurance Request via mail or email upon: (i) proposed co-counsel for the Debtors, (x) Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, NY 10019, Attn: Betsy L. Feldman, Esq. (bfeldman@willkie.com) and Joseph R. Brandt, Esq. (jbrandt@willkie.com) and (y) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801, Attn: Allison S. Mielke, Esq. (amielke@ycst.com) and Kristin L. McElroy, Esq. (kmcelroy@ycst.com); and (ii) counsel to any official committee appointed in these Chapter 11 Cases.

    c.    Any Adequate Assurance Request must (i) be made in writing; (ii) set forth all location(s) for which Utility Services are provided and the relevant account number(s); (iii) set forth the numerical amount that the Utility Company believes equals 50% of the Debtors' estimated monthly utility payments to the Utility Company subsequent to the Petition Date; and (iv) include a proposal for what would constitute adequate assurance of future payment from the Debtors, along with an explanation of (x) why such proposal is reasonable and (y) the basis of the Utility Company's proposed

adequate assurance requirement under section 366(c)(2) of the Bankruptcy Code.

d.   Upon the Debtors' receipt of any Adequate Assurance Request at the addresses set forth above, the Debtors shall promptly negotiate with such Utility Company to resolve such Utility Company's Additional Adequate Assurance Request.

e.   The Debtors may, in their discretion, resolve any Adequate Assurance Request by mutual agreement with the Utility Company and without further order of this Court and may, in connection with any such agreement, in their discretion, provide a Utility Company with additional adequate assurance of future payment, including, but not limited to, cash deposits, prepayments, and/or other forms of security, without further order of this Court if the Debtors believe such additional assurance is reasonable.

f.   If the Debtors determine that the Adequate Assurance Request is not reasonable and are not able to reach an alternative resolution with the Utility Company, then the Debtors shall, upon reasonable notice, calendar the matter (the "Determination Hearing") for the next omnibus hearing date, unless this Court orders otherwise, to determine the adequacy of assurance of payment pursuant to section 366(c)(3) of the Bankruptcy Code.

g.   Any Utility Company that does not make an Additional Assurance Request in accordance with the Adequate Assurance Procedures shall be deemed to have received adequate assurance of payment satisfactory to such Utility Company as required by section 366 of the Bankruptcy Code, and shall be prohibited from altering, refusing, or discontinuing Utility Services to the Debtors, subject to such Utility Company's right to seek modification of the Proposed Adequate Assurance under Bankruptcy Code section 366(c)(3), unless otherwise ordered by this Court.

h.   Pending resolution of an Adequate Assurance Request at any such Determination Hearing or otherwise, and entry of a final, non-appealable order thereon finding that the Utility Company is not adequately assured of future payment, such Utility Company shall be prohibited from discontinuing, altering, or refusing service to, or otherwise discriminate against, the Debtors on account of the commencement of these Chapter 11 Cases, any unpaid charges for prepetition services, or any objections to the Proposed Adequate Assurance. Any Utility Company that fails to comply with the Adequate Assurance Procedures shall be bound by any order entered by this Court granting the Motion.

7.      To the extent that the Debtors identify additional Utility Companies not included on the Utility Service List, the Debtors will promptly (i) file a supplement to the Utility Service List adding the name of the newly identified Utility Companies, (ii) serve copies of the Motion and this Final Order on such Utility Companies, and (iii) increase the Adequate Assurance Deposit by an amount equal to approximately 50% of the Debtors' estimated monthly utility payments to each newly added Utility Company subsequent to the Petition Date.  The newly added Utility Companies shall be subject to the terms of this Final Order as of the date of receipt of the notice of addition of such newly added Utility Company to the Utility Service List.  The omission of any Utility Company from the Utility Service List shall not be construed as an admission, waiver, acknowledgement, or consent by the Debtors that section 366 of the Bankruptcy Code does not apply to such Utility Company.  A Utility Company added to the Utility Service List shall be permitted to make an Additional Assurance Request according to the Adequate Assurance Procedures.

8.      The Debtors are authorized, but not directed, to satisfy any prepetition obligations owed to the Administrators in an amount not to exceed $40,000.00, and to honor their obligations to the Administrators postpetition in the ordinary course of business.

9.      Nothing in this Final Order (i) is intended or shall be deemed to constitute an assumption of any agreement pursuant to section 365 of the Bankruptcy Code or an admission as to the validity of any claim against the Debtors; (ii) shall impair, prejudice, waive, or otherwise affect the rights of the Debtors or their estates with respect to the validity, priority, or amount of any claim against the Debtors and their estates; or (iii) shall be construed as a promise to pay a claim.

10.     Nothing herein constitutes a finding that any entity is or is not a Utility Company hereunder or under section 366 of the Bankruptcy Code, whether or not such entity is included in the Utility Service List.  The Debtors reserve the right to assert that any of the entities now or hereafter included on the Utility Service List are not "utilities" within the meaning of section 366(a) of the Bankruptcy Code.

11.     The Debtors are authorized to take any and all actions necessary to effectuate the relief granted herein.

12.     Notwithstanding any applicability of Bankruptcy Rule 6004(h), the terms and conditions of this Final Order shall be effective and enforceable immediately upon its entry.

13.     Notice of the Motion as provided therein shall be deemed good and sufficient and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

14.     This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Final Order.

## EXHIBIT C

**Utility Service List**

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1 | 1000 BOSTON TURNPIKE LLC | ZHANG JOHN FALL RIVER, MA 02721 | SHREWSBURY VLG SHPNG CTR. 1000 BOSTON TRNPK SHREWSBURY, MA 01545 | Water and Sewage | 61009213 | $ 42.47 | $ 21.24 |
| 2 | 4100 TOMLYNN STREET TIC | P.O. BOX 7388 RICHMOND, VA 23221 | 9131 MIDLOTHIAN TURNPIKE RICHMOND, VA 23236 | Electricity | AMERICANFREIGHT | $ 325.19 | $ 162.60 |
| 3 | 65 HOLMES INVESTMENT PARTNERS | 137 DANBURY RD PMB 300 NEW MILFORD, CT 06776 | 65 HOLMES RD. NEWINGTON, CT 06111 | Electricity | 492868 | $ 1,828.39 | $ 914.20 |
| 4 | 8X8 | DEPT 848080 LOS ANGELES, CA 90084-8080 | VARIOUS | Telecommunications | QB1189516010620 | $ 10,430.67 | $ 5,215.34 |
| 5 | 900-71 LLC | 501 MORRISON ROAD SUITE 100 GAHANNA, OH 43230 | 900 MORSE RD. COLUMBUS, OH 43229 | Water and Sewage | 049444000 | $ 202.43 | $ 101.21 |
| 6 | 900-71 LLC | 501 MORRISON ROAD SUITE 100 GAHANNA, OH 43230 | 900 MORSE RD. COLUMBUS, OH 43229 | Water and Sewage | 049445000 | $ 199.69 | $ 99.85 |
| 7 | ABCWUA | P.O. BOX 27226 ALBUQUERQUE, NM 87125-7226 | 6000 MENAUL BLVD ALBUQUERQUE, NM 87110 | Water and Sewage | 5341059560 | $ 262.39 | $ 131.20 |
| 8 | ABCWUA | P.O. BOX 27226 ALBUQUERQUE, NM 87125-7226 | 6000 MENAUL BLVD ALBUQUERQUE, NM 87110 | Waste Removal | 5341059560 | $ 198.14 | $ 99.07 |
| 9 | ABCWUA | P.O. BOX 27226 ALBUQUERQUE, NM 87125-7226 | 6000 MENAUL BLVD ALBUQUERQUE, NM 87110 | Water and Sewage | 5341059560 | $ 257.04 | $ 128.52 |
| 10 | ABCWUA -ALBUQUERQUE BERNALILLO | COUNTY WATER UTILITY AUTHORITY ALBUQUERQUE, NM 87125 | 1700 EUBANK BLVD NE ALBUQUERQUE, NM 87112 | Waste Removal | 1440069560 | $ 343.12 | $ 171.56 |
| 11 | ABCWUA -ALBUQUERQUE BERNALILLO | COUNTY WATER UTILITY AUTHORITY ALBUQUERQUE, NM 87125 | 1700 EUBANK BLVD NE ALBUQUERQUE, NM 87112 | Water and Sewage | 1788579560 | $ 31.99 | $ 16.00 |
| 12 | AEP-APPALACHIAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 4750 GOER DR. SUITE C NORTH CHARLESTON, SC 29406 | Electricity | 02348762952 | $ 4,588.49 | $ 2,294.25 |
| 13 | AEP-APPALACHIAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 725 HEBRON RD HEATH, OH 22000 | Electricity | 07123231156 | $ 971.47 | $ 485.74 |
| 14 | AEP-APPALACHIAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 3116 US ROUTE 60 HUNTINGTON, WV 25705 | Electricity | 02319162042 | $ 930.69 | $ 465.35 |
| 15 | AEP-APPALACHIAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 3700 CANDLERS MOUNTAIN RD STE 67 LYNCHBURG, VA 24502 | Electricity | 02359816655 | $ 1,173.92 | $ 586.96 |
| 16 | AEP-APPALACHIAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 1189 N EASTMAN RD KINGSPORT, TN 37664 | Electricity | 01698326111 | $ 1,351.08 | $ 675.54 |
| 17 | AEP-APPALACHIAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 1189 N EASTMAN RD KINGSPORT, TN 37664 | Electricity | 01778151348 | $ 144.63 | $ 72.32 |
| 18 | AEP-COLUMBUS SOUTHERN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 5055 E. MAIN ST. COLUMBUS, OH 43213 | Electricity | 10111816319 | $ 2,634.46 | $ 1,317.23 |
| 19 | AEP-COLUMBUS SOUTHERN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 900 MORSE RD. COLUMBUS, OH 43229 | Electricity | 10669912064 | $ 2,198.18 | $ 1,099.09 |
| 20 | AEP-INDIANA MICHIGAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 4515 MERCHANT RD. FT. WAYNE, IN 46818 | Electricity | 04527243523 | $ 1,016.70 | $ 508.35 |
| 21 | AEP-INDIANA MICHIGAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 4201 N OLD STATE RD. 3 MUNCIE, IN 47303 | Electricity | 04023004247 | $ 812.17 | $ 406.08 |
| 22 | AEP-INDIANA MICHIGAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 4201 N OLD STATE RD. 3 MUNCIE, IN 47303 | Electricity | 04211027927 | $ 55.74 | $ 27.87 |
| 23 | AEP-INDIANA MICHIGAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 4201 N OLD STATE RD. 3 MUNCIE, IN 47303 | Electricity | 04116880727 | $ 50.41 | $ 25.21 |
| 24 | AEP-INDIANA MICHIGAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 4201 N OLD STATE RD. 3 MUNCIE, IN 47303 | Electricity | 04643004247 | $ 8.49 | $ 4.25 |
| 25 | AEP-OHIO POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 3650 FORT SHAWNEE DRIVE LIMA, OH 45806 | Electricity | 07478754802 | $ 660.67 | $ 330.34 |
| 26 | AEP-OHIO POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 3650 FORT SHAWNEE DRIVE LIMA, OH 45806 | Electricity | 07697888019 | $ 37.67 | $ 18.84 |
| 27 | AEP-OHIO POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 2770 LEXINGTON AVE. LEXINGTON, OH 44904 | Electricity | 07803504609 | $ 555.62 | $ 277.81 |
| 28 | AEP-OHIO POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 2770 LEXINGTON AVE. LEXINGTON, OH 44904 | Electricity | 07652504635 | $ 51.50 | $ 25.75 |
| 29 | AEP-OHIO POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 4345 LINCOLN WAY EAST MASSILLON, OH 44646 | Electricity | 07124130043 | $ 670.01 | $ 335.00 |
| 30 | AEP-OHIO POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 4345 LINCOLN WAY EAST MASSILLON, OH 44646 | Electricity | 07059541305 | $ 42.75 | $ 21.37 |
| 31 | AEP-OHIO POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 4345 LINCOLN WAY EAST MASSILLON, OH 44646 | Electricity | 07232006416 | $ 34.56 | $ 17.28 |
| 32 | AEP-OHIO POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 900 MORSE RD. COLUMBUS, OH 43229 | Electricity | 10233393445 | $ 200.29 | $ 100.15 |
| 33 | AEP-OHIO POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 4707 ROBERTS RD. WEST COLUMBUS, OH 43228 | Electricity | 10409146049 | $ 422.32 | $ 211.16 |
| 34 | AEP-OHIO POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 1141 S. COLUMBUS PIKE DELAWARE, OH 43015 | Electricity | 10408505070 | $ 981.53 | $ 490.77 |
| 35 | AEP-OHIO POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 110 CONSUMER CENTER DR STE 1 CHILLICOTHE, OH 45601 | Electricity | 10760601020 | $ 2,072.50 | $ 1,036.25 |
| 36 | AEP-OHIO POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 2885 GENDER RD REYNOLDSBURG, OH 43068 | Electricity | 10797700357 | $ 4,241.61 | $ 2,120.80 |
| 37 | AES INDIANA | P.O. BOX 110 INDIANAPOLIS, IN 46206 | 5750 KOPETSKY DR. INDIANAPOLIS, IN 46217 | Electricity | 200000204400-7000392383 | $ 274.71 | $ 137.36 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 38 | AES INDIANA | P.O. BOX 110 INDIANAPOLIS, IN 46206 | 5750 KOPETSKY DR. INDIANAPOLIS, IN 46217 | Electricity | 200000204400-7000392404 | $ 155.74 | $ 77.87 |
| 39 | AES INDIANA | P.O. BOX 110 INDIANAPOLIS, IN 46206 | 5750 KOPETSKY DR. INDIANAPOLIS, IN 46217 | Electricity | 200000204400-7000422823 | $ 141.41 | $ 70.71 |
| 40 | AES INDIANA | P.O. BOX 110 INDIANAPOLIS, IN 46206 | 8920 CORPORATION DR INDIANAPOLIS, IN 46256 | Electricity | 200000109731-7000041495 | $ 551.91 | $ 275.96 |
| 41 | AES INDIANA | P.O. BOX 110 INDIANAPOLIS, IN 46206 | 8920 CORPORATION DR INDIANAPOLIS, IN 46256 | Electricity | 200000109731-7000041424 | $ 282.35 | $ 141.18 |
| 42 | AES INDIANA | P.O. BOX 110 INDIANAPOLIS, IN 46206 | 8920 CORPORATION DR INDIANAPOLIS, IN 46256 | Electricity | 200000109731-7000041349 | $ 114.19 | $ 57.10 |
| 43 | AES INDIANA | P.O. BOX 110 INDIANAPOLIS, IN 46206 | 5615 WEST 38TH STREET UNIT A INDIANAPOLIS, IN 46254 | Electricity | 200000138818 | $ 832.34 | $ 416.17 |
| 44 | AES INDIANA | P.O. BOX 110 INDIANAPOLIS, IN 46206 | 6022 W. CRAWFORDSVILLE RD. SPEEDWAY, IN 46224 | Electricity | 200000365453 | $ 2,884.62 | $ 1,442.31 |
| 45 | AES INDIANA | P.O. BOX 110 INDIANAPOLIS, IN 46206 | 10625 PENDLETON PIKE INDIANAPOLIS, IN 46236-2836 | Electricity | 200000255655 | $ 1,843.71 | $ 921.86 |
| 46 | AES INDIANA | P.O. BOX 110 INDIANAPOLIS, IN 46206-0110 | 3730 EAST 82ND STREET INDIANAPOLIS, IN 46240-2422 | Electricity | 200000167198 | $ 716.65 | $ 358.33 |
| 47 | AES INDIANA | P.O. BOX 110 INDIANAPOLIS, IN 46206 | 490 S INDIANA ST MOORESVILLE, IN 46158 | Electricity | 200000140794 | $ 947.85 | $ 473.92 |
| 48 | AES INDIANA | P.O. BOX 110 INDIANAPOLIS, IN 46206 | 8810 S EMERSON AVE #180 INDIANAPOLIS, IN 46237-8587 | Electricity | 200000207154 | $ 1,261.84 | $ 630.92 |
| 49 | AES INDIANA | P.O. BOX 110 INDIANAPOLIS, IN 46206 | 2238 E 62ND ST INDIANAPOLIS, IN 46220-2314 | Electricity | 200000199656 | $ 1,388.43 | $ 694.21 |
| 50 | AES INDIANA | P.O. BOX 110 INDIANAPOLIS, IN 46206-0110 | 10959 EAST US HIGHWAY 36 AVON, IN 46123 | Electricity | 200000129373 | $ 398.24 | $ 199.12 |
| 51 | AES INDIANA | P.O. BOX 110 INDIANAPOLIS, IN 46206-0110 | 10110 EAST WASHINGTON ST. SUITE A INDIANAPOLIS, IN 46229 | Electricity | 200000133371 | $ 494.10 | $ 247.05 |
| 52 | AES OHIO | P.O. BOX 740598 CINCINNATI OH CINCINNATI, OH 45274 | 2800 SPRINGBORO PIKE MORAINE, OH 45439 | Electricity | 2128666025 | $ 1,247.78 | $ 623.89 |
| 53 | AES OHIO | P.O. BOX 740598 CINCINNATI OH CINCINNATI, OH 45274 | 2000 E. DOROTHY LN KETTERING, OH 45420 | Electricity | 6874040396 | $ 1,157.19 | $ 578.60 |
| 54 | AES OHIO | P.O. BOX 740598 CINCINNATI OH CINCINNATI, OH 45274 | 8284 TROY PIKE HUBER HEIGHTS, OH 45424 | Electricity | 3641554378 | $ 2,167.37 | $ 1,083.69 |
| 55 | AES OHIO | P.O. BOX 740598 CINCINNATI OH CINCINNATI, OH 45274 | 508 E STROOP ROAD KETTERING, OH 45429-3225 | Electricity | 6442278743 | $ 1,386.37 | $ 693.18 |
| 56 | AES OHIO | P.O. BOX 740598 CINCINNATI OH CINCINNATI, OH 45274 | 987 S MAIN ST CENTERVILLE, OH 45458-5801 | Electricity | 5505046625 | $ 1,302.77 | $ 651.38 |
| 57 | AES OHIO | P.O. BOX 740598 CINCINNATI OH CINCINNATI, OH 45274 | 3320 PENTAGON BLVD BEAVERCREEK, OH 45431-1702 | Electricity | 7079624640 | $ 1,695.40 | $ 847.70 |
| 58 | AES OHIO | P.O. BOX 740598 CINCINNATI, OH 45274-0598 | 2405 MIAMISBURG-CENTERVILLE RD UNIT B-1 | Electricity | 1214891823 | $ 479.25 | $ 239.62 |
| 59 | ALABAMA POWER | P.O. BOX 242 BIRMINGHAM, AL 35292 | 1713 MONTGOMERY HWY SUITE 101 HOOVER, AL 35244 | Electricity | 4447272035 | $ 979.52 | $ 489.76 |
| 60 | ALABAMA POWER | P.O. BOX 242 BIRMINGHAM, AL 35292 | 3659 AIRPORT BLVD MOBILE, AL 36608 | Electricity | 6142482028 | $ 741.42 | $ 370.71 |
| 61 | ALABAMA POWER | P.O. BOX 242 BIRMINGHAM, AL 35292 | 3220 MORROW ROAD UNIT 104 TRUSSVILLE, AL 35235 | Electricity | 8863235016 | $ 611.72 | $ 305.86 |
| 62 | ALABAMA POWER | P.O. BOX 242 BIRMINGHAM, AL 35292 | 1320 MCFARLAND BLVD E SUITE 580 TUSCALOOSA, AL 35405 | Electricity | 5475716089 | $ 2,820.94 | $ 1,410.47 |
| 63 | ALABAMA POWER-BIRMINGHAM | P.O. BOX 242 BIRMINGHAM, AL 35292 | 3404 MOFFETT RD UNIT-B MOBILE, AL 36607 | Electricity | 3643952106 | $ 1,152.66 | $ 576.33 |
| 64 | ALABAMA POWER-BIRMINGHAM | P.O. BOX 242 BIRMINGHAM, AL 35292 | 3404 MOFFETT RD UNIT-B MOBILE, AL 36607 | Electricity | 1355476079 | $ 765.72 | $ 382.86 |
| 65 | ALABAMA POWER-BIRMINGHAM | P.O. BOX 242 BIRMINGHAM, AL 35292 | 231 N EASTERN BLVD/BYPASS WHS #3 MONTGOMERY, AL 36117 | Electricity | 0729351053 | $ 1,026.87 | $ 513.44 |
| 66 | ALABAMA POWER-BIRMINGHAM | P.O. BOX 242 BIRMINGHAM, AL 35292 | 3260 MORROW RD TRUSSVILLE, AL 35235 | Electricity | 8306945039 | $ 3,904.81 | $ 1,952.40 |
| 67 | ALABAMA POWER-BIRMINGHAM | P.O. BOX 242 BIRMINGHAM, AL 35292 | 4600 HIGHWAY 52 HELENA, AL 35080 | Electricity | 5796302116 | $ 1,930.66 | $ 965.33 |
| 68 | ALABAMA POWER-BIRMINGHAM | P.O. BOX 242 BIRMINGHAM, AL 35292 | 2300 MCFARLAND BLVD NORTHPORT, AL 35476 | Electricity | 0466401034 | $ 2,988.76 | $ 1,494.38 |
| 69 | ALABAMA POWER-BIRMINGHAM | P.O. BOX 242 BIRMINGHAM, AL 35292 | 2012 VETERANS MEMORIAL DR BIRMINGHAM, AL 35214 | Electricity | 2593531056 | $ 3,216.04 | $ 1,608.02 |
| 70 | ALABAMA POWER-BIRMINGHAM | P.O. BOX 242 BIRMINGHAM, AL 35292 | 1890 E MAIN ST PRATTVILLE, AL 36067 | Electricity | 0698931010 | $ 3,102.32 | $ 1,551.16 |
| 71 | ALABAMA POWER-BIRMINGHAM | P.O. BOX 242 BIRMINGHAM, AL 35292 | 372 PALIDADES BLVD BIRMINGHAM, AL 35209 | Electricity | 4920071034 | $ 2,289.33 | $ 1,144.66 |
| 72 | ALBANY UTILITIES | P.O. BOX 1788 ALBANY, GA 31702 | 2304 N SLAPPEY BLVD ALBANY, GA 31701 | Electricity | 50096446247 | $ 2,450.01 | $ 1,225.01 |
| 73 | ALLIANT ENERGY/IPL | P.O. BOX 3060 CEDAR RAPIDS, IA 52406 | 3200 AGENCY STREET SUITE 200 BURLINGTON, IA 52601-1978 | Electricity | 2387451000 | $ 2,302.28 | $ 1,151.14 |
| 74 | ALTOONA CITY AUTHORITY | P.O. BOX 3150 ALTOONA, PA 16603 | 516 WEST PLANK RD SUITE #22 ALTOONA, PA 16602 | Water and Sewage | 2755654 | $ 720.13 | $ 360.06 |
| 75 | AMEREN ILLINOIS | P.O. BOX 88034 CHICAGO, IL 60680 | 1291 E PERSHING ROAD DECATUR, IL 62526 | Electricity | 4655690020 | $ 1,459.55 | $ 729.78 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 76 | AMEREN ILLINOIS | P.O. BOX 88034 CHICAGO, IL 60680 | 2002 GLENN PARK DRIVE SUITE B CHAMPAIGN, IL 61821 | Electricity | 3856328061 | $ 3,112.68 | $ 1,556.34 |
| 77 | AMEREN ILLINOIS | P.O. BOX 88034 CHICAGO, IL 60680 | 5212 N BIG HOLLOW RD PEORIA, IL 61615 | Electricity | 2796024209 | $ 2,125.98 | $ 1,062.99 |
| 78 | AMEREN ILLINOIS | P.O. BOX 88034 CHICAGO, IL 60680 | 55 LUDWIG DRIVE FAIRVIEW HEIGHTS, IL 62208 | Electricity | 7230001559 | $ 2,975.48 | $ 1,487.74 |
| 79 | AMEREN ILLINOIS | P.O. BOX 88034 CHICAGO, IL 60680 | 55 LUDWIG DRIVE FAIRVIEW HEIGHTS, IL 62208 | Electricity | 9212210277 | $ 75.57 | $ 37.79 |
| 80 | AMEREN ILLINOIS | P.O. BOX 88034 CHICAGO, IL 60680 | 2472 VETERANS DR GALESBURG, IL 61401 | Electricity | 1940111020 | $ 964.94 | $ 482.47 |
| 81 | AMEREN ILLINOIS | P.O. BOX 88034 CHICAGO, IL 60680 | 1895 E. SANGAMON AVE SPRINGFIELD, IL 62702 | Gas | 5532181026 | $ 182.93 | $ 91.47 |
| 82 | AMEREN ILLINOIS | P.O. BOX 88034 CHICAGO, IL 60680-1034 | 5116 NORTH OLD BIG HOLLOW ROAD SUITE 105 | Electricity | 5008030011 | $ 580.82 | $ 290.41 |
| 83 | AMEREN ILLINOIS | P.O. BOX 88034 CHICAGO, IL 60680-1034 | 5116 NORTH OLD BIG HOLLOW ROAD SUITE 105 | Gas | 5008030011 | $ 110.03 | $ 55.01 |
| 84 | AMEREN ILLINOIS | P.O. BOX 88034 CHICAGO, IL 60680 | 417-B S 42ND ST MOUNT VERNON, IL 62864 | Electricity | 2439105173 | $ 775.34 | $ 387.67 |
| 85 | AMEREN ILLINOIS | P.O. BOX 88034 CHICAGO, IL 60680 | 417-B S 42ND ST MOUNT VERNON, IL 62864 | Gas | 4865107157 | $ 81.55 | $ 40.78 |
| 86 | AMEREN ILLINOIS | P.O. BOX 88034 CHICAGO, IL 60680 | 417-B S 42ND ST MOUNT VERNON, IL 62864 | Electricity | 2525069048 | $ 31.46 | $ 15.73 |
| 87 | AMEREN ILLINOIS | P.O. BOX 88034 CHICAGO, IL 60680-1034 | 1511 EAST VERNON AVE. BLOOMINGTON, IL 61701 | Electricity | 1277022025 | $ 896.68 | $ 448.34 |
| 88 | AMEREN ILLINOIS | P.O. BOX 88034 CHICAGO, IL 60680-1034 | 901 W ANTHONY DR. SUITE A CHAMPAIGN, IL 61821 | Electricity | 2819126028 | $ 410.60 | $ 205.30 |
| 89 | AMEREN ILLINOIS | P.O. BOX 88034 CHICAGO, IL 60680-1034 | 901 W ANTHONY DR. SUITE A CHAMPAIGN, IL 61821 | Gas | 2819126028 | $ 140.74 | $ 70.37 |
| 90 | AMEREN ILLINOIS | P.O. BOX 88034 CHICAGO, IL 60680-1034 | 2802 SOUTHWEST PLAZA SPRINGFIELD, IL 62707 | Gas | 1893069041 | $ 103.66 | $ 51.83 |
| 91 | AMEREN MISSOURI | P.O. BOX 88068 CHICAGO, IL 60680 | 9801 PAGE AVE ST. LOUIS, MO 63132 | Electricity | 5242509134 | $ 905.91 | $ 452.95 |
| 92 | AMEREN MISSOURI | P.O. BOX 88068 CHICAGO, IL 60680 | 2010 MISSOURI BLVD. JEFFERSON CITY, MO 65109 | Electricity | 2847116138 | $ 249.94 | $ 124.97 |
| 93 | AMEREN MISSOURI | P.O. BOX 88068 CHICAGO, IL 60680 | 2010 MISSOURI BLVD. JEFFERSON CITY, MO 65109 | Electricity | 5410008945 | $ 69.85 | $ 34.92 |
| 94 | AMEREN MISSOURI | P.O. BOX 88068 CHICAGO, IL 60680 | 6721 US HWY 54 OSAGE BEACH, MO 65065 | Electricity | 0381085324 | $ 1,386.97 | $ 693.49 |
| 95 | AMEREN MISSOURI | P.O. BOX 88068 CHICAGO, IL 60680 | 639 GRAVOIS BLUFF BLVD SUITE A FENTON, MO 63026 | Electricity | 0796125067 | $ 2,307.51 | $ 1,153.76 |
| 96 | AMEREN MISSOURI | P.O. BOX 88068 CHICAGO, IL 60680-1068 | 338 MID RIVERS CENTER DR ST. PETERS, MO 63376 | Electricity | 0047102053 | $ 499.64 | $ 249.82 |
| 97 | AMEREN MISSOURI | P.O. BOX 88068 CHICAGO, IL 60680-1068 | 7025 S. LINDBERGH BLVD ST. LOUIS, MO 63125 | Electricity | 4277807158 | $ 765.10 | $ 382.55 |
| 98 | AMEREN MISSOURI | P.O. BOX 88068 CHICAGO, IL 60680-1068 | 1490 S HANLEY ROAD RICHMOND HEIGHTS, MO 63144 | Electricity | 3987140015 | $ 387.90 | $ 193.95 |
| 99 | AMERICAN ELECTRIC POWER/24002 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 3040 CROMER AVE NW CANTON, OH 44709-2908 | Electricity | 078-459-385-3-4 | $ 1,603.13 | $ 801.57 |
| 100 | AMERICAN ELECTRIC POWER/24002 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 4965 TUSCARAWAS ST W CANTON, OH 44708-5011 | Electricity | 076-932-763-2-6 | $ 1,823.58 | $ 911.79 |
| 101 | AMERICAN ELECTRIC POWER/24002 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 911 N CABLE RD STE A LIMA, OH 45805-1751 | Electricity | 072-854-718-0-6 | $ 1,919.99 | $ 959.99 |
| 102 | AMERICAN ELECTRIC POWER/24002 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 4067 BURBANK RD WOOSTER, OH 44691-8522 | Electricity | 071-271-349-1-9 | $ 1,632.80 | $ 816.40 |
| 103 | AMERICAN ELECTRIC POWER/24002 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 4944 PORTAGE ST NW NORTH CANTON, OH 44720-7249 | Electricity | 073-044-997-1-3 | $ 1,246.20 | $ 623.10 |
| 104 | AMERICAN ELECTRIC POWER/24002 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 100 MALL DRIVE STEUBENVILLE, OH 43952-3004 | Electricity | 073-851-410-4-4 | $ 2,082.56 | $ 1,041.28 |
| 105 | AMERICAN ELECTRIC POWER/24002 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 1377 N 21ST STREET NEWARK, OH 43055-3090 | Electricity | 078-108-921-3-8 | $ 1,586.77 | $ 793.39 |
| 106 | AMERICAN ELECTRIC POWER/24002 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 4333 EVERHARD ROAD NORTH CANTON, OH 44718 | Electricity | 07853801517 | $ 589.60 | $ 294.80 |
| 107 | AMERICAN ELECTRIC POWER/24002 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 2180 SEAN DRIVE SUITE 6A FREMONT, OH 43420 | Electricity | 070-328-588-7-5 | $ 939.63 | $ 469.82 |
| 108 | AMERICAN ELECTRIC POWER/24418 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 4886 MORSE RD COLUMBUS, OH 43230-1379 | Electricity | 106-172-796-1-6 | $ 1,743.45 | $ 871.73 |
| 109 | AMERICAN ELECTRIC POWER/24418 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 1380 W LANE AVE UPPER ARLINGTON, OH 43221-3530 | Electricity | 105-064-181-3-5 | $ 1,843.35 | $ 921.67 |
| 110 | AMERICAN ELECTRIC POWER/24418 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 8170 E BROAD ST REYNOLDSBURG, OH 43068-8037 | Electricity | 102-144-441-4-2 | $ 2,153.12 | $ 1,076.56 |
| 111 | AMERICAN ELECTRIC POWER/24418 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 2430 STRINGTOWN ROAD GROVE CITY, OH 43123-2920 | Electricity | 103-430-242-4-5 | $ 2,211.59 | $ 1,105.80 |
| 112 | AMERICAN ELECTRIC POWER/24418 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 9848 BREWSTER LANE POWELL, OH 43065-7980 | Electricity | 106-400-989-5-9 | $ 1,369.04 | $ 684.52 |
| 113 | AMERICAN ELECTRIC POWER/24418 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 3718 FISHINGER BLVD HILLIARD, OH 43026-8549 | Electricity | 10472024305 | $ 1,301.67 | $ 650.84 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 114 | AMERICAN ELECTRIC POWER/24418 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 3558 SOLDANO BLVD COLUMBUS, OH 43204 | Electricity | 10502145104 | $ 296.68 | $ 148.34 |
| 115 | AMERICAN ELECTRIC POWER/24418 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 4055 MORSE CROSSING COLUMBUS, OH 43219 | Electricity | 10696165637 | $ 565.56 | $ 282.78 |
| 116 | AMERICAN ELECTRIC POWER/24418 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 1540 OLENTANGY RIVER ROAD COLUMBUS, OH 43212 | Electricity | 10457031630 | $ 444.10 | $ 222.05 |
| 117 | AMERICAN ELECTRIC POWER/24418 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 1540 OLENTANGY RIVER ROAD COLUMBUS, OH 43212 | Electricity | 10591229835 | $ 31.94 | $ 15.97 |
| 118 | AMERICAN ELECTRIC POWER/24418 | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 1505 HILLIARD ROME ROAD COLUMBUS, OH 43228 | Electricity | 10157443119 | $ 478.84 | $ 239.42 |
| 119 | AMERICAN WATER & ENERGY | 4431 NORTH DIXIE HWY BOCA RATON, FL 33431 | 3683 S ORLANDO DR SANFORD, FL 32773 | Water and Sewage | 1084806 | $ 20.44 | $ 10.22 |
| 120 | AMERICAN WATER & ENERGY | 4431 NORTH DIXIE HWY BOCA RATON, FL 33431 | 3683 S ORLANDO DR SANFORD, FL 32773 | Water and Sewage | 1084807 | $ 117.20 | $ 58.60 |
| 121 | AMERIGAS | P.O. BOX 371473 PITTSBURGH, PA 15250 | 3650 FORT SHAWNEE DRIVE LIMA, OH 45806 | Gas | 200359311 | $ 1,953.00 | $ 976.50 |
| 122 | AMERIGAS - 5686 | P.O. BOX 660288 DALLAS, TX 75266-0288 | 172 NEWBERRY PKWY ETTERS, PA 17319-8968 | Gas | 203834736 | $ 748.20 | $ 374.10 |
| 123 | AMIGO ENERGY | P.O. BOX 301410 DALLAS, TX 75303 | 3315 SHERWOOD WAY SUITE 149 SAN ANGELO, TX 76904 | Electricity | 2111220194 | $ 1,049.03 | $ 524.51 |
| 124 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | P.O. BOX 427 ANNAPOLIS, MD 21404 | 1137 ANNAPOLIS RD ODENTON, MD 21113 | Water and Sewage | 4000-9001-5676-005 | $ 312.63 | $ 156.32 |
| 125 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | P.O. BOX 427 ANNAPOLIS, MD 21404 | 8048 RITCHIE HIGHWAY STE 6D PASADENA, MD 21122 | Water and Sewage | 3445-1590-2503-001 | $ 174.17 | $ 87.08 |
| 126 | APG&E | PO BOX 660038 DALLAS, TX 75266-0038 | 314 N WASHINGTON BEEVILLE, TX 78102 | Electricity | 28696655-932 | $ 39.59 | $ 19.79 |
| 127 | APPALACHIAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 1268 N EISENHOWER DR BECKLEY, WV 25801-3120 | Electricity | 020-385-031-2-0 | $ 2,257.79 | $ 1,128.89 |
| 128 | APPALACHIAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 3919 WARDS RD. LYNCHBURG, VA 24502 | Electricity | 02908305515 | $ 459.65 | $ 229.82 |
| 129 | APPALACHIAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 4750 VALLEY VIEW BLVD, NW STE 80 ROANOKE, VA 24012 | Electricity | 02157300415 | $ 509.95 | $ 254.97 |
| 130 | APS | P.O. BOX 37812 BOONE, IA 50037-0812 | 3033 WEST PEORIA AVE PHOENIX, AZ 85029 | Electricity | 6207631000 | $ 1,527.76 | $ 763.88 |
| 131 | APS | P.O. BOX 37812 BOONE, IA 50037-0812 | 7708 W. BELL RD GLENDALE, AZ 85308 | Electricity | 8169911000 | $ 1,486.90 | $ 743.45 |
| 132 | APS | P.O. BOX 37812 BOONE, IA 50037-0812 | 15811 N FRANK LLOYD WRIGHT BLVD N. SCOTTSDALE, AZ 99999 | Electricity | 4344351000 | $ 636.86 | $ 318.43 |
| 133 | APS | P.O. BOX 37812 BOONE, IA 50037-0812 | 13714 WEST BELL ROAD STE 100 SURPRISE, AZ 85374 | Electricity | 1054400000 | $ 1,043.56 | $ 521.78 |
| 134 | APS | P.O. BOX 37812 BOONE, IA 50037-0812 | 1418 S YUMA PALMS YUMA, AZ 85365 | Electricity | 2084680000 | $ 767.75 | $ 383.87 |
| 135 | AQUA INDIANA, INC. | P.O. BOX 70279 PHILADELPHIA, PA 19176-0279 | 10959 EAST US HIGHWAY 36 AVON, IN 46123 | Water and Sewage | 0016183151112301 | $ 48.75 | $ 24.38 |
| 136 | AQUA NEW JERSEY/70279 | P.O. BOX 70279 PHILADELPHIA, PA 19176-0279 | 445 ATLANTIC CITY BLVD BAYVILLE, NJ 08721 | Water and Sewage | 002275684 0749660 | $ 136.59 | $ 68.30 |
| 137 | AQUA OH | P.O. BOX 70279 PHILADELPHIA, PA 19176-0279 | 4944 PORTAGE ST NW NORTH CANTON, OH 44720-7249 | Water and Sewage | 002275684 1462559 | $ 173.38 | $ 86.69 |
| 138 | AQUA OH | P.O. BOX 70279 PHILADELPHIA, PA 19176-0279 | 790 ARLINGTON RDG UNIT 303 AKRON, OH 44312-5863 | Water and Sewage | 001471180 1057543 | $ 155.80 | $ 77.90 |
| 139 | AQUA OH | P.O. BOX 70279 PHILADELPHIA, PA 19176-0279 | 1213 MENTOR AVENUE PAINESVILLE, PA 44077-1833 | Water and Sewage | 002179342 1379207 | $ 143.28 | $ 71.64 |
| 140 | AQUA OH | P.O. BOX 70279 PHILADELPHIA, PA 19176-0279 | 7837 MENTOR AVENUE MENTOR, OH 44060 | Water and Sewage | 0012954930961914 | $ 21.11 | $ 10.56 |
| 141 | AQUA OH | P.O. BOX 70279 PHILADELPHIA, PA 19176-0279 | 7837 MENTOR AVENUE MENTOR, OH 44060 | Water and Sewage | 0012954931537955 | $ 31.72 | $ 15.86 |
| 142 | AQUA OHIO INC | P.O. BOX 70279 PHILADELPHIA, PA 19176 | 4345 LINCOLN WAY EAST MASSILLON, OH 44646 | Water and Sewage | 0011978740875270 | $ 24.59 | $ 12.30 |
| 143 | AQUA PENNSYLVANIA/70279 | P.O. BOX 70279 PHILADELPHIA, PA 19176-0279 | 2471 E STATE ST HERMITAGE, PA 16148-2723 | Water and Sewage | 001051678 0761482 | $ 574.88 | $ 287.44 |
| 144 | AQUA PENNSYLVANIA/70279 | P.O. BOX 70279 PHILADELPHIA, PA 19176-0279 | 715 W. LANCASTER AVENUE BRYN MAWR, PA 19010 | Water and Sewage | 0002597970259797 | $ 66.53 | $ 33.27 |
| 145 | AQUA PENNSYLVANIA/70279 | P.O. BOX 70279 PHILADELPHIA, PA 19176-0279 | 45 EAST CITY LINE AVE BALA CYNWYD, PA 19004 | Water and Sewage | 0017510890095380 | $ 75.56 | $ 37.78 |
| 146 | AQUA PENNSYLVANIA/70279 | P.O. BOX 70279 PHILADELPHIA, PA 19176-0279 | 1817 OLD YORK ROAD ABINGTON, PA 19001 | Water and Sewage | 0002597970117955 | $ 38.49 | $ 19.24 |
| 147 | AQUA PENNSYLVANIA/70279 | P.O. BOX 70279 PHILADELPHIA, PA 19176-0279 | 1817 OLD YORK ROAD ABINGTON, PA 19001 | Water and Sewage | 0002597970128155 | $ 113.17 | $ 56.59 |
| 148 | AQUA PENNSYLVANIA/70279 | P.O. BOX 70279 PHILADELPHIA, PA 19176-0279 | 959 PAOLI PIKE WEST CHESTER, PA 19380-4527 | Water and Sewage | 001051678 0343378 | $ 204.59 | $ 102.30 |
| 149 | ARIZONA PUBLIC SERVICE CO | P.O. BOX 37812 BOONE, IA 50037 | 4961 W. BELL RD GLENDALE, AZ 85308 | Electricity | 6541530193 | $ 1,992.21 | $ 996.10 |
| 150 | ARIZONA PUBLIC SERVICE CO | P.O. BOX 37812 BOONE, IA 50037 | 16809 N. 9TH STREET PHOENIX, AZ 85022 | Electricity | 9612312064 | $ 3,497.66 | $ 1,748.83 |
| 151 | ARKANSAS OKLAHOMA GAS CORP | P.O. BOX 207539 DALLAS, TX 75320 | 8819 ROGERS AVENUE STE A FORT SMITH, AR 72903 | Gas | 2315206 | $ 297.48 | $ 148.74 |

4

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 152 | ARKANSAS OKLAHOMA GAS CORP | P.O. BOX 207539 DALLAS, TX 75320 | 8300 HWY 71 SOUTH FORT SMITH, AR 72903 | Gas | 2315201 | $ 223.67 | $ 111.83 |
| 153 | ARKANSAS OKLAHOMA GAS CORP (AOG) | P.O. BOX 207539 DALLAS, TX 75320-7539 | 3901 PHOENIX AVE FORT SMITH, AR 72903 | Gas | 2263291 | $ 45.54 | $ 22.77 |
| 154 | ARLINGTON UTILITIES | P.O. BOX 90020 ARLINGTON, TX 76004-3020 | 4701 SOUTH COOPER STREET ARLINGTON, TX 76017 | Water and Sewage | 280309306 | $ 216.40 | $ 108.20 |
| 155 | ARLINGTON UTILITIES | P.O. BOX 90020 ARLINGTON, TX 76004-3020 | 4701 SOUTH COOPER STREET ARLINGTON, TX 76017 | Water and Sewage | 280309306 | $ 63.90 | $ 31.95 |
| 156 | ARLINGTON UTILITIES | P.O. BOX 90020 ARLINGTON, TX 76004-3020 | 4701 SOUTH COOPER STREET ARLINGTON, TX 76017 | Water and Sewage | 280309306 | $ 39.77 | $ 19.89 |
| 157 | ARTESIAN WATER COMPANY, INC. | P.O. BOX 15069 WILMINGTON, DE 19886-5069 | 3847 KIRKWOOD HIGHWAY WILMINGTON, DE 19808 | Water and Sewage | 7931200000 | $ 32.35 | $ 16.18 |
| 158 | AT&T (ORANGE) | P.O. BOX 105262 ATLANTA, GA 30348-5262 | 1701 BRAHMA BLVD KINGSVILLE, TX 78363 | Telecommuications | 133967806 | $ 55.22 | $ 27.61 |
| 159 | AT&T (ORANGE) | P.O. BOX 105262 ATLANTA, GA 30348-5262 | 314 N WASHINGTON BEEVILLE, TX 78102 | Telecommuications | 300526160 | $ 86.02 | $ 43.01 |
| 160 | AT&T (ORANGE) | P.O. BOX 105262 ATLANTA, GA 30348-5262 | 8529 SOUTHPARK CIRCLE, BLDG B ST 150 | Telecommuications | 313974702 | $ 171.77 | $ 85.88 |
| 161 | AT&T U-VERSE | P.O. BOX 105251 ATLANTA, GA 30348-5251 | 4995 W  COLONIAL DR ORLANDO, FL 32808 | Internet | 137493135 | $ 112.34 | $ 56.17 |
| 162 | ATLANTIC CITY ELECTRIC | P.O. BOX 13610 PHILADELPHIA, PA 13610 | 2300 WRANGLEBORO ROAD MAYS LANDING, NJ 08330 | Electricity | 55012110544 | $ 679.91 | $ 339.95 |
| 163 | ATLANTIC CITY ELECTRIC | P.O. BOX 13610 PHILADELPHIA, PA 13610 | 180 WILLIAM L DALTON DR GLASSBORO, NJ 08028-1425 | Electricity | 55033259304 | $ 437.73 | $ 218.86 |
| 164 | ATLANTIC CITY ELECTRIC | P.O. BOX 13610 PHILADELPHIA, PA 13610 | 180 WILLIAM L DALTON DR GLASSBORO, NJ 08028-1425 | Electricity | 50025433181 | $ 213.92 | $ 106.96 |
| 165 | ATLANTIC CITY ELECTRIC | P.O. BOX 13610 PHILADELPHIA, PA 13610 | 180 WILLIAM L DALTON DR GLASSBORO, NJ 08028-1425 | Electricity | 50025433421 | $ 203.25 | $ 101.62 |
| 166 | ATLANTIC CITY ELECTRIC | P.O. BOX 13610 PHILADELPHIA, PA 13610 | 237 STAFFORD PARK BLVD MANAHAWKIN, NJ 08050 | Electricity | 55012110213 | $ 808.15 | $ 404.08 |
| 167 | ATLANTIC CITY ELECTRIC | P.O. BOX 13610 PHILADELPHIA, PA 13610 | 153 ST ROUTE 73 VOORHEES, NJ 08043 | Electricity | 50002451453 | $ 318.63 | $ 159.31 |
| 168 | ATLANTIC CITY ELECTRIC | P.O. BOX 13610 PHILADELPHIA, PA 13610 | 2229 NORTH 2ND STREET #C MILLVILLE, NJ 08332 | Electricity | 50001949044 | $ 612.61 | $ 306.31 |
| 169 | ATLANTIC CITY ELECTRIC | P.O. BOX 13610 PHILADELPHIA, PA 13610 | 610 BERLINE CROSSKEYS ROAD SICKLERVILLE, NJ 08081 | Electricity | 50000510854 | $ 669.34 | $ 334.67 |
| 170 | ATMOS ENERGY | P.O. BOX 740353 CINCINNATI, OH 45274 | 1825 WESTPARK DR GRAND PRAIRIE, TX 75050 | Gas | 4047676664 | $ 83.76 | $ 41.88 |
| 171 | ATMOS ENERGY | P.O. BOX 740353 CINCINNATI, OH 45274 | 14060 DALLAS PARKWAY DALLAS, TX 75240 | Gas | 4047677403 | $ 533.84 | $ 266.92 |
| 172 | ATMOS ENERGY | P.O. BOX 740353 CINCINNATI, OH 45274 | 4426 34TH STREET SUITE B LUBBOCK, TX 79410 | Gas | 4047677421 | $ 77.37 | $ 38.68 |
| 173 | ATMOS ENERGY | P.O. BOX 740353 CINCINNATI, OH 45274 | 101 CLAY ST BOWLING GREEN, KY 42102 | Gas | 4047677458 | $ 816.94 | $ 408.47 |
| 174 | ATMOS ENERGY | P.O. BOX 740353 CINCINNATI, OH 45274 | 3521 JAMES SANDERS BLVD PADUCAH, KY 42001 | Gas | 4040487336 | $ 193.26 | $ 96.63 |
| 175 | ATMOS ENERGY | P.O. BOX 740353 CINCINNATI, OH 45274 | 2512 CALUMET TRACE OWENSBORO, KY 42303 | Gas | 4040485570 | $ 197.01 | $ 98.51 |
| 176 | ATMOS ENERGY | P.O. BOX 740353 CINCINNATI, OH 45274 | 7258 INTERSTATE BOULEVARD HORN LAKE, MS 38637 | Gas | 3064156113 | $ 75.30 | $ 37.65 |
| 177 | ATMOS ENERGY | P.O. BOX 740353 CINCINNATI, OH 45274 | 3127 LAWRENCE RD. WICHITA FALLS, TX 76308 | Gas | 4040810299 | $ 102.65 | $ 51.33 |
| 178 | ATMOS ENERGY | P.O. BOX 740353 CINCINNATI, OH 45274 | 3315 SHERWOOD WAY SUITE 149 SAN ANGELO, TX 76904 | Gas | 4045993771 | $ 263.09 | $ 131.54 |
| 179 | ATMOS ENERGY | P.O. BOX 740353 CINCINNATI, OH 45274 | 1189 N EASTMAN RD KINGSPORT, TN 37664 | Gas | 3060654065 | $ 227.28 | $ 113.64 |
| 180 | ATMOS ENERGY | P.O. BOX 740353 CINCINNATI, OH 45274 | 7302 SW 34TH AVE AMARILLO, TX 79121 | Gas | 4041052955 | $ 322.44 | $ 161.22 |
| 181 | ATMOS ENERGY | P.O. BOX 740353 CINCINNATI, OH 45274 | 3233 TEAL ROAD LAFAYETTE, IN 47905 | Gas | 4041052982 | $ 233.21 | $ 116.61 |
| 182 | ATMOS ENERGY | P.O. BOX 740353 CINCINNATI, OH 45274 | 401 SOUTHWEST PLZ STE 105 ARLINGTON, TX 25200 | Gas | 4041512001 | $ 97.03 | $ 48.52 |
| 183 | ATMOS ENERGY | P.O. BOX 740353 CINCINNATI, OH 45274 | 1215 MARSH LN STE 180 CARROLLTON, TX 75006 | Gas | 4041053810 | $ 780.39 | $ 390.20 |
| 184 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 5930 WEST PARK BLVD PLANO, TX 75093 | Gas | 4015074098 | $ 114.48 | $ 57.24 |
| 185 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 18661 LBJ FREEWAY SUITE 100 MESQUITE, TX 75150 | Gas | 3030321382 | $ 105.65 | $ 52.83 |
| 186 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 2600 EAST SOUTHLAKE BOULEVARD SOUTHLAKE, TX 76092 | Gas | 3030321140 | $ 95.67 | $ 47.83 |
| 187 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 800 MARKET PLACE IRVING, TX 75060 | Gas | 3030321588 | $ 112.42 | $ 56.21 |
| 188 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 5425 GREENVILLE AVENUE DALLAS, TX 75206 | Gas | 3030322416 | $ 128.41 | $ 64.21 |
| 189 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 1495 WEST PIPELINE ROAD HURST, TX 76053 | Gas | 3023855113 | $ 98.45 | $ 49.22 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 190 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 2397 SOUTH STEMMONS FREEWAY LEWISVILLE, TX 75067 | Gas | 4035648305 | $ 97.30 | $ 48.65 |
| 191 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 719 NORTH US HWY 67 CEDAR HILL, TX 75104 | Gas | 3030321944 | $ 123.61 | $ 61.81 |
| 192 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 2456 WEST LOOP 340 WACO, TX 76711 | Gas | 3030833990 | $ 103.59 | $ 51.79 |
| 193 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 3120 PEOPLES STREET JOHNSON CITY, TN 37604 | Gas | 3018930158 | $ 107.33 | $ 53.66 |
| 194 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 4701 SOUTH COOPER STREET ARLINGTON, TX 76017 | Gas | 3030284931 | $ 144.59 | $ 72.29 |
| 195 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 1001 NORTH CENTRAL PARKWAY EAST PLANO, TX 75075 | Gas | 3030321766 | $ 127.44 | $ 63.72 |
| 196 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 2800 SCOTTSVILLE RD. BOWLING GREEN, KY 42104 | Gas | 3005837382 | $ 138.87 | $ 69.44 |
| 197 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 1003 WEST UNIVERSITY SUITE 115 GEORGETOWN, TX 78628 | Gas | 3030322210 | $ 108.51 | $ 54.25 |
| 198 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 510 N THOMPSON LANE MURSFREESBORO, TN 37129 | Gas | 3016863412 | $ 68.06 | $ 34.03 |
| 199 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 1035 IH-30, SUITE 101 ROCKWALL, TX 75087 | Gas | 3030322685 | $ 138.35 | $ 69.17 |
| 200 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 201 E CENTRAL TX EXPRESSWAY SUITE 790 | Gas | 3030322863 | $ 109.15 | $ 54.57 |
| 201 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 2820 WEST LOOP 250 NORTH MIDLAND, TX 79705 | Gas | 4002711477 | $ 131.79 | $ 65.89 |
| 202 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 305 SIDNEY BAKER ST S SUITE 400 KERRVILLE, TX 78028-6082 | Gas | 3039748745 | $ 120.25 | $ 60.12 |
| 203 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 1220 EAST NORTHSIDE DRIVE JACKSON, MS 39211 | Gas | 4008587155 | $ 71.41 | $ 35.70 |
| 204 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 4117 LEMMON AVE DALLAS, TX 75219 | Gas | 4014567012 | $ 91.17 | $ 45.59 |
| 205 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 2317 N TARRANT PARKWAY FORT WORTH, TX 76177 | Gas | 4013801064 | $ 96.78 | $ 48.39 |
| 206 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 CINCINNATI, OH 45263-0872 | 2200 DANIELDALE RD SUITE 100 LANCASTER, TX 75134 | Gas | 4043106161 | $ 83.53 | $ 41.77 |
| 207 | AUBURN WATER DISTRICT, MA | P.O. BOX 187 AUBURN, MA 01501-0187 | 434 SOUTHBRIDGE STREET AUBURN, MA 01501 | Water and Sewage | 42900 | $ 16.88 | $ 8.44 |
| 208 | AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 AUGUSTA, GA 30903 | 1708 WYLDS RD AUGUSTA, GA 30909 | Water and Sewage | 92565301 | $ 310.66 | $ 155.33 |
| 209 | AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 AUGUSTA, GA 30903-1457 | 238 ROBERT C DANIEL JR. PKWY AUGUSTA, GA 30909 | Water and Sewage | 103090305 | $ 579.44 | $ 289.72 |
| 210 | AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 AUGUSTA, GA 30903-1457 | 238 ROBERT C DANIEL JR. PKWY AUGUSTA, GA 30909 | Water and Sewage | 103090305 | $ 406.11 | $ 203.05 |
| 211 | AUSTELL NATURAL GAS SYSTEM | P.O. BOX 685 AUSTELL, GA 30168-0685 | 1605 EAST WEST CONNECTOR AUSTELL, GA 30106 | Gas | 6320280002 | $ 38.06 | $ 19.03 |
| 212 | AVISTA UTILITIES | 1411 E MISSION AVE SPOKANE, WA 99252 | 6630 E. SPRAGUE AVE, STE C SPOKANE, WA 99212 | Electricity | 2649050000 | $ 201.89 | $ 100.94 |
| 213 | AVISTA UTILITIES | 1411 E MISSION AVE SPOKANE, WA 99252 | 6630 E. SPRAGUE AVE, STE C SPOKANE, WA 99212 | Gas | 2649050000 | $ 76.83 | $ 38.41 |
| 214 | AVISTA UTILITIES | 1411 E MISSION AVE SPOKANE, WA 99252 | 6630 E. SPRAGUE AVE, STE C SPOKANE, WA 99212 | Electricity | 7142920000 | $ 420.94 | $ 210.47 |
| 215 | AVISTA UTILITIES | 1411 E MISSION AVE SPOKANE, WA 99252 | 6630 E. SPRAGUE AVE, STE C SPOKANE, WA 99212 | Gas | 7142920000 | $ 116.91 | $ 58.45 |
| 216 | AVISTA UTILITIES | 1411 E MISSION AVE SPOKANE, WA 99252 | 2525 N RUBY ST SPOKANE, WA 99207 | Electricity | 7510470000 | $ 171.75 | $ 85.87 |
| 217 | AVISTA UTILITIES | 1411 E MISSION AVE SPOKANE, WA 99252 | 2525 N RUBY ST SPOKANE, WA 99207 | Gas | 7510470000 | $ 115.10 | $ 57.55 |
| 218 | AVISTA UTILITIES | 1411 E MISSION AVE SPOKANE, WA 99252 | 2525 N RUBY ST SPOKANE, WA 99207 | Electricity | 7602750000 | $ 239.29 | $ 119.65 |
| 219 | AVISTA UTILITIES | 1411 E MISSION AVE SPOKANE, WA 99252 | 2525 N RUBY ST SPOKANE, WA 99207 | Gas | 7602750000 | $ 194.55 | $ 97.27 |
| 220 | AVISTA UTILITIES | 1411 E MISSION AVE SPOKANE, WA 99252 | 2525 N RUBY ST SPOKANE, WA 99207 | Electricity | 9649720000 | $ 622.65 | $ 311.32 |
| 221 | AVISTA UTILITIES | 1411 E MISSION AVE SPOKANE, WA 99252 | 2525 N RUBY ST SPOKANE, WA 99207 | Gas | 9651460000 | $ 93.76 | $ 46.88 |
| 222 | AVISTA UTILITIES | 1411 E MISSION AVE SPOKANE, WA 99252 | 403 W. NEIDER AVE COEUR DALENE, ID 83815 | Gas | 8510470000 | $ 150.59 | $ 75.30 |
| 223 | AVISTA UTILITIES | 1411 E MISSION AVE SPOKANE, WA 99252 | 61 ROSSANLY DRIVE MEDFORD, OR 97501 | Gas | 2521740000 | $ 91.08 | $ 45.54 |
| 224 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 19075 INTERSTATE HIGHWAY 45 SOUTH | Other Services | 677879 | $ 1.34 | $ 0.67 |
| 225 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 19075 INTERSTATE HIGHWAY 45 SOUTH | Water and Sewage | 677879 | $ 12.69 | $ 6.35 |
| 226 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 19075 INTERSTATE HIGHWAY 45 SOUTH | Water and Sewage | 677879 | $ 27.48 | $ 13.74 |
| 227 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 655 SUNLAND PARK DRIVE J2 EL PASO, TX 79912 | Other Services | 677224 | $ 1.34 | $ 0.67 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 228 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 655 SUNLAND PARK DRIVE J2 EL PASO, TX 79912 | Water and Sewage | 677224 | $ 127.99 | $ 64.00 |
| 229 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 655 SUNLAND PARK DRIVE J2 EL PASO, TX 79912 | Waste Removal | 677224 | $ 5.48 | $ 2.74 |
| 230 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 655 SUNLAND PARK DRIVE J2 EL PASO, TX 79912 | Water and Sewage | 677224 | $ 62.43 | $ 31.22 |
| 231 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 61 ROSSANLY DRIVE MEDFORD, OR 97501 | Other Services | 523749 | $ 91.81 | $ 45.91 |
| 232 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 61 ROSSANLY DRIVE MEDFORD, OR 97501 | Water and Sewage | 523749 | $ 32.46 | $ 16.23 |
| 233 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 61 ROSSANLY DRIVE MEDFORD, OR 97501 | Water and Sewage | 523749 | $ 5.14 | $ 2.57 |
| 234 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 8889 GATEWAY W BLVD EL PASO, TX 79925 | Other Services | 614764 | $ 16.13 | $ 8.07 |
| 235 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 8889 GATEWAY W BLVD EL PASO, TX 79925 | Water and Sewage | 614764 | $ 53.29 | $ 26.64 |
| 236 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 8889 GATEWAY W BLVD EL PASO, TX 79925 | Water and Sewage | 614764 | $ 55.09 | $ 27.54 |
| 237 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 5575 BALBOA AVE SAN DIEGO, CA 92111 | Other Services | 677582 | $ 16.13 | $ 8.07 |
| 238 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 5575 BALBOA AVE SAN DIEGO, CA 92111 | Water and Sewage | 677582 | $ 4.72 | $ 2.36 |
| 239 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 5575 BALBOA AVE SAN DIEGO, CA 92111 | Water and Sewage | 677582 | $ 16.73 | $ 8.37 |
| 240 | BANGOR GAS, ME | P.O. BOX 980 BANGOR, ME 04402-0980 | 569A STILLWATER AVENUE BANGOR, ME 04401 | Gas | 210797131 | $ 115.33 | $ 57.67 |
| 241 | BANGOR WATER DISTRICT | P.O. BOX 1129 BANGOR, ME 04402-1129 | 569A STILLWATER AVENUE BANGOR, ME 04401 | Water and Sewage | 000003849602 | $ 39.80 | $ 19.90 |
| 242 | BATESVILLE WATER UTILITIES | P.O. BOX 2375 BATESVILLE, AR 72503 | 1 FURNITURE LANE BATESVILLE, AR 72901 | Water and Sewage | 9220030004 | $ 471.46 | $ 235.73 |
| 243 | BAYBROOK MUD 1 | P.O. BOX 4824 HOUSTON, TX 77210-4824 | 19411 GULF FREEWAY WEBSTER, TX 77598 | Water and Sewage | ELB902802800036000 | $ 143.65 | $ 71.82 |
| 244 | BAYBROOK MUD 1 | P.O. BOX 4824 HOUSTON, TX 77210-4824 | 19411 GULF FREEWAY WEBSTER, TX 77598 | Water and Sewage | ELB902802800036000 | $ 103.44 | $ 51.72 |
| 245 | BCWSD | P.O. BOX 457 ST CLAIRSVILLE, OH 43950 | 50623 VALLEY PLAZA DR ST. CLAIRSVILLE, OH 43950-1750 | Water and Sewage | 101-21400-00 | $ 262.30 | $ 131.15 |
| 246 | BECKLEY SANITARY BOARD WV | P.O. BOX 2494 BECKLEY, WV 25802 | 1268 N EISENHOWER DR BECKLEY, WV 25801-3120 | Water and Sewage | 990060-99130-00 | $ 98.12 | $ 49.06 |
| 247 | BELLEVUE CITY TREASURER, WA | P.O. BOX 35139 SEATTLE, WA 98124-5139 | 14733 NE 8TH ST BELLEVUE, WA 98007 | Water and Sewage | 2021237 | $ 246.56 | $ 123.28 |
| 248 | BELLEVUE CITY TREASURER, WA | P.O. BOX 35139 SEATTLE, WA 98124-5139 | 14733 NE 8TH ST BELLEVUE, WA 98007 | Water and Sewage | 2021237 | $ 72.02 | $ 36.01 |
| 249 | BELLEVUE WATER DEPT | P.O. BOX 518 GREEN BAY, WI 54305 | 2490 MAIN ST. GREEN BAY, WI 54311 | Water and Sewage | 0000562401 | $ 228.37 | $ 114.19 |
| 250 | BENTON PUD | P.O. BOX 6270 KENNEWICK, WA 99336-0270 | 5200 W CLEARWATER AVE KENNEWICK, WA 99336 | Electricity | 25535000 | $ 517.17 | $ 258.58 |
| 251 | BERKSHIRE GAS COMPANY | P.O. BOX 847821 BOSTON, MA 02284-7821 | 555 HUBBARD AVENUE SUITE 170 PITTSFIELD, MA 01201 | Gas | 070-0010102-0876 | $ 488.28 | $ 244.14 |
| 252 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 9404 REISERTOWN ROAD OWINGS MILLS, MD 21117 | Electricity | 8809821073 | $ 895.30 | $ 447.65 |
| 253 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 9404 REISERTOWN ROAD OWINGS MILLS, MD 21117 | Gas | 8809821073 | $ 267.13 | $ 133.56 |
| 254 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 6250 L COLUMBIA CROSSING CIRCLE COLUMBIA, MD 21044 | Electricity | 8485970000 | $ 1,135.05 | $ 567.53 |
| 255 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 6250 L COLUMBIA CROSSING CIRCLE COLUMBIA, MD 21044 | Gas | 8485970000 | $ 115.29 | $ 57.65 |
| 256 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 14815 BALTIMORE AVENUE LAUREL, MD 20707 | Electricity | 3904160000 | $ 1,147.64 | $ 573.82 |
| 257 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 14815 BALTIMORE AVENUE LAUREL, MD 20707 | Gas | 3904160000 | $ 241.33 | $ 120.66 |
| 258 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 7069 ARUNDEL MILLS BOULEVARD HANOVER, MD 21076 | Electricity | 2456861000 | $ 1,095.77 | $ 547.89 |
| 259 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 699 BALTIMMORE PIKE BEL AIR, MD 21014 | Electricity | 5176111000 | $ 433.57 | $ 216.78 |
| 260 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 699 BALTIMMORE PIKE BEL AIR, MD 21014 | Gas | 5176111000 | $ 119.44 | $ 59.72 |
| 261 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 1137 ANNAPOLIS RD ODENTON, MD 21113 | Electricity | 7953371966 | $ 736.03 | $ 368.01 |
| 262 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 8048 RITCHIE HIGHWAY STE 6D PASADENA, MD 21122 | Electricity | 1086624962 | $ 836.80 | $ 418.40 |
| 263 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 6731 RITCHIE HIGHWAY GLEN BURNIE, MD 21061 | Electricity | 1139870000 | $ 704.15 | $ 352.08 |
| 264 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 6731 RITCHIE HIGHWAY GLEN BURNIE, MD 21061 | Gas | 1139870000 | $ 108.61 | $ 54.31 |
| 265 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 940 BAY RIDGE RD ANNAPOLIS, MD 21403-3958 | Electricity | 8822499542 | $ 204.60 | $ 102.30 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 266 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 940 BAY RIDGE RD ANNAPOLIS, MD 21403-3958 | Electricity | 1874196974 | $ 159.22 | $ 79.61 |
| 267 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 1016 BEARDS HILL RD SUITE C ABERDEEN, MD 21001-2315 | Electricity | 4741589934 | $ 643.73 | $ 321.87 |
| 268 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 317 E RIDGEVILLE BLVD MOUNT AIRY, MD 21771-5201 | Gas | 2840557864 | $ 251.57 | $ 125.79 |
| 269 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 68 CENTRAL AVE W EDGEWATER, MD 21037-2622 | Electricity | 0294962554 | $ 599.36 | $ 299.68 |
| 270 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 68 CENTRAL AVE W EDGEWATER, MD 21037-2622 | Gas | 9658439895 | $ 87.92 | $ 43.96 |
| 271 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 6026 BALTIMORE NATIONAL PIKE UNIT B | Electricity | 4820190000 | $ 795.50 | $ 397.75 |
| 272 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 6026 BALTIMORE NATIONAL PIKE UNIT B | Gas | 4820190000 | $ 61.31 | $ 30.66 |
| 273 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 2385 BRANDERMILL BLVD. SUITE 103 GAMBRILLS, MD 21054 | Electricity | 6093960459 | $ 771.03 | $ 385.51 |
| 274 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 2385 BRANDERMILL BLVD. SUITE 103 GAMBRILLS, MD 21054 | Gas | 6093960459 | $ 72.46 | $ 36.23 |
| 275 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 625 BALTIMORE BLVD SUITE #2 WESTMINSTER, MD 21157 | Electricity | 1454030000 | $ 992.01 | $ 496.00 |
| 276 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 625 BALTIMORE BLVD SUITE #2 WESTMINSTER, MD 21157 | Gas | 1454030000 | $ 108.42 | $ 54.21 |
| 277 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 3719 BOSTON STREET BALTIMORE, MD 21224 | Electricity | 5980536475 | $ 629.45 | $ 314.73 |
| 278 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 3719 BOSTON STREET BALTIMORE, MD 21224 | Gas | 5980536475 | $ 112.37 | $ 56.18 |
| 279 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 2315 FOREST DRIVE ANNAPOLIS, MD 21401 | Electricity | 2629001000 | $ 635.98 | $ 317.99 |
| 280 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 6400 RIDGE ROAD SYKESVILLE, MD 21784 | Electricity | 9055086125 | $ 359.63 | $ 179.82 |
| 281 | BGE | P.O. BOX 13070 PHILADELPHIA, PA 19101-3070 | 6400 RIDGE ROAD SYKESVILLE, MD 21784 | Gas | 9055086125 | $ 64.10 | $ 32.05 |
| 282 | BLACK HILLS ENERGY | FORMERLY AQUILA CAROL STREAM, IL 60197 | 3578 HWY 412 E SILOAM SPRINGS, AR 72761 | Gas | 0114644927 | $ 270.99 | $ 135.50 |
| 283 | BLACK HILLS ENERGY | FORMERLY AQUILA CAROL STREAM, IL 60197 | 5737 N ELIZABETH ST PUEBLO, CO 81001 | Electricity | 5095526314 | $ 3,464.67 | $ 1,732.34 |
| 284 | BLACK HILLS ENERGY | P.O. BOX 7966 CAROL STREAM, IL 60197-7966 | 6105 O STREET LINCOLN, NE 68505 | Gas | 1303444076 | $ 126.48 | $ 63.24 |
| 285 | BLACK HILLS ENERGY | P.O. BOX 7966 CAROL STREAM, IL 60197-7966 | 3815 METRO DRIVE, SUITE 100 COUNCIL BLUFF, IA 51501 | Gas | 9547958869 | $ 68.61 | $ 34.31 |
| 286 | BONITA SPRINGS UTILITIES, INC | P.O. BOX 11689 NAPLES, FL 34101-1689 | 23210 VIA VILLAGIO ESTERO, FL 33928 | Water and Sewage | L027369C0998824 | $ 94.82 | $ 47.41 |
| 287 | BONITA SPRINGS UTILITIES, INC | P.O. BOX 11689 NAPLES, FL 34101-1689 | 23210 VIA VILLAGIO ESTERO, FL 33928 | Water and Sewage | L027369C0998824 | $ 45.13 | $ 22.57 |
| 288 | BOROUGH OF BUTLER, NJ- ELECTRIC DEPT | 1 ACE ROAD BUTLER, NJ 07405 | 92 RTE 23 STE M RIVERDALE BORO, NJ 07457 | Electricity | 207403 | $ 286.66 | $ 143.33 |
| 289 | BOROUGH OF EPHRATA, PA | 124 SOUTH STATE STREET EPHRATA, PA 17522 | 120 N READING RD EPHRATA, PA 17522-1646 | Electricity | 031505-000 | $ 1,326.12 | $ 663.06 |
| 290 | BOROUGH OF FAIR LAWN, NJ- WATER DEPT. | P.O. BOX 376 FAIR LAWN, NJ 07410 | 24-02 FAIRLAWN AVE FAIR LAWN, NJ 07410-3401 | Water and Sewage | 5362-3 | $ 30.42 | $ 15.21 |
| 291 | BOROUGH OF GLASSBORO, NJ | 1 SOUTH MAIN STREET GLASSBORO, NJ 08028 | 180 WILLIAM L DALTON DR GLASSBORO, NJ 08028-1425 | Water and Sewage | 100040-10 | $ 1,063.62 | $ 531.81 |
| 292 | BOROUGH OF GLASSBORO, NJ | 1 SOUTH MAIN STREET GLASSBORO, NJ 08028 | 180 WILLIAM L DALTON DR GLASSBORO, NJ 08028-1425 | Water and Sewage | 100040-9 | $ 333.15 | $ 166.58 |
| 293 | BOROUGH OF GLASSBORO, NJ | 1 SOUTH MAIN STREET GLASSBORO, NJ 08028 | 180 WILLIAM L DALTON DR GLASSBORO, NJ 08028-1425 | Water and Sewage | 100040-8 | $ 63.33 | $ 31.67 |
| 294 | BOSTICK DEVELOPMENT, L.C | 803 WEST BIG BEAVER, SUITE 100 TROY, MI 48084 | 32880 DEQUINDRE RD WARREN, MI 48092 | Water and Sewage | AMERICANFREIGHT | $ 220.22 | $ 110.11 |
| 295 | BOWLING GREEN MUNI UTILITIES | P.O. BOX 10360 BOWLING GREEN, KY 42102 | 101 CLAY ST BOWLING GREEN, KY 42102 | Electricity | 267831 | $ 897.34 | $ 448.67 |
| 296 | BOWLING GREEN MUNICIPAL UTILITIES | P.O. BOX 10360 BOWLING GREEN, KY 42102-0360 | 2800 SCOTTSVILLE RD. BOWLING GREEN, KY 42104 | Electricity | 176790 | $ 675.35 | $ 337.68 |
| 297 | BP ENERGY RETAIL COMPANY LLC | P.O. BOX 74007029 CHICAGO, IL 60674 | 1001 E HIGHWAY 83 MCALLEN, TX 78501 | Electricity | 271512 | $ 1,801.41 | $ 900.70 |
| 298 | BP ENERGY RETAIL COMPANY LLC | P.O. BOX 74007029 CHICAGO, IL 60674 | 20750 GULF FREEWAY WEBSTER, TX 77598 | Electricity | 271513 | $ 3,868.62 | $ 1,934.31 |
| 299 | BP ENERGY RETAIL COMPANY LLC | P.O. BOX 74007029 CHICAGO, IL 60674 | 1215 MARSH LN STE 180 CARROLLTON, TX 75006 | Electricity | 271517 | $ 2,734.67 | $ 1,367.33 |
| 300 | BP ENERGY RETAIL COMPANY LLC | P.O. BOX 74007029 CHICAGO, IL 60674 | 1418 N TOWN EAST BLVD STE 100 MESQUITE, TX 75150 | Electricity | 271520 | $ 1,252.78 | $ 626.39 |
| 301 | BP ENERGY RETAIL COMPANY LLC | P.O. BOX 74007029 CHICAGO, IL 60674 | 401 SOUTHWEST PLZ STE 105 ARLINGTON, TX 25200 | Electricity | 271516 | $ 1,450.65 | $ 725.33 |
| 302 | BP ENERGY RETAIL COMPANY LLC | P.O. BOX 74007029 CHICAGO, IL 60674 | 19750 NORTH FREEWAY HI-45N SPRING, TX 77373 | Electricity | 271514 | $ 1,470.40 | $ 735.20 |
| 303 | BP ENERGY RETAIL COMPANY LLC | P.O. BOX 74007029 CHICAGO, IL 60674 | 1265 TOWN SQUARE DRIVE FT WORTH, TX 30577 | Electricity | 271521 | $ 2,140.34 | $ 1,070.17 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 304 | BP ENERGY RETAIL COMPANY LLC | P.O. BOX 74007029 CHICAGO, IL 60674 | 109 N GREENVILLE AVE ALLEN, TX 75002 | Electricity | 271518 | $ 2,030.93 | $ 1,015.47 |
| 305 | BRAINTREE ELECTRIC LIGHT DEPARTMENT | P.O. BOX 859180 BRAINTREE, MA 02185-9180 | 37 FORBES ROAD BRAINTREE, MA 02184 | Electricity | 0001813301 | $ 676.08 | $ 338.04 |
| 306 | BRICK TOWNSHIP MUNICIPAL UTILITIES | 1551 STATE HIGHWAY 88 WEST BRICK, NJ 08724-2399 | 588 RT. 70 BRICK, NJ 08723 | Water and Sewage | 42883329 | $ 25.98 | $ 12.99 |
| 307 | BRICK TOWNSHIP MUNICIPAL UTILITIES | 1551 STATE HIGHWAY 88 WEST BRICK, NJ 08724-2399 | 588 RT. 70 BRICK, NJ 08723 | Water and Sewage | 42883329 | $ 10.97 | $ 5.49 |
| 308 | BRIGHTRIDGE | P.O. BOX 2058 JOHNSON CITY, TN 37605 | 3120 PEOPLES STREET JOHNSON CITY, TN 37604 | Electricity | 161853001 | $ 531.28 | $ 265.64 |
| 309 | BRODHEAD CREEK REGIONAL AUTHORITY,PA | 410 MILL CREEK ROAD EAST STROUDSBURG, PA 18301 | 300 COMMERCE BLVD STROUDSBURG, PA 18360 | Water and Sewage | 070180 | $ 19.99 | $ 10.00 |
| 310 | BRODHEAD CREEK REGIONAL AUTHORITY,PA | 410 MILL CREEK ROAD EAST STROUDSBURG, PA 18301 | 101 POCONO COMMONS STROUDSBURG, PA 18360-7599 | Water and Sewage | 06228-0 | $ 111.19 | $ 55.59 |
| 311 | BROWNSVILLE PUBLIC UTILITIES BOARD | P.O. BOX 660566 DALLAS, TX 75266-0566 | 101 EAST MORRISON ROAD BROWNSVILLE, TX 78520 | Electricity | 559117 | $ 959.75 | $ 479.88 |
| 312 | BROWNSVILLE PUBLIC UTILITIES BOARD | P.O. BOX 660566 DALLAS, TX 75266-0566 | 101 EAST MORRISON ROAD BROWNSVILLE, TX 78520 | Electricity | 559117 | $ 23.42 | $ 11.71 |
| 313 | BROWNSVILLE PUBLIC UTILITIES BOARD | P.O. BOX 660566 DALLAS, TX 75266-0566 | 101 EAST MORRISON ROAD BROWNSVILLE, TX 78520 | Waste Removal | 559117 | $ 114.50 | $ 57.25 |
| 314 | BRYAN TEXAS UTILITIES - BTU | 205 E 28TH STREET BRYAN, TX 77805 | 3125 S. TEXAS AVE #1500 BRYAN, TX 77802 | Electricity | 2385335 | $ 1,578.27 | $ 789.14 |
| 315 | BUFFALO WATER | P.O. BOX 18 BUFFALO, NY 14204 | 2155 DELAWARE AVE BUFFALO, NY 14216-3211 | Water and Sewage | 05504850 | $ 130.79 | $ 65.39 |
| 316 | BUILDERS INC - COMMERCIAL DIV | P.O. BOX 20050 WICHITA, KS 67208 | 3535 N ROCK RD , STE #100 WICHITA, KS 67226 | Water and Sewage | AMERICANFREIGHT | $ 82.10 | $ 41.05 |
| 317 | BURK COLLINS & COMPANY INC | 500 GRAPEVINE HWY SUITE 224 HURST, TX 76054 | 340 N COMMERCE ST ARDMORE, OK 73401 | Water and Sewage | AMERICANFREIGHT0268 | $ 20.31 | $ 10.16 |
| 318 | BURLINGTON MUNICIPAL WATERWORKS,IA | P.O. BOX 786 BURLINGTON, VT 05402 | 3200 AGENCY STREET SUITE 200 BURLINGTON, IA 52601-1978 | Water and Sewage | 05-08383-01 | $ 256.74 | $ 128.37 |
| 319 | BURLINGTON TOWNSHIP WATER&SEWER UTILITY | 851 OLD YORK RD BURLINGTON, NJ 08016 | 2601 MOUNT HOLLY RD BURLINGTON, NJ 08016 | Water and Sewage | 116139452 | $ 41.42 | $ 20.71 |
| 320 | BURLINGTON TOWNSHIP WATER&SEWER UTILITY | 851 OLD YORK RD BURLINGTON, NJ 08016 | 2601 MOUNT HOLLY RD BURLINGTON, NJ 08016 | Water and Sewage | 116139452 | $ 8.61 | $ 4.31 |
| 321 | CALIFORNIA WATER SERVICE CO | P.O. BOX 7229 SAN FRANCISCO, CA 94120 | 3610 TORRANCE BOULEVARD TORRANCE, CA 90503 | Water and Sewage | 6666010735 | $ 394.87 | $ 197.44 |
| 322 | CALIFORNIA WATER SERVICE-BAKERSFIELD | P.O. BOX 7229 SAN FRANCISCO, CA 94120-7229 | 5600 STOCKDALE HIGHWAY BAKERSFIELD, CA 93309 | Water and Sewage | 3635892595 | $ 201.99 | $ 101.00 |
| 323 | CALIFORNIA WATER SERVICE-SALINAS | P.O. BOX 7229 SAN FRANCISCO, CA 94120-7229 | 1974 N MAIN STREET SALINAS, CA 93906 | Water and Sewage | 3843110932 | $ 130.39 | $ 65.20 |
| 324 | CALIFORNIA WATER SERVICE-SAN MATEO | P.O. BOX 7229 SAN FRANCISCO, CA 94120-7229 | 115 COLMA BLVD COLMA, CA 94014 | Water and Sewage | 6852688660 | $ 73.59 | $ 36.80 |
| 325 | CALIFORNIA WATER SERVICE-VISALIA | P.O. BOX 7229 SAN FRANCISCO, CA 94120-7229 | 4009 SOUTH MOONEY BLVD VISALIA, CA 93277 | Water and Sewage | 2848703853 | $ 35.38 | $ 17.69 |
| 326 | CAMDEN COUNTY MUA | REGIONAL WATER AND SEWAGE SERVICE BELLMAWR, NJ 08099 | 332 S. BURNT MILL RD. VOORHEES, NJ 08043 | Water and Sewage | 340001650 | $ 269.00 | $ 134.50 |
| 327 | CANADIAN VALLEY ELECTRIC | P.O. BOX 269080 OKLAHOMA CITY, OK 73126 | 4939 N. UNION AVE. SHAWNEE, OK 74804 | Electricity | 1104314102 | $ 1,268.14 | $ 634.07 |
| 328 | CANTON CITY UTILITIES | 306 2ND ST SE CANTON, OH 44702 | 4965 TUSCARAWAS ST W CANTON, OH 44708-5011 | Water and Sewage | 12928-001 | $ 465.35 | $ 232.67 |
| 329 | CAPE FEAR PUBLIC UTILITY AUTH | 235 GOVERNMENT CENTER DRIVE | 5128 OLEANDER DR WILMINGTON, NC 28403 | Water and Sewage | 10225940 | $ 197.88 | $ 98.94 |
| 330 | CASCADE NATURAL GAS | P.O. BOX 5600 BISMARCK, ND 58506-5600 | 1300 ELLIS ST BELLINGHAM, WA 98225 | Gas | 90354429285 | $ 115.80 | $ 57.90 |
| 331 | CASCADE NATURAL GAS | P.O. BOX 5600 BISMARCK, ND 58506-5600 | 1761 S BURLINGTON BLVD. BURLINGTON, WA 98233 | Gas | 96576990269 | $ 103.23 | $ 51.62 |
| 332 | CASCADE NATURAL GAS | P.O. BOX 5600 BISMARCK, ND 58506-5600 | 3324 WHEATON WAY BREMERTON, WA 98310 | Gas | 31259804255 | $ 136.36 | $ 68.18 |
| 333 | CASCADE NATURAL GAS | P.O. BOX 5600 BISMARCK, ND 58506-5600 | 5200 W CLEARWATER AVE KENNEWICK, WA 99336 | Gas | 25338585802 | $ 21.05 | $ 10.52 |
| 334 | CASEYVILLE TOWNSHIP WATER AND SEWAGE SYST | P.O. BOX 1900 FAIRVIEW HEIGHTS, IL 62208 | 55 LUDWIG DRIVE FAIRVIEW HEIGHTS, IL 62208 | Water and Sewage | 0201230000 | $ 61.71 | $ 30.86 |
| 335 | CDE - CLARKSVILLE DEPT OF ELEC | P.O. BOX 31449 CLARKSVILLE, TN 37040 | 2231 B MADISON ST CLARKSVILLE, TN 37043 | Electricity | 267202001 | $ 714.99 | $ 357.49 |
| 336 | CEDAR GOLDEN TRIANGLE LLC | 2529 VIRGINIA BEACH BOULEVARD | 1276 LITITZ PIKE LANCASTER, PA 17601 | Water and Sewage | AMERICANFREIGHT | $ 16.76 | $ 8.38 |
| 337 | CEDAR HILL - UTILITY SERVICES | 285 UPTOWN BLVD CEDAR HILL, TX 75104 | 719 NORTH  US HWY 67 CEDAR HILL, TX 75104 | Water and Sewage | 000000119600000007820 | $ 543.20 | $ 271.60 |
| 338 | CENTERPOINT (03) - OF OHIO | P.O. BOX 4849 HOUSTON, TX 77210 | 2800 SPRINGBORO PIKE MORAINE, OH 45439 | Gas | 125561837 | $ 1,621.57 | $ 810.78 |
| 339 | CENTERPOINT (03) - OF OHIO | P.O. BOX 4849 HOUSTON, TX 77210 | 987 E ASH ST PIQUA, OH 45356 | Gas | 128716610 | $ 491.47 | $ 245.74 |
| 340 | CENTERPOINT (03) - OF OHIO | P.O. BOX 4849 HOUSTON, TX 77210 | 2000 E. DOROTHY LN KETTERING, OH 45420 | Gas | 128708179 | $ 192.52 | $ 96.26 |
| 341 | CENTERPOINT (03) - OF OHIO | P.O. BOX 4849 HOUSTON, TX 77210 | 8284 TROY PIKE HUBER HEIGHTS, OH 45424 | Gas | 128681418 | $ 392.82 | $ 196.41 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 342 | CENTERPOINT ENERGY | P.O. BOX 2006 HOUSTON, TX 77252-2006 | 2800 LYNCH RD EVANSVILLE, IN 47711 | Electricity | 123177883 | $ 3,315.86 | $ 1,657.93 |
| 343 | CENTERPOINT ENERGY | P.O. BOX 2006 HOUSTON, TX 77252-2006 | 2800 LYNCH RD EVANSVILLE, IN 47711 | Gas | 123189953 | $ 156.50 | $ 78.25 |
| 344 | CENTERPOINT ENERGY | P.O. BOX 1423 HOUSTON, TX 77251 | 1800 FORT HARRISON RD SUITE 4 TERRE HAUTE, IN 47804 | Gas | 134078476 | $ 456.62 | $ 228.31 |
| 345 | CENTERPOINT ENERGY | P.O. BOX 1423 HOUSTON, TX 77251 | 4201 N OLD STATE RD. 3 MUNCIE, IN 47303 | Gas | 130970114 | $ 357.05 | $ 178.53 |
| 346 | CENTERPOINT ENERGY | P.O. BOX 4981 HOUSTON, TX 77210 | 336 MONTGOMERY ST. SHREVEPORT, LA 34000 | Gas | 64031394907 | $ 19.87 | $ 9.93 |
| 347 | CENTERPOINT ENERGY | P.O. BOX 1423 HOUSTON, TX 77251 | 3100 W SUSAN DRIVE BLOOMINGTON, IN 47404 | Gas | 134078153 | $ 353.47 | $ 176.73 |
| 348 | CENTERPOINT ENERGY | P.O. BOX 1423 HOUSTON, TX 77251 | 2231 B MADISON ST CLARKSVILLE, TN 37043 | Gas | 134078575 | $ 203.22 | $ 101.61 |
| 349 | CENTERPOINT ENERGY | P.O. BOX 1423 HOUSTON, TX 77251 | 2300 STATE STREET NEW ALBANY, IN 47150 | Gas | 134078252 | $ 391.16 | $ 195.58 |
| 350 | CENTERPOINT ENERGY | P.O. BOX 1423 HOUSTON, TX 77251 | 440 E. CLIFTY DRIVE MADISON, IN 47250 | Gas | 134078369 | $ 274.83 | $ 137.41 |
| 351 | CENTERPOINT ENERGY | PO BOX 1423 HOUSTON, TX 77251-1423 | 314 N WASHINGTON BEEVILLE, TX 78102 | Gas | 6402482029-8 | $ 114.18 | $ 57.09 |
| 352 | CENTERPOINT ENERGY (MN) | P.O. BOX 4671 HOUSTON, TX 77210 | 3200 HIGHWAY 13 WEST BURNSVILLE, MN 55337 | Gas | 102065786 | $ 792.14 | $ 396.07 |
| 353 | CENTERPOINT ENERGY (MN) | P.O. BOX 4671 HOUSTON, TX 77210 | 141 85TH AVENUE NW COON RAPIDS, MN 55433 | Gas | 64028929871 | $ 603.32 | $ 301.66 |
| 354 | CENTERPOINT ENERGY (MN) | P.O. BOX 4671 HOUSTON, TX 77210 | 141 85TH AVENUE NW COON RAPIDS, MN 55433 | Gas | 64028929863 | $ 496.51 | $ 248.25 |
| 355 | CENTERPOINT ENERGY MINNEGASCO/4671 | P.O. BOX 4671 HOUSTON, TX 77210-4671 | 3388 RIVER RAPIDS DRIVE COON RAPIDS, MN 55440 | Gas | 76026624 | $ 206.57 | $ 103.28 |
| 356 | CENTERPOINT ENERGY MINNEGASCO/4671 | P.O. BOX 4671 HOUSTON, TX 77210-4671 | 6996 FRANCE AVE S EDINA, MN 55435 | Gas | 98477078 | $ 181.74 | $ 90.87 |
| 357 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 HOUSTON, TX 77210-4981 | 19075 INTERSTATE HIGHWAY 45 SOUTH | Gas | 46396214 | $ 40.40 | $ 20.20 |
| 358 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 HOUSTON, TX 77210-4981 | 19716 KATY FREEWAY HOUSTON, TX 77084 | Gas | 38758314 | $ 35.95 | $ 17.97 |
| 359 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 HOUSTON, TX 77210-4981 | 19411 GULF FREEWAY WEBSTER, TX 77598 | Gas | 47781091 | $ 43.00 | $ 21.50 |
| 360 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 HOUSTON, TX 77210-4981 | 11414 BROADWAY STREET PEARLAND, TX 77584 | Gas | 81228405 | $ 39.99 | $ 19.99 |
| 361 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 HOUSTON, TX 77210-4671 | 710 OLD SAN ANTONIO BUDA, TX 78610 | Electricity | 6403155991-3 | $ 81.38 | $ 40.69 |
| 362 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 HOUSTON, TX 77210-4981 | 13341 WESTHEIMER RD HOUSTON, TX 77077 | Gas | 81228579 | $ 36.10 | $ 18.05 |
| 363 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 HOUSTON, TX 77210-4981 | 4567 GARTH ROAD #100 BAYTOWN, TX 77521 | Gas | 96269352 | $ 34.85 | $ 17.43 |
| 364 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 HOUSTON, TX 77210-4981 | 8922 S BROADWAY AVE TYLER, TX 75703 | Gas | 64001046586 | $ 87.80 | $ 43.90 |
| 365 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 HOUSTON, TX 77210-4981 | 339 W PRIEN LAKE ROAD LAKE CHARLES, LA 70602 | Gas | 64005816398 | $ 65.57 | $ 32.79 |
| 366 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 HOUSTON, TX 77210-4981 | 6705 N GRAND PARKWAY WEST #400 SPRING, TX 77389 | Gas | 64012196248 | $ 48.45 | $ 24.22 |
| 367 | CENTERPOINT ENERGY/1423 | P.O. BOX 1423 HOUSTON, TX 77251-1423 | 1530 SOUTH WASHINGTON CRAWFORDSVILLE, IN 47933-3813 | Electricity | 13584192-2 | $ 85.47 | $ 42.74 |
| 368 | CENTERPOINT ENERGY/1423 | P.O. BOX 1423 HOUSTON, TX 77251-1423 | 7236 FISHERS CROSSING DRIVE FISHERS, IN 46038-2793 | Electricity | 13585203-6 | $ 71.57 | $ 35.79 |
| 369 | CENTERPOINT ENERGY/1423 | P.O. BOX 1423 HOUSTON, TX 77251-1423 | 1234 N. US HWY 31 GREENWOOD, IN 46142 | Gas | 131360208 | $ 173.14 | $ 86.57 |
| 370 | CENTERPOINT ENERGY/1423 | P.O. BOX 1423 HOUSTON, TX 77251-1423 | 490 S INDIANA ST MOORESVILLE, IN 46158 | Gas | 13585212-7 | $ 161.59 | $ 80.79 |
| 371 | CENTERPOINT ENERGY/1423 | P.O. BOX 1423 HOUSTON, TX 77251-1423 | 521 NOBLE CREEK DR NOBLESVILLE, IN 46060-3107 | Gas | 13585220-0 | $ 55.95 | $ 27.97 |
| 372 | CENTERPOINT ENERGY/1423 | P.O. BOX 1423 HOUSTON, TX 77251-1423 | 1 SAGAMORE ST SOUTH SUITE C LAFAYETTE, IN 47901 | Gas | 131360448 | $ 125.25 | $ 62.63 |
| 373 | CENTERPOINT ENERGY/1423 | P.O. BOX 1423 HOUSTON, TX 77251-1423 | 10959 EAST US HIGHWAY 36 AVON, IN 46123 | Gas | 131360331 | $ 63.39 | $ 31.69 |
| 374 | CENTERPOINT ENERGY/1423 | P.O. BOX 1423 HOUSTON, TX 77251-1423 | 1510 E 4TH STREET RD SEYMOUR, IN 47274 | Gas | 13590967-9 | $ 1,051.88 | $ 525.94 |
| 375 | CENTERPOINT ENERGY/2006 | P.O. BOX 2006 HOUSTON, TX 77252-2006 | 1031 GREEN RIVER ROAD, SUITE 104 EVANSVILLE, IN 47714 | Electricity | 123901571 | $ 515.06 | $ 257.53 |
| 376 | CENTERPOINT ENERGY/2006 | P.O. BOX 2006 HOUSTON, TX 77252-2006 | 1031 GREEN RIVER ROAD, SUITE 104 EVANSVILLE, IN 47714 | Gas | 123901571 | $ 67.19 | $ 33.60 |
| 377 | CENTERPOINT ENERGY/4849 | P.O. BOX 4849 HOUSTON, TX 77210-4849 | 508 E STROOP ROAD KETTERING, OH 45429-3225 | Gas | 12750944-6 | $ 181.80 | $ 90.90 |
| 378 | CENTERPOINT ENERGY/4849 | P.O. BOX 4849 HOUSTON, TX 77210-4849 | 987 S MAIN ST CENTERVILLE, OH 45458-5801 | Gas | 12750956-0 | $ 85.86 | $ 42.93 |
| 379 | CENTERPOINT ENERGY/4849 | P.O. BOX 4849 HOUSTON, TX 77210-4849 | 3320 PENTAGON BLVD BEAVERCREEK, OH 45431-1702 | Gas | 12750938-8 | $ 83.46 | $ 41.73 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 380 | CENTERPOINT ENERGY/4849 | P.O. BOX 4849 HOUSTON, TX 77210-4849 | 2405 MIAMISBURG-CENTERVILLE RD UNIT B-1 | Gas | 125035691 | $ 249.56 | $ 124.78 |
| 381 | CENTRAL GEORGIA EMC (ELEC) | P.O. BOX 530812 ATLANTA, GA 30353-0812 | 1438 HIGHWAY 20 WEST MCDONOUGH, GA 30253 | Electricity | 197038001 | $ 372.02 | $ 186.01 |
| 382 | CENTRAL GEORGIA EMC (ELEC) | P.O. BOX 530812 ATLANTA, GA 30353-0812 | 167 GATEWAY DRIVE MACON, GA 31210 | Electricity | 197038002 | $ 360.93 | $ 180.46 |
| 383 | CENTRAL HOOKSET WATER PRE | P.O. BOX 16322 HOOKSET, NH 03106 | 1328 HOOKSETT RD HOOKSETT, NH 03106 | Water and Sewage | AMFREIGHT | $ 19.25 | $ 9.63 |
| 384 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE POUGHKEEPSIE, NY 12601-4839 | 1217 ROUTE 300 NEWBURGH, NY 12550 | Electricity | 21004143778 | $ 697.98 | $ 348.99 |
| 385 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE POUGHKEEPSIE, NY 12601-4839 | 1217 ROUTE 300 NEWBURGH, NY 12550 | Gas | 21004143778 | $ 175.50 | $ 87.75 |
| 386 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE POUGHKEEPSIE, NY 12601-4839 | 805-815 SOUTH ROAD POUGHKEEPSIE, NY 12601 | Electricity | 21003027030 | $ 832.22 | $ 416.11 |
| 387 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE POUGHKEEPSIE, NY 12601-4839 | 805-815 SOUTH ROAD POUGHKEEPSIE, NY 12601 | Gas | 21003027030 | $ 236.04 | $ 118.02 |
| 388 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE POUGHKEEPSIE, NY 12601-4839 | 1273 ULSTER AVE KINGSTON, NY 12401 | Electricity | 21000870002 | $ 601.71 | $ 300.86 |
| 389 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE POUGHKEEPSIE, NY 12601-4839 | 1273 ULSTER AVE KINGSTON, NY 12401 | Gas | 21000870002 | $ 231.05 | $ 115.52 |
| 390 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE POUGHKEEPSIE, NY 12601-4839 | 738 ROUTE 9 FISHKILL, NY 12524-3800 | Electricity | 2100-2948-08-7 | $ 990.91 | $ 495.46 |
| 391 | CENTRAL MAINE POWER (CMP) | P.O. BOX 847810 BOSTON, MA 02284-7810 | 335 MAINE MALL RD UNIT B SOUTH PORTLAND, ME 04106 | Electricity | 35012407413 | $ 718.72 | $ 359.36 |
| 392 | CENTURYLINK (1319) | P.O. BOX 1319 CHARLOTTE, NC 28201 | 13080 METRO PARKWAY FORT MYERS, FL 33966 | Telecommunications | 482963184 | $ 613.71 | $ 306.86 |
| 393 | CENTURYLINK (91155) | P.O. BOX 91155 SEATTLE, WA98111-9255 | 4961 W. BELL RD. SUITE B-3 GLENDALE, AZ 85308 16809 N. 9TH ST. PHOENIX, AZ 85022 | Telecommunications | 333999582 | $ 369.57 | $ 184.79 |
| 394 | CHARLES COUNTY GOVERNMENT | P.O. BOX 1630 LA PLATA, MD 20646-1630 | 3144 CRAIN HIGHWAY (ROUTE 301) WALDORF, MD 20603 | Water and Sewage | 1988C1751 | $ 108.71 | $ 54.35 |
| 395 | CHARLES COUNTY GOVERNMENT | P.O. BOX 1630 LA PLATA, MD 20646-1630 | 3144 CRAIN HIGHWAY (ROUTE 301) WALDORF, MD 20603 | Water and Sewage | 1988C1751 | $ 66.20 | $ 33.10 |
| 396 | CHARLESTON WATER SYSTEM | P.O. BOX 568 CHARLESTON, SC 29402 | 5101 ASHLEY PHOSPHATE RD., SUITE 136 | Water and Sewage | 086815057 | $ 89.37 | $ 44.69 |
| 397 | CHARLESTON WATER SYSTEM | P.O. BOX 568 CHARLESTON, SC 29402-0568 | 2115 ASHLEY PHOSPHATE ROAD NORTH CHARLESTON, SC 29418 | Water and Sewage | 115439010 | $ 39.62 | $ 19.81 |
| 398 | CHARLESTON WATER SYSTEM | P.O. BOX 568 CHARLESTON, SC 29402-0568 | 2115 ASHLEY PHOSPHATE ROAD NORTH CHARLESTON, SC 29418 | Water and Sewage | 115439010 | $ 40.22 | $ 20.11 |
| 399 | CHARLOTTE COUNTY UTILITIES | P.O. BOX 516000 PUNTA GORDA, FL 33951-6000 | 1851 TAMIAMI TRAIL PORT CHARLOTTE, FL 33948 | Water and Sewage | 163388100673 | $ 195.34 | $ 97.67 |
| 400 | CHARLOTTE COUNTY UTILITIES | P.O. BOX 516000 PUNTA GORDA, FL 33951-6000 | 1851 TAMIAMI TRAIL PORT CHARLOTTE, FL 33948 | Water and Sewage | 163388100673 | $ 157.13 | $ 78.56 |
| 401 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | VARIOUS | Telecommunications | 166713401 | $ 1,137.50 | $ 568.75 |
| 402 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 3938 S. SEMORAN BLVD ORLANDO, FL 32822 | Telecommunications | 8337 10 032 1882198 | $ 187.13 | $ 93.56 |
| 403 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 4995 W COLONIAL DR ORLANDO, FL 32808 | Telecommunications | 8337 10 027 1914082 | $ 251.46 | $ 125.73 |
| 404 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 4995 W COLONIAL DR ORLANDO, FL 32808 | Telecommunications | 8337 10 027 1914165 | $ 112.23 | $ 56.12 |
| 405 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 4690 US HWY 98 N. LAKELAND, FL 33809 | Telecommunications | 8337 12 033 1682727 | $ 141.49 | $ 70.74 |
| 406 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 4690 US HWY 98 N. LAKELAND, FL 33809 | Telecommunications | 8337 12 033 1687940 | $ 122.90 | $ 61.45 |
| 407 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 811 E SEMORAN BLVD SUITE 811 APOPKA, FL 32703 | Telecommunications | 8337 10 005 0326920 | $ 211.47 | $ 105.73 |
| 408 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 19410 CORTEZ BLVD BROOKSVILLE, FL 34601 | Telecommunications | 8337 13 013 0121926 | $ 260.45 | $ 130.23 |
| 409 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 1534 WEST VINE STREET KISSIMMEE, FL 34741 | Telecommunications | 8337 10 024 0749643 | $ 251.41 | $ 125.70 |
| 410 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 375 E HIGHLAND BLVD INVERNESS, FL 34452 | Telecommunications | 8337 13 010 0184276 | $ 27.91 | $ 13.95 |
| 411 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 3683 S ORLANDO DR SANFORD, FL 32773 | Telecommunications | 8337 10 017 0506708 | $ 111.49 | $ 55.74 |
| 412 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 3683 S ORLANDO DR SANFORD, FL 32773 | Telecommunications | 8337 10 017 0502590 | $ 122.48 | $ 61.24 |
| 413 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 1430 N WOODLAND BLVD DELAND, FL 32720 | Telecommunications | 165825101 | $ 149.97 | $ 74.99 |
| 414 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 1430 N WOODLAND BLVD DELAND, FL 32720 | Telecommunications | 8337 11 022 0329563 | $ 142.06 | $ 71.03 |
| 415 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 519 HWY 17/92 HAINES CITY, FL 33844 | Telecommunications | 8337 12 034 1539032 | $ 111.49 | $ 55.74 |
| 416 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 2853 GARDEN STREET TITUSVILLE, FL 32796 | Telecommunications | 8337 11 036 0424349 | $ 111.49 | $ 55.74 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 417 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 2853 GARDEN STREET TITUSVILLE, FL 32796 | Telecommunications | 8337 11 036 0440469 | $ 152.47 | $ 76.24 |
| 418 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 801 DIXON BLVD, SUITE 1164 COCOA, FL 32922 | Telecommunications | 8337 11 032 0216819 | $ 111.49 | $ 55.74 |
| 419 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 801 DIXON BLVD, SUITE 1164 COCOA, FL 32922 | Telecommunications | 8337 11 032 0216389 | $ 131.48 | $ 65.74 |
| 420 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 3910 WEST NEW HAVEN AVE MELBOURNE, FL 32904 | Telecommunications | 8337 11 011 0192113 | $ 254.54 | $ 127.27 |
| 421 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 11074 SPRING HILL DR. SPRING HILL, FL 34609 | Telecommunications | 167083301 | $ 248.79 | $ 124.39 |
| 422 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 5953 GALL BLVD ZEPHYRHILLS, FL 33542 | Telecommunications | 8337 13 007 0152030 | $ 234.16 | $ 117.08 |
| 423 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 1139 N MISSOURI AVE LARGO, FL 33770 | Telecommunications | 8337 13 028 0760143 | $ 105.15 | $ 52.58 |
| 424 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 1139 N MISSOURI AVE LARGO, FL 33770 | Telecommunications | 8337 13 028 0741135 | $ 231.47 | $ 115.73 |
| 425 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 1139 N MISSOURI AVE LARGO, FL 33770 | Telecommunications | 8337 13 028 0741150 | $ 131.48 | $ 65.74 |
| 426 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 314 N WASHINGTON BEEVILLE, TX 78102 | Telecommunications | 038061201 | $ 281.44 | $ 140.72 |
| 427 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 8529 SOUTHPARK CIRCLE, BLDG B ST 150 | Telecommunications | 8337 10 029 1681174 | $ 199.80 | $ 99.90 |
| 428 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA, CA 91109-7186 | 6608 ADAMO DRIVE TAMPA, FL 33619 | Telecommunications | 8337 12 030 2719771 | $ 232.47 | $ 116.24 |
| 429 | CHATTANOOGA GAS COMPANY | TN ACCTS CAROL STREAM, IL 60197 | 6242 PERIMETER DRIVE CHATTANOOGA, TN 37421 | Gas | 0941996443 | $ 407.17 | $ 203.58 |
| 430 | CHATTANOOGA GAS COMPANY | TN ACCTS CAROL STREAM, IL 60197 | 6242 PERIMETER DRIVE CHATTANOOGA, TN 37421 | Gas | 7154443005 | $ 114.22 | $ 57.11 |
| 431 | CHATTANOOGA GAS COMPANY/5408 | P.O. BOX 5408 CAROL STREAM, IL 60197-5408 | 2021 GUN BARREL ROAD CHATTANOOGA, TN 37421 | Gas | 4678771076 | $ 94.54 | $ 47.27 |
| 432 | CHATTANOOGA GAS COMPANY/5408 | P.O. BOX 5408 CAROL STREAM, IL 60197-5408 | 5546 HIGHWAY 153 HIXSON, TN 37343 | Gas | 2494703205 | $ 74.30 | $ 37.15 |
| 433 | CHESAPEAKE UTILITIES | P.O. BOX 826531 PHILADELPHIA, PA 19182-6531 | 1141 N. DUPPONT HIGHWAY DOVER, DE 19901 | Gas | 0146066622361 | $ 123.70 | $ 61.85 |
| 434 | CHESAPEAKE UTILITIES | P.O. BOX 826531 PHILADELPHIA, PA 19182-6531 | 2639 NORTH SALISBURY BLVD. SALISBURY, MD 21801 | Gas | 03306614624151 | $ 88.27 | $ 44.13 |
| 435 | CHESTER WATER AUTHORITY, PA | P.O. BOX 71346 PHILADELPHIA, PA 19176-1346 | 1731 WILMINGTON PIKE GLEN MILLS, PA 19342 | Water and Sewage | 00000012945 | $ 45.17 | $ 22.59 |
| 436 | CHILLICOTHE UTILITIES DEPT | P.O. BOX 630 CHILLICOTHE, OH 45601 | 110 CONSUMER CENTER DR STE 1 CHILLICOTHE, OH 45601 | Water and Sewage | 21978001 | $ 171.64 | $ 85.82 |
| 437 | CIRRO ENERGY | U.S. RETAILERS, LLC DALLAS, TX 75266 | 1000 N LOOP 340 WACO, TX 76705 | Electricity | 156460297 | $ 2,969.02 | $ 1,484.51 |
| 438 | CITIZENS ENERGY GROUP | P.O. BOX 7056 INDIANAPOLIS, IN 46207 | 5750 KOPETSKY DR. INDIANAPOLIS, IN 46217 | Gas | 9071760000 | $ 49.68 | $ 24.84 |
| 439 | CITIZENS ENERGY GROUP | P.O. BOX 7056 INDIANAPOLIS, IN 46207 | 5750 KOPETSKY DR. INDIANAPOLIS, IN 46217 | Gas | 9482310000 | $ 42.36 | $ 21.18 |
| 440 | CITIZENS ENERGY GROUP | P.O. BOX 7056 INDIANAPOLIS, IN 46207 | 5750 KOPETSKY DR. INDIANAPOLIS, IN 46217 | Gas | 3574500000 | $ 29.90 | $ 14.95 |
| 441 | CITIZENS ENERGY GROUP | P.O. BOX 7056 INDIANAPOLIS, IN 46207 | 8920 CORPORATION DR INDIANAPOLIS, IN 46256 | Gas | 4089470000 | $ 148.06 | $ 74.03 |
| 442 | CITIZENS ENERGY GROUP | P.O. BOX 7056 INDIANAPOLIS, IN 46207 | 8920 CORPORATION DR INDIANAPOLIS, IN 46256 | Gas | 5490120000 | $ 101.80 | $ 50.90 |
| 443 | CITIZENS ENERGY GROUP | P.O. BOX 7056 INDIANAPOLIS, IN 46207 | 8920 CORPORATION DR INDIANAPOLIS, IN 46256 | Gas | 1409820000 | $ 30.74 | $ 15.37 |
| 444 | CITIZENS ENERGY GROUP | P.O. BOX 7056 INDIANAPOLIS, IN 46207 | 5615 WEST 38TH STREET UNIT A INDIANAPOLIS, IN 46254 | Gas | 7317630000 | $ 165.81 | $ 82.91 |
| 445 | CITIZENS ENERGY GROUP | P.O. BOX 7056 INDIANAPOLIS, IN 46207 | 6022 W. CRAWFORDSVILLE RD. SPEEDWAY, IN 46224 | Gas | 5030540000 | $ 392.70 | $ 196.35 |
| 446 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056 INDIANAPOLIS, IN 46207 | 10625 PENDLETON PIKE INDIANAPOLIS, IN 46236-2836 | Gas | 7837510000 | $ 73.38 | $ 36.69 |
| 447 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056 INDIANAPOLIS, IN 46207 | 2238 E 62ND ST INDIANAPOLIS, IN 46220-2314 | Gas | 6100670000 | $ 454.35 | $ 227.18 |
| 448 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056 INDIANAPOLIS, IN 46207 | 7236 FISHERS CROSSING DRIVE FISHERS, IN 46038-2793 | Gas | 3845320000 | $ 56.87 | $ 28.43 |
| 449 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056 INDIANAPOLIS, IN 46207 | 8810 S EMERSON AVE #180 INDIANAPOLIS, IN 46237-8587 | Gas | 5694600000 | $ 82.62 | $ 41.31 |
| 450 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056 INDIANAPOLIS, IN 46207-7056 | 10110 EAST WASHINGTON ST. SUITE A INDIANAPOLIS, IN 46229 | Gas | 2417440000 | $ 63.78 | $ 31.89 |
| 451 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056 INDIANAPOLIS, IN 46207-7056 | 10110 EAST WASHINGTON ST. SUITE A INDIANAPOLIS, IN 46229 | Water and Sewage | 2417440000 | $ 53.74 | $ 26.87 |
| 452 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056 INDIANAPOLIS, IN 46207-7056 | 10110 EAST WASHINGTON ST. SUITE A INDIANAPOLIS, IN 46229 | Water and Sewage | 2417440000 | $ 43.23 | $ 21.62 |
| 453 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056 INDIANAPOLIS, IN 46207-7056 | 10959 EAST US HIGHWAY 36 AVON, IN 46123 | Water and Sewage | 9398640000 | $ 42.40 | $ 21.20 |
| 454 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056 INDIANAPOLIS, IN 46207-7056 | 3730 EAST 82ND STREET INDIANAPOLIS, IN 46240-2422 | Gas | 6409630000 | $ 77.73 | $ 38.86 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 455 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056 INDIANAPOLIS, IN 46207-7056 | 3730 EAST 82ND STREET INDIANAPOLIS, IN 46240-2422 | Water and Sewage | 6409630000 | $ 54.26 | $ 27.13 |
| 456 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056 INDIANAPOLIS, IN 46207-7056 | 3730 EAST 82ND STREET INDIANAPOLIS, IN 46240-2422 | Water and Sewage | 6409630000 | $ 125.25 | $ 62.63 |
| 457 | CITRUS HEIGHTS WATER DISTRICT | DEPT LA 23168 PASADENA, CA 91185-3168 | 6147 SUNRISE BOULEVARD CITRUS HEIGHTS, CA 95610 | Water and Sewage | 195490028824 | $ 104.59 | $ 52.30 |
| 458 | CITY FINANCE DIRECTOR | P.O. BOX 35012 SEATTLE, WA 98124-3412 | 1300 ELLIS ST BELLINGHAM, WA 98225 | Water and Sewage | 00021094 | $ 72.66 | $ 36.33 |
| 459 | CITY FINANCE DIRECTOR | P.O. BOX 35012 SEATTLE, WA 98124-3412 | 1300 ELLIS ST BELLINGHAM, WA 98225 | Water and Sewage | 00021094 | $ 110.37 | $ 55.19 |
| 460 | CITY OF AIKEN | P.O. BOX 1608 AIKEN, SC 29802 | 1680 RICHLAND AVE WEST STE AIKEN, SC 29801 | Water and Sewage | 14171926728 | $ 162.47 | $ 81.23 |
| 461 | CITY OF AIKEN, SC | P.O. BOX 1608 AIKEN, SC 29802-1608 | 1963 WHISKEY ROAD AIKEN, SC 29803 | Water and Sewage | 11739367064 | $ 29.58 | $ 14.79 |
| 462 | CITY OF AIKEN, SC | P.O. BOX 1608 AIKEN, SC 29802-1608 | 1963 WHISKEY ROAD AIKEN, SC 29803 | Water and Sewage | 11739367064 | $ 8.21 | $ 4.10 |
| 463 | CITY OF ALLEN UTILITY DEPT | P.O. BOX 734802 DALLAS, TX 75373 | 109 N GREENVILLE AVE ALLEN, TX 75002 | Water and Sewage | 31852158188 | $ 440.41 | $ 220.20 |
| 464 | CITY OF ALLIANCE WATER UTILITY, OH | 504 EAST MAIN STREET, ALLIANCE, OH 44601 | 2424 W STATE ST ALLIANCE, OH 44601-5601 | Water and Sewage | 3520345200 | $ 325.67 | $ 162.83 |
| 465 | CITY OF ALLIANCE WATER UTILITY, OH | 504 EAST MAIN STREET, ALLIANCE, OH 44601 | 2424 W STATE ST ALLIANCE, OH 44601-5601 | Water and Sewage | 3520344501 | $ 30.58 | $ 15.29 |
| 466 | CITY OF AMARILLO | P.O. BOX 100 AMARILLO, TX 79105 | 7302 SW 34TH AVE AMARILLO, TX 79121 | Waste Removal | 014749720306209 | $ 631.62 | $ 315.81 |
| 467 | CITY OF ANNAPOLIS, MD | P.O. BOX 717582 PHILADELPHIA, PA 17068 | 940 BAY RIDGE RD ANNAPOLIS, MD 21403-3958 | Water and Sewage | 10702936-207677 | $ 19.08 | $ 9.54 |
| 468 | CITY OF ANNAPOLIS, MD | P.O. BOX 717582 PHILADELPHIA, PA 17068 | 940 BAY RIDGE RD ANNAPOLIS, MD 21403-3958 | Water and Sewage | 10702928-207676 | $ 10.29 | $ 5.15 |
| 469 | CITY OF APOPKA | 150 EAST 5TH STREET APOPKA, FL 32703-5314 | 811 E SEMORAN BLVD SUITE 811 APOPKA, FL 32703 | Water and Sewage, Wast | 10101-82 | $ 441.73 | $ 220.87 |
| 470 | CITY OF ARDMORE | P.O. BOX 249 ARDMORE, OK 73402 | 340 N COMMERCE ST ARDMORE, OK 73401 | Waste Removal | 35328000 | $ 538.41 | $ 269.21 |
| 471 | CITY OF ATLANTA, GA-DEPT OF WATERSHED MG | P.O. BOX 105275 ATLANTA, GA 30348-5275 | 1165 PERIMETER CTR. WEST, SUITE 360 ATLANTA, GA 30338 | Water and Sewage | 0149014302 | $ 24.51 | $ 12.26 |
| 472 | CITY OF ATLANTA, GA-DEPT OF WATERSHED MG | P.O. BOX 105275 ATLANTA, GA 30348-5275 | 1165 PERIMETER CTR. WEST, SUITE 360 ATLANTA, GA 30338 | Water and Sewage | 0149014302 | $ 26.92 | $ 13.46 |
| 473 | CITY OF ATLANTA, GA-DEPT OF WATERSHED MG | P.O. BOX 105275 ATLANTA, GA 30348-5275 | 1209 CAROLINE STREET ATLANTA, GA 30307 | Water and Sewage | 0178057302 | $ 30.75 | $ 15.37 |
| 474 | CITY OF ATLANTA, GA-DEPT OF WATERSHED MG | P.O. BOX 105275 ATLANTA, GA 30348-5275 | 1209 CAROLINE STREET ATLANTA, GA 30307 | Water and Sewage | 0178057302 | $ 13.26 | $ 6.63 |
| 475 | CITY OF ATLANTA, GA-DEPT OF WATERSHED MG | P.O. BOX 105275 ATLANTA, GA 30348-5275 | 3261 PEACHTREE ROAD ATLANTA, GA 30305 | Water and Sewage | 0151218301 | $ 26.04 | $ 13.02 |
| 476 | CITY OF ATLANTA, GA-DEPT OF WATERSHED MG | P.O. BOX 105275 ATLANTA, GA 30348-5275 | 3261 PEACHTREE ROAD ATLANTA, GA 30305 | Water and Sewage | 0151218301 | $ 11.72 | $ 5.86 |
| 477 | CITY OF AUBURN HILLS LOCKBOX, MI | P.O. BOX 772120 DETROIT, MI 48277-2120 | 3970 BALDWIN ROAD AUBURN HILLS, MI 48326 | Water and Sewage | 50600053970 | $ 6.48 | $ 3.24 |
| 478 | CITY OF AUBURN HILLS LOCKBOX, MI | P.O. BOX 772120 DETROIT, MI 48277-2120 | 3970 BALDWIN ROAD AUBURN HILLS, MI 48326 | Water and Sewage | 50600053970 | $ 4.62 | $ 2.31 |
| 479 | CITY OF AUSTIN, TX | P.O. BOX 2267 AUSTIN, TX 78783-2267 | 13450 N HIGHWAY 183 AUSTIN, TX 78750-3227 | Electricity | 21320 80000 | $ 2,887.03 | $ 1,443.51 |
| 480 | CITY OF AUSTIN, TX | P.O. BOX 2267 AUSTIN, TX 78783-2267 | 10225 RESEARCH BLVD. AUSTIN, TX 78759 | Electricity | 3987550000 | $ 1,019.02 | $ 509.51 |
| 481 | CITY OF AUSTIN, TX | P.O. BOX 2267 AUSTIN, TX 78783-2267 | 10225 RESEARCH BLVD. AUSTIN, TX 78759 | Electricity | 3987550000 | $ 596.49 | $ 298.24 |
| 482 | CITY OF AUSTIN, TX | P.O. BOX 2267 AUSTIN, TX 78783-2267 | 5400 BRODIE LANE, SUITE 1100 SUNSET VALLEY, TX 78745 | Electricity | 4218380000 | $ 643.16 | $ 321.58 |
| 483 | CITY OF AVON UTILITIES, OH | P.O. BOX 353 AVON, OH 44011-0353 | 35825 DETROIT ROAD SUITE 111 AVON, OH 44011 | Water and Sewage | 008092000 | $ 28.17 | $ 14.08 |
| 484 | CITY OF AVON UTILITIES, OH | P.O. BOX 353 AVON, OH 44011-0353 | 35825 DETROIT ROAD SUITE 111 AVON, OH 44011 | Water and Sewage | 008092000 | $ 18.26 | $ 9.13 |
| 485 | CITY OF BAKERSFIELD, CA | P.O. BOX 2057 BAKERSFIELD, CA 93303-2057 | 5600 STOCKDALE HIGHWAY BAKERSFIELD, CA 93309 | Water and Sewage | 256205396420 | $ 139.14 | $ 69.57 |
| 486 | CITY OF BANGOR, ME | 73 HARLOW STREET BANGOR, ME 04401-5132 | 569A STILLWATER AVENUE BANGOR, ME 04401 | Water and Sewage | 3849601 | $ 33.61 | $ 16.81 |
| 487 | CITY OF BARDSTOWN | 220 N 5 ST BARDSTOWN, KY 40004 | 223 KENTUCKY HOME SQ BARDSTOWN, KY 40004 | Electricity | 12947001 | $ 437.53 | $ 218.76 |
| 488 | CITY OF BATTLE CREEK | P.O. BOX 235 BATTLE CREEK, MI 49016 | 30 COLUMBIA AVE E STE H BATTLE CREEK, MI 49105 | Water and Sewage | 70337004 | $ 142.19 | $ 71.09 |
| 489 | CITY OF BATTLE CREEK | P.O. BOX 235 BATTLE CREEK, MI 49016 | 30 COLUMBIA AVE E STE H BATTLE CREEK, MI 49105 | Water and Sewage | 81107003 | $ 45.25 | $ 22.62 |
| 490 | CITY OF BAYTOWN, TX | P.O. BOX 4265 HOUSTON, TX 77210-4265 | 4567 GARTH ROAD #100 BAYTOWN, TX 77521 | Water and Sewage | 239023257 | $ 84.82 | $ 42.41 |
| 491 | CITY OF BAYTOWN, TX | P.O. BOX 4265 HOUSTON, TX 77210-4265 | 4567 GARTH ROAD #100 BAYTOWN, TX 77521 | Water and Sewage | 239023257 | $ 13.95 | $ 6.97 |
| 492 | CITY OF BEEVILLE | 400 N. WASHINGTON ST BEEVILLE, TX 78102 | 314 N WASHINGTON BEEVILLE, TX 78102 | Water and Sewage, Wast | 50-0330-01 | $ 204.76 | $ 102.38 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 493 | CITY OF BELLMEAD | 3015 BELLMEAD DR WACO, TX 76705 | 1000 N LOOP 340 WACO, TX 76705 | Waste Removal | 04011202 | $ 1,901.47 | $ 950.74 |
| 494 | CITY OF BERWYN, IL | P.O. BOX 95397 CHICAGO, IL 60694 | 7180 CERMAK ROAD BERWYN, IL 60402 | Water and Sewage | 413949001 | $ 2.19 | $ 1.10 |
| 495 | CITY OF BERWYN, IL | P.O. BOX 95397 CHICAGO, IL 60694 | 7180 CERMAK ROAD BERWYN, IL 60402 | Water and Sewage | 413949001 | $ 30.68 | $ 15.34 |
| 496 | CITY OF BLOOMINGTON | P.O. BOX 2500 BLOOMINGTON, IN 47402 | 3100 W SUSAN DRIVE BLOOMINGTON, IN 47402 | Water and Sewage | 39989003 | $ 381.62 | $ 190.81 |
| 497 | CITY OF BLOOMINGTON - 801214 | P.O. BOX 3157 BLOOMINGTON, IL 61702-5216 | 1511 EAST VERNON AVE. BLOOMINGTON, IL 61701 | Water and Sewage | 122370112801 | $ 33.63 | $ 16.82 |
| 498 | CITY OF BLOOMINGTON - 801214 | P.O. BOX 3157 BLOOMINGTON, IL 61702-5216 | 1511 EAST VERNON AVE. BLOOMINGTON, IL 61701 | Water and Sewage | 122370112801 | $ 15.92 | $ 7.96 |
| 499 | CITY OF BOCA RATON, FL | P.O. BOX 737878 DALLAS, TX 75373-7878 | 880 N FEDERAL HIGHWAY BOCA RATON, FL 33431 | Water and Sewage | 0134741000052584 | $ 67.03 | $ 33.51 |
| 500 | CITY OF BOCA RATON, FL | P.O. BOX 737878 DALLAS, TX 75373-7878 | 880 N FEDERAL HIGHWAY BOCA RATON, FL 33431 | Water and Sewage | 0134741000052584 | $ 33.98 | $ 16.99 |
| 501 | CITY OF BOCA RATON, FL | P.O. BOX 737878 DALLAS, TX 75373-7878 | 880 N FEDERAL HIGHWAY BOCA RATON, FL 33431 | Water and Sewage | 0134741000052584 | $ 36.77 | $ 18.38 |
| 502 | CITY OF BOYNTON BEACH, FL | P.O. BOX 310 BOYNTON BEACH, FL 33425-0310 | 302 NORTH CONGRESS AVE BOYNTON BEACH, FL 33426 | Water and Sewage | 20376793181 | $ 24.89 | $ 12.44 |
| 503 | CITY OF BOYNTON BEACH, FL | P.O. BOX 310 BOYNTON BEACH, FL 33425-0310 | 302 NORTH CONGRESS AVE BOYNTON BEACH, FL 33426 | Waste Removal | 20376793181 | $ 70.94 | $ 35.47 |
| 504 | CITY OF BOYNTON BEACH, FL | P.O. BOX 310 BOYNTON BEACH, FL 33425-0310 | 302 NORTH CONGRESS AVE BOYNTON BEACH, FL 33426 | Water and Sewage | 20376793181 | $ 33.16 | $ 16.58 |
| 505 | CITY OF BREA, CA | P.O. BOX 2237 BREA, CA 92822-2237 | 299 SOUTH RANDOLPH STREET BREA, CA 92821 | Other Services | 210607606 | $ 2.70 | $ 1.35 |
| 506 | CITY OF BREA, CA | P.O. BOX 2237 BREA, CA 92822-2237 | 299 SOUTH RANDOLPH STREET BREA, CA 92821 | Water and Sewage | 210607606 | $ 30.90 | $ 15.45 |
| 507 | CITY OF BREA, CA | P.O. BOX 2237 BREA, CA 92822-2237 | 299 SOUTH RANDOLPH STREET BREA, CA 92821 | Water and Sewage | 210607606 | $ 50.56 | $ 25.28 |
| 508 | CITY OF BRIDGEPORT, WV | P.O. BOX 1310 BRIDGEPORT, WV 26330 | 478 EMILY DR CLARKSBURG, WV 26301-5514 | Water and Sewage | 011-002520-00 | $ 280.46 | $ 140.23 |
| 509 | CITY OF BRIGHTON, MI | DEPT 3060 LANSING, MI 48909-8016 | 8703 GRAND RIVER AVE BRIGHTON, MI 48116-2906 | Water and Sewage | 001383-000 | $ 10.46 | $ 5.23 |
| 510 | CITY OF BRIGHTON, MI | DEPT 3060 LANSING, MI 48909-8016 | 8533 GRAND RIVER AVE BRIGHTON, MI 48116 | Water and Sewage | 008162001 | $ 40.96 | $ 20.48 |
| 511 | CITY OF BRIGHTON, MI | DEPT 3060 LANSING, MI 48909-8016 | 8533 GRAND RIVER AVE BRIGHTON, MI 48116 | Water and Sewage | 008162001 | $ 51.77 | $ 25.88 |
| 512 | CITY OF BROCKTON, MA | 45 SCHOOL STREET BROCKTON, MA  02301 | 494 WESTGATE DR BROCKTON, MA 02301-1814 | Water and Sewage | 3-00108 | $ 1,101.88 | $ 550.94 |
| 513 | CITY OF BROKEN ARROW | P.O. BOX 21040 TULSA, OK 74121 | 3301 SOUTH ELM PLACE BROKEN ARROW, OK 74012 | Electricity | 239621072790 | $ 415.71 | $ 207.86 |
| 514 | CITY OF BROOKSVILLE | P.O. BOX 656 BROOKSVILLE, FL 34605 | 657 S BROAD ST BROOKSVILLE, FL 34601 | Water and Sewage | 107064008513 | $ 508.66 | $ 254.33 |
| 515 | CITY OF BROOKSVILLE | P.O. BOX 656 BROOKSVILLE, FL 34605-0656 | 19410 CORTEZ BLVD BROOKSVILLE, FL 34601 | Water and Sewage,Wast | 1250003494-13 | $ 185.95 | $ 92.98 |
| 516 | CITY OF BRYANT | 210 SW 3RD STREET BRYANT, AR 72022 | 22401 I-30 S BRYANT, AR 72022 | Water and Sewage | 1010377301 | $ 128.72 | $ 64.36 |
| 517 | CITY OF BUDA, TX | 405 E LOOP ST BUDA TX, TX 78610 | 710 OLD SAN ANTONIO BUDA, TX 78610 | Water and Sewage | 01-5084-02 | $ 558.21 | $ 279.11 |
| 518 | CITY OF BUDA, TX | 405 E LOOP ST BUDA TX, TX 78610 | 710 OLD SAN ANTONIO BUDA, TX 78610 | Water and Sewage | 01-5085-02 | $ 368.18 | $ 184.09 |
| 519 | CITY OF BUFORD, GA | 2300 BUFORD HWY BUFORD, GA 30518 | 3226 BUFORD DRIVE BUFORD, GA 30519 | Gas | 00720029202 | $ 40.00 | $ 20.00 |
| 520 | CITY OF BURLINGTON, WA | 833 S SPRUCE ST BURLINGTON, WA 98233 | 1761 S BURLINGTON BLVD. BURLINGTON, WA 98233 | Water and Sewage | 007685000 | $ 191.88 | $ 95.94 |
| 521 | CITY OF BURNSVILLE | P.O. BOX 77025 MINNEAPOLIS, MN 55480 | 3200 HIGHWAY 13 WEST BURNSVILLE, MN 55337 | Electricity | 61155000004 | $ 225.01 | $ 112.51 |
| 522 | CITY OF CALUMET CITY, IL | P.O. BOX 1519 CALUMET CITY, IL 60409 | 1243 TORRANCE AVE CALUMET CITY, IL 60409 | Water and Sewage | 040207801000 | $ 2.27 | $ 1.14 |
| 523 | CITY OF CALUMET CITY, IL | P.O. BOX 1519 CALUMET CITY, IL 60409 | 1243 TORRANCE AVE CALUMET CITY, IL 60409 | Water and Sewage | 040207801000 | $ 32.47 | $ 16.23 |
| 524 | CITY OF CASSELBERRY | P.O. BOX 180819 CASSELBERRY, FL 32718 | 1544 SR 436 WINTER PARK, FL 32792 | Water and Sewage | 11699545712 | $ 133.99 | $ 67.00 |
| 525 | CITY OF CERRITOS | P.O. BOX 3127 CERRITOS, CA 90703 | 18714 SOUTH GRIDLEY RD CERRITOS, CA 90703 | Water and Sewage | 0007033201000004 | $ 323.62 | $ 161.81 |
| 526 | CITY OF CHARDON, OH | 111 WATER STREET CHARDON, OH | 425 WATER ST CHARDON, OH 44024-1236 | Water and Sewage | 39980-001 | $ 248.46 | $ 124.23 |
| 527 | CITY OF CHARLOTTE NC | BILLING CENTER CHARLOTTE, NC 28201 | 7201 SMITH CORNERS BLVD CHARLOTTE, NC 28269 | Water and Sewage | 1042763320106 | $ 157.28 | $ 78.64 |
| 528 | CITY OF CHARLOTTE, NC | P.O. BOX 1316 CHARLOTTE, NC 28201-1316 | 243 S KINGS DRIVE CHARLOTTE, NC 28201 | Water and Sewage | 913409384090 | $ 21.30 | $ 10.65 |
| 529 | CITY OF CHARLOTTE, NC | P.O. BOX 1316 CHARLOTTE, NC 28201-1316 | 243 S KINGS DRIVE CHARLOTTE, NC 28201 | Water and Sewage | 913409384090 | $ 10.65 | $ 5.32 |
| 530 | CITY OF CHARLOTTE, NC | P.O. BOX 1316 CHARLOTTE, NC 28201-1316 | 9620 PINEVILLE-MATHEWS RD. PINEVILLE, NC 28134 | Water and Sewage | 818661156708 | $ 80.93 | $ 40.47 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 531 | CITY OF CHARLOTTE, NC | P.O. BOX 1316 CHARLOTTE, NC 28201-1316 | 9620 PINEVILLE-MATHEWS RD. PINEVILLE, NC 28134 | Water and Sewage | 818661156708 | $ 35.71 | $ 17.85 |
| 532 | CITY OF CHARLOTTE, NC | P.O. BOX 1316 CHARLOTTE, NC 28201-1316 | 9620 PINEVILLE-MATHEWS RD. PINEVILLE, NC 28134 | Water and Sewage | 818661156708 | $ 22.37 | $ 11.19 |
| 533 | CITY OF CHARLOTTESVILLE, VA | P.O. BOX 591 CHARLOTTESVILLE, VA 22902 | 1650 RIO RD. EAST CHARLOTTESVILLE, VA 22901 | Gas | 1049222 | $ 90.43 | $ 45.21 |
| 534 | CITY OF CHATTANOOGA TN | WASTE RESOURCES DIVISION CHATTANOOGA, TN 37401 | 6242 PERIMETER DRIVE CHATTANOOGA, TN 37421 | Water and Sewage | 00020214701 | $ 29.34 | $ 14.67 |
| 535 | CITY OF CHICAGO, IL- DEPT. OF WATER | P.O. BOX 6330 CHICAGO, IL 60680-6330 | 3640 N ELSTON AVE CHICAGO, IL 60618-4316 | Water and Sewage | 471372-471372 | $ 420.06 | $ 210.03 |
| 536 | CITY OF CLEARWATER, FL | P.O. BOX 30020 TAMPA, FL 33630-3020 | 2719 GULF TO BAY BOULEVARD CLEARWATER, FL 33759 | Water and Sewage | 4107358 | $ 194.47 | $ 97.24 |
| 537 | CITY OF CLEARWATER, FL | P.O. BOX 30020 TAMPA, FL 33630-3020 | 2719 GULF TO BAY BOULEVARD CLEARWATER, FL 33759 | Water and Sewage | 4107358 | $ 68.63 | $ 34.31 |
| 538 | CITY OF CLERMONT, FL | P.O. BOX 120890 CLERMONT, FL 34712-0890 | 1500 OAKLEY SEAVER DR CLERMONT, FL 34711 | Water and Sewage | 18905532749 | $ 198.85 | $ 99.43 |
| 539 | CITY OF CLERMONT, FL | P.O. BOX 120890 CLERMONT, FL 34712-0890 | 1500 OAKLEY SEAVER DR CLERMONT, FL 34711 | Water and Sewage | 18905532749 | $ 13.85 | $ 6.93 |
| 540 | CITY OF CLEVELAND | DIVISION OF WATER CLEVELAND, OH 44101 | 6767 BROOKPARK RD PARMA, OH 44129 | Water and Sewage | 4089730000 | $ 25.49 | $ 12.74 |
| 541 | CITY OF CLEVELAND DIVISION OF WATER | P.O. BOX 94540 CLEVELAND, OH 44101-4540 | 6255 MAYFIELD ROAD MAYFIELD HEIGHTS, OH 44124 | Water and Sewage | 3294830000 | $ 89.17 | $ 44.59 |
| 542 | CITY OF CLEVELAND DIVISION OF WATER | P.O. BOX 94540 CLEVELAND, OH 44101-4540 | 7747 DAY DRIVE PARMA, OH 44129 | Water and Sewage | 4993730000 | $ 88.50 | $ 44.25 |
| 543 | CITY OF CLEVELAND DIVISION OF WATER | P.O. BOX 94540 CLEVELAND, OH 44101-4540 | LORRAIN ROAD NORTH OLMSTED, OH 44070 | Water and Sewage | 1616120000 | $ 24.27 | $ 12.14 |
| 544 | CITY OF CLEVELAND DIVISION OF WATER | P.O. BOX 94540 CLEVELAND, OH 44101-4540 | LORRAIN ROAD NORTH OLMSTED, OH 44070 | Water and Sewage | 1616120000 | $ 17.79 | $ 8.89 |
| 545 | CITY OF CLEWISTON | 141 CENTRAL AVE CLEWISTON, FL 33440 | 884 W SUGARLAND HWY CLEWISTON, FL 33440 | Electricity,Water and Se | 44-10537-07 | $ 1,488.66 | $ 744.33 |
| 546 | CITY OF COCOA UTILITIES | P.O. BOX 1270 ACCT# 221637-5808 COCOA, FL 32923-1270 | 801 DIXON BLVD, SUITE 1164 COCOA, FL 32922 | Water and Sewage,Wast | 221637-5808 | $ 564.19 | $ 282.10 |
| 547 | CITY OF COCOA, FL | P.O. BOX 1270 COCOA, FL 32923-1270 | 800 MERRITT ISLAND CAUSEWAY SUITE 109 | Water and Sewage | 344639214138 | $ 44.90 | $ 22.45 |
| 548 | CITY OF COCOA, FL | P.O. BOX 1270 COCOA, FL 32923-1270 | 800 MERRITT ISLAND CAUSEWAY SUITE 109 | Water and Sewage | 344639214138 | $ 63.60 | $ 31.80 |
| 549 | CITY OF COEUR D ALENE, ID | 710 E MULLAN COEUR D ALENE, ID 83814 | 403 W. NEIDER AVE COEUR DALENE, ID 83815 | Electricity | 113706000 | $ 3.64 | $ 1.82 |
| 550 | CITY OF COEUR D ALENE, ID | 710 E MULLAN COEUR D ALENE, ID 83814 | 403 W. NEIDER AVE COEUR DALENE, ID 83815 | Water and Sewage | 113706000 | $ 21.35 | $ 10.68 |
| 551 | CITY OF COEUR D ALENE, ID | 710 E MULLAN COEUR D ALENE, ID 83814 | 403 W. NEIDER AVE COEUR DALENE, ID 83815 | Waste Removal | 113706000 | $ 110.73 | $ 55.36 |
| 552 | CITY OF COEUR D ALENE, ID | 710 E MULLAN COEUR D ALENE, ID 83814 | 403 W. NEIDER AVE COEUR DALENE, ID 83815 | Water and Sewage | 113706000 | $ 28.57 | $ 14.28 |
| 553 | CITY OF COLUMBIA (SC) | P.O. BOX 7997 COLUMBIA, SC 29202 | 1424 ATLAS RD COLUMBIA, SC 30800 | Water and Sewage | 01934480020029312 | $ 1,525.76 | $ 762.88 |
| 554 | CITY OF COLUMBIA (SC) | P.O. BOX 7997 COLUMBIA, SC 29202 | 1424 ATLAS RD COLUMBIA, SC 30800 | Water and Sewage | 01934480011163508 | $ 70.59 | $ 35.29 |
| 555 | CITY OF COLUMBIA SOLID WASTE | P.O. BOX 6912 COLUMBIA, MO 65205 | 1450 CINNAMON HILL LANE COLUMBIA, MO 65201 | Waste Removal | 54466 | $ 189.56 | $ 94.78 |
| 556 | CITY OF COLUMBIA, MISSOURI | UTILITIES DEPARTMENT COLUMBIA, MO 65205 | 1450 CINNAMON HILL LANE COLUMBIA, MO 65201 | Water and Sewage | 005668990059942 | $ 2,464.22 | $ 1,232.11 |
| 557 | CITY OF COLUMBIA, MISSOURI | UTILITIES DEPARTMENT COLUMBIA, MO 65205 | 2900 PARIS RD SUITE 200 COLUMBIA, MO 65202 | Water and Sewage | 005668990162212 | $ 1,588.18 | $ 794.09 |
| 558 | CITY OF COLUMBIA, MISSOURI | UTILITIES DEPARTMENT COLUMBIA, MO 65205 | 2900 PARIS RD SUITE 200 COLUMBIA, MO 65202 | Water and Sewage | 005668990164274 | $ 35.45 | $ 17.72 |
| 559 | CITY OF COLUMBIA, SC - WATER | P.O. BOX 7997 COLUMBIA, SC 29202-7997 | 10266 TWO NOTCH ROAD COLUMBIA, SC 29229 | Water and Sewage | 01932217520900476 | $ 61.61 | $ 30.81 |
| 560 | CITY OF COLUMBIA, SC - WATER | P.O. BOX 7997 COLUMBIA, SC 29202-7997 | 195 HARBISON BOULEVARD COLUMBIA, SC 29212 | Water and Sewage | 011693505710400617 | $ 125.39 | $ 62.70 |
| 561 | CITY OF COLUMBIA, SC - WATER | P.O. BOX 7997 COLUMBIA, SC 29202-7997 | 195 HARBISON BOULEVARD COLUMBIA, SC 29212 | Water and Sewage | 011693505710400617 | $ 9.78 | $ 4.89 |
| 562 | CITY OF CONCORD, NC | P.O. BOX 604220 CHARLOTTE, NC 28260-4220 | 8046 CONCORD MILLS BLVD CONCORD, NC 28027 | Electricity | 0026234903 | $ 414.47 | $ 207.23 |
| 563 | CITY OF CONCORD-NC | P.O. BOX 604220 CHARLOTTE, NC 28260 | 545 CONCORD PKWY N CONCORD, NC 28027 | Electricity | 0031291200 | $ 1,598.37 | $ 799.19 |
| 564 | CITY OF COON RAPIDS, MN | 11155 ROBINSON DR COON RAPIDS, MN 55433 | 141 85TH AVENUE NW COON RAPIDS, MN 55433 | Water and Sewage | 0700139003 | $ 38.87 | $ 19.44 |
| 565 | CITY OF COON RAPIDS, MN | 11155 ROBINSON DRIVE COON RAPIDS, MN 55433 | 3388 RIVER RAPIDS DRIVE COON RAPIDS, MN 55440 | Water and Sewage | 000798162503388003 | $ 18.13 | $ 9.06 |
| 566 | CITY OF COON RAPIDS, MN | 11155 ROBINSON DRIVE COON RAPIDS, MN 55433 | 3388 RIVER RAPIDS DRIVE COON RAPIDS, MN 55440 | Water and Sewage | 000798162503388003 | $ 7.45 | $ 3.73 |
| 567 | CITY OF COON RAPIDS, MN | 11155 ROBINSON DRIVE COON RAPIDS, MN 55433 | 3388 RIVER RAPIDS DRIVE COON RAPIDS, MN 55440 | Water and Sewage | 000798902503388995 | $ 4.50 | $ 2.25 |
| 568 | CITY OF CORONA | UTILITIES DEPARTMENT CORONA, CA 92878 | 1208 MAGNOLIA AVE CORONA, CA 92881 | Water and Sewage | 23213706703070 | $ 453.24 | $ 226.62 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 569 | CITY OF CORONA | UTILITIES DEPARTMENT CORONA, CA 92878 | 1208 MAGNOLIA AVE CORONA, CA 92881 | Water and Sewage | 06703188 | $ 32.74 | $ 16.37 |
| 570 | CITY OF CORPUS CHRISTI TX | P.O. BOX 659880 SAN ANTONIO, TX 78265 | 5568 AYERS ST CORPUS CHRISTI, TX 78415 | Water and Sewage | 20443614 | $ 305.02 | $ 152.51 |
| 571 | CITY OF COUNTRYSIDE, IL | 803 W JOLIET RD COUNTRYSIDE, IL 60525 | 6005 LA GRANGE ROAD COUNTRYSIDE, IL 60525 | Water and Sewage | 030331107500 | $ 11.95 | $ 5.98 |
| 572 | CITY OF CUYAHOGA FALLS, OH | 2310 2ND ST CUYAHOGA FALLS, OH 44221-2583 | 1970 PORTAGE TRAIL CUYAHOGA FALLS, OH 44223-1241 | Electricity | 60165 | $ 2,719.01 | $ 1,359.51 |
| 573 | CITY OF CUYAHOGA FALLS, OH | 2310 2ND ST CUYAHOGA FALLS, OH 44221-2583 | 1190 MAIN STREET CUYAHOGA FALLS, OH 44221 | Electricity | 63380 | $ 297.54 | $ 148.77 |
| 574 | CITY OF CUYAHOGA FALLS, OH | 2310 2ND ST CUYAHOGA FALLS, OH 44221-2583 | 1190 MAIN STREET CUYAHOGA FALLS, OH 44221 | Water and Sewage | 63380 | $ 11.50 | $ 5.75 |
| 575 | CITY OF CUYAHOGA FALLS, OH | 2310 2ND ST CUYAHOGA FALLS, OH 44221-2583 | 1190 MAIN STREET CUYAHOGA FALLS, OH 44221 | Water and Sewage | 63380 | $ 12.93 | $ 6.47 |
| 576 | CITY OF DADE CITY UTILITY | PO BOX 1355 DADE CITY, FL 33526-1355 | 12709 U.S. HWY 301 DADE CITY, FL 33525 | Water and Sewage | 03-01260-00 | $ 91.76 | $ 45.88 |
| 577 | CITY OF DALLAS TX | CITY HALL 2DSOUTH DALLAS, TX 75277 | 14060 DALLAS PARKWAY DALLAS, TX 75240 | Water and Sewage | 100828435 | $ 457.16 | $ 228.58 |
| 578 | CITY OF DALLAS, TX | CITY HALL 2D SOUTH DALLAS, TX 75277 | 4117 LEMMON AVE DALLAS, TX 75219 | Water and Sewage | 100798560 | $ 39.77 | $ 19.89 |
| 579 | CITY OF DALLAS, TX | CITY HALL 2D SOUTH DALLAS, TX 75277 | 4117 LEMMON AVE DALLAS, TX 75219 | Water and Sewage | 100798560 | $ 10.70 | $ 5.35 |
| 580 | CITY OF DALLAS, TX | CITY HALL 2D SOUTH DALLAS, TX 75277 | 5425 GREENVILLE AVENUE DALLAS, TX 75206 | Water and Sewage | 100061865 | $ 77.75 | $ 38.87 |
| 581 | CITY OF DALLAS, TX | CITY HALL 2D SOUTH DALLAS, TX 75277 | 5425 GREENVILLE AVENUE DALLAS, TX 75206 | Water and Sewage | 100061865 | $ 90.11 | $ 45.05 |
| 582 | CITY OF DANIA BEACH, FL | P.O. BOX 919789 ORLANDO, FL 32891-0001 | 1780 STIRLING ROAD UNIT 108 DANIA BEACH, FL 33020 | Water and Sewage | 519899002 | $ 63.17 | $ 31.58 |
| 583 | CITY OF DANIA BEACH, FL | P.O. BOX 919789 ORLANDO, FL 32891-0001 | 1780 STIRLING ROAD UNIT 108 DANIA BEACH, FL 33020 | Water and Sewage | 519899002 | $ 32.62 | $ 16.31 |
| 584 | CITY OF DANVILLE (VA) | P.O. BOX 3308 DANVILLE, VA 24543 | 3316 RIVERSIDE DR DANVILLE, VA 24541 | Electricity | 004506682931019126 | $ 2,762.95 | $ 1,381.48 |
| 585 | CITY OF DAVENPORT, IA | P.O. BOX 8003 DAVENPORT, IA 52808-8003 | 5270 ELMORE AVE SUITE 1 DAVENPORT, IA 52807 | Water and Sewage | 9110069805 | $ 60.03 | $ 30.01 |
| 586 | CITY OF DECATUR IL | P.O. BOX 2578 DECATUR, IL 62525 | 1291 E PERSHING ROAD DECATUR, IL 62526 | Water and Sewage | 53258140 | $ 70.48 | $ 35.24 |
| 587 | CITY OF DEFIANCE, OH | P.O. BOX 425 DEFIANCE, OH | 1524 N CLINTON ST DEFIANCE, OH 43512-8532 | Water and Sewage | 486-87569-01 | $ 296.39 | $ 148.19 |
| 588 | CITY OF DELAND UTILITIES | P.O. BOX 2919 DELAND, FL 32721-2919 | 1430 N WOODLAND BLVD DELAND, FL 32720 | Water and Sewage | 004431-002 | $ 114.06 | $ 57.03 |
| 589 | CITY OF DELAWARE | P.O. BOX 182478 COLUMBUS, OH 43218 | 1141 S. COLUMBUS PIKE DELAWARE, OH 43015 | Water and Sewage | 263704 | $ 25.96 | $ 12.98 |
| 590 | CITY OF DELRAY BEACH, FL | P.O. BOX 288242 TAMPA, FL 33630-8242 | 1811 S FEDERAL DELRAY BEACH, FL 33483 | Water and Sewage | 787415618410 | $ 60.27 | $ 30.14 |
| 591 | CITY OF DELRAY BEACH, FL | P.O. BOX 288242 TAMPA, FL 33630-8242 | 1811 S FEDERAL DELRAY BEACH, FL 33483 | Water and Sewage | 787415618410 | $ 46.67 | $ 23.33 |
| 592 | CITY OF DENTON, TX | P.O. BOX 660150 DALLAS, TX 75266-0150 | 1507 LOOP 288 DENTON, TX 76210 | Electricity | 428086500 | $ 819.70 | $ 409.85 |
| 593 | CITY OF DOVER UTILITY | P.O. BOX 15040 WILMINGTON, DE 19886-5040 | 1141 N. DUPPONT HIGHWAY DOVER, DE 19901 | Electricity | 16600966782 | $ 591.00 | $ 295.50 |
| 594 | CITY OF DOWNEY, CA | DEPT LA 23221 PASADENA, CA 91185-3221 | 12136 LAKEWOOD BLVD DOWNEY, CA 90242 | Water and Sewage | 1616030003 | $ 4.28 | $ 2.14 |
| 595 | CITY OF DOWNEY, CA | DEPT LA 23221 PASADENA, CA 91185-3221 | 12136 LAKEWOOD BLVD DOWNEY, CA 90242 | Water and Sewage | 1616030003 | $ 24.06 | $ 12.03 |
| 596 | CITY OF DUBLIN | P.O. BOX 690 DUBLIN, GA 31040 | 116 B HILLCREST PARKWAY DUBLIN, GA 31021 | Waste Removal | 21614799001 | $ 419.09 | $ 209.55 |
| 597 | CITY OF DULUTH COMFORT SYSTEMS | P.O. BOX 860643 MINNEAPOLIS, MN 55486-0643 | 2104 MAPLE GROVE RD DULUTH, MN 55811 | Gas | 240575028002 | $ 124.59 | $ 62.30 |
| 598 | CITY OF DULUTH COMFORT SYSTEMS | P.O. BOX 860643 MINNEAPOLIS, MN 55486-0643 | 2104 MAPLE GROVE RD DULUTH, MN 55811 | Water and Sewage | 240575028002 | $ 35.14 | $ 17.57 |
| 599 | CITY OF DULUTH COMFORT SYSTEMS | P.O. BOX 860643 MINNEAPOLIS, MN 55486-0643 | 2104 MAPLE GROVE RD DULUTH, MN 55811 | Water and Sewage | 240575028002 | $ 14.22 | $ 7.11 |
| 600 | CITY OF EAST POINT, GA | 2791 EAST POINT STREET EAST POINT, GA 30344 | 3440 CAMP CREEK PARKWAY EAST POINT, GA 30344 | Electricity | 077807153276 | $ 691.16 | $ 345.58 |
| 601 | CITY OF ELIZABETH CITY, NC | P.O. BOX 347 ELIZABETH CITY, NC | 3850 CONLON WAY SUITE Q ELIZABETH CITY, NC 27909 | Electricity | 13-6257500-03 | $ 1,052.37 | $ 526.19 |
| 602 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | P.O. BOX 94594 CLEVELAND, OH 44101-4594 | 220 MARKET DR ELYRIA, OH 44035-2886 | Water and Sewage | 995807634-001 | $ 582.63 | $ 291.32 |
| 603 | CITY OF EUSTIS, FL | P.O. BOX 1946 EUSTIS, FL 32727-1946 | 17355 US HIGHWAY 441 EUSTIS, FL 32726 | Water and Sewage | 7781 | $ 76.72 | $ 38.36 |
| 604 | CITY OF EVERETT UTILITIES, WA | 3101 CEDAR STREET EVERETT, WA 98201 | 4031 COLBY AVE EVERETT, WA 98201 | Other Services | 011149 | $ 1.23 | $ 0.62 |
| 605 | CITY OF EVERETT UTILITIES, WA | 3101 CEDAR STREET EVERETT, WA 98201 | 4031 COLBY AVE EVERETT, WA 98201 | Water and Sewage | 011149 | $ 109.07 | $ 54.54 |
| 606 | CITY OF EVERETT UTILITIES, WA | 3101 CEDAR STREET EVERETT, WA 98201 | 4031 COLBY AVE EVERETT, WA 98201 | Water and Sewage | 011149 | $ 67.35 | $ 33.67 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 607 | CITY OF FALL RIVER | P.O. BOX 4141 WOBURN, MA 01888 | 133 MARIANO S. BISHOP BLVD. FALL RIVER, MA 38190 | Water and Sewage | 14261 | $ 31.03 | $ 15.51 |
| 608 | CITY OF FLORENCE, KY | 8100 EWING BLVD FLORENCE, KY 41042 | 7701 MALL RD FLORENCE, KY 41042-1405 | Water and Sewage | 308302-000 | $ 124.54 | $ 62.27 |
| 609 | CITY OF FLORENCE, KY | 8100 EWING BLVD FLORENCE, KY 41042 | 7508 MALL ROAD FLORENCE, KY 41042 | Water and Sewage | 312893000 | $ 14.37 | $ 7.19 |
| 610 | CITY OF FLORENCE, KY | 8100 EWING BLVD FLORENCE, KY 41042 | 7508 MALL ROAD FLORENCE, KY 41042 | Water and Sewage | 312893000 | $ 15.83 | $ 7.91 |
| 611 | CITY OF FLORENCE, SC | P.O. BOX 63010 CHARLOTTE, NC 28263-3010 | 2590 DAVID H MCLEOD BLVD FLORENCE, SC 29501 | Water and Sewage | 42000042464427 | $ 77.75 | $ 38.87 |
| 612 | CITY OF FLORENCE, SC | P.O. BOX 63010 CHARLOTTE, NC 28263-3010 | 2590 DAVID H MCLEOD BLVD FLORENCE, SC 29501 | Waste Removal | 42000042464427 | $ 1.83 | $ 0.92 |
| 613 | CITY OF FLORENCE, SC | P.O. BOX 63010 CHARLOTTE, NC 28263-3010 | 2590 DAVID H MCLEOD BLVD FLORENCE, SC 29501 | Water and Sewage | 42000042464427 | $ 29.80 | $ 14.90 |
| 614 | CITY OF FORT LAUDERDALE, FL | P.O. BOX 31687 TAMPA, FL 33631-3687 | 2205 N. FEDERAL HIGHWAY FORT LAUDERDALE, FL 33305 | Water and Sewage | 2009800 | $ 287.95 | $ 143.97 |
| 615 | CITY OF FORT LAUDERDALE, FL | P.O. BOX 31687 TAMPA, FL 33631-3687 | 2205 N. FEDERAL HIGHWAY FORT LAUDERDALE, FL 33305 | Water and Sewage | 2009800 | $ 72.68 | $ 36.34 |
| 616 | CITY OF FORT LAUDERDALE, FL | P.O. BOX 31687 TAMPA, FL 33631-3687 | 2205 N. FEDERAL HIGHWAY FORT LAUDERDALE, FL 33305 | Water and Sewage | 2009800 | $ 81.14 | $ 40.57 |
| 617 | CITY OF FORT SMITH AR | P.O. BOX 1907 FORT SMITH, AR 72902 | 8300 HWY 71 SOUTH FORT SMITH, AR 72903 | Water and Sewage | 04893022789 | $ 34.06 | $ 17.03 |
| 618 | CITY OF FORT WORTH WATER DEPT | P.O. BOX 961003 FORT WORTH, TX 76161 | 1265 TOWN SQUARE DRIVE FT WORTH, TX 30577 | Water and Sewage | 1733355640712 | $ 762.65 | $ 381.33 |
| 619 | CITY OF FRANKLIN, TN | P.O. BOX 306097 NASHVILLE, TN 37230-6097 | 1770 GALLERIA BOULEVARD FRANKLIN, TN 37067 | Water and Sewage | 0902322801 | $ 46.46 | $ 23.23 |
| 620 | CITY OF FREDERICKSBURG, VA | P.O. BOX 967 FREDERICKSBURG, VA 22404-0967 | 1471 CARL D. SILVER PKWY FREDERICKSBURG, VA 22401 | Water and Sewage | 725419 | $ 30.36 | $ 15.18 |
| 621 | CITY OF FREDERICKSBURG, VA | P.O. BOX 967 FREDERICKSBURG, VA 22404-0967 | 1471 CARL D. SILVER PKWY FREDERICKSBURG, VA 22401 | Water and Sewage | 725419 | $ 20.56 | $ 10.28 |
| 622 | CITY OF GALESBURG, IL | P.O. BOX 1589 GALESBURG, IL 61402-1589 | 2472 VETERANS DR GALESBURG, IL 61401 | Water and Sewage | 056070-000 | $ 161.88 | $ 80.94 |
| 623 | CITY OF GASTONIA | P.O. BOX 580068 CHARLOTTE, NC 28258 | 1467 E. FRANKLIN BLVD GASTONIA, NC 28054 | Electricity | 21784380 | $ 2,809.02 | $ 1,404.51 |
| 624 | CITY OF GASTONIA, NC | P.O. BOX 580068 CHARLOTTE, NC 28258-0068 | 409 COX ROAD GASTONIA, NC 28054 | Electricity | 21078370 | $ 654.77 | $ 327.38 |
| 625 | CITY OF GASTONIA, NC | P.O. BOX 580068 CHARLOTTE, NC 28258-0068 | 409 COX ROAD GASTONIA, NC 28054 | Water and Sewage | 21078370 | $ 28.14 | $ 14.07 |
| 626 | CITY OF GASTONIA, NC | P.O. BOX 580068 CHARLOTTE, NC 28258-0068 | 409 COX ROAD GASTONIA, NC 28054 | Water and Sewage | 21078370 | $ 21.20 | $ 10.60 |
| 627 | CITY OF GENEVA, IL | P.O. BOX 87618 CHICAGO, IL 60680-0618 | 1034 COMMONS DRIVE GENEVA, IL 60134 | Electricity | 0256000107000 | $ 298.51 | $ 149.25 |
| 628 | CITY OF GEORGETOWN, TX | P.O. BOX 200662 DALLAS, TX 75320-0662 | 1003 WEST UNIVERSITY SUITE 115 GEORGETOWN, TX 78628 | Electricity | 10013164 | $ 550.38 | $ 275.19 |
| 629 | CITY OF GLENDALE | P.O. BOX 500 GLENDALE, AZ 85311 | 4961 W. BELL RD GLENDALE, AZ 85308 | Water and Sewage | 0022338907 | $ 118.71 | $ 59.36 |
| 630 | CITY OF GLENDALE, CA - WATER & POWER | P.O. BOX 29099 GLENDALE, CA 91209-9099 | 401 NORTH GLENDALE AVENUE GLENDALE, CA 91206 | Water and Sewage | 3169326005 | $ 15.37 | $ 7.69 |
| 631 | CITY OF GLENDALE, CA - WATER & POWER | P.O. BOX 29099 GLENDALE, CA 91209-9099 | 401 NORTH GLENDALE AVENUE GLENDALE, CA 91206 | Water and Sewage | 3169326005 | $ 156.77 | $ 78.39 |
| 632 | CITY OF GLENDALE, CA - WATER & POWER | P.O. BOX 29099 GLENDALE, CA 91209-9099 | 401 NORTH GLENDALE AVENUE GLENDALE, CA 91206 | Electricity | 5000635301 | $ 1,990.85 | $ 995.42 |
| 633 | CITY OF GLENDALE, CA - WATER & POWER | P.O. BOX 29099 GLENDALE, CA 91209-9099 | 401 NORTH GLENDALE AVENUE GLENDALE, CA 91206 | Water and Sewage | 5000635301 | $ 6.22 | $ 3.11 |
| 634 | CITY OF GLENDALE, CA - WATER & POWER | P.O. BOX 29099 GLENDALE, CA 91209-9099 | 401 NORTH GLENDALE AVENUE GLENDALE, CA 91206 | Waste Removal | 5000635301 | $ 0.09 | $ 0.04 |
| 635 | CITY OF GOLDSBORO, NC | P.O. BOX 88 GOLDSBORO, NC 27533 | 501 BERKELEY BLVD SUITE J GOLDSBORO, NC 27534 | Water and Sewage | 53713 | $ 10.09 | $ 5.05 |
| 636 | CITY OF GOLDSBORO, NC | P.O. BOX 88 GOLDSBORO, NC 27533 | 501 BERKELEY BLVD SUITE J GOLDSBORO, NC 27534 | Water and Sewage | 53713 | $ 20.27 | $ 10.13 |
| 637 | CITY OF GOODLETTSVILLE | P.O. BOX 306063 NASHVILLE, TN 37230 | 309 N MAIN ST GOODLETTSVILLE, TN 37072 | Water and Sewage | 00200244000 | $ 157.18 | $ 78.59 |
| 638 | CITY OF HAINES CITY UTILITIES | 620 E MAIN ST HAINES CITY, FL 33844-4222 | 519 HWY 17/92 HAINES CITY, FL 33844 | Water and Sewage,Wast | 14232 PAY ID AZCA | $ 558.04 | $ 279.02 |
| 639 | CITY OF HENDERSON | 240 S WATER ST. MSC 126 HENDERSON, NV 89015 | 1437 W SUNSET SUITE 100 HENDERSON, NV 89014 | Water and Sewage | 430855236 | $ 334.30 | $ 167.15 |
| 640 | CITY OF HERMITAGE, PA | P.O. BOX 6078 HERMITAGE, PA 16148 | 2471 E STATE ST HERMITAGE, PA 16148-2723 | Water and Sewage | 192102471000-1244 | $ 486.98 | $ 243.49 |
| 641 | CITY OF HIALEAH, FL-DEPT OF WATER & SEWE | 3700 W 4TH AVE HIALEAH, FL 33012 | 1001 W 49TH STE 2B/3 HIALEAH, FL 33012 | Water and Sewage | 230143000 | $ 12.24 | $ 6.12 |
| 642 | CITY OF HIALEAH, FL-DEPT OF WATER & SEWE | 3700 W 4TH AVE HIALEAH, FL 33012 | 1001 W 49TH STE 2B/3 HIALEAH, FL 33012 | Water and Sewage | 230143000 | $ 7.08 | $ 3.54 |
| 643 | CITY OF HICKORY, NC | P.O. BOX 580069 CHARLOTTE, NC 28258 | 2108 US HIGHWAY 70 SE HICKORY, NC 28602 | Water and Sewage | 19743248756 | $ 125.19 | $ 62.59 |
| 644 | CITY OF HICKORY, NC | P.O. BOX 580069 CHARLOTTE, NC 28258-0069 | 2369 HIGHWAY 70 SE HICKORY, NC 28602 | Water and Sewage | 11931270731 | $ 36.54 | $ 18.27 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 645 | CITY OF HICKORY, NC | P.O. BOX 580069 CHARLOTTE, NC 28258-0069 | 2369 HIGHWAY 70 SE HICKORY, NC 28602 | Water and Sewage | 11931270731 | $ 37.35 | $ 18.67 |
| 646 | CITY OF HIGH POINT, NC | P.O. BOX 10039 HIGH POINT, NC 27261-3039 | 2313 N MAIN STREET SUITE 109 HIGH POINT, NC 27262 | Electricity | 213996 | $ 337.45 | $ 168.72 |
| 647 | CITY OF HIGH POINT, NC | P.O. BOX 10039 HIGH POINT, NC 27261-3039 | 2313 N MAIN STREET SUITE 109 HIGH POINT, NC 27262 | Water and Sewage | 213996 | $ 75.28 | $ 37.64 |
| 648 | CITY OF HIGH POINT, NC | P.O. BOX 10039 HIGH POINT, NC 27261-3039 | 2313 N MAIN STREET SUITE 109 HIGH POINT, NC 27262 | Waste Removal | 213996 | $ 21.01 | $ 10.51 |
| 649 | CITY OF HIGH POINT, NC | P.O. BOX 10039 HIGH POINT, NC 27261-3039 | 2313 N MAIN STREET SUITE 109 HIGH POINT, NC 27262 | Water and Sewage | 213996 | $ 27.70 | $ 13.85 |
| 650 | CITY OF HILLSBORO, OR | 150 E MAIN ST HILLSBORO, OR 97123-4028 | 2711 NW TOWN CENTER HILLSBORO, OR 97006 | Other Services | 26343588573 | $ 15.39 | $ 7.70 |
| 651 | CITY OF HILLSBORO, OR | 150 E MAIN ST HILLSBORO, OR 97123-4028 | 2711 NW TOWN CENTER HILLSBORO, OR 97006 | Water and Sewage | 26343588573 | $ 149.86 | $ 74.93 |
| 652 | CITY OF HOMESTEAD FL | P.O. BOX 900430 HOMESTEAD, FL 33090-0430 | 1806 NE 8TH STREET HOMESTEAD, FL 33631 | Electricity | 001121309000363437 | $ 551.41 | $ 275.70 |
| 653 | CITY OF HOMESTEAD FL | P.O. BOX 900430 HOMESTEAD, FL 33090-0430 | 1806 NE 8TH STREET HOMESTEAD, FL 33631 | Water and Sewage | 001121309000363437 | $ 58.18 | $ 29.09 |
| 654 | CITY OF HOMESTEAD FL | P.O. BOX 900430 HOMESTEAD, FL 33090-0430 | 1806 NE 8TH STREET HOMESTEAD, FL 33631 | Water and Sewage | 001121309000363437 | $ 30.99 | $ 15.50 |
| 655 | CITY OF HOUSTON, TX - WATER/WASTEWATER | P.O. BOX 1560 HOUSTON, TX 77251-1560 | 5829 KIRBY DRIVE HOUSTON, TX 77055 | Other Services | 570414796211 | $ 0.19 | $ 0.10 |
| 656 | CITY OF HOUSTON, TX - WATER/WASTEWATER | P.O. BOX 1560 HOUSTON, TX 77251-1560 | 5829 KIRBY DRIVE HOUSTON, TX 77055 | Water and Sewage | 570414796211 | $ 332.37 | $ 166.19 |
| 657 | CITY OF HOUSTON, TX - WATER/WASTEWATER | P.O. BOX 1560 HOUSTON, TX 77251-1560 | 5829 KIRBY DRIVE HOUSTON, TX 77055 | Water and Sewage | 570414796211 | $ 221.32 | $ 110.66 |
| 658 | CITY OF HOUSTON, TX - WATER/WASTEWATER | P.O. BOX 1560 HOUSTON, TX 77251-1560 | 7501 WESTHEIMER HOUSTON, TX 77063 | Water and Sewage | 432802843024 | $ 0.91 | $ 0.46 |
| 659 | CITY OF HOUSTON, TX - WATER/WASTEWATER | P.O. BOX 1560 HOUSTON, TX 77251-1560 | 7501 WESTHEIMER HOUSTON, TX 77063 | Water and Sewage | 432802843024 | $ 0.19 | $ 0.10 |
| 660 | CITY OF HOUSTON, TX - WATER/WASTEWATER | P.O. BOX 1560 HOUSTON, TX 77251-1560 | 7501 WESTHEIMER HOUSTON, TX 77063 | Water and Sewage | 432802843024 | $ 80.51 | $ 40.26 |
| 661 | CITY OF HOUSTON, TX - WATER/WASTEWATER | P.O. BOX 1560 HOUSTON, TX 77251-1560 | 7501 WESTHEIMER HOUSTON, TX 77063 | Water and Sewage | 432802843024 | $ 39.19 | $ 19.60 |
| 662 | CITY OF HUBER HEIGHTS | SUEZ HUBER HEIGHTS, OH 45424 | 8284 TROY PIKE HUBER HEIGHTS, OH 45424 | Water and Sewage | 52220005 | $ 144.70 | $ 72.35 |
| 663 | CITY OF HUNTINGTON BEACH, CA | P.O. BOX 711 HUNTINGTON BEACH, CA 92648-0711 | 7672 EDINGER AVENUE HUNTINGTON BEACH, CA 92647 | Water and Sewage | 013687050465000 | $ 46.74 | $ 23.37 |
| 664 | CITY OF HUNTINGTON BEACH, CA | P.O. BOX 711 HUNTINGTON BEACH, CA 92648-0711 | 7672 EDINGER AVENUE HUNTINGTON BEACH, CA 92647 | Water and Sewage | 013687050465000 | $ 107.76 | $ 53.88 |
| 665 | CITY OF INDEPENDENCE | P.O. BOX 219362 KANSAS CITY, MO 64121 | 2210 SOUTH ST RT 291 HWY SUITE B INDEPENDENCE, MO 64057 | Electricity | 0029294600943336 | $ 1,859.15 | $ 929.58 |
| 666 | CITY OF INVERNESS UTILITY | PO BOX 26387 TAMPA, FL 33623 | 375 E HIGHLAND BLVD INVERNESS, FL 34452 | Water and Sewage,Wast | 1060256000 | $ 324.03 | $ 162.02 |
| 667 | CITY OF IRVING,TX /152288/840898 | P.O. BOX 152288 IRVING, TX 75015-2288 | 800 MARKET PLACE IRVING, TX 75060 | Other Services | 130779300 | $ 1.50 | $ 0.75 |
| 668 | CITY OF IRVING,TX /152288/840898 | P.O. BOX 152288 IRVING, TX 75015-2288 | 800 MARKET PLACE IRVING, TX 75060 | Water and Sewage | 130779300 | $ 83.28 | $ 41.64 |
| 669 | CITY OF IRVING,TX /152288/840898 | P.O. BOX 152288 IRVING, TX 75015-2288 | 800 MARKET PLACE IRVING, TX 75060 | Water and Sewage | 130779300 | $ 31.98 | $ 15.99 |
| 670 | CITY OF IRVING,TX /152288/840898 | P.O. BOX 152288 IRVING, TX 75015-2288 | 800 MARKET PLACE IRVING, TX 75060 | Water and Sewage | 130780300 | $ 212.59 | $ 106.29 |
| 671 | CITY OF JACKSONVILLE, NC | P.O. BOX 128 JACKSONVILLE, NC 28541-0128 | 1345 WESTERN BLVD JACKSONVILLE, NC 28546 | Water and Sewage | 14127176450 | $ 37.76 | $ 18.88 |
| 672 | CITY OF JACKSONVILLE, NC | P.O. BOX 128 JACKSONVILLE, NC 28541-0128 | 1345 WESTERN BLVD JACKSONVILLE, NC 28546 | Water and Sewage | 14127176450 | $ 18.19 | $ 9.10 |
| 673 | CITY OF JOPLIN | 602 S MAIN STREET JOPLIN, MO 64801 | 1400 E. 32ND STREET JOPLIN, MO 64804 | Water and Sewage | 256157784765 | $ 135.10 | $ 67.55 |
| 674 | CITY OF KENNEWICK, WA | P.O. BOX 6108 KENNEWICK, WA 99336-0108 | 5200 W CLEARWATER AVE KENNEWICK, WA 99336 | Other Services | 2900091006 | $ 15.66 | $ 7.83 |
| 675 | CITY OF KENNEWICK, WA | P.O. BOX 6108 KENNEWICK, WA 99336-0108 | 5200 W CLEARWATER AVE KENNEWICK, WA 99336 | Water and Sewage | 2900091006 | $ 81.71 | $ 40.85 |
| 676 | CITY OF KENNEWICK, WA | P.O. BOX 6108 KENNEWICK, WA 99336-0108 | 5200 W CLEARWATER AVE KENNEWICK, WA 99336 | Water and Sewage | 2900091006 | $ 49.51 | $ 24.75 |
| 677 | CITY OF KINGSPORT | P.O. BOX 880 KINGSPORT, TN 37662 | 1189 N EASTMAN RD KINGSPORT, TN 37664 | Water and Sewage | 2128429975 | $ 346.97 | $ 173.48 |
| 678 | CITY OF KINGSVILLE TEXAS | PO BOX 1458 KINGSVILLE, TX 78364-1458 | 1701 BRAHMA BLVD KINGSVILLE, TX 78363 | Water and Sewage,Wast | 033-013675-00 | $ 308.78 | $ 154.39 |
| 679 | CITY OF LAFAYETTE, IN | P.O. BOX 1688 LAFAYETTE, IN 47902-1688 | 1 SAGAMORE ST SOUTH SUITE C LAFAYETTE, IN 47901 | Water and Sewage | 516104321730000 | $ 9.62 | $ 4.81 |
| 680 | CITY OF LAFAYETTE, IN | P.O. BOX 1688 LAFAYETTE, IN 47902-1688 | 1 SAGAMORE ST SOUTH SUITE C LAFAYETTE, IN 47901 | Water and Sewage | 516104321730000 | $ 8.08 | $ 4.04 |
| 681 | CITY OF LAKE CHARLES WATER DIVISION | P.O. BOX 1727 LAKE CHARLES, LA 70602-1727 | 339 W PRIEN LAKE ROAD LAKE CHARLES, LA 70602 | Water and Sewage | 17678396892 | $ 13.03 | $ 6.52 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 682 | CITY OF LAKE CHARLES WATER DIVISION | P.O. BOX 1727 LAKE CHARLES, LA 70602-1727 | 339 W PRIEN LAKE ROAD LAKE CHARLES, LA 70602 | Water and Sewage | 17678396892 | $ 25.01 | $ 12.51 |
| 683 | CITY OF LAKE CITY UTILITY | 205 N MARION AVE LAKE CITY, FL 32055-3918 | 1569 WEST HWY 90 LAKE CITY, FL 32055 | Gas, Water and Sewage | 007750-001 | $ 76.86 | $ 38.43 |
| 684 | CITY OF LAKEWOOD, CA | P.O. BOX 1038 LAKEWOOD, CA 90714-1038 | 4327 CANDLEWOOD STREET LAKEWOOD, CA 90712 | Water and Sewage | 0000956506002821179 | $ 34.34 | $ 17.17 |
| 685 | CITY OF LAWTON | REVENUE SERVICES DIVISION LAWTON, OK 73502 | 30 NW SHERIDAN RD LAWTON, OK 73505 | Waste Removal | 000151775915190 | $ 162.06 | $ 81.03 |
| 686 | CITY OF LAWTON | REVENUE SERVICES DIVISION LAWTON, OK 73502 | 7420 NW SUN VALLEY BLVD. LAWTON, OK 73505 | Waste Removal | 00053212 | $ 98.67 | $ 49.34 |
| 687 | CITY OF LAWTON | REVENUE SERVICES DIVISION LAWTON, OK 73502 | 7420 NW SUN VALLEY BLVD. LAWTON, OK 73505 | Water and Sewage | 000532135940770 | $ 13.14 | $ 6.57 |
| 688 | CITY OF LEOMINSTER, MA | 25 WEST STREET LEOMINSTER, MA 01453 | 40 ORCHARD HILL PARK DR LEOMINSTER, MA 01453 | Water and Sewage | 04000940500 | $ 9.93 | $ 4.96 |
| 689 | CITY OF LEOMINSTER, MA | 25 WEST STREET LEOMINSTER, MA 01453 | 40 ORCHARD HILL PARK DR LEOMINSTER, MA 01453 | Water and Sewage | 04000940500 | $ 9.79 | $ 4.89 |
| 690 | CITY OF LIMA - UTILITIES | P.O. BOX 183199 COLUMBUS, OH 43218 | 3650 FORT SHAWNEE DRIVE LIMA, OH 45806 | Water and Sewage | 153080 | $ 14.87 | $ 7.44 |
| 691 | CITY OF LIMA - UTILITIES, OH | P.O. BOX 183199 COLUMBUS, OH 43218 | 911 N CABLE RD STE A LIMA, OH 45805-1751 | Water and Sewage | 011935 | $ 78.51 | $ 39.26 |
| 692 | CITY OF LIVONIA | WATER & WATER AND SEWAGE LIVONIA, MI 48154 | 28300 SCHOOLCRAFT RD. LIVONIA, MI 48150 | Water and Sewage | 020102900001 | $ 172.26 | $ 86.13 |
| 693 | CITY OF LIVONIA | WATER & WATER AND SEWAGE LIVONIA, MI 48154 | 28390 SCHOOLCRAFT RD. LIVONIA, MI 48150 | Water and Sewage | 000106300001 | $ 353.15 | $ 176.57 |
| 694 | CITY OF LIVONIA WATER & SEWER DIVISION | 33000 CIVIC CENTER DR LIVONIA, MI 48154-3060 | 29493 7 MILE ROAD LIVONIA, MI 48152-1909 | Water and Sewage | 031000700-001 | $ 93.01 | $ 46.51 |
| 695 | CITY OF LIVONIA WATER & SEWER DIVISION | 33000 CIVIC CENTER DR LIVONIA, MI 48154-3060 | 12687 MIDDLEBELT ROAD LIVONIA, MI 48150 | Water and Sewage | 016109720001 | $ 12.06 | $ 6.03 |
| 696 | CITY OF LIVONIA WATER & SEWER DIVISION | 33000 CIVIC CENTER DR LIVONIA, MI 48154-3060 | 12687 MIDDLEBELT ROAD LIVONIA, MI 48150 | Water and Sewage | 016109720001 | $ 30.50 | $ 15.25 |
| 697 | CITY OF LONG BEACH, CA | P.O. BOX 630 LONG BEACH, CA 90842-0001 | 5600 E. PACIFIC COAST HIGHWAY LONG BEACH, CA 90814 | Water and Sewage | 4012910000 | $ 13.32 | $ 6.66 |
| 698 | CITY OF LONG BEACH, CA | P.O. BOX 630 LONG BEACH, CA 90842-0001 | 5600 E. PACIFIC COAST HIGHWAY LONG BEACH, CA 90814 | Waste Removal | 4012910000 | $ 66.57 | $ 33.29 |
| 699 | CITY OF LONG BEACH, CA | P.O. BOX 630 LONG BEACH, CA 90842-0001 | 5600 E. PACIFIC COAST HIGHWAY LONG BEACH, CA 90814 | Water and Sewage | 4012910000 | $ 78.10 | $ 39.05 |
| 700 | CITY OF LORAIN, OH - WATER | 1106 W 1ST ST LORAIN, OH 44052 | 4326 LEAVITT ROAD SUITE G LORAIN, OH 44053-2370 | Water and Sewage | 21041672-002 | $ 272.72 | $ 136.36 |
| 701 | CITY OF LUBBOCK UTILITIES | P.O. BOX 10541 LUBBOCK, TX 79408 | 4426 34TH STREET SUITE B LUBBOCK, TX 79410 | Electricity | 0000123138 | $ 718.97 | $ 359.48 |
| 702 | CITY OF LYNN HAVEN | 817 OHIO AVENUE LYNN HAVEN, FL 32444 | 2116 SOUTH HIGHWAY 77 LYNN HAVEN, FL 32444 | Waste Removal | 0702868 | $ 894.44 | $ 447.22 |
| 703 | CITY OF LYNN HAVEN | 817 OHIO AVENUE LYNN HAVEN, FL 32444 | 2116 SOUTH HIGHWAY 77 LYNN HAVEN, FL 32444 | Water and Sewage | 0702960 | $ 30.38 | $ 15.19 |
| 704 | CITY OF LYNNWOOD, WA | P.O. BOX 24164 SEATTLE, WA 98124-0164 | 19925 44TH AVE W LYNNWOOD, WA 98036 | Water and Sewage | 200975 | $ 219.09 | $ 109.54 |
| 705 | CITY OF LYNNWOOD, WA | P.O. BOX 24164 SEATTLE, WA 98124-0164 | 19925 44TH AVE W LYNNWOOD, WA 98036 | Water and Sewage | 200975 | $ 180.10 | $ 90.05 |
| 706 | CITY OF LYNNWOOD, WA | P.O. BOX 24164 SEATTLE, WA 98124-0164 | 19925 44TH AVE W LYNNWOOD, WA 98036 | Water and Sewage | 200976 | $ 209.54 | $ 104.77 |
| 707 | CITY OF MARBLE FALLS, TX | 800 THIRD STREET MARBLE FALLS, TX 78654 | 2201 US HIGHWAY 281 MARBLE FALLS, TX 78654-4321 | Water and Sewage | 08-1180-07 | $ 337.25 | $ 168.62 |
| 708 | CITY OF MARLBOROUGH, MA | P.O. BOX 735 READING, MA 01867-0405 | 423 LAKESIDE DRIVE MARLBOROUGH, MA 01752 | Water and Sewage | 4131688 | $ 4.91 | $ 2.45 |
| 709 | CITY OF MARLBOROUGH, MA | P.O. BOX 735 READING, MA 01867-0405 | 423 LAKESIDE DRIVE MARLBOROUGH, MA 01752 | Water and Sewage | 4131688 | $ 4.59 | $ 2.30 |
| 710 | CITY OF MCHENRY | 333 S GREEN ST MCHENRY, IL 60050 | 1750 RICHMOND RD MCHENRY, IL 60050 | Water and Sewage | 0110871750002 | $ 38.79 | $ 19.40 |
| 711 | CITY OF MIDLAND, TX | P.O. BOX 208342 DALLAS, TX 75320-8342 | 2820 WEST LOOP 250 NORTH MIDLAND, TX 79705 | Other Services | 0013974601 | $ 0.13 | $ 0.06 |
| 712 | CITY OF MIDLAND, TX | P.O. BOX 208342 DALLAS, TX 75320-8342 | 2820 WEST LOOP 250 NORTH MIDLAND, TX 79705 | Water and Sewage | 0013974601 | $ 21.79 | $ 10.90 |
| 713 | CITY OF MIDLAND, TX | P.O. BOX 208342 DALLAS, TX 75320-8342 | 2820 WEST LOOP 250 NORTH MIDLAND, TX 79705 | Waste Removal | 0013974601 | $ 1.38 | $ 0.69 |
| 714 | CITY OF MIDLAND, TX | P.O. BOX 208342 DALLAS, TX 75320-8342 | 2820 WEST LOOP 250 NORTH MIDLAND, TX 79705 | Water and Sewage | 0013974601 | $ 21.61 | $ 10.81 |
| 715 | CITY OF MILWAUKEE | P.O. BOX 3268 MILWAUKEE, WI 53201 | 3804 SOUTH 27TH ST MILWAUKEE, WI 53221 | Electricity | 3990226300 | $ 651.42 | $ 325.71 |
| 716 | CITY OF MODESTO | P.O. BOX 767 MODESTO, CA 95353 | 1800 PRESCOTT RD. SUITE J MODESTO, CA 95350 | Water and Sewage | 56611994902 | $ 252.38 | $ 126.19 |
| 717 | CITY OF MONROE (MI) | 120 E FIRST STREET MONROE, MI 48161 | 630 N TELEGRAPH RD MONROE, MI 48162 | Water and Sewage | 6971 | $ 57.59 | $ 28.80 |
| 718 | CITY OF MONROE, NC | P.O. BOX 69 MONROE, NC 28111-0069 | 2319 WEST ROOSEVELT BLVD SUITE E MONROE, NC 28110 | Electricity | 512121321928 | $ 336.58 | $ 168.29 |
| 719 | CITY OF MONROE, NC | P.O. BOX 69 MONROE, NC 28111-0069 | 2319 WEST ROOSEVELT BLVD SUITE E MONROE, NC 28110 | Gas | 512121321928 | $ 43.97 | $ 21.99 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 720 | CITY OF MONROE, NC | P.O. BOX 69 MONROE, NC 28111-0069 | 2319 WEST ROOSEVELT BLVD SUITE E MONROE, NC 28110 | Water and Sewage | 512121321928 | $ 74.63 | $ 37.31 |
| 721 | CITY OF MORGANTON | P.O. BOX 3448 MORGANTON, NC 28680 | 118 FIDDLER'S RUN BLVD MORGANTON, NC 28655 | Electricity | 1386202 | $ 881.74 | $ 440.87 |
| 722 | CITY OF MORGANTON | P.O. BOX 3448 MORGANTON, NC 28680 | 118 FIDDLER'S RUN BLVD MORGANTON, NC 28655 | Water and Sewage | 206816 | $ 28.57 | $ 14.29 |
| 723 | CITY OF MORROW GA | 6311 C MURPHY DR. MORROW, GA 30260 | 1230 MT. ZION RD MORROW, GA 30260 | Waste Removal | 003936 | $ 1,504.66 | $ 752.33 |
| 724 | CITY OF MT. VERNON, IL | P.O. BOX 1708 MOUNT VERNON, IL 62864 | 417-B S 42ND ST MOUNT VERNON, IL 62864 | Water and Sewage | 289-042021-05 | $ 254.27 | $ 127.14 |
| 725 | CITY OF NAMPA, ID | 401 3RD ST S NAMPA, ID 83651 | 16375 N MERCHANT WAY SUITE 110 NAMPA, ID 83687 | Water and Sewage | 214934000 | $ 17.90 | $ 8.95 |
| 726 | CITY OF NAMPA, ID | 401 3RD ST S NAMPA, ID 83651 | 16375 N MERCHANT WAY SUITE 110 NAMPA, ID 83687 | Water and Sewage | 214934000 | $ 11.61 | $ 5.80 |
| 727 | CITY OF NAPERVILLE | P.O. BOX 4231 CAROL STREAM, IL 60197 | 540 S. HWY 59 NAPERVILLE, IL 60540 | Electricity | 4680374818 | $ 2,535.51 | $ 1,267.76 |
| 728 | CITY OF NAPERVILLE, IL | 400 SOUTH EAGLE STREET NAPERVILLE, IL 60540 | 1995 JEFFERSON AVE, SUITE 105 NAPERVILLE, IL 60540 | Electricity | 237895142500 | $ 488.13 | $ 244.06 |
| 729 | CITY OF NAPERVILLE, IL | 400 SOUTH EAGLE STREET NAPERVILLE, IL 60540 | 1995 JEFFERSON AVE, SUITE 105 NAPERVILLE, IL 60540 | Water and Sewage | 237895142500 | $ 25.17 | $ 12.58 |
| 730 | CITY OF NAPERVILLE, IL | 400 SOUTH EAGLE STREET NAPERVILLE, IL 60540 | 1995 JEFFERSON AVE, SUITE 105 NAPERVILLE, IL 60540 | Water and Sewage | 237895142500 | $ 21.12 | $ 10.56 |
| 731 | CITY OF NILES | DEPT OF PUBLIC SERVICE NILES, OH 44446 | 5185 YOUNGSTOWN-WARREN RD NILES, OH 44446 | Electricity | 513818183762 | $ 5,007.43 | $ 2,503.71 |
| 732 | CITY OF NILES | DEPT OF PUBLIC SERVICE NILES, OH 44446 | 5185 YOUNGSTOWN-WARREN RD NILES, OH 44446 | Water and Sewage | 513934183762 | $ 12.51 | $ 6.26 |
| 733 | CITY OF NILES, OH | 34 WEST STATE STREET NILES, OH 44446-5036 | 5555 YOUNGSTOWN WARREN RD UNIT 7 | Water and Sewage | 511752-153959 | $ 2,376.72 | $ 1,188.36 |
| 734 | CITY OF NILES, OH | 34 WEST STATE STREET NILES, OH 44446-5036 | 5704 YOUNGSTOWN WARREN ROAD NILES, OH 44446 | Electricity | 511121152103 | $ 470.83 | $ 235.42 |
| 735 | CITY OF NILES, OH | 34 WEST STATE STREET NILES, OH 44446-5036 | 5704 YOUNGSTOWN WARREN ROAD NILES, OH 44446 | Water and Sewage | 511121152103 | $ 63.78 | $ 31.89 |
| 736 | CITY OF NILES, OH | 34 WEST STATE STREET NILES, OH 44446-5036 | 5704 YOUNGSTOWN WARREN ROAD NILES, OH 44446 | Water and Sewage | 511121152103 | $ 51.01 | $ 25.51 |
| 737 | CITY OF NORMAN-UTILITIES | P.O. BOX 5599 NORMAN, OK 73070 | 831 SONOMA PARK DRIVE NORMAN, OK 73071 | Waste Removal | 490767040540 | $ 289.65 | $ 144.83 |
| 738 | CITY OF NORMAN-UTILITIES | P.O. BOX 5599 NORMAN, OK 73070 | 831 SONOMA PARK DRIVE NORMAN, OK 73071 | Water and Sewage | 490767131314 | $ 12.40 | $ 6.20 |
| 739 | CITY OF NORTH MIAMI BEACH, FL | 17011 NE 19TH AVE NORTH MIAMI BEACH, FL 33162 | 18199 BISCAYNE BLVD AVENTURA, FL 33160 | Water and Sewage | 0424014883 | $ 8.31 | $ 4.16 |
| 740 | CITY OF NORTH MIAMI BEACH, FL | 17011 NE 19TH AVE NORTH MIAMI BEACH, FL 33162 | 18199 BISCAYNE BLVD AVENTURA, FL 33160 | Water and Sewage | 0424014883 | $ 27.72 | $ 13.86 |
| 741 | CITY OF NORTH MIAMI, FL | 776 NE 125TH ST NORTH MIAMI, FL 33161 | 12301 BISCAYNE BLVD NORTH MIAMI, FL 33181 | Water and Sewage | 08021140008 | $ 128.16 | $ 64.08 |
| 742 | CITY OF NORTH MIAMI, FL | 776 NE 125TH ST NORTH MIAMI, FL 33161 | 12301 BISCAYNE BLVD NORTH MIAMI, FL 33181 | Water and Sewage | 08021140008 | $ 45.82 | $ 22.91 |
| 743 | CITY OF NORTH MIAMI, FL | 776 NE 125TH ST NORTH MIAMI, FL 33161 | 12301 BISCAYNE BLVD NORTH MIAMI, FL 33181 | Water and Sewage | 08021140301 | $ 78.41 | $ 39.20 |
| 744 | CITY OF NORTH MIAMI, FL | 776 NE 125TH ST NORTH MIAMI, FL 33161 | 12301 BISCAYNE BLVD NORTH MIAMI, FL 33181 | Water and Sewage | 08021140301 | $ 4.70 | $ 2.35 |
| 745 | CITY OF NORTH MYRTLE BEACH, SC | 1016 2ND AVENUE SOUTH NORTH MYRTLE BEACH, SC 29582 | 1502 HIGHWAY 17 N UNIT 4 NORTH MYRTLE BEACH, SC 29577 | Water and Sewage | 11569901 | $ 28.39 | $ 14.20 |
| 746 | CITY OF NORTH MYRTLE BEACH, SC | 1016 2ND AVENUE SOUTH NORTH MYRTLE BEACH, SC 29582 | 1502 HIGHWAY 17 N UNIT 4 NORTH MYRTLE BEACH, SC 29577 | Water and Sewage | 11569901 | $ 12.38 | $ 6.19 |
| 747 | CITY OF NORTH TONAWANDA | 216 PAYNE AVE STE 1 N TONAWANDA, NY 14120 | 778 NIAGARA FALLS BLVD. NORTH TONAWANDA, NY 14120 | Water and Sewage | 500022 | $ 280.71 | $ 140.36 |
| 748 | CITY OF NORTHPORT | P.O. BOX 748002 ATLANTA, GA 30374 | 2300 MCFARLAND BLVD NORTHPORT, AL 35476 | Water and Sewage | 92413 | $ 68.42 | $ 34.21 |
| 749 | CITY OF NOVI, MI | P.O. BOX 33321 DETROIT, MI 48232-5321 | 41660 W 10 MILE RD NOVI, MI 48375-3384 | Water and Sewage | 0031-00041-00-1 | $ 76.67 | $ 38.33 |
| 750 | CITY OF OCALA | MUNICIPAL SERVICES OCALA, FL 34471 | 1010 S.W. 17TH ST OCALA, FL 34471 | Electricity | 545852134707 | $ 5,208.23 | $ 2,604.12 |
| 751 | CITY OF OCALA UTILITES | 201 SE 3RD STREET OCALA, FL 34471-2174 | 1817 E SILVER SPRINGS BLVD OCALA, FL 34470 | Electricity,Water and Se | 506983-173868 | $ 2,049.96 | $ 1,024.98 |
| 752 | CITY OF OCALA, FL | 201 SE 3RD STREET OCALA, FL 34471-2174 | 2701 STATE ROAD 200 OCALA, FL 34474 | Electricity | 518884157707 | $ 832.65 | $ 416.32 |
| 753 | CITY OF OCALA, FL | 201 SE 3RD STREET OCALA, FL 34471-2174 | 2701 STATE ROAD 200 OCALA, FL 34474 | Water and Sewage | 518884157707 | $ 112.41 | $ 56.20 |
| 754 | CITY OF OCALA, FL | 201 SE 3RD STREET OCALA, FL 34471-2174 | 2701 STATE ROAD 200 OCALA, FL 34474 | Waste Removal | 518884157707 | $ 370.75 | $ 185.37 |
| 755 | CITY OF OCALA, FL | 201 SE 3RD STREET OCALA, FL 34471-2174 | 2701 STATE ROAD 200 OCALA, FL 34474 | Water and Sewage | 518884157707 | $ 18.45 | $ 9.23 |
| 756 | CITY OF OCEANSIDE | P.O. BOX 513106 LOS ANGELES, CA 90051 | 2505 B VISTA WAY #1 OCEANSIDE, CA 92054 | Street Maintenance | 409311173544 | $ 188.35 | $ 94.17 |
| 757 | CITY OF OCOEE, FL | P.O. BOX 70 OCOEE, FL 34761 | 9693 W COLONIAL DR OCOEE, FL 34761 | Water and Sewage | 16697 | $ 68.58 | $ 34.29 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 758 | CITY OF OCOEE, FL | P.O. BOX 70 OCOEE, FL 34761 | 9693 W COLONIAL DR OCOEE, FL 34761 | Water and Sewage | 16697 | $ 36.22 | $ 18.11 |
| 759 | CITY OF O'FALLON | PUBLIC WORKS DEPT O'FALLON, IL 62269 | 55 LUDWIG DRIVE FAIRVIEW HEIGHTS, IL 62208 | Water and Sewage | 6644010 | $ 465.07 | $ 232.54 |
| 760 | CITY OF OKLAHOMA CITY | P.O. BOX 26570 OKLAHOMA CITY, OK 73126 | 2825 W I-240 SERVICE RD. OKLAHOMA CITY, OK 73159 | Water and Sewage | 250101615108 | $ 278.90 | $ 139.45 |
| 761 | CITY OF OKLAHOMA CITY, OK | P.O. BOX 26570 OKLAHOMA CITY, OK 73126-0570 | 2408 WEST MEMORIAL ROAD OKLAHOMA CITY, OK 73134 | Water and Sewage | 250101498977 | $ 31.37 | $ 15.68 |
| 762 | CITY OF OKLAHOMA CITY, OK | P.O. BOX 26570 OKLAHOMA CITY, OK 73126-0570 | 6501 SW 3RD STREET OKLAHOMA CITY, OK 73128 | Water and Sewage | 250101542760 | $ 28.70 | $ 14.35 |
| 763 | CITY OF OKLAHOMA CITY, OK | P.O. BOX 26570 OKLAHOMA CITY, OK 73126-0570 | 6501 SW 3RD STREET OKLAHOMA CITY, OK 73128 | Water and Sewage | 250101542760 | $ 48.44 | $ 24.22 |
| 764 | CITY OF ONTARIO WATER/SEWER DEPT | 555 STUMBO RD ONTARIO, OH 44862 | 887 N LEXINGTON SPRINGMILL ROAD MANSFIELD, OH 44906-1156 | Water and Sewage | 121511-0 | $ 671.68 | $ 335.84 |
| 765 | CITY OF ONTARIO WATER/SEWER DEPT | 555 STUMBO RD ONTARIO, OH 44862 | 795 N. LEXINGTON SPRINGMILL RD. MANSFIELD, OH 44906 | Water and Sewage | 121701 | $ 34.90 | $ 17.45 |
| 766 | CITY OF ONTARIO WATER/SEWER DEPT | 555 STUMBO RD ONTARIO, OH 44862 | 795 N. LEXINGTON SPRINGMILL RD. MANSFIELD, OH 44906 | Water and Sewage | 121701 | $ 13.02 | $ 6.51 |
| 767 | CITY OF ORANGE, CA | P.O. BOX 30146 LOS ANGELES, CA 90030-0146 | 1300 N TUSTIN AVE ORANGE, CA 92867 | Other Services | 0000575803 | $ 1.60 | $ 0.80 |
| 768 | CITY OF ORANGE, CA | P.O. BOX 30146 LOS ANGELES, CA 90030-0146 | 1300 N TUSTIN AVE ORANGE, CA 92867 | Water and Sewage | 0000575803 | $ 48.94 | $ 24.47 |
| 769 | CITY OF ORANGE, CA | P.O. BOX 30146 LOS ANGELES, CA 90030-0146 | 1300 N TUSTIN AVE ORANGE, CA 92867 | Water and Sewage | 0000575803 | $ 204.68 | $ 102.34 |
| 770 | CITY OF OSAGE BEACH | 1000 CITY PARKWAY OSAGE BEACH, MO 65065 | 6721 US HWY 54 OSAGE BEACH, MO 65065 | Water and Sewage | 01710002 | $ 106.82 | $ 53.41 |
| 771 | CITY OF PALM COAST, FL | 160 LAKE AVE PALM COAST, FL 32164 | 5234 ST. RD. 100 PALM COAST, FL 32164 | Water and Sewage | 37003948858 | $ 56.51 | $ 28.25 |
| 772 | CITY OF PALM COAST, FL | 160 LAKE AVE PALM COAST, FL 32164 | 5234 ST. RD. 100 PALM COAST, FL 32164 | Water and Sewage | 37003948858 | $ 57.57 | $ 28.78 |
| 773 | CITY OF PALMETTO | P.O. BOX 1209 PALMETTO, FL 34220 | 1201 U.S. HIGHWAY 301 PALMETTO, FL 34221 | Water and Sewage | 29373 | $ 936.83 | $ 468.41 |
| 774 | CITY OF PEABODY, MA | P.O. BOX 3047 PEABODY, MA 01961-3047 | 300 ANDOVER STREET (ROUTE 114) PEABODY, MA 01960 | Water and Sewage | 802268 | $ 105.11 | $ 52.55 |
| 775 | CITY OF PEABODY, MA | P.O. BOX 3047 PEABODY, MA 01961-3047 | 300 ANDOVER STREET (ROUTE 114) PEABODY, MA 01960 | Water and Sewage | 802268 | $ 70.39 | $ 35.20 |
| 776 | CITY OF PEARLAND WATER DEPARTMENT | P.O. BOX 206022 DALLAS, TX 75320-6022 | 11414 BROADWAY STREET PEARLAND, TX 77584 | Water and Sewage | 78240001 | $ 75.39 | $ 37.69 |
| 777 | CITY OF PEARLAND WATER DEPARTMENT | P.O. BOX 206022 DALLAS, TX 75320-6022 | 11414 BROADWAY STREET PEARLAND, TX 77584 | Water and Sewage | 78240001 | $ 104.65 | $ 52.33 |
| 778 | CITY OF PENSACOLA, FL | P.O. BOX 12910 PENSACOLA, FL 32521-0044 | 5090 N 9TH AVENUE PENSACOLA, FL 32504 | Gas | 11458765262105 | $ 42.82 | $ 21.41 |
| 779 | CITY OF PHILADELPHIA - WATER REVENUE, PA | P.O. BOX 41496 PHILADELPHIA, PA 19101-1496 | 1701 CHESTNUT STREET PHILADELPHIA, PA 19103 | Water and Sewage | 0128812000048001 | $ 110.15 | $ 55.07 |
| 780 | CITY OF PHILADELPHIA - WATER REVENUE, PA | P.O. BOX 41496 PHILADELPHIA, PA 19101-1496 | 1701 CHESTNUT STREET PHILADELPHIA, PA 19103 | Water and Sewage | 0128812000048001 | $ 69.17 | $ 34.58 |
| 781 | CITY OF PHOENIX (AZ) | P.O. BOX 29100 PHOENIX, AZ 85038 | 3144 E THOMAS RD PHOENIX, AZ 25000 | Water and Sewage | 6435174638 | $ 28.82 | $ 14.41 |
| 782 | CITY OF PHOENIX (AZ) | P.O. BOX 29100 PHOENIX, AZ 85038 | 16809 N. 9TH STREET PHOENIX, AZ 85022 | Water and Sewage | 6641909312 | $ 423.80 | $ 211.90 |
| 783 | CITY OF PHOENIX, AZ - 29100 | P.O. BOX 29100 PHOENIX, AZ 85038-9100 | 3033 WEST PEORIA AVE PHOENIX, AZ 85029 | Other Services | 3706720000 | $ 3.60 | $ 1.80 |
| 784 | CITY OF PHOENIX, AZ - 29100 | P.O. BOX 29100 PHOENIX, AZ 85038-9100 | 3033 WEST PEORIA AVE PHOENIX, AZ 85029 | Water and Sewage | 3706720000 | $ 9.98 | $ 4.99 |
| 785 | CITY OF PHOENIX, AZ - 29100 | P.O. BOX 29100 PHOENIX, AZ 85038-9100 | 3033 WEST PEORIA AVE PHOENIX, AZ 85029 | Water and Sewage | 3706720000 | $ 18.13 | $ 9.06 |
| 786 | CITY OF PINELLAS PARK UTILITY | P.O. BOX 1337 PINELLAS PARK, FL 33780-1337 | 7520 49TH STREET N PINELLAS PARK, FL 33781 | Water and Sewage | 003019 57785 | $ 60.36 | $ 30.18 |
| 787 | CITY OF PINELLAS PARK UTILITY | P.O. BOX 1337 PINELLAS PARK, FL 33780-1337 | 7520 49TH STREET N PINELLAS PARK, FL 33781 | Water and Sewage | 003020 57785 | $ 258.02 | $ 129.01 |
| 788 | CITY OF PIQUA UTILITIES | 201 W WATER STREET PIQUA, OH 45356 | 987 E ASH ST PIQUA, OH 45356 | Electricity | 68256000 | $ 2,103.55 | $ 1,051.78 |
| 789 | CITY OF PLANT CITY | PO BOX C PLANT CITY, FL 33564-9003 | 408 EAST BAKER STREET PLANT CITY, FL 33563 | Water and Sewage,Wast | 1007416300 | $ 652.16 | $ 326.08 |
| 790 | CITY OF PLANTATION, FL | P.O. BOX 31132 TAMPA, FL 33631 | 1795 N. UNIVERSITY DR. PLANTATION, FL 33324 | Water and Sewage | 05307901 | $ 26.55 | $ 13.27 |
| 791 | CITY OF PLANTATION, FL | P.O. BOX 31132 TAMPA, FL 33631 | 1795 N. UNIVERSITY DR. PLANTATION, FL 33324 | Water and Sewage | 05307901 | $ 17.87 | $ 8.93 |
| 792 | CITY OF PLANTATION, FL | P.O. BOX 31132 TAMPA, FL 33631 | 268 SOUTH UNIVERSITY DRIVE PLANTATION, FL 33324 | Water and Sewage | 00713005 | $ 22.21 | $ 11.11 |
| 793 | CITY OF PLANTATION, FL | P.O. BOX 31132 TAMPA, FL 33631 | 268 SOUTH UNIVERSITY DRIVE PLANTATION, FL 33324 | Water and Sewage | 00713005 | $ 15.65 | $ 7.83 |
| 794 | CITY OF POMPANO BEACH, FL | P.O. BOX 908 POMPANO BEACH, FL 33061 | 413 N. FEDERAL HIGHWAY POMPANO BEACH, FL 33062-4311 | Water and Sewage | 14764721814 | $ 22.02 | $ 11.01 |
| 795 | CITY OF POMPANO BEACH, FL | P.O. BOX 908 POMPANO BEACH, FL 33061 | 413 N. FEDERAL HIGHWAY POMPANO BEACH, FL 33062-4311 | Water and Sewage | 14764721814 | $ 22.42 | $ 11.21 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 796 | CITY OF PORT ARTHUR | P.O. BOX 1089 PORT ARTHUR, TX 77641 | 3100 HIGHWAY 365 PORT ARTHUR, TX 77643 | Waste Removal | 30144500097452 | $ 215.45 | $ 107.72 |
| 797 | CITY OF PORT ST LUCIE | 250 NW COUNTRY CLUB DRIVE PORT ST LUCIE, FL 34985 | 7121 US-1, SUITE 7151 PORT ST LUCIE, FL 34952 | Water and Sewage | 1025029026371 | $ 161.99 | $ 81.00 |
| 798 | CITY OF PORTAGE | 7900 S WESTNEDGE PORTAGE, MI 49002 | 501 MALL DR. PORTAGE, MI 49024 | Water and Sewage | MALL0050105 | $ 178.52 | $ 89.26 |
| 799 | CITY OF PUYALLUP - UTILITIES | P.O. BOX 35160 SEATTLE, WA 98124-5160 | 4307 S MERIDIAN ST PUYALLUP, WA 98373 | Water and Sewage | 971970 | $ 75.82 | $ 37.91 |
| 800 | CITY OF RALEIGH | P.O. BOX 71081 CHARLOTTE, NC 28272 | 3529 MAITLAND DR RALEIGH, NC 39121 | Water and Sewage | 6927370643 | $ 42.41 | $ 21.20 |
| 801 | CITY OF RALEIGH, NC | P.O. BOX 71081 CHARLOTTE, NC 28272-1081 | 12616 CAPITAL BLVD SUITE 200 WAKE FOREST, NC 27587 | Water and Sewage | 4885048027 | $ 39.79 | $ 19.89 |
| 802 | CITY OF RALEIGH, NC | P.O. BOX 71081 CHARLOTTE, NC 28272-1081 | 12616 CAPITAL BLVD SUITE 200 WAKE FOREST, NC 27587 | Water and Sewage | 4885048027 | $ 26.32 | $ 13.16 |
| 803 | CITY OF RALEIGH, NC | P.O. BOX 71081 CHARLOTTE, NC 28272-1081 | 411 EAST SIX FORKS RD RALEIGH, NC 27609 | Water and Sewage | 9621800000 | $ 80.86 | $ 40.43 |
| 804 | CITY OF RALEIGH, NC | P.O. BOX 71081 CHARLOTTE, NC 28272-1081 | 411 EAST SIX FORKS RD RALEIGH, NC 27609 | Water and Sewage | 9621800000 | $ 23.31 | $ 11.65 |
| 805 | CITY OF RANCHO CUCAMONGA, CA | P.O. BOX 4499 RANCHO CUCAMONGA, CA 91729-4499 | 12181 FOOTHILL BLVD RANCHO CUCAMONGA, CA 91739 | Electricity | 00000685 | $ 801.27 | $ 400.64 |
| 806 | CITY OF REDDING, CA/496081 | P.O. BOX 496081 REDDING, CA 96049-6081 | 1315 CHURN CREEK RD. REDDING, CA 96003 | Electricity | 2165363 | $ 760.52 | $ 380.26 |
| 807 | CITY OF REDLANDS, CA/6903 | P.O. BOX 6903 REDLANDS, CA 92375-0903 | 27310 WEST LUGONIA AVE REDLANDS, CA 92374 | Water and Sewage | 302185303 | $ 24.04 | $ 12.02 |
| 808 | CITY OF REDLANDS, CA/6903 | P.O. BOX 6903 REDLANDS, CA 92375-0903 | 27310 WEST LUGONIA AVE REDLANDS, CA 92374 | Water and Sewage | 302185303 | $ 35.13 | $ 17.57 |
| 809 | CITY OF REDMOND, WA | P.O. BOX 3745 SEATTLE, WA 98124-3745 | 17980 REDMOND WAY REDMOND, WA 98052 | Water and Sewage | 037730000 | $ 185.67 | $ 92.83 |
| 810 | CITY OF REDMOND, WA | P.O. BOX 3745 SEATTLE, WA 98124-3745 | 17980 REDMOND WAY REDMOND, WA 98052 | Water and Sewage | 037730000 | $ 107.65 | $ 53.83 |
| 811 | CITY OF REDMOND, WA | P.O. BOX 3745 SEATTLE, WA 98124-3745 | 17980 REDMOND WAY REDMOND, WA 98052 | Water and Sewage | 034832000 | $ 49.50 | $ 24.75 |
| 812 | CITY OF REDWOOD CITY/841201 | P.O. BOX 841201 LOS ANGELES, CA 90084-1201 | 1200 EL CAMINO REAL REDWOOD CITY, CA 94063 | Water and Sewage | 101057100 | $ 110.44 | $ 55.22 |
| 813 | CITY OF REDWOOD CITY/841201 | P.O. BOX 841201 LOS ANGELES, CA 90084-1201 | 1200 EL CAMINO REAL REDWOOD CITY, CA 94063 | Waste Removal | 101057100 | $ 325.13 | $ 162.56 |
| 814 | CITY OF REDWOOD CITY/841201 | P.O. BOX 841201 LOS ANGELES, CA 90084-1201 | 1200 EL CAMINO REAL REDWOOD CITY, CA 94063 | Water and Sewage | 101057100 | $ 98.88 | $ 49.44 |
| 815 | CITY OF RENTON, WA | P.O. BOX 9119 RENTON, WA 98057-3002 | 707 RAINIER AVE S RENTON, WA 98057 | Water and Sewage | 005103000 | $ 1,752.26 | $ 876.13 |
| 816 | CITY OF RENTON, WA | P.O. BOX 9119 RENTON, WA 98057-3002 | 707 RAINIER AVE S RENTON, WA 98057 | Water and Sewage | 005103000 | $ 576.06 | $ 288.03 |
| 817 | CITY OF RICHMOND, VA | P.O. BOX 71210 CHARLOTTE, NC 28272-1210 | 10097 BROOK ROAD GLEN ALLEN, VA 23059 | Gas | 3235940124614 | $ 121.02 | $ 60.51 |
| 818 | CITY OF RICHMOND, VA | P.O. BOX 71210 CHARLOTTE, NC 28272-1210 | 11301 WEST BROAD ST. GLEN ALLEN, VA 23060 | Gas | 3235940200655 | $ 93.43 | $ 46.71 |
| 819 | CITY OF RICHMOND, VA | P.O. BOX 71210 CHARLOTTE, NC 28272-1210 | LIBBIE PLACE RICHMOND, VA 23230 | Gas | 3235940133374 | $ 99.20 | $ 49.60 |
| 820 | CITY OF RIVIERA BEACH | P.O. BOX 916035 ORLANDO, FL 32891 | 2031 OKEECHOBEE BLVD WEST PALM BEACH, FL 33409 | Water and Sewage | 4610226438 | $ 639.45 | $ 319.72 |
| 821 | CITY OF ROCHESTER HILLS WATER & SEWER | P.O. BOX 94593 CLEVELAND, OH 44101-4593 | 2603 SOUTH ROCHESTER ROAD ROCHESTER HILLS, MI 48307 | Water and Sewage | 226030050 | $ 13.08 | $ 6.54 |
| 822 | CITY OF ROCHESTER HILLS WATER & SEWER | P.O. BOX 94593 CLEVELAND, OH 44101-4593 | 2603 SOUTH ROCHESTER ROAD ROCHESTER HILLS, MI 48307 | Water and Sewage | 226030050 | $ 9.80 | $ 4.90 |
| 823 | CITY OF ROCK HILL - UTILITIES | P.O. BOX 63039 CHARLOTTE, NC 28263 | 809 ALBRIGHT RD ROCK HILL, SC 29730 | Electricity | 3010350 | $ 2,108.87 | $ 1,054.43 |
| 824 | CITY OF ROCK HILL, SC | P.O. BOX 63039 CHARLOTTE, NC 28263-3039 | 1969 CANTERBURY GLEN LN STE 110 ROCK HILL, SC 29731 | Electricity | 2586200 | $ 545.89 | $ 272.95 |
| 825 | CITY OF ROCK HILL, SC | P.O. BOX 63039 CHARLOTTE, NC 28263-3039 | 1969 CANTERBURY GLEN LN STE 110 ROCK HILL, SC 29731 | Water and Sewage | 2586200 | $ 61.63 | $ 30.82 |
| 826 | CITY OF ROCK HILL, SC | P.O. BOX 63039 CHARLOTTE, NC 28263-3039 | 1969 CANTERBURY GLEN LN STE 110 ROCK HILL, SC 29731 | Water and Sewage | 2586200 | $ 19.22 | $ 9.61 |
| 827 | CITY OF ROCKVILLE, MD | P.O. BOX 37015 BALTIMORE, MD 21297-3015 | 1803 ROCKVILLE PIKE ROCKVILLE, MD 20852 | Water and Sewage | 014576 | $ 28.92 | $ 14.46 |
| 828 | CITY OF ROCKVILLE, MD | P.O. BOX 37015 BALTIMORE, MD 21297-3015 | 1803 ROCKVILLE PIKE ROCKVILLE, MD 20852 | Water and Sewage | 014576 | $ 20.04 | $ 10.02 |
| 829 | CITY OF ROCKY MOUNT | P.O. BOX 1180 ROCKY MOUNT, NC 27802 | 1980 STONE ROSE DR ROCKY MOUNT, NC 27804 | Electricity | 006073800086865 | $ 1,205.69 | $ 602.85 |
| 830 | CITY OF ROME | P.O. BOX 1711 ROME, GA 30162 | 2502 SHORTER AVE NW ROME, GA 30165 | Water and Sewage | 006447 | $ 102.67 | $ 51.34 |
| 831 | CITY OF ROSEVILLE, CA | P.O. BOX 619136 ROSEVILLE, CA 95661-9136 | 1230 ROSEVILLE PARKWAY ROSEVILLE, CA 95678 | Electricity | 2061968 | $ 560.00 | $ 280.00 |
| 832 | CITY OF ROSEVILLE, MI | 29777 GRATIOT AVE ROSEVILLE, MI 48066 | 31945 GRATIOT AVE ROSEVILLE, MI 48066 | Water and Sewage | 970000189 | $ 28.56 | $ 14.28 |
| 833 | CITY OF ROSEVILLE, MI | 29777 GRATIOT AVE ROSEVILLE, MI 48066 | 31945 GRATIOT AVE ROSEVILLE, MI 48066 | Water and Sewage | 970000189 | $ 23.57 | $ 11.78 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 834 | CITY OF ROYAL OAK, MI | P.O. BOX 64<br>ROYAL OAK, MI 48068-0064 | 31753 WOODWARD AVE<br>ROYAL OAK, MI 48073 | Water and Sewage | 1113800601 | $ 96.86 | $ 48.43 |
| 835 | CITY OF ROYAL OAK, MI | P.O. BOX 64<br>ROYAL OAK, MI 48068-0064 | 31753 WOODWARD AVE<br>ROYAL OAK, MI 48073 | Water and Sewage | 1113800601 | $ 64.97 | $ 32.49 |
| 836 | CITY OF SALEM | P.O. BOX 715997<br>PHILADELPHIA, PA 19171 | 1357 W MAIN STREET<br>SALEM, VA 24153 | Electricity | 16488002 | $ 1,048.21 | $ 524.11 |
| 837 | CITY OF SALEM, VA | P.O. BOX 715997<br>PHILADELPHIA, PA 19171 | 1439 WEST MAIN STREET<br>SALEM, VA 24153-3120 | Electricity | 16048-002 | $ 2,167.32 | $ 1,083.66 |
| 838 | CITY OF SALISBURY-NC | P.O. BOX 740600<br>ATLANTA, GA 30374 | 106 S US 29 HWY<br>CHINA GROVE, NC 28023 | Waste Removal | 78006829328824 | $ 1,420.03 | $ 710.01 |
| 839 | CITY OF SANFORD | P.O. BOX 2847<br>SANFORD, FL 32772 | 3818 S ORLANDO DR<br>SANFORD, FL 32773 | Waste Removal | 66922064455 | $ 1,014.54 | $ 507.27 |
| 840 | CITY OF SANFORD, FL | P.O. BOX 2847<br>SANFORD, FL 32772 | 1516 RHINEHART ROAD<br>SANFORD, FL 32771 | Water and Sewage | 607340343275 | $ 133.70 | $ 66.85 |
| 841 | CITY OF SANFORD, FL | P.O. BOX 2847<br>SANFORD, FL 32772 | 1516 RHINEHART ROAD<br>SANFORD, FL 32771 | Waste Removal | 607340343275 | $ 32.66 | $ 16.33 |
| 842 | CITY OF SANFORD, FL | P.O. BOX 2847<br>SANFORD, FL 32772 | 1516 RHINEHART ROAD<br>SANFORD, FL 32771 | Water and Sewage | 607340343275 | $ 20.66 | $ 10.33 |
| 843 | CITY OF SANTA MONICA, CA | P.O. BOX 7125<br>ARTESIA, CA 90702-7125 | 2838 WILSHIRE BLVD<br>SANTA MONICA, CA 90403 | Other Services | 0014583410 | $ 5.03 | $ 2.51 |
| 844 | CITY OF SANTA MONICA, CA | P.O. BOX 7125<br>ARTESIA, CA 90702-7125 | 2838 WILSHIRE BLVD<br>SANTA MONICA, CA 90403 | Water and Sewage | 0014583410 | $ 32.04 | $ 16.02 |
| 845 | CITY OF SANTA MONICA, CA | P.O. BOX 7125<br>ARTESIA, CA 90702-7125 | 2838 WILSHIRE BLVD<br>SANTA MONICA, CA 90403 | Waste Removal | 0014583410 | $ 153.40 | $ 76.70 |
| 846 | CITY OF SANTA MONICA, CA | P.O. BOX 7125<br>ARTESIA, CA 90702-7125 | 2838 WILSHIRE BLVD<br>SANTA MONICA, CA 90403 | Water and Sewage | 0014583410 | $ 17.65 | $ 8.82 |
| 847 | CITY OF SAVANNAH, GA | P.O. BOX 1968<br>SAVANNAH, GA 31402-1968 | 7929 ABERCORN ST SUITE 630<br>SAVANNAH, GA 31406 | Water and Sewage | 036096 | $ 19.21 | $ 9.61 |
| 848 | CITY OF SAVANNAH, GA | P.O. BOX 1968<br>SAVANNAH, GA 31402-1968 | 7929 ABERCORN ST SUITE 630<br>SAVANNAH, GA 31406 | Water and Sewage | 036096 | $ 10.07 | $ 5.04 |
| 849 | CITY OF SEATTLE/SEATTLE CITY LIGHT | P.O. BOX 35178<br>SEATTLE, WA 98124-5178 | 1154 ELLIOTT AVE W<br>SEATTLE, WA 98119 | Electricity | 4402830000 | $ 980.65 | $ 490.33 |
| 850 | CITY OF SEATTLE/SEATTLE CITY LIGHT | P.O. BOX 35178<br>SEATTLE, WA 98124-5178 | 13500 AURORA AVE N<br>SEATTLE, WA 98133 | Electricity | 8832030000 | $ 661.76 | $ 330.88 |
| 851 | CITY OF SEATTLE/SEATTLE CITY LIGHT | P.O. BOX 35178<br>SEATTLE, WA 98124-5178 | 15870 1ST AVENUE SOUTH #103<br>BURIEN, WA 98148-1213 | Electricity | 4331630000 | $ 460.12 | $ 230.06 |
| 852 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | P.O. BOX 35177<br>SEATTLE, WA 98124-5177 | 1154 ELLIOTT AVE W<br>SEATTLE, WA 98119 | Water and Sewage | 6855450000 | $ 18.40 | $ 9.20 |
| 853 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | P.O. BOX 35177<br>SEATTLE, WA 98124-5177 | 1154 ELLIOTT AVE W<br>SEATTLE, WA 98119 | Water and Sewage | 6855450000 | $ 28.99 | $ 14.50 |
| 854 | CITY OF SEDALIA | 200 S OSAGE AVE<br>SEDALIA, MO 65301 | 3200 WEST BROADWAY BLVD<br>SEDALIA, MO 65301 | Water and Sewage | 091081000 | $ 112.79 | $ 56.40 |
| 855 | CITY OF SEGUIN, TX | P.O. BOX 591<br>SEGUIN, TX 78155 | 1500 E COURT ST STE 720<br>SEGUIN, TX 78155-5271 | Electricity | 0469-22774-002 | $ 2,158.39 | $ 1,079.19 |
| 856 | CITY OF SEYMOUR SMSU | 301-309 N CHESTNUT<br>SEYMOUR, IN 47274 | 1510 E 4TH STREET RD<br>SEYMOUR, IN 47274 | Water and Sewage | 401 46765 04 | $ 2,040.41 | $ 1,020.20 |
| 857 | CITY OF SEYMOUR SMSU | 301-309 N CHESTNUT<br>SEYMOUR, IN 47274 | 1510 E 4TH STREET RD<br>SEYMOUR, IN 47274 | Water and Sewage | 401 43633 03 | $ 682.88 | $ 341.44 |
| 858 | CITY OF SEYMOUR SMSU | 301-309 N CHESTNUT<br>SEYMOUR, IN 47274 | 1510 E 4TH STREET RD<br>SEYMOUR, IN 47274 | Water and Sewage | 401 31763 03 | $ 132.95 | $ 66.48 |
| 859 | CITY OF SHAWNEE | P.O. BOX 248939<br>OKLAHOMA CITY, OK 73124 | 4939 N. UNION AVE.<br>SHAWNEE, OK 74804 | Water and Sewage | 660087501 | $ 1,824.96 | $ 912.48 |
| 860 | CITY OF SHERMAN | P.O. BOX 1106<br>SHERMAN, TX 75091 | 2222 TEXOMA PKWY<br>SHERMAN, TX 75090 | Water and Sewage | 208575005 | $ 175.28 | $ 87.64 |
| 861 | CITY OF SHREVEPORT | DEPT OF WATER AND WATER AND SEWAGEAGE<br>SHREVEPORT, LA 71153 | 336 MONTGOMERY ST.<br>SHREVEPORT, LA 34000 | Water and Sewage | 551503813042 | $ 261.68 | $ 130.84 |
| 862 | CITY OF SILOAM SPRINGS | P.O. BOX 80<br>SILOAM SPRINGS, AR 72761 | 3758 HWY 412 E<br>SILOAM SPRINGS, AR 72761 | Electricity | 300716003 | $ 1,637.36 | $ 818.68 |
| 863 | CITY OF SILOAM SPRINGS | P.O. BOX 80<br>SILOAM SPRINGS, AR 72761 | 3758 HWY 412 E<br>SILOAM SPRINGS, AR 72761 | Water and Sewage | 302305002 | $ 14.67 | $ 7.33 |
| 864 | CITY OF SLIDELL, LA | P.O. BOX 828<br>SLIDELL, LA 70459-0828 | 179 NORTHSHORE BLVD<br>SLIDELL, LA 70460 | Water and Sewage | 04900384401 | $ 54.78 | $ 27.39 |
| 865 | CITY OF SLIDELL, LA | P.O. BOX 828<br>SLIDELL, LA 70459-0828 | 179 NORTHSHORE BLVD<br>SLIDELL, LA 70460 | Water and Sewage | 04900384401 | $ 43.15 | $ 21.57 |
| 866 | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD<br>SPOKANE, WA 99256-0001 | 2525 N RUBY ST<br>SPOKANE, WA 99207 | Water and Sewage | 163562300 | $ 41.51 | $ 20.75 |
| 867 | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD<br>SPOKANE, WA 99256-0001 | 2525 N RUBY ST<br>SPOKANE, WA 99207 | Waste Removal | 163562300 | $ 24.76 | $ 12.38 |
| 868 | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD<br>SPOKANE, WA 99256-0001 | 2525 N RUBY ST<br>SPOKANE, WA 99207 | Water and Sewage | 163562300 | $ 98.64 | $ 49.32 |
| 869 | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD<br>SPOKANE, WA 99256-0001 | 2525 N RUBY ST<br>SPOKANE, WA 99207 | Waste Removal | 163562300 | $ 219.47 | $ 109.74 |
| 870 | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD<br>SPOKANE, WA 99256-0001 | 2525 N RUBY ST<br>SPOKANE, WA 99207 | Water and Sewage | 163562300 | $ 49.31 | $ 24.66 |
| 871 | CITY OF ST JOSEPH UTILITY | P.O. BOX 411458<br>KANSAS CITY, MO 64141 | 3715 N BELT HIGHWAY<br>SAINT JOSEPH, MO 64506 | Water and Sewage | 082616000 | $ 115.17 | $ 57.59 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 872 | CITY OF ST PETERS, MO | P.O. BOX 9 SAINT PETERS, MO 63376 | 338 MID RIVERS CENTER DR ST. PETERS, MO 63376 | Other Services | 22761103 | $ 0.66 | $ 0.33 |
| 873 | CITY OF ST PETERS, MO | P.O. BOX 9 SAINT PETERS, MO 63376 | 338 MID RIVERS CENTER DR ST. PETERS, MO 63376 | Water and Sewage | 22761103 | $ 13.72 | $ 6.86 |
| 874 | CITY OF ST PETERS, MO | P.O. BOX 9 SAINT PETERS, MO 63376 | 338 MID RIVERS CENTER DR ST. PETERS, MO 63376 | Water and Sewage | 22761103 | $ 18.81 | $ 9.40 |
| 875 | CITY OF ST. AUGUSTINE, FL | 50 BRIDGE ST ST. AUGUSTINE, FL 32084 | 2125 US HIGHWAY 1 SOUTH ST AUGUSTINE, FL 32084 | Water and Sewage | 02124 | $ 27.42 | $ 13.71 |
| 876 | CITY OF ST. AUGUSTINE, FL | 50 BRIDGE ST ST. AUGUSTINE, FL 32084 | 2125 US HIGHWAY 1 SOUTH ST AUGUSTINE, FL 32084 | Water and Sewage | 02124 | $ 25.40 | $ 12.70 |
| 877 | CITY OF ST. CLAIR SHORES, MI | 27600 JEFFERSON AVE ST CLAIR SHORES, MI 48081 | 23700 GREATER MACK AVE ST. CLAIR SHORES, MI 48080-4019 | Water and Sewage | 28293-00 | $ 370.35 | $ 185.17 |
| 878 | CITY OF ST. CLAIR SHORES, MI | 27600 JEFFERSON AVE ST CLAIR SHORES, MI 48081 | 31029 HARPER AVE ST. CLAIR SHORES, MI 48082-1567 | Water and Sewage | 27277-00 | $ 445.40 | $ 222.70 |
| 879 | CITY OF ST. CLOUD, MN | P.O. BOX 1501 ST. CLOUD, MN 56302-1501 | 4041 DIVISION STREET ST CLOUD, MN 56301 | Water and Sewage | 0068806 | $ 7.19 | $ 3.59 |
| 880 | CITY OF ST. CLOUD, MN | P.O. BOX 1501 ST. CLOUD, MN 56302-1501 | 4041 DIVISION STREET ST CLOUD, MN 56301 | Water and Sewage | 0068806 | $ 8.71 | $ 4.35 |
| 881 | CITY OF ST. PETERSBURG, FL | P.O. BOX 33034 ST. PETERSBURG, FL 33733-8034 | 2301 TYRONE BOULEVARD ST. PETERSBURG, FL 33710 | Water and Sewage | 408858216759 | $ 145.47 | $ 72.74 |
| 882 | CITY OF ST. PETERSBURG, FL | P.O. BOX 33034 ST. PETERSBURG, FL 33733-8034 | 2301 TYRONE BOULEVARD ST. PETERSBURG, FL 33710 | Waste Removal | 408858216759 | $ 347.34 | $ 173.67 |
| 883 | CITY OF ST. PETERSBURG, FL | P.O. BOX 33034 ST. PETERSBURG, FL 33733-8034 | 2301 TYRONE BOULEVARD ST. PETERSBURG, FL 33710 | Water and Sewage | 408858216759 | $ 45.25 | $ 22.62 |
| 884 | CITY OF ST. PETERSBURG, FL | P.O. BOX 33034 ST. PETERSBURG, FL 33733-8034 | 2706 4TH STREET NORTH ST. PETERSBURG, FL 33704 | Water and Sewage | 408858170083 | $ 193.91 | $ 96.95 |
| 885 | CITY OF ST. PETERSBURG, FL | P.O. BOX 33034 ST. PETERSBURG, FL 33733-8034 | 2706 4TH STREET NORTH ST. PETERSBURG, FL 33704 | Waste Removal | 408858170083 | $ 174.37 | $ 87.18 |
| 886 | CITY OF ST. PETERSBURG, FL | P.O. BOX 33034 ST. PETERSBURG, FL 33733-8034 | 2706 4TH STREET NORTH ST. PETERSBURG, FL 33704 | Water and Sewage | 408858170083 | $ 77.39 | $ 38.70 |
| 887 | CITY OF STEUBENVILLE, OH | P.O. BOX 4700 STEUBENVILLE, PA 15205 | 100 MALL DRIVE STEUBENVILLE, OH 43952-3004 | Water and Sewage | 10142-001 | $ 861.10 | $ 430.55 |
| 888 | CITY OF SUMTER, SC | P.O. BOX 310 SUMTER, SC 29151-0310 | 1177 BROAD ST SUITE C SUMTER, SC 29150 | Water and Sewage | 0191258001 | $ 56.56 | $ 28.28 |
| 889 | CITY OF SUMTER, SC | P.O. BOX 310 SUMTER, SC 29151-0310 | 1177 BROAD ST SUITE C SUMTER, SC 29150 | Water and Sewage | 0191258001 | $ 28.65 | $ 14.32 |
| 890 | CITY OF TACOMA | P.O. BOX 11010 TACOMA, WA 98411 | 5401 6TH AVE. SUITE 515 TACOMA, WA 98406 | Electricity | 101175447 | $ 2,040.75 | $ 1,020.38 |
| 891 | CITY OF TACOMA | P.O. BOX 11010 TACOMA, WA 98411 | 5401 6TH AVE. SUITE 515 TACOMA, WA 98406 | Electricity | 101175445 | $ 839.10 | $ 419.55 |
| 892 | CITY OF TACOMA | P.O. BOX 11010 TACOMA, WA 98411 | 5401 6TH AVE. SUITE 515 TACOMA, WA 98406 | Electricity | 101175446 | $ 403.88 | $ 201.94 |
| 893 | CITY OF TACOMA | P.O. BOX 11010 TACOMA, WA 98411 | 5401 6TH AVE. SUITE 515 TACOMA, WA 98406 | Electricity | 101175444 | $ 287.61 | $ 143.81 |
| 894 | CITY OF TACOMA PUBLIC UTILITIES | P.O. BOX 11010 TACOMA, WA 98411-1010 | 4307 S MERIDIAN ST PUYALLUP, WA 98373 | Water and Sewage | 100774072 | $ 159.76 | $ 79.88 |
| 895 | CITY OF TACOMA PUBLIC UTILITIES | P.O. BOX 11010 TACOMA, WA 98411-1010 | 5902 6TH AVE, STE A TACOMA, WA 98406 | Electricity | 100774073 | $ 279.04 | $ 139.52 |
| 896 | CITY OF TACOMA PUBLIC UTILITIES | P.O. BOX 11010 TACOMA, WA 98411-1010 | 5902 6TH AVE, STE A TACOMA, WA 98406 | Electricity | 100774074 | $ 179.76 | $ 89.88 |
| 897 | CITY OF TALLAHASSEE | 435 N MACOMB STREET RELAY BOX | 3170 W. THARPE ST. TALLAHASSEE, FL 32303 | Electricity | 100096433 | $ 1,847.79 | $ 923.90 |
| 898 | CITY OF TALLAHASSEE, FL | 435 N MACOMB ST TALLAHASSEE, FL 32301-1050 | 1313 APALACHEE PARKWAY TALLAHASSEE, FL 32301 | Electricity | 100051074 | $ 1,097.38 | $ 548.69 |
| 899 | CITY OF TALLAHASSEE, FL | 435 N MACOMB ST TALLAHASSEE, FL 32301-1050 | 1313 APALACHEE PARKWAY TALLAHASSEE, FL 32301 | Electricity | 100051074 | $ 163.32 | $ 81.66 |
| 900 | CITY OF TALLAHASSEE, FL | 435 N MACOMB ST TALLAHASSEE, FL 32301-1050 | 1313 APALACHEE PARKWAY TALLAHASSEE, FL 32301 | Water and Sewage | 100051074 | $ 260.57 | $ 130.29 |
| 901 | CITY OF TALLAHASSEE, FL | 435 N MACOMB ST TALLAHASSEE, FL 32301-1050 | 1313 APALACHEE PARKWAY TALLAHASSEE, FL 32301 | Waste Removal | 100051074 | $ 364.57 | $ 182.28 |
| 902 | CITY OF TALLAHASSEE, FL | 435 N MACOMB ST TALLAHASSEE, FL 32301-1050 | 1313 APALACHEE PARKWAY TALLAHASSEE, FL 32301 | Water and Sewage | 100051074 | $ 76.83 | $ 38.41 |
| 903 | CITY OF TAMPA UTILITIES | P.O. BOX 30191 TAMPA, FL 33630 | 4535 S. DALE MABRY HWY. TAMPA, FL 33611 | Waste Removal | 2258974 | $ 1,690.92 | $ 845.46 |
| 904 | CITY OF TAMPA UTILITIES | P.O. BOX 30191 TAMPA, FL 33630-3191 | 6608 ADAMO DRIVE TAMPA, FL 33619 | Water and Sewage | 2344057 | $ 101.10 | $ 50.55 |
| 905 | CITY OF TAMPA UTILITIES | P.O. BOX 30191 TAMPA, FL 33630-3191 | 100-104B NORTH DALE MABRY HWY TAMPA, FL 33609 | Waste Removal | 2046322 | $ 287.24 | $ 143.62 |
| 906 | CITY OF TAMPA UTILITIES | P.O. BOX 30191 TAMPA, FL 33630-3191 | 100-104B NORTH DALE MABRY HWY TAMPA, FL 33609 | Water and Sewage | 2046322 | $ 24.41 | $ 12.20 |
| 907 | CITY OF TAMPA UTILITIES | P.O. BOX 30191 TAMPA, FL 33630-3191 | 100-104B NORTH DALE MABRY HWY TAMPA, FL 33609 | Waste Removal | 2046322 | $ 302.72 | $ 151.36 |
| 908 | CITY OF TAMPA UTILITIES | P.O. BOX 30191 TAMPA, FL 33630-3191 | 100-104B NORTH DALE MABRY HWY TAMPA, FL 33609 | Water and Sewage | 2046322 | $ 21.07 | $ 10.53 |
| 909 | CITY OF TAYLOR WATER DEPT | P.O. BOX 298 TAYLOR, MI 48180 | 9860 TELEGRAPH ROAD TAYLOR, MI 48180 | Water and Sewage | 41020713534 | $ 195.00 | $ 25.13 |

24

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 910 | CITY OF TAYLOR, MI - WATER DEPT | P.O. BOX 298 TAYLOR, MI 48180 | 21901 EUREKA RD TAYLOR, MI 48180 | Water and Sewage | 940008940008 | $ 104.05 | $ 52.03 |
| 911 | CITY OF TAYLOR, MI - WATER DEPT | P.O. BOX 298 TAYLOR, MI 48180 | 21901 EUREKA RD TAYLOR, MI 48180 | Water and Sewage | 940008940008 | $ 120.00 | $ 60.00 |
| 912 | CITY OF TERRE HAUTE/WATER AND SEWAGE | P.O. BOX 21043 TULSA, OK 74121 | 1800 FORT HARRISON RD SUITE 4 TERRE HAUTE, IN 47804 | Water and Sewage | 3106136795 | $ 43.66 | $ 21.83 |
| 913 | CITY OF THOUSAND OAKS, CA | 2100 EAST THOUSAND OAKS BLVD | 60 NORTH MOOR PARK ROAD #B2 THOUSAND OAKS, CA 91630 | Water and Sewage | 8908255478 | $ 24.24 | $ 12.12 |
| 914 | CITY OF THOUSAND OAKS, CA | 2100 EAST THOUSAND OAKS BLVD | 60 NORTH MOOR PARK ROAD #B2 THOUSAND OAKS, CA 91630 | Water and Sewage | 8908255478 | $ 75.58 | $ 37.79 |
| 915 | CITY OF TITUSVILLE UTILITIES | P. O. BOX  2807 TITUSVILLE, FL 32781-2802 | 2853 GARDEN STREET TITUSVILLE, FL 32796 | Water and Sewage,Wast | 067530 | $ 374.17 | $ 187.08 |
| 916 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | P.O. BOX 88093 CHICAGO, IL 60680-1093 | 3140 PERCENTUM ROAD TOLEDO, OH 43617 | Water and Sewage | 7700-0085-8231 | $ 47.45 | $ 23.73 |
| 917 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | P.O. BOX 88093 CHICAGO, IL 60680-1093 | 4115 TALMADGE RD TOLEDO, OH 43623-3503 | Water and Sewage | 7700-0063-1109 | $ 277.90 | $ 138.95 |
| 918 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | P.O. BOX 88093 CHICAGO, IL 60680-1093 | 4115 TALMADGE RD TOLEDO, OH 43623-3503 | Water and Sewage | 7700-0063-0705 | $ 105.81 | $ 52.90 |
| 919 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | P.O. BOX 88093 CHICAGO, IL 60680-1093 | 5315 AIRPORT HWY TOLEDO, OH 43615-6801 | Water and Sewage | 7700-0120-6885 | $ 143.14 | $ 71.57 |
| 920 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | P.O. BOX 88093 CHICAGO, IL 60680-1093 | 5055 MONROE STREET TOLEDO, OH 43623 | Water and Sewage | 770006639417 | $ 77.36 | $ 38.68 |
| 921 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | P.O. BOX 88093 CHICAGO, IL 60680-1093 | 5055 MONROE STREET TOLEDO, OH 43623 | Water and Sewage | 770006639417 | $ 23.86 | $ 11.93 |
| 922 | CITY OF TOPEKA | P.O. BOX 957904 ST.LOUIS, MO 63195 | 3333 S. KANSAS AVE TOPEKA, KS 66611 | Water and Sewage | 367323187222 | $ 217.36 | $ 108.68 |
| 923 | CITY OF TOPEKA | P.O. BOX 957904 ST.LOUIS, MO 63195 | 3333 S. KANSAS AVE TOPEKA, KS 66611 | Water and Sewage | 367323110892 | $ 56.77 | $ 28.38 |
| 924 | CITY OF TORRANCE UTILITIES | P.O. BOX 845629 LOS ANGELES, CA 90084 | 3610 TORRANCE BOULEVARD TORRANCE, CA 90503 | Water and Sewage | 00020000046288 | $ 3.92 | $ 1.96 |
| 925 | CITY OF TORRANCE UTILITIES | P.O. BOX 845629 LOS ANGELES, CA 90084 | 3610 TORRANCE BOULEVARD TORRANCE, CA 90503 | Water and Sewage | 00020000046306 | $ 3.92 | $ 1.96 |
| 926 | CITY OF TROY, MI | P.O. BOX 554743 DETROIT, MI 48255-4753 | 300 JOHN R ROAD TROY, MI 48083 | Water and Sewage | 3110872 | $ 16.97 | $ 8.48 |
| 927 | CITY OF TROY, MI | P.O. BOX 554743 DETROIT, MI 48255-4753 | 300 JOHN R ROAD TROY, MI 48083 | Water and Sewage | 3110872 | $ 30.48 | $ 15.24 |
| 928 | CITY OF TUCSON UTILITY LOCKBOX | P.O. BOX 51040 LOS ANGELES, CA 90051 | 5667 E SPEEDWAY BLVD TUCSON, AZ 19410 | Water and Sewage | 1455461161000 | $ 236.02 | $ 118.01 |
| 929 | CITY OF TUCSON, AZ | P.O. BOX 51040 LOS ANGELES, CA 90051-5340 | 4329 N ORACLE ROAD TUCSON, AZ 85705 | Water and Sewage | 1214773614530 | $ 15.67 | $ 7.84 |
| 930 | CITY OF TUCSON, AZ | P.O. BOX 51040 LOS ANGELES, CA 90051-5340 | 4329 N ORACLE ROAD TUCSON, AZ 85705 | Water and Sewage | 1214773614530 | $ 24.36 | $ 12.18 |
| 931 | CITY OF TULSA | UTILITIES SERVICES TULSA, OK 74187 | 6120 E 71ST STREET TULSA, OK 74136 | Waste Removal | 2.28573E+12 | $ 122.29 | $ 61.15 |
| 932 | CITY OF TULSA UTILITIES | UTILITIES SERVICES TULSA, OK 74187-0002 | 8247 E 71ST STREET SUITE A TULSA, OK 74133 | Water and Sewage | 2036992155441 | $ 21.60 | $ 10.80 |
| 933 | CITY OF TULSA UTILITIES | UTILITIES SERVICES TULSA, OK 74187-0002 | 8247 E 71ST STREET SUITE A TULSA, OK 74133 | Water and Sewage | 2036992155441 | $ 10.92 | $ 5.46 |
| 934 | CITY OF VENICE | P.O. BOX 919207 ORLANDO, FL 32891 | 515 TAMIAMI TRAIL VENICE, FL 34285 | Waste Removal | 771844982 | $ 848.47 | $ 424.23 |
| 935 | CITY OF VICTORVILLE, CA - WATER | P.O. BOX 5001 VICTORVILLE, CA 92393-5001 | 14130 BEAR VALLEY ROAD, SUITE 200 VICTORVILLE, CA 92392 | Water and Sewage | 113230324212 | $ 56.13 | $ 28.06 |
| 936 | CITY OF VIENNA, WV | P.O. BOX 5097 VIENNA, WV 26105 | 605 GRAND CENTRAL AVE VIENNA, WV 26105-2188 | Water and Sewage | 004-003-002210-2 | $ 338.31 | $ 169.15 |
| 937 | CITY OF VISALIA, CA - UTILITY BILLING | P.O. BOX 80268 CITY OF INDUSTRY, CA 91716- | 4009 SOUTH MOONEY BLVD VISALIA, CA 93277 | Water and Sewage | 736343 | $ 41.31 | $ 20.65 |
| 938 | CITY OF WACO WATER OFFICE | P.O. BOX 2649 WACO, TX 76702-2649 | 2456 WEST LOOP 340 WACO, TX 76711 | Water and Sewage | 226770490839 | $ 59.64 | $ 29.82 |
| 939 | CITY OF WACO WATER OFFICE | P.O. BOX 2649 WACO, TX 76702-2649 | 2456 WEST LOOP 340 WACO, TX 76711 | Water and Sewage | 226770490839 | $ 69.55 | $ 34.78 |
| 940 | CITY OF WACO WATER OFFICE | P.O. BOX 2649 WACO, TX 76702-2649 | 2456 WEST LOOP 340 WACO, TX 76711 | Water and Sewage | 226770490841 | $ 105.37 | $ 52.68 |
| 941 | CITY OF WACO WATER OFFICE | P.O. BOX 2649 WACO, TX 76702-2649 | 2456 WEST LOOP 340 WACO, TX 76711 | Water and Sewage | 226770490841 | $ 14.38 | $ 7.19 |
| 942 | CITY OF WACO WATER OFFICE | P.O. BOX 2649 WACO, TX 76702-2649 | 2456 WEST LOOP 340 WACO, TX 76711 | Water and Sewage | 245992490839 | $ 16.77 | $ 8.38 |
| 943 | CITY OF WACO WATER OFFICE | P.O. BOX 2649 WACO, TX 76702-2649 | 2456 WEST LOOP 340 WACO, TX 76711 | Waste Removal | 245992490839 | $ 144.71 | $ 72.36 |
| 944 | CITY OF WADSWORTH | 120 MAPLE ST WADSWORTH, OH 44281 | 180 GREAT OAKS TRAIL WADSWORTH, OH 44281 | Electricity | 83700700011 | $ 1,228.60 | $ 614.30 |
| 945 | CITY OF WALKER | P.O. BOX 217 WALKER, LA 70485 | 10076 CROSSING WAY STE 530 DENHAM SPRINGS, LA 70726 | Gas | 505034402109 | $ 125.85 | $ 62.92 |
| 946 | CITY OF WARNER ROBINS, GA | P.O. BOX 8659 WARNER ROBINS, GA 31095-8659 | 2971 WATSON BLVD WARNER ROBBINS, GA 31093 | Gas | 034389601 | $ 20.57 | $ 10.28 |
| 947 | CITY OF WARNER ROBINS, GA | P.O. BOX 8659 WARNER ROBINS, GA 31095-8659 | 2971 WATSON BLVD WARNER ROBBINS, GA 31093 | Water and Sewage | 034389601 | $ 16.68 | $ 8.34 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 948 | CITY OF WARNER ROBINS, GA | P.O. BOX 8659 WARNER ROBINS, GA 31095-8659 | 2971 WATSON BLVD WARNER ROBBINS, GA 31093 | Waste Removal | 034389601 | $ 143.99 | $ 71.99 |
| 949 | CITY OF WARNER ROBINS, GA | P.O. BOX 8659 WARNER ROBINS, GA 31095-8659 | 2971 WATSON BLVD WARNER ROBBINS, GA 31093 | Water and Sewage | 034389601 | $ 17.15 | $ 8.58 |
| 950 | CITY OF WARREN, MI | P.O. BOX 554765 DETROIT, MI 48255-4765 | 26230 HOOVER RD WARREN, MI 48089-1162 | Water and Sewage | 205911572 | $ 192.36 | $ 96.18 |
| 951 | CITY OF WARRENSBURG WATER AND SEWAGE | 102 S HOLDEN STREET WARRENSBURG, MO 64093 | 133 E PARSONS AVENUE WARRENSBURG, MO 64093 | Water and Sewage | 0246228704 | $ 85.05 | $ 42.52 |
| 952 | CITY OF WEIRTON, WV | 200 MUNICIPAL PLAZA WEIRTON, WV 26062 | 250 THREE SPRINGS DRIVE WEIRTON, WV 26062-3815 | Water and Sewage | 42411 | $ 160.05 | $ 80.02 |
| 953 | CITY OF WEST MELBOURNE | P.O. BOX 120009 WEST MELBOURNE, FL 32912 | 7619 ELLIS RD WEST MELBOURNE, FL 32904 | Water and Sewage | 042146 | $ 70.25 | $ 35.13 |
| 954 | CITY OF WEST MELBOURNE | P.O. BOX 120009 WEST MELBOURNE, FL 32912 | 7619 ELLIS RD WEST MELBOURNE, FL 32904 | Water and Sewage | 042177 | $ 31.46 | $ 15.73 |
| 955 | CITY OF WEST MELBOURNE, FL | P.O. BOX 120009 WEST MELBOURNE, FL 32912-0009 | 1653 WEST NEW HAVEN WEST MELBOURNE, FL 32901 | Water and Sewage | 029182 | $ 54.56 | $ 27.28 |
| 956 | CITY OF WEST MELBOURNE, FL | P.O. BOX 120009 WEST MELBOURNE, FL 32912-0009 | 1653 WEST NEW HAVEN WEST MELBOURNE, FL 32901 | Water and Sewage | 029182 | $ 46.29 | $ 23.14 |
| 957 | CITY OF WESTERVILLE, OH | P.O. BOX 6107 WESTERVILLE, OH 43086-6107 | 690 N STATE ST WESTERVILLE, OH 43082-9083 | Electricity | 051375 - 032468 | $ 2,389.28 | $ 1,194.64 |
| 958 | CITY OF WESTMINSTER | P.O. BOX 17040 DENVER, CO 80217 | 9120 WADSWORTH PKWY WESTMINSTER, CO 80021 | Street Maintenance | 0020072101112398 | $ 276.77 | $ 138.39 |
| 959 | CITY OF WHITE PLAINS, NY | P.O. BOX 5064 WHITE PLAINS, NY 10602 | 455 CENTRAL AVENUE WHITE PLAINS, NY 10601 | Water and Sewage | 160201505 | $ 0.92 | $ 0.46 |
| 960 | CITY OF WHITE PLAINS, NY | P.O. BOX 5064 WHITE PLAINS, NY 10602 | 455 CENTRAL AVENUE WHITE PLAINS, NY 10601 | Water and Sewage | 160201505 | $ 11.64 | $ 5.82 |
| 961 | CITY OF WICHITA FALLS TX | P.O. BOX 1440 WICHITA FALLS, TX 76307 | 3127 LAWRENCE RD. WICHITA FALLS, TX 76308 | Waste Removal | 38235216423 | $ 897.92 | $ 448.96 |
| 962 | CITY OF WILMINGTON, DE | P.O. BOX 15622 WILMINGTON, DE 19866-5622 | 2223 CONCORD PIKE WILMINGTON, DE 19803-2908 | Water and Sewage | 29817 | $ 295.97 | $ 147.99 |
| 963 | CITY OF WINSTON-SALEM, NC | P.O. BOX 580055 CHARLOTTE, NC 28258-0055 | 2812 REYNOLDA RD WINSTON-SALEM, NC 27106-3102 | Water and Sewage | 2331939 | $ 32.89 | $ 16.44 |
| 964 | CITY OF WINSTON-SALEM, NC | P.O. BOX 580055 CHARLOTTE, NC 28258-0055 | 114 HANES MALL CIRCLE WINSTON SALEM, NC 27103 | Water and Sewage | 2222603 | $ 28.24 | $ 14.12 |
| 965 | CITY OF WINSTON-SALEM, NC | P.O. BOX 580055 CHARLOTTE, NC 28258-0055 | 114 HANES MALL CIRCLE WINSTON SALEM, NC 27103 | Water and Sewage | 2222603 | $ 22.30 | $ 11.15 |
| 966 | CITY OF ZEPHYRHILLS UTILITY | 5335 8TH STREET ZEPHYRHILLS, FL 33542 | 5953 GALL BLVD ZEPHYRHILLS, FL 33542 | Water and Sewage, Wast | 002402594 | $ 203.09 | $ 101.55 |
| 967 | CITY TREASURER MADISON - WI | P.O. BOX 2997 MADISON, WI 53701 | 4620 E WASHINGTON AVENUE MADISON, WI 53704 | Other Services | 00076873 | $ 0.54 | $ 0.27 |
| 968 | CITY TREASURER MADISON - WI | P.O. BOX 2997 MADISON, WI 53701 | 4620 E WASHINGTON AVENUE MADISON, WI 53704 | Water and Sewage | 00076873 | $ 38.11 | $ 19.06 |
| 969 | CITY TREASURER MADISON - WI | P.O. BOX 2997 MADISON, WI 53701 | 4620 E WASHINGTON AVENUE MADISON, WI 53704 | Water and Sewage | 00076873 | $ 40.62 | $ 20.31 |
| 970 | CITY TREASURER, ROCHESTER, NY | DEPT. 90134 BINGHAMTON, NY 13901 | 531 MONROE AVE ROCHESTER, NY 14607 | Water and Sewage | 0720000204 | $ 48.52 | $ 24.26 |
| 971 | CITY TREASURER-SAN DIEGO | PUBLIC UTILITIES DEPT SAN DIEGO, CA 92112 | 1210 W MORENA BLVD SAN DIEGO, CA 92110 | Water and Sewage | 620000238048 | $ 293.36 | $ 146.68 |
| 972 | CITY UTILITIES - FORT WAYNE,IN | P.O. BOX 12669 FORT INDIANA, IN 46864 | 4515 MERCHANT RD. FT. WAYNE, IN 46818 | Water and Sewage | 000352800695629 | $ 1,490.93 | $ 745.47 |
| 973 | CITY UTILITIES OF SPRINGFIELD, MO | P.O. BOX 551 SPRINGFIELD, MO 65801-0551 | 1315 E BATTLE FIELD ROAD SPRINGFIELD, MO 65714 | Electricity | 9669059724 | $ 442.82 | $ 221.41 |
| 974 | CITY UTILITIES OF SPRINGFIELD, MO | P.O. BOX 551 SPRINGFIELD, MO 65801-0551 | 1315 E BATTLE FIELD ROAD SPRINGFIELD, MO 65714 | Gas | 9669059724 | $ 64.61 | $ 32.30 |
| 975 | CITY UTILITIES OF SPRINGFIELD, MO | P.O. BOX 551 SPRINGFIELD, MO 65801-0551 | 1315 E BATTLE FIELD ROAD SPRINGFIELD, MO 65714 | Water and Sewage | 9669059724 | $ 27.71 | $ 13.85 |
| 976 | CITY UTILITIES OF SPRINGFIELD, MO | P.O. BOX 551 SPRINGFIELD, MO 65801-0551 | 1315 E BATTLE FIELD ROAD SPRINGFIELD, MO 65714 | Water and Sewage | 9669059724 | $ 43.04 | $ 21.52 |
| 977 | CITY UTILITIES -SPRINGFIELD MO | P.O. BOX 551 SPRINGFIELD, MO 65801 | 1434 E INDEPENDENCE ST SPRINGFIELD, MO 65804 | Electricity | 6319214161 | $ 1,173.27 | $ 586.64 |
| 978 | CITY UTILITIES -WEST PLAINS | P.O. BOX 710 WEST PLAINS, MO 65775 | 1364 SOUTHERN HILLS CTR WEST PLAINS, MO 15450 | Electricity | 3338513604 | $ 712.04 | $ 356.02 |
| 979 | CITY WATER & LIGHT | P.O. BOX 1289 JONESBORO, AR 72403 | 2839 RACE STREET JONESBORO, AR 26750 | Electricity | 2988586 | $ 1,044.73 | $ 522.36 |
| 980 | CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101 SPRINGFIELD, IL 62757-0001 | 1895 E SANGAMON AVE SPRINGFIELD, IL 62702 | Electricity | 040552166-00278597 | $ 1,539.31 | $ 769.66 |
| 981 | CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101 SPRINGFIELD, IL 62757-0001 | 2802 SOUTHWEST PLAZA SPRINGFIELD, IL 62707 | Electricity | 81644268300250587 | $ 384.47 | $ 192.24 |
| 982 | CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101 SPRINGFIELD, IL 62757-0001 | 2802 SOUTHWEST PLAZA SPRINGFIELD, IL 62707 | Water and Sewage | 81644268300250587 | $ 20.87 | $ 10.43 |
| 983 | CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101 SPRINGFIELD, IL 62757-0001 | 2802 SOUTHWEST PLAZA SPRINGFIELD, IL 62707 | Water and Sewage | 81644268300250587 | $ 30.42 | $ 15.21 |
| 984 | CLACKAMAS RIVER WATER | P.O. BOX 3277 CLACKAMAS, OR 97208 | 10176 SE 82ND AVE CLACKAMAS, OR 97086 | Water and Sewage | 01787208 | $ 488.80 | $ 244.40 |
| 985 | CLACKAMAS RIVER WATER | P.O. BOX 3277 CLACKAMAS, OR 97208 | 10176 SE 82ND AVE CLACKAMAS, OR 97086 | Water and Sewage | 03056513 | $ 68.75 | $ 34.37 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 986 | CLACKAMAS WATER ENVIRONMENT | P.O. BOX 6940 PORTLAND, OR 97228 | 10176 SE 82ND AVE CLACKAMAS, OR 97086 | Water and Sewage | 031613004 | $ 366.67 | $ 183.34 |
| 987 | CLARK PUBLIC UTILITIES | P.O. BOX 8999 VANCOUVER, WA 98668-8999 | 305 SE CHKALOV DRIVE STE #130 VANCOUVER, WA 98683 | Electricity | 72069339 | $ 319.31 | $ 159.66 |
| 988 | CLARK PUBLIC UTILITIES | P.O. BOX 8989 VANCOUVER, WA 98668-8989 | 320 NE 78TH ST VANCOUVER, WA 98665 | Electricity | 735573719 | $ 131.15 | $ 65.58 |
| 989 | CLARK PUBLIC UTILITIES | P.O. BOX 8989 VANCOUVER, WA 98668-8989 | 320 NE 78TH ST VANCOUVER, WA 98665 | Water and Sewage | 735573719 | $ 37.39 | $ 18.69 |
| 990 | CLARK PUBLIC UTILITIES | P.O. BOX 8989 VANCOUVER, WA 98668-8989 | 320 NE 78TH ST VANCOUVER, WA 98665 | Electricity | 72039183 | $ 317.38 | $ 158.69 |
| 991 | CLARK TOWNSHIP | 430 WESTFIELD AVE CLARK, NJ 07066 | 1255 RARITAN ROAD #C3A CLARK, NJ 07066 | Water and Sewage | 393313 | $ 23.33 | $ 11.67 |
| 992 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | P.O. BOX 31509 CLARKSVILLE, TN 37040 | 2807 WILMA RUDOLPH CLARKSVILLE, TN 37040 | Electricity | 290022001 | $ 553.64 | $ 276.82 |
| 993 | CLARKSVILLE GAS & WATER DEPARTMENT | P.O. BOX 31329 CLARKSVILLE, TN 37040-0023 | 2807 WILMA RUDOLPH CLARKSVILLE, TN 37040 | Gas, Water and Sewage | 0080553301 | $ - | $ - |
| 994 | CLARKSVILLE GAS & WATER DEPARTMENT | P.O. BOX 31329 CLARKSVILLE, TN 37040-0023 | 2807 WILMA RUDOLPH CLARKSVILLE, TN 37040 | Water and Sewage | 0080553301 | $ 22.39 | $ 11.20 |
| 995 | CLARKSVILLE GAS & WATER DEPARTMENT | P.O. BOX 31329 CLARKSVILLE, TN 37040-0023 | 2807 WILMA RUDOLPH CLARKSVILLE, TN 37040 | Water and Sewage | 0080553301 | $ 56.21 | $ 28.11 |
| 996 | CLARKSVILLE GAS & WATER DEPARTMENT | P.O. BOX 31329 CLARKSVILLE, TN 37040-0023 | 2807 WILMA RUDOLPH CLARKSVILLE, TN 37040 | Gas | 0081446501 | $ 68.73 | $ 34.37 |
| 997 | CLARKSVILLE GAS & WATER DEPARTMENT | P.O. BOX 31329 CLARKSVILLE, TN 37040-0023 | 2807 WILMA RUDOLPH CLARKSVILLE, TN 37040 | Gas, Water and Sewage | 0081446501 | $ - | $ - |
| 998 | CLARKSVILLE GAS & WATER DEPT | P.O. BOX 31329 CLARKSVILLE, TN 37040-0023 | 2231 B MADISON ST CLARKSVILLE, TN 37043 | Gas | 0077119501 | $ 325.08 | $ 162.54 |
| 999 | CLAY COUNTY UTILITY AUTHORITY,FL | 3176 OLD JENNINGS RD MIDDLEBURG, FL 32068 | 60-62 BLANDING BLVD ORANGE PARK, FL 32073 | Other Services | A00011094 | $ - | $ - |
| 1000 | CLAY COUNTY UTILITY AUTHORITY,FL | 3176 OLD JENNINGS RD MIDDLEBURG, FL 32068 | 60-62 BLANDING BLVD ORANGE PARK, FL 32073 | Water and Sewage | A00011094 | $ 30.54 | $ 15.27 |
| 1001 | CLAY COUNTY UTILITY AUTHORITY,FL | 3176 OLD JENNINGS RD MIDDLEBURG, FL 32068 | 60-62 BLANDING BLVD ORANGE PARK, FL 32073 | Water and Sewage | A00011094 | $ 15.04 | $ 7.52 |
| 1002 | CLAY ELECTRIC COOPERATIVE/308 | P.O. BOX 308 KEYSTONE HEIGHTS, FL 32656 | 60-62 BLANDING BLVD ORANGE PARK, FL 32073 | Electricity | 5684246 | $ 631.62 | $ 315.81 |
| 1003 | CLAYTON COUNTY WATER AUTHORITY | P.O. BOX 117195 ATLANTA, GA 30368 | 1230 MT. ZION RD MORROW, GA 30260 | Water and Sewage | 2732603 | $ 187.19 | $ 93.60 |
| 1004 | CLECO POWER LLC | 1010 W MOCKINGBIRD LN STE 100 DALLAS, TX 75266 | 179 NORTHSHORE BLVD SLIDELL, LA 70460 | Electricity | 2000032323630 | $ 628.32 | $ 314.16 |
| 1005 | COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 COACHELLA, CA 92236-5000 | 78-692 HIGHWAY 111 LA QUINTA, CA 92253 | Water and Sewage | 535767455912 | $ 39.27 | $ 19.64 |
| 1006 | COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 COACHELLA, CA 92236-5000 | 78-692 HIGHWAY 111 LA QUINTA, CA 92253 | Water and Sewage | 535767455912 | $ 301.27 | $ 150.64 |
| 1007 | COBB EMC | P.O. BOX 745711 ATLANTA, GA 30374-5711 | 1605 EAST WEST CONNECTOR AUSTELL, GA 30106 | Electricity | 347854006 | $ 575.32 | $ 287.66 |
| 1008 | COBB EMC | P.O. BOX 745711 ATLANTA, GA 30374-5711 | 2555 PRADO LANE, SUITE 1430 MARIETTA, GA 30066 | Electricity | 347854002 | $ 491.80 | $ 245.90 |
| 1009 | COBB EMC | P.O. BOX 745711 ATLANTA, GA 30374-5711 | 3329 COBB PARKWAY ACWORTH, GA 30101 | Electricity | 347854005 | $ 340.63 | $ 170.32 |
| 1010 | COLORADO SPRINGS UTILITIES | P.O. BOX 340 COLORADO SPRINGS, CO 80901 | 1680 BRIARGATE BLVD COLORADO SPRINGS, CO 80920 | Electricity | 7875033006 | $ 2,257.93 | $ 1,128.97 |
| 1011 | COLORADO SPRINGS UTILITIES | P.O. BOX 340 COLORADO SPRINGS, CO 80901 | 2002 SOUTHGATE BLVD. COLORADO SPRINGS, CO 80906 | Electricity | 5443443067 | $ 360.47 | $ 180.24 |
| 1012 | COLORADO SPRINGS UTILITIES | P.O. BOX 340 COLORADO SPRINGS, CO 80901 | 2002 SOUTHGATE BLVD. COLORADO SPRINGS, CO 80906 | Gas | 5443443067 | $ 109.42 | $ 54.71 |
| 1013 | COLORADO SPRINGS UTILITIES | P.O. BOX 340 COLORADO SPRINGS, CO 80901 | 2002 SOUTHGATE BLVD. COLORADO SPRINGS, CO 80906 | Electricity | 5443443067 | $ - | $ - |
| 1014 | COLORADO SPRINGS UTILITIES | P.O. BOX 340 COLORADO SPRINGS, CO 80901 | 7325 NORTH ACADEMY BLVD COLORADO SPRINGS, CO 80920 | Electricity | 4787763860 | $ 458.87 | $ 229.43 |
| 1015 | COLORADO SPRINGS UTILITIES | P.O. BOX 340 COLORADO SPRINGS, CO 80901 | 7325 NORTH ACADEMY BLVD COLORADO SPRINGS, CO 80920 | Gas | 4787763860 | $ 112.22 | $ 56.11 |
| 1016 | COLUMBIA GAS OF KENTUCKY | P.O. BOX 4660 CAROL STREAM, IL 60197 | 272 W. NEW CIRCLE RD. LEXINGTON, KY 40505 | Gas | 163339410010000 | $ 1,208.44 | $ 604.22 |
| 1017 | COLUMBIA GAS OF KENTUCKY | P.O. BOX 4660 CAROL STREAM, IL 60197 | 104 BRIGHTON PARK BLVD. FRANKFORT, KY 40601 | Gas | 209456070030007 | $ 381.74 | $ 190.87 |
| 1018 | COLUMBIA GAS OF KENTUCKY | P.O. BOX 4660 CAROL STREAM, IL 60197-4660 | 4005 NICHOLASVILLE ROAD LEXINGTON, KY 40503 | Gas | 164299050030009 | $ 175.76 | $ 87.88 |
| 1019 | COLUMBIA GAS OF MARYLAND | P.O. BOX 70322 PHILADELPHIA, PA 19176 | 17627 VIRGINIA AVE HAGERSTOWN, MD 21740 | Gas | 197775130030003 | $ 871.08 | $ 435.54 |
| 1020 | COLUMBIA GAS OF MARYLAND | P.O. BOX 70322 PHILADELPHIA, PA 19176 | 17627 VIRGINIA AVE HAGERSTOWN, MD 21740 | Gas | 197775130010005 | $ 224.75 | $ 112.37 |
| 1021 | COLUMBIA GAS OF MARYLAND | P.O. BOX 70322 PHILADELPHIA, PA 19176-0322 | 1726 MASSEY BLVD HAGERSTOWN, MD 21740 | Gas | 164299050050007 | $ 116.74 | $ 58.37 |
| 1022 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 109 INNOVATION COURT INNOVATION, CT 00109 | Gas | 209326210010004 | $ 667.56 | $ 333.78 |
| 1023 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 5055 E. MAIN ST. COLUMBUS, OH 43213 | Gas | 144014640030001 | $ 2,441.03 | $ 1,220.51 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1024 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 900 MORSE RD. COLUMBUS, OH 43229 | Gas | 144014640070007 | $ 742.33 | $ 371.17 |
| 1025 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 4707 ROBERTS RD., WEST COLUMBUS, OH | Gas | 171968160030008 | $ 512.75 | $ 256.38 |
| 1026 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 2770 LEXINGTON AVE. LEXINGTON, OH 44904 | Gas | 144014640010003 | $ 948.40 | $ 474.20 |
| 1027 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 6767 BROOKPARK RD PARMA, OH 44129 | Gas | 186416840010009 | $ 1,473.05 | $ 736.52 |
| 1028 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 5237 AIRPORT HWY TOLEDO, OH 43615 | Gas | 206400030010007 | $ 480.40 | $ 240.20 |
| 1029 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 1141 S. COLUMBUS PIKE DELAWARE, OH 43015 | Gas | 204378200010002 | $ 456.84 | $ 228.42 |
| 1030 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 110 CONSUMER CENTER DR STE 1 CHILLICOTHE, OH 45601 | Gas | 2.0932E+14 | $ 450.05 | $ 225.03 |
| 1031 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 445 MIDWAY BLVD ELYRIA, OH 44035 | Gas | 209456070010009 | $ 364.46 | $ 182.23 |
| 1032 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 6645 AIRPORT HWY. HOLLAND, OH 43528 | Gas | 205724740030001 | $ 458.05 | $ 229.02 |
| 1033 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 6767 BROOKPARK RD PARMA, OH 44129 | Gas | 205724740050009 | $ 503.23 | $ 251.61 |
| 1034 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 2885 GENDER RD REYNOLDSBURG, OH 43068 | Gas | 205724740010003 | $ 943.03 | $ 471.51 |
| 1035 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 3558 SOLDANO BLVD COLUMBUS, OH 43204 | Gas | 13385538 024 000 2 | $ 44.96 | $ 22.48 |
| 1036 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 100 MALL DRIVE STEUBENVILLE, OH 43952-3004 | Gas | 14792418 005 000 4 | $ 89.00 | $ 44.50 |
| 1037 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 1150 NORTH COURT ST UNIT 2A MEDINA, OH 44256-1540 | Gas | 13385538 020 000 6 | $ 129.79 | $ 64.89 |
| 1038 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 1150 NORTH COURT ST UNIT 2A MEDINA, OH 44256-1540 | Gas | 14237620 007 000 5 | $ 77.31 | $ 38.65 |
| 1039 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 130 S TUTTLE RD SPRINGFIELD, OH 45505-1553 | Gas | 13385538 022 000 4 | $ 146.96 | $ 73.48 |
| 1040 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 1301-B W PLEASANT VALLEY RD PARMA, OH 44134-6714 | Gas | 14237620 006 000 6 | $ 320.59 | $ 160.30 |
| 1041 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 1380 W LANE AVE UPPER ARLINGTON, OH 43221-3530 | Gas | 13695485 002 000 6 | $ 58.40 | $ 29.20 |
| 1042 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 2033 TIFFIN AVE FINDLAY, OH 45840-8760 | Gas | 14291726 007 000 5 | $ 127.66 | $ 63.83 |
| 1043 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 2180 SEAN DRIVE SUITE 6A FREMONT, OH 43420 | Gas | 13385538 021 000 5 | $ 143.74 | $ 71.87 |
| 1044 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 220 MARKET DR ELYRIA, OH 44035-2886 | Gas | 14792418 002 000 7 | $ 141.46 | $ 70.73 |
| 1045 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 2424 W STATE ST ALLIANCE, OH 44601-5601 | Gas | 13995101 001 000 6 | $ 107.38 | $ 53.69 |
| 1046 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 2424 W STATE ST ALLIANCE, OH 44601-5601 | Gas | 13995101 002 000 5 | $ 53.13 | $ 26.56 |
| 1047 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 2430 STRINGTOWN ROAD GROVE CITY, OH 43123-2920 | Gas | 14792418 008 000 1 | $ 156.86 | $ 78.43 |
| 1048 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 27386 CARRONADE DR STE A PERRYSBURG, OH 43551-3368 | Gas | 13385538 025 000 1 | $ 345.68 | $ 172.84 |
| 1049 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 30008 DETROIT RD WESTLAKE, OH 44145-1943 | Gas | 20424790 001 000 2 | $ 166.38 | $ 83.19 |
| 1050 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 3140 PERCENTUM ROAD TOLEDO, OH 43617 | Gas | 13385538 012 000 6 | $ 79.95 | $ 39.97 |
| 1051 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 3820 MILAN ROAD SANDUSKY, OH 44870-5622 | Gas | 14291726 005 000 7 | $ 111.01 | $ 55.51 |
| 1052 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 4115 TALMADGE RD TOLEDO, OH 43623-3503 | Gas | 13385538 001 000 9 | $ 108.58 | $ 54.29 |
| 1053 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 4326 LEAVITT ROAD SUITE G LORAIN, OH 44053-2370 | Gas | 19427385 001 000 1 | $ 170.88 | $ 85.44 |
| 1054 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 4886 MORSE RD COLUMBUS, OH 43230-1379 | Gas | 13385538 011 000 7 | $ 51.96 | $ 25.98 |
| 1055 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 50623 VALLEY PLAZA DR ST. CLAIRSVILLE, OH 43950-1750 | Gas | 14792418 007 000 2 | $ 75.52 | $ 37.76 |
| 1056 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 5315 AIRPORT HWY TOLEDO, OH 43615-6801 | Gas | 13385538 013 000 5 | $ 106.88 | $ 53.44 |
| 1057 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 690 N STATE ST WESTERVILLE, OH 43082-9083 | Gas | 14291726 006 000 6 | $ 76.06 | $ 38.03 |
| 1058 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 7570 PEARL ROAD MIDDLEBURG HEIGHTS, OH 44130-6431 | Gas | 13385538 004 000 6 | $ 116.13 | $ 58.06 |
| 1059 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 8170 E BROAD ST REYNOLDSBURG, OH 43068-8037 | Gas | 13385538 016 000 2 | $ 85.03 | $ 42.51 |
| 1060 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 849 W ALEXIS ROAD #5 TOLEDO, OH 43612-4303 | Gas | 13695492 001 000 2 | $ 115.90 | $ 57.95 |
| 1061 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 849 W ALEXIS ROAD #5 TOLEDO, OH 43612-4303 | Gas | 13695492 002 000 1 | $ 98.77 | $ 49.38 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1062 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 849 W ALEXIS ROAD #5 TOLEDO, OH 43612-4303 | Gas | 13385538 017 000 1 | $ 81.58 | $ 40.79 |
| 1063 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 849 W ALEXIS ROAD #5 TOLEDO, OH 43612-4303 | Gas | 13385538 006 000 4 | $ 56.57 | $ 28.28 |
| 1064 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 849 W ALEXIS ROAD #5 TOLEDO, OH 43612-4303 | Gas | 13695485 001 000 7 | $ 53.38 | $ 26.69 |
| 1065 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 849 W ALEXIS ROAD #5 TOLEDO, OH 43612-4303 | Gas | 13385538 007 000 3 | $ 51.85 | $ 25.93 |
| 1066 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 849 W ALEXIS ROAD #5 TOLEDO, OH 43612-4303 | Gas | 13695551 001 000 6 | $ 50.11 | $ 25.06 |
| 1067 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 849 W ALEXIS ROAD #5 TOLEDO, OH 43612-4303 | Gas | 13385538 014 000 4 | $ 47.95 | $ 23.97 |
| 1068 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 887 N LEXINGTON SPRINGMILL ROAD MANSFIELD, OH 44906-1156 | Gas | 14291726 002 000 0 | $ 138.19 | $ 69.09 |
| 1069 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 887 N LEXINGTON SPRINGMILL ROAD MANSFIELD, OH 44906-1156 | Gas | 14291726 003 000 9 | $ 85.33 | $ 42.67 |
| 1070 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197 | 9848 BREWSTER LANE POWELL, OH 43065-7980 | Gas | 13385538 018 000 0 | $ 134.17 | $ 67.08 |
| 1071 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197-4629 | 10000 OLDE US 20 ROSSFORD, OH 43450 | Gas | 168845700090003 | $ 93.30 | $ 46.65 |
| 1072 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197-4629 | 1505 HILLIARD ROME ROAD COLUMBUS, OH 43228 | Gas | 168845700080004 | $ 108.99 | $ 54.49 |
| 1073 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197-4629 | 1540 OLENTANGY RIVER ROAD COLUMBUS, OH 43212 | Gas | 168845700060006 | $ 72.81 | $ 36.41 |
| 1074 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197-4629 | 17893 SOUTHPARK CENTER #150 STRONGSVILLE, OH 44136 | Gas | 168845700100000 | $ 77.26 | $ 38.63 |
| 1075 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197-4629 | 35825 DETROIT ROAD SUITE 111 AVON, OH 44011 | Gas | 168845700040008 | $ 100.92 | $ 50.46 |
| 1076 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197-4629 | 4053 MORSE CROSSING COLUMBUS, OH 43219 | Gas | 168845700050007 | $ 107.75 | $ 53.87 |
| 1077 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197-4629 | 5055 MONROE STREET TOLEDO, OH 43623 | Gas | 168845700010001 | $ 174.00 | $ 87.00 |
| 1078 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197-4629 | 7747 DAY DRIVE PARMA, OH 44129 | Gas | 168845700070005 | $ 131.34 | $ 65.67 |
| 1079 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 CAROL STREAM, IL 60197-4629 | 795 N. LEXINGTON SPRINGMILL RD. MANSFIELD, OH 44906 | Gas | 168845700030009 | $ 277.94 | $ 138.97 |
| 1080 | COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 70285 PHILADELPHIA, PA 19176-0285 | 2172 SUMMIT RIDGE PLAZA MOUNT PLEASANT, PA 15666-1992 | Gas | 21251228 001 000 0 | $ 211.73 | $ 105.86 |
| 1081 | COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 70285 PHILADELPHIA, PA 19176-0285 | 3563 WASHINGTON RD MCMURRAY, PA 15317-2952 | Gas | 20919334 001 000 0 | $ 219.66 | $ 109.83 |
| 1082 | COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 70285 PHILADELPHIA, PA 19176-0285 | 624 SHREWSBURY COMMONS AVE SHREWSBURY, PA 17361-1617 | Gas | 20919334 004 000 7 | $ 186.27 | $ 93.14 |
| 1083 | COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 70285 PHILADELPHIA, PA 19176-0285 | 20273 ROUTE 19 CRANBERRY TOWNSHIP, PA 16066 | Gas | 164299050070005 | $ 109.89 | $ 54.94 |
| 1084 | COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 70285 PHILADELPHIA, PA 19176-0285 | 415 LOUCKS RD (RT 30) YORK, PA 17404 | Gas | 164299050010001 | $ 199.21 | $ 99.60 |
| 1085 | COLUMBIA GAS OF VIRGINIA | P.O. BOX 70319 PHILADELPHIA, PA 19176 | 9745 PATRIOT HWY FREDERICKSBURG, VA 22407 | Gas | 209456070050005 | $ 263.81 | $ 131.91 |
| 1086 | COLUMBIA GAS OF VIRGINIA | P.O. BOX 70319 PHILADELPHIA, PA 19176 | 3700 CANDLERS MOUNTAIN RD STE 67 LYNCHBURG, VA 24502 | Gas | 209456070060004 | $ 317.67 | $ 158.83 |
| 1087 | COLUMBIA GAS OF VIRGINIA | P.O. BOX 70319 PHILADELPHIA, PA 19176 | 11400 W HUGUENOT ROAD UNIT 118 MIDLOTHIAN, VA 23113-1119 | Gas | 13695551 002 000 5 | $ 92.39 | $ 46.20 |
| 1088 | COLUMBIA GAS OF VIRGINIA | P.O. BOX 70319 PHILADELPHIA, PA 19176-0319 | 11440 MIDLOTHIAN TURNPIKE RICHMOND, VA 23235 | Gas | 173323850010009 | $ 128.41 | $ 64.20 |
| 1089 | COLUMBIA GAS OF VIRGINIA | P.O. BOX 70319 PHILADELPHIA, PA 19176-0319 | 1471 CARL D SILVER PKWY FREDERICKSBURG, VA 22401 | Gas | 153012390010009 | $ 158.52 | $ 79.26 |
| 1090 | COLUMBIA GAS OF VIRGINIA | P.O. BOX 70319 PHILADELPHIA, PA 19176-0319 | 3919 WARDS RD. LYNCHBURG, VA 24502 | Gas | 153012390020008 | $ 82.92 | $ 41.46 |
| 1091 | COLUMBIA GAS OF VIRGINIA | P.O. BOX 70319 PHILADELPHIA, PA 19176-0319 | 551 SOUTHPARK BLVD COLONIAL HEIGHTS, VA 23834 | Gas | 153012390030007 | $ 126.62 | $ 63.31 |
| 1092 | COLUMBUS - CITY TREASURER | POWER WATER AND SEWAGE AND WATER SERVICES COLUMBUS, OH 43218 | 5055 E. MAIN ST. COLUMBUS, OH 43213 | Water and Sewage | 4395191140009 | $ 646.74 | $ 323.37 |
| 1093 | COLUMBUS - CITY TREASURER | POWER WATER AND SEWAGE AND WATER SERVICES COLUMBUS, OH 43218 | 2885 GENDER RD REYNOLDSBURG, OH 43068 | Water and Sewage | 28296981085604 | $ 467.80 | $ 233.90 |
| 1094 | COLUMBUS WATER WORKS | P.O. BOX 1600 COLUMBUS, GA 31902 | 1627 SOUTH LUMPKIN RD. SUITE 5 COLUMBUS, GA 31903 | Water and Sewage | 00501935-0052783 | $ 89.36 | $ 44.68 |
| 1095 | COM ED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 1502 E RIVERSIDE BLVD LOVES PARK, IL 61111 | Electricity | 2487437000 | $ 1,656.38 | $ 828.19 |
| 1096 | COM ED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 7415 SOUTH CASS AVENUE DARIEN, IL 60561 | Electricity | 8313397000 | $ 1,829.92 | $ 914.96 |
| 1097 | COM ED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 1750 RICHMOND RD MCHENRY, IL 60050 | Electricity | 3429805000 | $ 1,876.49 | $ 938.25 |
| 1098 | COM ED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 1000 BROADVIEW VILLAGE SQUARE BROADVIEW, IL 60153 | Electricity | 0141507000 | $ 2,328.01 | $ 1,164.00 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1099 | COM ED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 16040 S. HARLEM AVE TINLEY PARK, IL 60477 | Electricity | 3997933333 | $ 1,987.59 | $ 993.80 |
| 1100 | COMCAST CABLE | PO BOX 8587 PHILADELPHIA, PA 19101-8587 | 1569 WEST HWY 90 LAKE CITY, FL 32055 | Internet | 708677053 | $ 140.27 | $ 70.13 |
| 1101 | COMCAST CABLE | PO BOX 8587 PHILADELPHIA, PA 19101-8589 | 884 W SUGARLAND HWY CLEWISTON, FL 33440 | Internet | 8535 11 498 0043166 | $ 209.15 | $ 104.57 |
| 1102 | COMCAST CABLE | PO BOX 8587 PHILADELPHIA, PA 19101-8590 | 884 W SUGARLAND HWY CLEWISTON, FL 33440 | Internet | 8535 11 498 0046128 | $ 95.55 | $ 47.77 |
| 1103 | COMCAST CABLE | PO BOX 8587 PHILADELPHIA, PA 19101-8588 | 3389 US HWY 441 S OKEECHOBEE, FL 34974 | Internet | 708677053 | $ 99.95 | $ 49.98 |
| 1104 | COMCAST CABLE | PO BOX 8587 PHILADELPHIA, PA 19101-8591 | 3389 US HWY 441 S OKEECHOBEE, FL 34974 | Internet | 8535 11 478 0353708 | $ 95.44 | $ 47.72 |
| 1105 | COMCAST CABLE | PO BOX 8587 PHILADELPHIA, PA 19101-8592 | 1097 W MAIN STREET IMMOKALEE, FL 34142 | Internet | 8535 10 042 0159373 | $ 128.64 | $ 64.32 |
| 1106 | COMCAST CABLE | PO BOX 8587 PHILADELPHIA, PA 19101-8593 | 1097 W MAIN STREET IMMOKALEE, FL 34142 | Internet | 8535 10 042 0159357 | $ 153.59 | $ 76.79 |
| 1107 | COMCAST CABLE | PO BOX 8587 PHILADELPHIA, PA 19101-8594 | 2018 S. US HWY 1 FORT PIERCE, FL 34950 | Internet | 8535 11 512 0474716 | $ 128.92 | $ 64.46 |
| 1108 | COMCAST CABLE | PO BOX 8587 PHILADELPHIA, PA 19101-8595 | 2018 S. US HWY 1 FORT PIERCE, FL 34950 | Internet | 8535 11 512 0473825 | $ 153.72 | $ 76.86 |
| 1109 | COMCAST CABLE | PO BOX 8587 PHILADELPHIA, PA 19101-8598 | 1276 US HWY 1 VERO BEACH, FL 32962 | Internet | 8535 11 506 1006790 | $ 248.39 | $ 124.20 |
| 1110 | COMCAST CABLE | PO BOX 8587 PHILADELPHIA, PA 19101-8599 | 1276 US HWY 1 VERO BEACH, FL 32962 | Internet | 8535 11 506 1008598 | $ 223.44 | $ 111.72 |
| 1111 | COMCAST CABLE | PO BOX 8587 PHILADELPHIA, PA 19101-8600 | 3193 NW FEDERAL HWY JENSEN BEACH, FL 34957 | Internet | 8535 11 484 1201953 | $ 152.93 | $ 76.46 |
| 1112 | COMCAST CABLE | PO BOX 8587 PHILADELPHIA, PA 19101-8601 | 3193 NW FEDERAL HWY JENSEN BEACH, FL 34957 | Internet | 8535 11 484 1424514 | $ 95.33 | $ 47.66 |
| 1113 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 1168 LEE ST DES PLAINES, IL 60016-6517 | Electricity | 9024115000 | $ 818.76 | $ 409.38 |
| 1114 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 1289 NORTH MILWAUKEE CHICAGO, IL 60622-9318 | Electricity | 6035135000 | $ 2,009.23 | $ 1,004.62 |
| 1115 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 1336 S MILWAUKEE LIBERTYVILLE, IL 60048 | Electricity | 9993601111 | $ 441.41 | $ 220.71 |
| 1116 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 1748 N HARLEM AVE ELMWOOD PARK, IL 60707-4304 | Electricity | 3841385000 | $ 657.33 | $ 328.66 |
| 1117 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 2982 W IL ROUTE 60 MUNDELEIN, IL 60060-4269 | Electricity | 6721068000 | $ 869.11 | $ 434.55 |
| 1118 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 3060 N LEWIS AVE WAUKEGAN, IL 60087-2231 | Electricity | 9036853000 | $ 1,124.45 | $ 562.23 |
| 1119 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 3060 N LEWIS AVE WAUKEGAN, IL 60087-2231 | Electricity | 8861163000 | $ 25.02 | $ 12.51 |
| 1120 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 3145 S ASHLAND AVE SUITE 102 CHICAGO, IL 60608 | Electricity | 5615099000 | $ 599.56 | $ 299.78 |
| 1121 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 3205 W 115TH ST MERRIONETTE PARK, IL 60803 | Electricity | 1573911222 | $ 816.93 | $ 408.47 |
| 1122 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 3640 N ELSTON AVE CHICAGO, IL 60618-4316 | Electricity | 4406785000 | $ 809.52 | $ 404.76 |
| 1123 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 3757 N LINCOLN AVE CHICAGO, IL 60613-3517 | Electricity | 6419392222 | $ 3,162.38 | $ 1,581.19 |
| 1124 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 6675A GRAND AVE GURNEE, IL 60031-4591 | Electricity | 7411343000 | $ 1,091.85 | $ 545.93 |
| 1125 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 67 W GOLF RD ARLINGTON HEIGHTS, IL 60005 | Electricity | 4437440100 | $ 416.93 | $ 208.46 |
| 1126 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 67 W GOLF RD ARLINGTON HEIGHTS, IL 60005 | Electricity | 0502105000 | $ 346.18 | $ 173.09 |
| 1127 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 7031 N LINCOLN AVE LINCOLNWOOD, IL 60712-2209 | Electricity | 3247722000 | $ 869.69 | $ 434.85 |
| 1128 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 7204 DEMPSTER ST MORTON GROVE, IL 60053-1946 | Electricity | 9956718000 | $ 893.25 | $ 446.62 |
| 1129 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 7204 DEMPSTER ST MORTON GROVE, IL 60053-1946 | Electricity | 6620228000 | $ 258.02 | $ 129.01 |
| 1130 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 7204 DEMPSTER ST MORTON GROVE, IL 60053-1946 | Electricity | 0394718000 | $ 64.75 | $ 32.37 |
| 1131 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 7220 W FOSTER AVE CHICAGO, IL 60656-3612 | Electricity | 9681812222 | $ 1,359.05 | $ 679.53 |
| 1132 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 7220 W FOSTER AVE CHICAGO, IL 60656-3612 | Electricity | 3973857000 | $ 290.06 | $ 145.03 |
| 1133 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 870 W DUNDEE ROAD ARLINGTON HEIGHTS, IL 60004 | Electricity | 1237452000 | $ 615.09 | $ 307.55 |
| 1134 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 8717 RIDGELAND AVE OAK LAWN, IL 60453-1001 | Electricity | 7484934000 | $ 834.80 | $ 417.40 |
| 1135 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197 | 9 WAUKEGAN ROAD DEERFIELD, IL 60015-4901 | Electricity | 3626671222 | $ 892.76 | $ 446.38 |
| 1136 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 1 RAND ROAD ARLINGTON HEIGHTS, IL 60004 | Electricity | 9220312222 | $ 613.98 | $ 306.99 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1137 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 123 N WEBER RD BOLINGBROOK, IL 60490 | Electricity | 5299293000 | $ 451.73 | $ 225.86 |
| 1138 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 1243 TORRANCE AVE CALUMET CITY, IL 60409 | Electricity | 3232984000 | $ 507.75 | $ 253.88 |
| 1139 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 1350 WINSTON PLAZA MELROSE PARK, IL 60160 | Electricity | 4671700100 | $ 531.63 | $ 265.81 |
| 1140 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 1496 SOUTH RANDAL ROAD ALGONQUIN, IL 60102 | Electricity | 8824592222 | $ 675.75 | $ 337.88 |
| 1141 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 15131 SOUTH LA GRANGE ROAD ORLAND PARK, IL 60462 | Electricity | 2502581222 | $ 777.49 | $ 388.75 |
| 1142 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 17W700 22ND STREET OAKBROOK TERRACE, IL 60181 | Electricity | 4795658000 | $ 888.90 | $ 444.45 |
| 1143 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 2415 75TH STREET DARIEN, IL 60561 | Electricity | 4832592222 | $ 539.51 | $ 269.76 |
| 1144 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 2501 W 95TH STREET EVERGREEN PARK, IL 60805 | Electricity | 8307362222 | $ 607.31 | $ 303.65 |
| 1145 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 2705 N ELSTON AVENUE CHICAGO, IL 60647 | Electricity | 1489613000 | $ 977.45 | $ 488.72 |
| 1146 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 325 NORTH MILWAUKEE AVE VERNON HILLS, IL 60061 | Electricity | 5581599000 | $ 746.43 | $ 373.22 |
| 1147 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 3325 N ASHLAND CHICAGO, IL 60657 | Electricity | 6720882000 | $ 415.33 | $ 207.67 |
| 1148 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 383 W ARMY TRAIL ROAD UNIT 900 BLOOMINGDALE, IL 60108 | Electricity | 5915282222 | $ 503.82 | $ 251.91 |
| 1149 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 4275 NORTH HARLEM AVE NORRIDGE, IL 60706 | Electricity | 9042959000 | $ 620.15 | $ 310.07 |
| 1150 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 440 SOUTH RAND ROAD LAKE ZURICH, IL 60047 | Electricity | 6698152222 | $ 456.81 | $ 228.40 |
| 1151 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 4803 W LINCOLN HWY MATTESON, IL 60443 | Electricity | 0262733333 | $ 634.03 | $ 317.02 |
| 1152 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 5990 E STATE STREET ROCKFORD, IL 61108 | Electricity | 9074862222 | $ 503.44 | $ 251.72 |
| 1153 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 6005 LA GRANGE ROAD COUNTRYSIDE, IL 60525 | Electricity | 6562103000 | $ 425.57 | $ 212.79 |
| 1154 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 601 WEST ROOSEVELT BLVD CHICAGO, IL 60607 | Electricity | 1407853000 | $ 420.17 | $ 210.09 |
| 1155 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 6308 W 95TH STREET OAK LAWN, IL 99999 | Electricity | 8899526000 | $ 614.06 | $ 307.03 |
| 1156 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 6447 GRAND AVE, SUITE A GURNEE, IL 60031 | Electricity | 9533377000 | $ 386.37 | $ 193.19 |
| 1157 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 681 E GOLF ROAD SCHAUMBURG, IL 60173 | Electricity | 2167173000 | $ 740.90 | $ 370.45 |
| 1158 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 7140 MCCORMICK BLVD LINCOLNWOOD, IL 60712 | Electricity | 2683562222 | $ 452.20 | $ 226.10 |
| 1159 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 7180 CERMAK ROAD BERWYN, IL 60402 | Electricity | 9939267000 | $ 847.90 | $ 423.95 |
| 1160 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 815 COG CIRCLE CRYSTAL LAKE, IL 60014 | Electricity | 4013178000 | $ 592.60 | $ 296.30 |
| 1161 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 8600 WEST GOLF ROAD NILES, IL 60714 | Electricity | 3042465000 | $ 1,036.21 | $ 518.11 |
| 1162 | COMED | P.O. BOX 6111 CAROL STREAM, IL 60197-6111 | 9410 N. SKOKIE BOULEVARD SKOKIE, IL 60077 | Electricity | 7784985000 | $ 371.03 | $ 185.52 |
| 1163 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 107-60 QUEENS BOULEVARD FOREST HILLS, NY 11375 | Electricity | 70036140005 | $ 1,084.19 | $ 542.09 |
| 1164 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 108 CHAMBERS ST NEW YORK, NY 10007 | Electricity | 25636720002 | $ 130.38 | $ 65.19 |
| 1165 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 124 TH AVENUE BROOKLYN, NY 11217 | Electricity | 19593440001 | $ 1,066.36 | $ 533.18 |
| 1166 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 1326 KINGS HIGHWAY BROOKLYN, NY 11229 | Electricity | 63065810002 | $ 448.56 | $ 224.28 |
| 1167 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 1326 KINGS HIGHWAY BROOKLYN, NY 11229 | Electricity | 63065810002 | $ - | $ - |
| 1168 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 1596 FLATBUSH AVE BROOKLYN, NY 11210 | Electricity | 24462300005 | $ 496.14 | $ 248.07 |
| 1169 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 1608 SHORE PARKWAY BROOKLYN, NY 11214 | Electricity | 83264620002 | $ 1,466.31 | $ 733.16 |
| 1170 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 2005 86TH STREET BROOKLYN, NY 11214 | Electricity | 31526730000 | $ 462.46 | $ 231.23 |
| 1171 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 205-10 NORTHERN BLVD BAYSIDE, NY 11360 | Electricity | 65778630007 | $ 646.62 | $ 323.31 |
| 1172 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 205-10 NORTHERN BLVD BAYSIDE, NY 11360 | Electricity | 65778630007 | $ - | $ - |
| 1173 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 205-10 NORTHERN BLVD BAYSIDE, NY 11360 | Electricity | 76443030002 | $ 285.91 | $ 142.95 |
| 1174 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 205-10 NORTHERN BLVD BAYSIDE, NY 11360 | Gas | 76443030002 | $ 185.35 | $ 92.67 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1175 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 2086 A. BROADWAY NEW YORK, NY 10023 | Electricity | 58912210000 | $ 1,073.57 | $ 536.78 |
| 1176 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 210 E. 86TH STREET NEW YORK, NY 10028 | Electricity | 19034440008 | $ 422.31 | $ 211.16 |
| 1177 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 2363/55 CENTRAL PARK AVENUE YONKERS, NY 10710 | Electricity | 11068710000 | $ 937.44 | $ 468.72 |
| 1178 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 2363/55 CENTRAL PARK AVENUE YONKERS, NY 10710 | Gas | 11068710000 | $ 414.97 | $ 207.48 |
| 1179 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 2535 RICHMOND AVENUE STATEN ISLAND, NY 10314 | Electricity | 23001200007 | $ 1,105.02 | $ 552.51 |
| 1180 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 257 8TH AVENUE NEW YORK, NY 10011 | Electricity | 84659750008 | $ 777.86 | $ 388.93 |
| 1181 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 2602 HYLAND BLVD. STATEN ISLAND, NY 10306 | Electricity | 99969620006 | $ 1,452.78 | $ 726.39 |
| 1182 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 3025 EAST MAIN STREET STORE #1 CORTLANDT MANOR, NY 10567 | Electricity | 95368030003 | $ 1,527.55 | $ 763.77 |
| 1183 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 3025 EAST MAIN STREET STORE #1 CORTLANDT MANOR, NY 10567 | Gas | 95368030003 | $ 174.88 | $ 87.44 |
| 1184 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 31-26 STEINWAY STREET LONG ISLAND CITY, NY 11103 | Electricity | 54908750000 | $ 698.91 | $ 349.46 |
| 1185 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 31-26 STEINWAY STREET LONG ISLAND CITY, NY 11103 | Gas | 54908750000 | $ 73.93 | $ 36.96 |
| 1186 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 316 E. KINGSBRIDGE ROAD BRONX, NY 10018 | Electricity | 88283710007 | $ 892.74 | $ 446.37 |
| 1187 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 316 E. KINGSBRIDGE ROAD BRONX, NY 10018 | Gas | 88283710007 | $ 316.66 | $ 158.33 |
| 1188 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 32 COURT STREET BROOKLYN, NY 11201 | Electricity | 98097550002 | $ 431.29 | $ 215.64 |
| 1189 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 455 CENTRAL AVENUE WHITE PLAINS, NY 10601 | Electricity | 44955160005 | $ 754.85 | $ 377.42 |
| 1190 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 455 CENTRAL AVENUE WHITE PLAINS, NY 10601 | Gas | 44955160005 | $ 338.81 | $ 169.41 |
| 1191 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 480 86TH STREET BROOKLYN, NY 11209 | Electricity | 65648610007 | $ 1,492.43 | $ 746.21 |
| 1192 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 525 BOSTON POST ROAD & 523 BOSTON POST ROAD PORT CHESTER, NY 10573 | Electricity | 11540060008 | $ 906.40 | $ 453.20 |
| 1193 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 525 BOSTON POST ROAD & 523 BOSTON POST ROAD PORT CHESTER, NY 10573 | Gas | 11540060008 | $ 29.86 | $ 14.93 |
| 1194 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 525 BOSTON POST ROAD & 523 BOSTON POST ROAD PORT CHESTER, NY 10573 | Electricity | 35734800002 | $ 179.05 | $ 89.53 |
| 1195 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 525 BOSTON POST ROAD & 523 BOSTON POST ROAD PORT CHESTER, NY 10573 | Gas | 35734800002 | $ 53.04 | $ 26.52 |
| 1196 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 5510 BROADWAY #106 BRONX, NY 10463 | Electricity | 34247450009 | $ 1,158.44 | $ 579.22 |
| 1197 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 5510 BROADWAY #106 BRONX, NY 10463 | Gas | 34247450009 | $ 132.35 | $ 66.17 |
| 1198 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 5510 BROADWAY #106 BRONX, NY 10463 | Electricity | 34247450009 | $ 5.87 | $ 2.93 |
| 1199 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 661 W 181ST STREET BROOKLYN, NY 10033 | Electricity | 36899310001 | $ 562.25 | $ 281.12 |
| 1200 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 818 PELHAM PARKWAY PELHAM MANOR, NY 10803 | Electricity | 18250930007 | $ 929.93 | $ 464.97 |
| 1201 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 818 PELHAM PARKWAY PELHAM MANOR, NY 10803 | Gas | 18250930007 | $ 272.65 | $ 136.32 |
| 1202 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 8929 AVENUE D BROOKLYN, NY 11236 | Electricity | 74402730001 | $ 658.10 | $ 329.05 |
| 1203 | CON EDISON | 390 WEST ROUTE 59 SPRING VALLEY, NY 10977-5300 | 931 8TH AVENUE NEW YORK, NY 10019 | Electricity | 27724220002 | $ 1,789.26 | $ 894.63 |
| 1204 | CONNECTICUT NATURAL GAS CORP | P.O. BOX 847820 BOSTON, MA 02284 | 65 HOLMES RD. NEWINGTON, CT 06111 | Gas | 04000109894689 | $ 3,912.37 | $ 1,956.18 |
| 1205 | CONNECTICUT NATURAL GAS CORP | P.O. BOX 847820 BOSTON, MA 02284 | 65 HOLMES RD. NEWINGTON, CT 06111 | Gas | 04000109894705 | $ 46.52 | $ 23.26 |
| 1206 | CONNECTICUT NATURAL GAS CORP (CNG) | P.O. BOX 847820 BOSTON, MA 02284-7820 | 105 BUCKLAND HILLS DRIVE S WINDSOR MANCHESTER, CT 06040 | Gas | 04000106575018 | $ 200.06 | $ 100.03 |
| 1207 | CONNECTICUT NATURAL GAS CORP (CNG) | P.O. BOX 847820 BOSTON, MA 02284-7820 | 1610 SOUTHEAST ROAD (WEST FARMS CENTER) | Gas | 04000104586777 | $ 243.78 | $ 121.89 |
| 1208 | CONNECTICUT NATURAL GAS CORP (CNG) | P.O. BOX 847820 BOSTON, MA 02284-7820 | 3391 BERLIN TURNPIKE NEWINGTON, CT 06111 | Gas | 04000105138057 | $ 218.43 | $ 109.21 |
| 1209 | CONNEXUS ENERGY | P.O. BOX 1808 MINNEAPOLIS, MN 55480-1808 | 3388 RIVER RAPIDS DRIVE COON RAPIDS, MN 55440 | Electricity | 720953268422 | $ 528.58 | $ 264.29 |
| 1210 | CONSERVICE - 1530 | P.O. BOX 1530 HEMET, CA 92546 | 271 MAIN STREET SUITE G NORTH READING, MA 01864 | Water and Sewage | 27994276 | $ 97.75 | $ 48.88 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1211 | CONSOLIDATED ELEC COOP INC. | P.O. BOX 740108 CINCINNATI, OH 45274 | 109 INNOVATION COURT INNOVATION, CT 00109 | Electricity | 5856102 | $ 601.86 | $ 300.93 |
| 1212 | CONSOLIDATED ELEC COOP INC. | P.O. BOX 740108 CINCINNATI, OH 45274 | 109 INNOVATION COURT INNOVATION, CT 00109 | Electricity | 5855602 | $ 502.00 | $ 251.00 |
| 1213 | CONSOLIDATED ELEC COOP INC. | P.O. BOX 740108 CINCINNATI, OH 45274 | 109 INNOVATION COURT INNOVATION, CT 00109 | Electricity | 5859902 | $ 311.29 | $ 155.64 |
| 1214 | CONSOLIDATED ELECTRIC COOPERATIVE, INC. | P.O. BOX 740108 CINCINNATI, OH 45274 | 860 SUNBURY RD DELAWARE, OH 43015-7199 | Electricity | 4771701 | $ 1,748.61 | $ 874.31 |
| 1215 | CONSTELLATION NEWENERGY GAS DIV | P.O. BOX 5471 CAROL STREAM, IL 60197-5471 | 10 WEST UNIVERSITY AVE SILVER SPRINGS, MD 20901 | Gas | 8326312 | $ 88.11 | $ 44.06 |
| 1216 | CONSTELLATION NEWENERGY GAS DIV | P.O. BOX 5471 CAROL STREAM, IL 60197-5471 | 1255 RARITAN ROAD #C3A CLARK, NJ 07066 | Gas | 8326190 | $ 78.93 | $ 39.46 |
| 1217 | CONSTELLATION NEWENERGY GAS DIV | P.O. BOX 5471 CAROL STREAM, IL 60197-5471 | 1803 ROCKVILLE PIKE ROCKVILLE, MD 20852 | Gas | 8326313 | $ 112.92 | $ 56.46 |
| 1218 | CONSTELLATION NEWENERGY GAS DIV | P.O. BOX 5471 CAROL STREAM, IL 60197-5471 | 185 ROUTE 1 SOUTH METUCHEN, NJ 08840 | Gas | 8326191 | $ 95.06 | $ 47.53 |
| 1219 | CONSTELLATION NEWENERGY GAS DIV | P.O. BOX 5471 CAROL STREAM, IL 60197-5471 | 2698 ROUTE 22 WEST UNION, NJ 07083 | Gas | 8326180 | $ 115.96 | $ 57.98 |
| 1220 | CONSTELLATION NEWENERGY GAS DIV | P.O. BOX 5471 CAROL STREAM, IL 60197-5471 | 300 N. FREDRICK AVENUE GAITHERSBURG, MD 20877 | Gas | 8326311 | $ 77.97 | $ 38.98 |
| 1221 | CONSTELLATION NEWENERGY GAS DIV | P.O. BOX 5471 CAROL STREAM, IL 60197-5471 | 5525 URBANA PIKE FREDERICK, MD 21704 | Gas | 8326314 | $ 103.48 | $ 51.74 |
| 1222 | CONSTELLATION NEWENERGY GAS DIV | P.O. BOX 5471 CAROL STREAM, IL 60197-5471 | 9101 ALAKING COURT CAPITOL HEIGHTS, MD 20743 | Gas | 8326310 | $ 43.33 | $ 21.67 |
| 1223 | CONSTELLATION NEWENERGY GAS DIV | P. O. BOX 5473 CAROL STREAM, IL 60197-5471 | 1510 E 4TH STREET RD SEYMOUR, IN 47274 | Gas | BG-312712 | $ 4,782.45 | $ 2,391.22 |
| 1224 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 1016 BEARDS HILL RD SUITE C ABERDEEN, MD 21001-2315 | Electricity | 14394718 | $ 906.74 | $ 453.37 |
| 1225 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 1137 ANNAPOLIS RD ODENTON, MD 21113 | Electricity | 14394721 | $ 892.46 | $ 446.23 |
| 1226 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 1168 LEE ST DES PLAINES, IL 60016-6517 | Electricity | 4848895 | $ 1,017.35 | $ 508.68 |
| 1227 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 1289 NORTH MILWAUKEE CHICAGO, IL 60622-9318 | Electricity | 4848894 | $ 2,066.52 | $ 1,033.26 |
| 1228 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 1336 S MILWAUKEE LIBERTYVILLE, IL 60048 | Electricity | 12956860 | $ 490.69 | $ 245.34 |
| 1229 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 1748 N HARLEM AVE ELMWOOD PARK, IL 60707-4304 | Electricity | 4848883 | $ 758.10 | $ 379.05 |
| 1230 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 180 WILLIAM L DALTON DR GLASSBORO, NJ 08028-1425 | Electricity | 11817215 | $ 251.14 | $ 125.57 |
| 1231 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 180 WILLIAM L DALTON DR GLASSBORO, NJ 08028-1425 | Electricity | 11811830 | $ 225.41 | $ 112.71 |
| 1232 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 24-02 FAIRLAWN AVE FAIR LAWN, NJ 07410-3401 | Electricity | 10626548 | $ 1,284.23 | $ 642.12 |
| 1233 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 2472 VETERANS DR GALESBURG, IL 61401 | Electricity | 12956776 | $ 1,299.56 | $ 649.78 |
| 1234 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 2982 W IL ROUTE 60 MUNDELEIN, IL 60060-4269 | Electricity | 4848885 | $ 965.90 | $ 482.95 |
| 1235 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 3060 N LEWIS AVE WAUKEGAN, IL 60087-2231 | Electricity | 4848893 | $ 1,314.55 | $ 657.27 |
| 1236 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 3145 S ASHLAND AVE SUITE 102 CHICAGO, IL 60608 | Electricity | 12956862 | $ 647.05 | $ 323.52 |
| 1237 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 317 E RIDGEVILLE BLVD MOUNT AIRY, MD 21771-5201 | Electricity | 14394909 | $ 317.65 | $ 158.82 |
| 1238 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 3205 W 115TH ST MERRIONETTE PARK, IL 60803 | Electricity | 12956861 | $ 941.47 | $ 470.73 |
| 1239 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 3640 N ELSTON AVE CHICAGO, IL 60618-4316 | Electricity | 4848884 | $ 865.03 | $ 432.52 |
| 1240 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 375 PATTERSON AVE SUITE 105 WALLINGTON, NJ 07057 | Electricity | 10626549 | $ 1,468.07 | $ 734.03 |
| 1241 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 3757 N LINCOLN AVE CHICAGO, IL 60613-3517 | Electricity | 4848887 | $ 3,820.53 | $ 1,910.26 |
| 1242 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 417-3B S 42ND ST MOUNT VERNON, IL 62864 | Electricity | 12956778 | $ 960.52 | $ 480.26 |
| 1243 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 445 ATLANTIC CITY BLVD BAYVILLE, NJ 08721 | Electricity | 10626535 | $ 932.43 | $ 466.21 |
| 1244 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 6675A GRAND AVE GURNEE, IL 60031-4591 | Electricity | 4848892 | $ 1,344.45 | $ 672.23 |
| 1245 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 67 W GOLF RD ARLINGTON HEIGHTS, IL 60005 | Electricity | 4848882 | $ 455.33 | $ 227.67 |
| 1246 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 67 W GOLF RD ARLINGTON HEIGHTS, IL 60005 | Electricity | 12956856 | $ 367.43 | $ 183.72 |
| 1247 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 68 CENTRAL AVE W EDGEWATER, MD 21037-2622 | Electricity | 14394719 | $ 846.04 | $ 423.02 |
| 1248 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 7031 N LINCOLN AVE LINCOLNWOOD, IL 60712-2209 | Electricity | 4848886 | $ 997.00 | $ 498.50 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1249 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 7204 DEMPSTER ST MORTON GROVE, IL 60053-1946 | Electricity | 4848879 | $ 1,068.62 | $ 534.31 |
| 1250 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 7204 DEMPSTER ST MORTON GROVE, IL 60053-1946 | Electricity | 12956863 | $ 253.84 | $ 126.92 |
| 1251 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 7204 DEMPSTER ST MORTON GROVE, IL 60053-1946 | Electricity | 4848878 | $ 33.76 | $ 16.88 |
| 1252 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 7220 W FOSTER AVE CHICAGO, IL 60656-3612 | Electricity | 4848880 | $ 1,557.98 | $ 778.99 |
| 1253 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 7220 W FOSTER AVE CHICAGO, IL 60656-3612 | Electricity | 4848890 | $ 230.45 | $ 115.23 |
| 1254 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 800 MORRIS TURNPIKE SUITE 101 SHORT HILLS, NJ 07078-2698 | Electricity | 10626536 | $ 1,200.68 | $ 600.34 |
| 1255 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 8048 RITCHIE HIGHWAY STE 6D PASADENA, MD 21122 | Electricity | 14394722 | $ 1,107.78 | $ 553.89 |
| 1256 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 870 W DUNDEE ROAD ARLINGTON HEIGHTS, IL 60004 | Electricity | 12956857 | $ 656.10 | $ 328.05 |
| 1257 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 8717 RIDGELAND AVE OAK LAWN, IL 60453-1001 | Electricity | 12956855 | $ 1,057.70 | $ 528.85 |
| 1258 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 9 WAUKEGAN ROAD DEERFIELD, IL 60015-4901 | Electricity | 4848891 | $ 1,023.01 | $ 511.50 |
| 1259 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 940 BAY RIDGE RD ANNAPOLIS, MD 21403-3958 | Electricity | 14394723 | $ 320.64 | $ 160.32 |
| 1260 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 940 BAY RIDGE RD ANNAPOLIS, MD 21403-3958 | Electricity | 14394724 | $ 258.23 | $ 129.11 |
| 1261 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 1001 NORTH CENTRAL PARKWAY EAST PLANO, TX 75075 | Electricity | 8746479 | $ 990.73 | $ 495.37 |
| 1262 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 1035 IH-30, SUITE 101 ROCKWALL, TX 75087 | Electricity | 8746486 | $ 597.13 | $ 298.56 |
| 1263 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 107-60 QUEENS BOULEVARD FOREST HILLS, NY 11375 | Electricity | 6119351 | $ 965.74 | $ 482.87 |
| 1264 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 11414 BROADWAY STREET PEARLAND, TX 77584 | Electricity | 8746468 | $ 784.65 | $ 392.32 |
| 1265 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 12 4TH AVENUE BROOKLYN, NY 11217 | Electricity | 6107815 | $ 470.32 | $ 235.16 |
| 1266 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 1326 KINGS HIGHWAY BROOKLYN, NY 11229 | Electricity | 6107817 | $ 266.87 | $ 133.44 |
| 1267 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 13341 WESTHEIMER RD HOUSTON, TX 77077 | Electricity | 8746470 | $ 843.24 | $ 421.62 |
| 1268 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 1495 WEST PIPELINE ROAD HURST, TX 76053 | Electricity | 8746490 | $ 671.08 | $ 335.54 |
| 1269 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 153 ST ROUTE 73 VOORHEES, NJ 08043 | Electricity | 7350319 | $ 496.55 | $ 248.28 |
| 1270 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 18661 LBJ FREEWAY SUITE 100 MESQUITE, TX 75150 | Electricity | 8746488 | $ 659.78 | $ 329.89 |
| 1271 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 19411 GULF FREEWAY WEBSTER, TX 77598 | Electricity | 8746477 | $ 791.65 | $ 395.83 |
| 1272 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 19716 KATY FREEWAY HOUSTON, TX 77084 | Electricity | 8746476 | $ 884.79 | $ 442.40 |
| 1273 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 19723 HIGHWAY 59 HUMBLE, TX 77338 | Electricity | 8746465 | $ 949.48 | $ 474.74 |
| 1274 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 201 E CENTRAL TX EXPRESSWAY SUITE 790 | Electricity | 8746494 | $ 499.58 | $ 249.79 |
| 1275 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 205-10 NORTHERN BLVD BAYSIDE, NY 11360 | Electricity | 6107803 | $ 162.73 | $ 81.37 |
| 1276 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 205-10 NORTHERN BLVD BAYSIDE, NY 11360 | Electricity | 6107804 | $ 495.44 | $ 247.72 |
| 1277 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 2086 A. BROADWAY NEW YORK, NY 10023 | Electricity | 6119364 | $ 445.27 | $ 222.63 |
| 1278 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 210 E. 86TH STREET NEW YORK, NY 10028 | Electricity | 6119358 | $ 38.51 | $ 19.26 |
| 1279 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 2363/55 CENTRAL PARK AVENUE YONKERS, NY 10710 | Electricity | 6119368 | $ 738.79 | $ 369.39 |
| 1280 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 2397 SOUTH STEMMONS FREEWAY LEWISVILLE, TX 75067 | Electricity | 8746467 | $ 722.64 | $ 361.32 |
| 1281 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 2423 KATY FREEWAY SUITE D-4 HOUSTON, TX 77007 | Electricity | 8746469 | $ 755.21 | $ 377.60 |
| 1282 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 2456 WEST LOOP 340 WACO, TX 76711 | Electricity | 8746485 | $ 702.46 | $ 351.23 |
| 1283 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 2535 RICHMOND AVENUE STATEN ISLAND, NY 10314 | Electricity | 6119373 | $ 962.00 | $ 481.00 |
| 1284 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 257 8TH AVENUE NEW YORK, NY 10011 | Electricity | 6119363 | $ 262.46 | $ 131.23 |
| 1285 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 31-26 STEINWAY STREET LONG ISLAND CITY, NY 11103 | Electricity | 6107802 | $ 710.41 | $ 355.20 |
| 1286 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 3151 SOUTH IH35 ROUND ROCK, TX 78664 | Electricity | 8746481 | $ 691.00 | $ 345.50 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1287 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 316 E. KINGSBRIDGE ROAD BRONX, NY 10018 | Electricity | 6107805 | $ 535.49 | $ 267.74 |
| 1288 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 32 COURT STREET BROOKLYN, NY 11201 | Electricity | 6119370 | $ 358.59 | $ 179.30 |
| 1289 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 4001 N. 10TH ST. MCALLEN, TX 78504 | Electricity | 8746492 | $ 914.40 | $ 457.20 |
| 1290 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 4117 LEMMON AVE DALLAS, TX 75219 | Electricity | 8746464 | $ 551.29 | $ 275.64 |
| 1291 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 455 CENTRAL AVENUE WHITE PLAINS, NY 10601 | Electricity | 6107814 | $ 596.66 | $ 298.33 |
| 1292 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 4701 SOUTH COOPER STREET ARLINGTON, TX 76017 | Electricity | 8746482 | $ 869.93 | $ 434.96 |
| 1293 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 4801 SOUTH HULEN FORT WORTH, TX 76132 | Electricity | 8746483 | $ 707.46 | $ 353.73 |
| 1294 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 5425 GREENVILLE AVENUE DALLAS, TX 75206 | Electricity | 8746484 | $ 869.60 | $ 434.80 |
| 1295 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 5425 S. PADRE ISLAND DR. CORPUS CHRISTI, TX 78411 | Electricity | 8746491 | $ 456.83 | $ 228.41 |
| 1296 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 5425 S. PADRE ISLAND DR. CORPUS CHRISTI, TX 78411 | Electricity | 8746493 | $ 172.77 | $ 86.39 |
| 1297 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 5683 FAIRMONT PARKWAY PASADENA, TX 77505 | Electricity | 8746472 | $ 992.68 | $ 496.34 |
| 1298 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 5829 KIRBY DRIVE HOUSTON, TX 77055 | Electricity | 8746471 | $ 1,097.97 | $ 548.98 |
| 1299 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 5930 WEST PARK BLVD PLANO, TX 75093 | Electricity | 8746480 | $ 743.29 | $ 371.65 |
| 1300 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 7009 HIGHWAY 6 NORTH HOUSTON, TX 77084 | Electricity | 8746473 | $ 1,052.85 | $ 526.43 |
| 1301 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 719 NORTH US HWY 67 CEDAR HILL, TX 75104 | Electricity | 8746489 | $ 852.75 | $ 426.38 |
| 1302 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 7305 SAN DARIO LAREDO, TX 78045 | Electricity | 8746496 | $ 583.74 | $ 291.87 |
| 1303 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 7501 WESTHEIMER HOUSTON, TX 77063 | Electricity | 8746474 | $ 1,226.26 | $ 613.13 |
| 1304 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 7501 WESTHEIMER HOUSTON, TX 77063 | Electricity | 8746475 | $ 82.68 | $ 41.34 |
| 1305 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 7504 FM 1960 WEST HOUSTON, TX 77070 | Electricity | 8746478 | $ 815.30 | $ 407.65 |
| 1306 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 800 MARKET PLACE IRVING, TX 75060 | Electricity | 8746487 | $ 665.69 | $ 332.85 |
| 1307 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 818 PELHAM PARKWAY PELHAM MANOR, NY 10803 | Electricity | 6107813 | $ 715.66 | $ 357.83 |
| 1308 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 8922 S BROADWAY AVE TYLER, TX 75703 | Electricity | 8746466 | $ 407.93 | $ 203.96 |
| 1309 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM, IL 60197-4640 | 8929 AVENUE D BROOKLYN, NY 11236 | Electricity | 6107816 | $ 365.12 | $ 182.56 |
| 1310 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 3125 LAKE EASTBROOK BLVD. S.E. GRAND RAPIDS, MI 49512 | Electricity | 100014503856 | $ 1,278.81 | $ 639.41 |
| 1311 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 28300 SCHOOLCRAFT RD. LIVONIA, MI 48150 | Gas | 100018542538 | $ 649.74 | $ 324.87 |
| 1312 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 32880 DEQUINDRE RD WARREN, MI 48092 | Gas | 100047172463 | $ 1,460.37 | $ 730.19 |
| 1313 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 501 MALL DR. PORTAGE, MI 49024 | Electricity | 103001442393 | $ 2,913.61 | $ 1,456.81 |
| 1314 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 4345 BAY ROAD SAGINAW, MI 48603 | Electricity | 103039651825 | $ 2,585.69 | $ 1,292.85 |
| 1315 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 4345 BAY ROAD SAGINAW, MI 48603 | Gas | 103022846432 | $ 919.20 | $ 459.60 |
| 1316 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 5038 MILLER RD FLINT, MI 48507 | Electricity | 103041128374 | $ 1,490.88 | $ 745.44 |
| 1317 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 30 COLUMBIA AVE E STE H BATTLE CREEK, MI 49105 | Electricity | 103046476729 | $ 881.06 | $ 440.53 |
| 1318 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 30 COLUMBIA AVE E STE H BATTLE CREEK, MI 49105 | Electricity | 103046476406 | $ 448.41 | $ 224.20 |
| 1319 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 30 COLUMBIA AVE E STE H BATTLE CREEK, MI 49105 | Electricity | 103046476745 | $ 67.16 | $ 33.58 |
| 1320 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 501 MALL DR. PORTAGE, MI 49024 | Electricity | 103039995842 | $ 3,594.11 | $ 1,797.06 |
| 1321 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 1475 LAKE LANSING RD LANSING, MI 30000 | Gas | 103039995834 | $ 652.96 | $ 326.48 |
| 1322 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 28300 SCHOOLCRAFT RD. LIVONIA, MI 48150 | Gas | 103039995826 | $ 12,491.01 | $ 6,245.50 |
| 1323 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 22381 PONTIAC TRAIL SOUTH LYON, MI 48178-1658 | Gas | 1030 0202 0982 | $ 288.18 | $ 144.09 |
| 1324 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 23700 GREATER MACK AVE ST. CLAIR SHORES, MI 48080-4019 | Gas | 1000 3773 2706 | $ 250.88 | $ 125.44 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1325 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 26230 HOOVER RD WARREN, MI 48089-1162 | Gas | 1000 4465 4711 | $ 262.88 | $ 131.44 |
| 1326 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 29493 7 MILE ROAD LIVONIA, MI 48152-1909 | Gas | 1000 1520 1690 | $ 268.76 | $ 134.38 |
| 1327 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 31029 HARPER AVE ST. CLAIR SHORES, MI 48082-1567 | Gas | 1000 4434 7266 | $ 199.31 | $ 99.66 |
| 1328 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 31029 HARPER AVE ST. CLAIR SHORES, MI 48082-1567 | Gas | 1030 2494 2247 | $ 14.78 | $ 7.39 |
| 1329 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 41660 W 10 MILE RD NOVI, MI 48375-3384 | Gas | 1030 4678 1649 | $ 301.98 | $ 150.99 |
| 1330 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274 | 8703 GRAND RIVER AVE BRIGHTON, MI 48116-2906 | Gas | 103050503277 | $ 1.60 | $ 0.80 |
| 1331 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274-0309 | 12687 MIDDLEBELT ROAD LIVONIA, MI 48150 | Gas | 103015037429 | $ 72.09 | $ 36.05 |
| 1332 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274-0309 | 14771 HALL ROAD SHELBY TOWNSHIP, MI 48315 | Gas | 100028371688 | $ 227.15 | $ 113.57 |
| 1333 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274-0309 | 20580 HAGERTY ROAD NORTHVILLE, MI 48167 | Gas | 103008964266 | $ 50.00 | $ 25.00 |
| 1334 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274-0309 | 2603 SOUTH ROCHESTER ROAD ROCHESTER HILLS, MI 48307 | Gas | 100006823858 | $ 186.65 | $ 93.33 |
| 1335 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274-0309 | 300 JOHN R ROAD TROY, MI 48083 | Gas | 100008517243 | $ 184.62 | $ 92.31 |
| 1336 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274-0309 | 30720 ORCHARD LAKE ROAD FARMINGTON HILLS, MI 48334 | Gas | 100009132646 | $ 268.02 | $ 134.01 |
| 1337 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274-0309 | 30720 ORCHARD LAKE ROAD FARMINGTON HILLS, MI 48334 | Gas | 100009132828 | $ 44.68 | $ 22.34 |
| 1338 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274-0309 | 30720 ORCHARD LAKE ROAD FARMINGTON HILLS, MI 48334 | Gas | 100009132968 | $ 151.67 | $ 75.83 |
| 1339 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274-0309 | 31753 WOODWARD AVE ROYAL OAK, MI 48073 | Gas | 100040140152 | $ 210.84 | $ 105.42 |
| 1340 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274-0309 | 31945 GRATIOT AVE ROSEVILLE, MI 48066 | Gas | 100005155393 | $ 244.71 | $ 122.36 |
| 1341 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274-0309 | 3303 ALPINE AVE NW GRAND RAPIDS, MI 49544 | Electricity | 103016161087 | $ 592.14 | $ 296.07 |
| 1342 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274-0309 | 3970 BALDWIN ROAD AUBURN HILLS, MI 48326 | Gas | 100020663561 | $ 290.12 | $ 145.06 |
| 1343 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274-0309 | 4875 BAY ROAD SAGINAW TOWNSHIP, MI 48604 | Electricity | 103011076280 | $ 646.52 | $ 323.26 |
| 1344 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274-0309 | 4875 BAY ROAD SAGINAW TOWNSHIP, MI 48604 | Gas | 103011076603 | $ 176.10 | $ 88.05 |
| 1345 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274-0309 | 5924 WEST SAGINAW LANSING, MI 48917 | Gas | 103037130681 | $ 57.52 | $ 28.76 |
| 1346 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI, OH 45274-0309 | 8533 GRAND RIVER AVE BRIGHTON, MI 48116 | Gas | 103020354942 | $ 283.06 | $ 141.53 |
| 1347 | CONWAY CORPORATION | P.O. BOX 99 CONWAY, AR 72033 | 580 AMITY RD CONWAY, AR 72032 | Electricity | 3825329 | $ 1,612.46 | $ 806.23 |
| 1348 | CORPORATE SERVICES CONSULTANTS, LLC | PO BOX 1048 DANDRIDGE, TN 37725 | 3683 S ORLANDO DR SANFORD, FL 32773 | Waste Removal | T025654 | $ 195.00 | $ 97.50 |
| 1349 | COSERV | P.O. BOX 734803 DALLAS, TX 75373-4803 | 2995 PRESTON ROAD BUILDING FRISCO, TX 75034 | Electricity | 9000445529 | $ 799.27 | $ 399.64 |
| 1350 | COSERV | P.O. BOX 734803 DALLAS, TX 75373-4803 | 2995 PRESTON ROAD BUILDING FRISCO, TX 75034 | Gas | 9000445529 | $ 71.73 | $ 35.86 |
| 1351 | COSERV | P.O. BOX 734803 DALLAS, TX 75373-4803 | 6230 LONG PRAIRIE RD. FLOWER MOUND, TX 75028 | Electricity | 9000730773 | $ 657.41 | $ 328.71 |
| 1352 | COSERV | P.O. BOX 734803 DALLAS, TX 75373-4803 | 6230 LONG PRAIRIE RD. FLOWER MOUND, TX 75028 | Gas | 9000730773 | $ 52.57 | $ 26.29 |
| 1353 | COUNTY OF HENRICO, VA | PO BOX 105634 ATLANTA, GA 30348-5634 | 10097 BROOK ROAD GLEN ALLEN, VA 23059 | Water and Sewage | 007506200541415 | $ 89.84 | $ 44.92 |
| 1354 | COUNTY OF HENRICO, VA | PO BOX 105634 ATLANTA, GA 30348-5634 | 10097 BROOK ROAD GLEN ALLEN, VA 23059 | Water and Sewage | 007506200541415 | $ 82.32 | $ 41.16 |
| 1355 | COX COMMUNICATIONS, INC. | PO BOX 771906 DETROIT, MI 48277-1906 | 2706 SW 34TH STREET GAINESVILLE, FL 32608 | Telecommuications | 001 1033 021644501 | $ 305.04 | $ 152.52 |
| 1356 | COX COMMUNICATIONS, INC. | PO BOX 771906 DETROIT, MI 48277-1906 | 1108 N. MAIN STREET GAINESVILLE    , FL 32601 | Telecommuications | 001 1033 023427001 | $ 358.71 | $ 179.36 |
| 1357 | COX COMMUNICATIONS, INC. | PO BOX 771906 DETROIT, MI 48277-1906 | 1817 E SILVER SPRINGS BLVD OCALA, FL 34470 | Telecommuications | 001 1033 023208001 | $ 294.77 | $ 147.38 |
| 1358 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289 | 639 LANARK DR SAN ANTONIO, TX 78218 | Electricity | 3003553421 | $ 1,428.16 | $ 714.08 |
| 1359 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289 | 639 LANARK DR SAN ANTONIO, TX 78218 | Electricity | 3004398874 | $ 2,994.00 | $ 1,497.00 |
| 1360 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289 | 639 LANARK DR SAN ANTONIO, TX 78218 | Electricity | 3004398796 | $ 3,868.84 | $ 1,934.42 |
| 1361 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289 | 639 LANARK DR SAN ANTONIO, TX 78218 | Gas | 3004398873 | $ 143.81 | $ 71.91 |
| 1362 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289 | 1242 AUSTIN HWY STE 108 SAN ANTONIO, TX 78209-4867 | Electricity | 300-2893-902 | $ 1,715.18 | $ 857.59 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1363 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289 | 15034 SAN PEDRO AVE STE A SAN ANTONIO, TX 78232-3714 | Electricity | 300-2893-901 | $ 2,062.48 | $ 1,031.24 |
| 1364 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289-0001 | 17602 LACANTERA PKWY. SAN ANTONIO, TX 78257 | Electricity | 3001852254 | $ 555.39 | $ 277.69 |
| 1365 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289-0001 | 17602 LACANTERA PKWY. SAN ANTONIO, TX 78257 | Gas | 3001852254 | $ 15.31 | $ 7.65 |
| 1366 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289-0001 | 17602 LACANTERA PKWY. SAN ANTONIO, TX 78257 | Electricity | 3001852254 | $ 4.76 | $ 2.38 |
| 1367 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289-0001 | 1803 NORTH LOOP 1604, SAN ANTONIO, TX 78232 | Electricity | 3003190401 | $ 551.04 | $ 275.52 |
| 1368 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289-0001 | 1803 NORTH LOOP 1604, SAN ANTONIO, TX 78232 | Electricity | 3003190401 | $ 5.05 | $ 2.52 |
| 1369 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289-0001 | 1803 NORTH LOOP 1604, SAN ANTONIO, TX 78232 | Gas | 3005391648 | $ 18.48 | $ 9.24 |
| 1370 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289-0001 | 2350 SOUTHWEST MILITARY SAN ANTONIO, TX 78224 | Electricity | 3003111336 | $ 529.99 | $ 265.00 |
| 1371 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289-0001 | 2350 SOUTHWEST MILITARY SAN ANTONIO, TX 78224 | Gas | 3003111336 | $ 14.84 | $ 7.42 |
| 1372 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289-0001 | 2350 SOUTHWEST MILITARY SAN ANTONIO, TX 78224 | Electricity | 3003111336 | $ 4.76 | $ 2.38 |
| 1373 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289-0001 | 438 NW LOOP 410 SAN ANTONIO, TX 78216 | Electricity | 3001981323 | $ 597.09 | $ 298.55 |
| 1374 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289-0001 | 438 NW LOOP 410 SAN ANTONIO, TX 78216 | Gas | 3001981323 | $ 18.69 | $ 9.34 |
| 1375 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289-0001 | 438 NW LOOP 410 SAN ANTONIO, TX 78216 | Electricity | 3001981323 | $ 5.05 | $ 2.52 |
| 1376 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289-0001 | 5531 W LOOP 1604 N (ALAMO RANCH) SAN ANTONIO, TX 77253 | Electricity | 3002153311 | $ 759.48 | $ 379.74 |
| 1377 | CPS ENERGY | P.O. BOX 2678 SAN ANTONIO, TX 78289-0001 | 5531 W LOOP 1604 N (ALAMO RANCH) SAN ANTONIO, TX 77253 | Gas | 3002153311 | $ 21.79 | $ 10.89 |
| 1378 | CRANBERRY TOWNSHIP, PA | P.O. BOX 6075 HERMITAGE, PA 16148-1075 | 20273 ROUTE 19 CRANBERRY TOWNSHIP, PA 16066 | Water and Sewage | 00015767 | $ 19.63 | $ 9.82 |
| 1379 | CRANBERRY TOWNSHIP, PA | P.O. BOX 6075 HERMITAGE, PA 16148-1075 | 20273 ROUTE 19 CRANBERRY TOWNSHIP, PA 16066 | Water and Sewage | 00015767 | $ 12.45 | $ 6.22 |
| 1380 | CRAWFORDSVILLE ELECTRIC LIGHT & POWER | P.O. BOX 428 CRAWFORDSVILLE, IN 47933 | 1530 SOUTH WASHINGTON CRAWFORDSVILLE, IN 47933-3813 | Electricity | 41553-001 | $ 1,456.68 | $ 728.34 |
| 1381 | CRAWFORDSVILLE UTILITIES, IN | P.O. BOX 935 CRAWFORDSVILLE, IN 47933 | 1530 SOUTH WASHINGTON CRAWFORDSVILLE, IN 47933-3813 | Water and Sewage | 5 12300 01 | $ 54.33 | $ 27.16 |
| 1382 | CRWWD - CLARK REGIONAL WASTEWATER DIST | P.O. BOX 8979 VANCOUVER, WA 98668-8979 | 320 NE 78TH ST VANCOUVER, WA 98665 | Water and Sewage | 030271000 | $ 44.38 | $ 22.19 |
| 1383 | CWC - CONNECTICUT WATER | P.O. BOX 981015 BOSTON, MA 02298-1015 | 103 ELM STREET UNIT B ENFIELD, CT 06082 | Water and Sewage | 00302665 | $ 17.12 | $ 8.56 |
| 1384 | CWC - CONNECTICUT WATER | P.O. BOX 981015 BOSTON, MA 02298-1015 | 105 BUCKLAND HILLS DRIVE S WINDSOR MANCHESTER, CT 06040 | Water and Sewage | 00159390 | $ 20.27 | $ 10.13 |
| 1385 | CWP/ARLINGTON | 1801 E 9TH ST, SUITE 1505 CLEVELAND, OH 44114 | 2655 S. ARLINGTON RD. AKRON, OH 44319 | Water and Sewage | AMERICANFREIGHT | $ 117.44 | $ 58.72 |
| 1386 | DAVIESS COUNTY WATER DISTRICT | 3400 BITTEL ROAD OWENSBORO, KY 42301 | 2512 CALUMET TRACE OWENSBORO, KY 42303 | Water and Sewage | 003005920003 | $ 98.80 | $ 49.40 |
| 1387 | DEKALB COUNTY FINANCE | P.O. BOX 71224 CHARLOTTE, NC 28272 | 1960 B CANDLER RD DECATUR, GA 30032 | Waste Removal | 6017603600 | $ 110.00 | $ 55.00 |
| 1388 | DELMARVA POWER | P.O. BOX 13609 PHILADELPHIA, PA 19101 | 700 CENTERPOINT BLVD NEW CASTLE, DE 19720 | Gas | 50018898051 | $ 2,760.54 | $ 1,380.27 |
| 1389 | DELMARVA POWER | P.O. BOX 13609 PHILADELPHIA, PA 19101 | 49 UNIVERSITY PLAZA NEWARK, DE 19713 | Electricity | 55029304098 | $ 5,281.77 | $ 2,640.89 |
| 1390 | DELMARVA POWER DE/MD/VA/17000/13609 | P.O. BOX 13609 PHILADELPHIA, PA 19101-3609 | 2223 CONCORD PIKE WILMINGTON, DE 19803-2908 | Electricity | 5501 8069 355 | $ 2,422.83 | $ 1,211.42 |
| 1391 | DELMARVA POWER DE/MD/VA/17000/13609 | P.O. BOX 13609 PHILADELPHIA, PA 19101-3609 | 2639 NORTH SALISBURY BLVD. SALISBURY, MD 21801 | Electricity | 55011541343 | $ 603.00 | $ 301.50 |
| 1392 | DELMARVA POWER DE/MD/VA/17000/13609 | P.O. BOX 13609 PHILADELPHIA, PA 19101-3609 | 3847 KIRKWOOD HIGHWAY WILMINGTON, DE 19808 | Electricity | 55002250342 | $ 950.52 | $ 475.26 |
| 1393 | DELMARVA POWER DE/MD/VA/17000/13609 | P.O. BOX 13609 PHILADELPHIA, PA 19101-3609 | 3847 KIRKWOOD HIGHWAY WILMINGTON, DE 19808 | Gas | 55002250342 | $ 82.85 | $ 41.42 |
| 1394 | DELMARVA POWER DE/MD/VA/17000/13609 | P.O. BOX 13609 PHILADELPHIA, PA 19101-3609 | 3847 KIRKWOOD HIGHWAY WILMINGTON, DE 19808 | Electricity | 55002229692 | $ 99.14 | $ 49.57 |
| 1395 | DELMARVA POWER DE/MD/VA/17000/13609 | P.O. BOX 13609 PHILADELPHIA, PA 19101-3609 | 4609 CONCORD PIKE WILMINGTON, DE 19803 | Electricity | 55012110874 | $ 910.90 | $ 455.45 |
| 1396 | DELMARVA POWER DE/MD/VA/17000/13609 | P.O. BOX 13609 PHILADELPHIA, PA 19101-3609 | 4609 CONCORD PIKE WILMINGTON, DE 19803 | Gas | 55012110874 | $ 232.79 | $ 116.39 |
| 1397 | DELTA CHARTER TOWNSHIP MI | 7710 W SAGINAW HWY LANSING, MI 48917 | 1475 LAKE LANSING RD LANSING, MI 30000 | Water and Sewage | 00030112 | $ 92.35 | $ 46.17 |
| 1398 | DELTA CHARTER TOWNSHIP, MI | 7710 WEST SAGINAW HIGHWAY LANSING, MI 48917-9712 | 5924 WEST SAGINAW LANSING, MI 48917 | Water and Sewage | 00030110 | $ 19.77 | $ 9.89 |
| 1399 | DELTA CHARTER TOWNSHIP, MI | 7710 WEST SAGINAW HIGHWAY LANSING, MI 48917-9712 | 5924 WEST SAGINAW LANSING, MI 48917 | Water and Sewage | 00030110 | $ 35.58 | $ 17.79 |
| 1400 | DENVER WATER | P.O. BOX 173343 DENVER, CO 80217-3343 | 385 S. COLORADO BLVD. DENVER, CO 80237 | Water and Sewage | 2297420000 | $ 27.88 | $ 13.94 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1401 | DENVER WATER | P.O. BOX 173343 DENVER, CO 80217-3343 | 385 S. COLORADO BLVD. DENVER, CO 80237 | Water and Sewage | 2297420000 | $ 27.84 | $ 13.92 |
| 1402 | DEPARTMENT OF PUBLIC UTILITIES/SC | P.O. BOX 1057 ORANGEBURG, SC 29116 | 122 PALMETTO COMMERCE PKWY ORANGEBURG, SC 29115 | Electricity | 247622 | $ 13,936.09 | $ 6,968.05 |
| 1403 | DEPARTMENT OF PUBLIC UTILITIES/SC | P.O. BOX 1057 ORANGEBURG, SC 29116 | 122 PALMETTO COMMERCE PKWY ORANGEBURG, SC 29115 | Gas | 247610 | $ 1,225.48 | $ 612.74 |
| 1404 | DEPARTMENT OF PUBLIC UTILITIES/SC | P.O. BOX 1057 ORANGEBURG, SC 29116 | 122 PALMETTO COMMERCE PKWY ORANGEBURG, SC 29115 | Electricity | 247619 | $ 499.71 | $ 249.86 |
| 1405 | DEPARTMENT OF PUBLIC UTILITIES/SC | P.O. BOX 1057 ORANGEBURG, SC 29116 | 122 PALMETTO COMMERCE PKWY ORANGEBURG, SC 29115 | Gas | 247620 | $ 302.65 | $ 151.33 |
| 1406 | DEPARTMENT OF PUBLIC UTILITIES/SC | P.O. BOX 1057 ORANGEBURG, SC 29116 | 122 PALMETTO COMMERCE PKWY ORANGEBURG, SC 29115 | Water and Sewage | 247618 | $ 243.63 | $ 121.81 |
| 1407 | DEPARTMENT OF PUBLIC UTILITIES/SC | P.O. BOX 1057 ORANGEBURG, SC 29116 | 122 PALMETTO COMMERCE PKWY ORANGEBURG, SC 29115 | Gas | 247621 | $ 78.57 | $ 39.29 |
| 1408 | DESTIN WATER USERS, INC. | P.O. BOX 308 DESTIN, FL 32540 | 34737 EMERALD COAST PARKWAY DESTIN, FL 32541 | Water and Sewage | 48300081000 | $ 68.99 | $ 34.50 |
| 1409 | DESTIN WATER USERS, INC. | P.O. BOX 308 DESTIN, FL 32540 | 34737 EMERALD COAST PARKWAY DESTIN, FL 32541 | Water and Sewage | 48300081000 | $ 46.15 | $ 23.08 |
| 1410 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 10 GLENRIDGE ROAD SUITE 3 GLENVILLE, NY 12302-4502 | Electricity | 1533226 | $ 1,194.49 | $ 597.24 |
| 1411 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 107 ERIE BLVD W ROME, NY 13440 | Electricity | 1533228 | $ 1,009.53 | $ 504.77 |
| 1412 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 1225 WESTERN AVE STE 6 ALBANY, NY 12203-3301 | Electricity | 1533231 | $ 1,360.23 | $ 680.12 |
| 1413 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 1283 ARSENAL ST SUITE #10 WATERTOWN, NY 13601 | Electricity | 1826879 | $ 755.55 | $ 377.77 |
| 1414 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 1853 PLAZA DR OLEAN, NY 14760 | Electricity | 1612472 | $ 755.54 | $ 377.77 |
| 1415 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 2155 DELAWARE AVE BUFFALO, NY 14216-3211 | Electricity | 1533222 | $ 899.79 | $ 449.89 |
| 1416 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 2155 DELAWARE AVE BUFFALO, NY 14216-3211 | Electricity | 1533230 | $ 10.83 | $ 5.42 |
| 1417 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 2157 PENFIELD ROAD PENFIELD, NY 14526-1735 | Electricity | 1826888 | $ 1,141.13 | $ 570.57 |
| 1418 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 22 HOLT DR STE 107 STONY POINT, NY 10980 | Electricity | 1826878 | $ 757.54 | $ 378.77 |
| 1419 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 3170 CHILI AVENUE SUITE T-2 ROCHESTER, NY 14624 | Electricity | 1826890 | $ 810.43 | $ 405.22 |
| 1420 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 3177 LATTA RD STE 1 ROCHESTER, NY 14612 | Electricity | 1826889 | $ 871.19 | $ 435.59 |
| 1421 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 3213 SOUTHWESTERN BLVD ORCHARD PARK, NY 14127 | Electricity | 1826886 | $ 1,022.80 | $ 511.40 |
| 1422 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 3928 STATE RT 281 CORTLAND, NY 13045-8851 | Electricity | 1826880 | $ 1,121.81 | $ 560.91 |
| 1423 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 4405 MILESTRIP RD BLASDELL, NY 14219-2000 | Electricity | 1533217 | $ 1,393.98 | $ 696.99 |
| 1424 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 4488 COMMERCIAL DR NEW HARTFORD, NY 13413-6200 | Electricity | 1533227 | $ 946.56 | $ 473.28 |
| 1425 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 4488 COMMERCIAL DR NEW HARTFORD, NY 13413-6200 | Electricity | 1533224 | $ 595.46 | $ 297.73 |
| 1426 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 4970 TRANSIT RD SUITE 2 DEPEW, NY 14043 | Electricity | 1540497 | $ 763.73 | $ 381.86 |
| 1427 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 501 COLUMBIA TPKE STE 16 RENSSELAER, NY 12144 | Electricity | 1826885 | $ 357.13 | $ 178.56 |
| 1428 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 531 MONROE AVE ROCHESTER, NY 14607 | Electricity | 1826887 | $ 860.25 | $ 430.12 |
| 1429 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 5397 SHERIDAN DR WILLIAMSVILLE, NY 14221 | Electricity | 1826884 | $ 1,009.25 | $ 504.63 |
| 1430 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 720 HOOSICK RD TROY, NY 12180 | Electricity | 1533233 | $ 1,005.73 | $ 502.87 |
| 1431 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 738 ROUTE 9 FISHKILL, NY 12524-3800 | Electricity | 1826881 | $ 904.75 | $ 452.38 |
| 1432 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 DALLAS, TX 75266 | 7954 BREWERTON ROAD SUITE 400 CICERO, NY 13039-9583 | Electricity | 1533234 | $ 1,719.61 | $ 859.80 |
| 1433 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 101 SUTTON AVE OXFORD, MA 01540 | Electricity | 1459942 | $ 2,501.92 | $ 1,250.96 |
| 1434 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 1030 MAIN STREET UNIT 10 WALTHAM, MA 02451-7427 | Electricity | 1459946 | $ 2,290.46 | $ 1,145.23 |
| 1435 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 111 TOWER RD ATHOL, MA 01331 | Electricity | 1797653 | $ 1,383.43 | $ 691.71 |
| 1436 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 124 MEDWAY RD SUITE 5 MILFORD, MA 01757 | Electricity | 1600275 | $ 1,360.61 | $ 680.31 |
| 1437 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 1663 MINERAL SPRING AVE PROVIDENCE, RI 02904-4003 | Electricity | 1863278 | $ 454.85 | $ 227.42 |
| 1438 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 1665 VFW PKWY WEST ROXBURY, MA 02132-5546 | Electricity | 1459943 | $ 2,418.36 | $ 1,209.18 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1439 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 1665 VFW PKWY WEST ROXBURY, MA 02132-5546 | Electricity | 1459944 | $ 500.25 | $ 250.12 |
| 1440 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 171 SOCKANOSSET CROSS ROAD CRANSTON, RI 02920-5548 | Electricity | 1863279 | $ 265.97 | $ 132.98 |
| 1441 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 175 MEMORIAL AVE WEST SPRINGFIELD, MA 01089-4003 | Electricity | 1459950 | $ 3,682.93 | $ 1,841.47 |
| 1442 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 219 N MAIN ST A-101 NATICK, MA 01760 | Electricity | 1797650 | $ 1,475.09 | $ 737.54 |
| 1443 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 270 AMHERST ST SUITE B-2 NASHUA, NH 03063 | Electricity | 1863276 | $ 94.69 | $ 47.35 |
| 1444 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 2952 NIAGARA FALLS BLVD AMHERST, NY 14228-2022 | Electricity | 1533223 | $ 1,254.39 | $ 627.20 |
| 1445 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 319 MASSACHUSETTS AVE LUNENBURG, MA 01462 | Electricity | 1797651 | $ 1,588.44 | $ 794.22 |
| 1446 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 3340 SHERIDAN DR AMHERST, NY 14226-1439 | Electricity | 1533232 | $ 1,264.63 | $ 632.31 |
| 1447 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 3733 UNION RD STE 200 CHEEKTOWAGA, NY 14225-4207 | Electricity | 1533215 | $ 1,199.45 | $ 599.72 |
| 1448 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 3984 SENECA ST WEST SENECA, NY 14224-3413 | Electricity | 1533216 | $ 1,317.28 | $ 658.64 |
| 1449 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 400 LOWELL AVE STE 14 HAVERHILL, MA 01832-3652 | Electricity | 1459949 | $ 2,531.27 | $ 1,265.64 |
| 1450 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 43 POND STREET ASHLAND, MA 01721 | Electricity | 1568538 | $ 1,761.63 | $ 880.82 |
| 1451 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 494 WESTGATE DR BROCKTON, MA 02301-1814 | Electricity | 1459947 | $ 3,661.45 | $ 1,830.73 |
| 1452 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 555 HUBBARD AVENUE SUITE 170 PITTSFIELD, MA 01201 | Electricity | 1797652 | $ 1,531.99 | $ 765.99 |
| 1453 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 625 SOUTHERN ARTERY QUINCY, MA 02169-5645 | Electricity | 1459951 | $ 2,225.34 | $ 1,112.67 |
| 1454 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 630 FELLSWAY MEDFORD, MA 02155-4902 | Electricity | 1459948 | $ 2,565.34 | $ 1,282.67 |
| 1455 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 700 BOSTON ROAD STE 12B BILLERICA, MA 01821-5336 | Electricity | 1459952 | $ 2,992.46 | $ 1,496.23 |
| 1456 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 8 FAIRHAVEN COMMONS WAY FAIRHAVEN, MA 02719 | Electricity | 1568539 | $ 1,651.77 | $ 825.89 |
| 1457 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 87 S RIVER RD BEDFORD, NH 03110-6732 | Electricity | 1863275 | $ 183.78 | $ 91.89 |
| 1458 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 91 POINT JUDITH RD STE 2 NARRAGANSETT, RI 02882 | Electricity | 1863277 | $ 99.59 | $ 49.80 |
| 1459 | DIRECT ENERGY/70220 | P.O. BOX 70220 PHILADELPHIA, PA 19176-0220 | 9630 TRANSIT RD STE 400 EAST AMHERST, NY 14051-1497 | Electricity | 1533229 | $ 1,157.95 | $ 578.97 |
| 1460 | DIXIE ELECTRIC COOPERATIVE | P.O. BOX 2153 BIRMINGHAM, AL 35287-1340 | 7345 EAST CHASE PARKWAY MONTGOMERY, AL 36117 | Electricity | 115680001 | $ 638.61 | $ 319.30 |
| 1461 | DOMINION ENERGY | FORMERLY QUESTAR GAS RICHMOND, VA 23261 | 2159 HARRIS BLVD LAYTON, UT 84041 | Gas | 9192586988-2159NHARRISBLV | $ 267.66 | $ 133.83 |
| 1462 | DOMINION ENERGY | FORMERLY QUESTAR GAS RICHMOND, VA 23261 | 4113 RIVERDALE RD OGDEN, UT 84405 | Gas | 9192586988-4113RIVERDALEF | $ 1,285.53 | $ 642.77 |
| 1463 | DOMINION ENERGY NORTH CAROLINA | FORMERLY PSNC ENERGY RICHMOND, VA 23260 | 1467 E. FRANKLIN BLVD GASTONIA, NC 28054 | Gas | 8210129346130 | $ 126.17 | $ 63.08 |
| 1464 | DOMINION ENERGY NORTH CAROLINA | FORMERLY PSNC ENERGY RICHMOND, VA 23260 | 545 CONCORD PKWY N CONCORD, NC 28027 | Gas | 8210126949023 | $ 325.46 | $ 162.73 |
| 1465 | DOMINION ENERGY NORTH CAROLINA | P.O. BOX 25715 RICHMOND, VA 23260-5715 | 1241 NORTH MAIN STREET FUQUAY-VARINA, NC 27526 | Gas | 0210104024986 | $ 28.72 | $ 14.36 |
| 1466 | DOMINION ENERGY NORTH CAROLINA | P.O. BOX 25715 RICHMOND, VA 23260-5715 | 12616 CAPITAL BLVD SUITE 200 WAKE FOREST, NC 27587 | Gas | 0210108853262 | $ 38.96 | $ 19.48 |
| 1467 | DOMINION ENERGY NORTH CAROLINA | P.O. BOX 25715 RICHMOND, VA 23260-5715 | 148 TUNNEL RD SUTIE 110 ASHEVILLE, NC 28805 | Gas | 0210092341310 | $ 74.78 | $ 37.39 |
| 1468 | DOMINION ENERGY NORTH CAROLINA | P.O. BOX 25715 RICHMOND, VA 23260-5715 | 2121 WALNUT STREET CARY, NC 27511 | Gas | 0210063457128 | $ 73.22 | $ 36.61 |
| 1469 | DOMINION ENERGY NORTH CAROLINA | P.O. BOX 25715 RICHMOND, VA 23260-5715 | 3100 S HORNER BLVD SANFORD, NC 27332 | Gas | 0210106853815 | $ 31.21 | $ 15.60 |
| 1470 | DOMINION ENERGY NORTH CAROLINA | P.O. BOX 25715 RICHMOND, VA 23260-5715 | 409 COX ROAD GASTONIA, NC 28054 | Gas | 0210090468704 | $ 36.15 | $ 18.08 |
| 1471 | DOMINION ENERGY NORTH CAROLINA | P.O. BOX 25715 RICHMOND, VA 23260-5715 | 489 D RIVER HIGHWAY MOORESVILLE, NC 28117 | Gas | 0210101831772 | $ 66.31 | $ 33.16 |
| 1472 | DOMINION ENERGY NORTH CAROLINA | P.O. BOX 25715 RICHMOND, VA 23260-5715 | 5505 CAPITAL BLVD, SUITE 100 RALEIGH, NC 27616 | Gas | 0210108634939 | $ 43.24 | $ 21.62 |
| 1473 | DOMINION ENERGY NORTH CAROLINA | P.O. BOX 25715 RICHMOND, VA 23260-5715 | 8046 CONCORD MILLS BLVD CONCORD, NC 28027 | Gas | 0210105207186 | $ 59.87 | $ 29.94 |
| 1474 | DOMINION ENERGY NORTH CAROLINA | P.O. BOX 25715 RICHMOND, VA 23260-5715 | 8421 BRIER CREEK PARKWAY RALEIGH, NC 27617 | Gas | 0210059730619 | $ 91.49 | $ 45.75 |
| 1475 | DOMINION ENERGY NORTH CAROLINA | P.O. BOX 25715 RICHMOND, VA 23260-5715 | FAYETTEVILLE ROAD DURHAM, NC 27713 | Gas | 0210061394473 | $ 44.12 | $ 22.06 |
| 1476 | DOMINION ENERGY SOUTH CAROLINA | P.O. BOX 25973 RICHMOND, VA 23260 | 4750 GOER DR. SUITE C NORTH CHARLESTON, SC 29406 | Electricity | 5210098462699 | $ 628.22 | $ 314.11 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1477 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260 | 5101 ASHLEY PHOSPHATE RD., SUITE 136 | Electricity | 8210118205396 | $ 4,455.76 | $ 2,227.88 |
| 1478 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260 | 1424 ATLAS RD COLUMBIA, SC 30800 | Electricity | 9210102625158 | $ 4,023.41 | $ 2,011.70 |
| 1479 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260 | 1424 ATLAS RD COLUMBIA, SC 30800 | Electricity | 5210103061259 | $ 1,087.19 | $ 543.59 |
| 1480 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260 | 1049B GLENDFOREST RD MYRTLE BEACH, SC 29579 | Gas | 8210127613839 | $ 29.62 | $ 14.81 |
| 1481 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260 | 1680 RICHLAND AVE WEST STE AIKEN, SC 29801 | Electricity | 1210131033173 | $ 1,737.51 | $ 868.75 |
| 1482 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260-5973 | 10266 TWO NOTCH ROAD COLUMBIA, SC 29229 | Electricity | 0210099383611 | $ 402.85 | $ 201.42 |
| 1483 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260-5973 | 10266 TWO NOTCH ROAD COLUMBIA, SC 29229 | Gas | 0210099383611 | $ 49.23 | $ 24.61 |
| 1484 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260-5973 | 1102 BOWMAN ROAD SUITE 100 MOUNT PLEASANT, SC 29454 | Electricity | 0210112322279 | $ 726.91 | $ 363.45 |
| 1485 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260-5973 | 1177 BROAD ST SUITE C SUMTER, SC 29150 | Gas | 0210109364194 | $ 33.72 | $ 16.86 |
| 1486 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260-5973 | 1502 HIGHWAY 17 N UNIT 4 NORTH MYRTLE BEACH, SC 29577 | Gas | 0210104908251 | $ 36.74 | $ 18.37 |
| 1487 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260-5973 | 195 HARBISON BOULEVARD COLUMBIA, SC 29212 | Electricity | 0210057147066 | $ 935.27 | $ 467.63 |
| 1488 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260-5973 | 1963 WHISKEY ROAD AIKEN, SC 29803 | Electricity | 0210105463921 | $ 539.48 | $ 269.74 |
| 1489 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260-5973 | 1963 WHISKEY ROAD AIKEN, SC 29803 | Gas | 0210105463921 | $ 29.38 | $ 14.69 |
| 1490 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260-5973 | 2115 ASHLEY PHOSPHATE ROAD NORTH CHARLESTON, SC 29418 | Electricity | 0210060479778 | $ 1,276.79 | $ 638.40 |
| 1491 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260-5973 | 2115 ASHLEY PHOSPHATE ROAD NORTH CHARLESTON, SC 29418 | Gas | 0210060479778 | $ 76.70 | $ 38.35 |
| 1492 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260-5973 | 2130 BELTLINE BLVD FOREST ACRES, SC 29204 | Electricity | 0210068675583 | $ 616.30 | $ 308.15 |
| 1493 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260-5973 | 2130 BELTLINE BLVD FOREST ACRES, SC 29204 | Gas | 0210068675583 | $ 54.95 | $ 27.47 |
| 1494 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260-5973 | 2590 DAVID H MCLEOD BLVD FLORENCE, SC 29501 | Gas | 0210084632487 | $ 101.98 | $ 50.99 |
| 1495 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260-5973 | 5449 SUNSET BLVD, SUITE C LEXINGTON, SC 29072 | Electricity | 0210104764302 | $ 462.93 | $ 231.47 |
| 1496 | DOMINION ENERGY SOUTH CAROLINA | P. BOX 25973 RICHMOND, VA 23260-5973 | 5449 SUNSET BLVD, SUITE C LEXINGTON, SC 29072 | Gas | 0210104764302 | $ 40.05 | $ 20.03 |
| 1497 | DOMINION ENERGY VA&NC POWER | P. BOX 26543 RICHMOND, VA 23290 | 9131 MIDLOTHIAN TURNPIKE RICHMOND, VA 23236 | Electricity | 8374870726 | $ 1,985.70 | $ 992.85 |
| 1498 | DOMINION ENERGY VA&NC POWER | P. BOX 26543 RICHMOND, VA 23290 | 9131 MIDLOTHIAN TURNPIKE RICHMOND, VA 23236 | Electricity | 4063549135 | $ 62.17 | $ 31.08 |
| 1499 | DOMINION ENERGY VA&NC POWER | P. BOX 26543 RICHMOND, VA 23290 | 6359 EAST VIRGINIA BEACH BLVD NORFOLK, VA 23502 | Electricity | 2783113786 | $ 706.99 | $ 353.50 |
| 1500 | DOMINION ENERGY VA&NC POWER | P. BOX 26543 RICHMOND, VA 23290 | 2005 SOUTH MILITARY HWY CHESAPEAKE, VA 23320 | Electricity | 4709960597 | $ 1,931.50 | $ 965.75 |
| 1501 | DOMINION ENERGY/27031 | P. BOX 27031 RICHMOND, VA 23261-7031 | 10515 S STATE ST. SANDY, UT 84070 | Gas | 3974145639 | $ 173.89 | $ 86.94 |
| 1502 | DOMINION VA/NC POWER/26543/26666 | P. BOX 26543 RICHMOND, VA 23290-0001 | 11400 W HUGUENOT ROAD UNIT 118 MIDLOTHIAN, VA 23113-1119 | Electricity | 000818490013 | $ 1,982.37 | $ 991.19 |
| 1503 | DOMINION VA/NC POWER/26543/26666 | P. BOX 26543 RICHMOND, VA 23290-0001 | 144 MAPLE AVE W VIENNA, VA 22180-5727 | Electricity | 009751170144 | $ 552.33 | $ 276.16 |
| 1504 | DOMINION VA/NC POWER/26543/26666 | P. BOX 26543 RICHMOND, VA 23290-0001 | 2501 N HARRISON ST ARLINGTON, VA 22207 | Electricity | 007987925687 | $ 284.27 | $ 142.14 |
| 1505 | DOMINION VA/NC POWER/26543/26666 | P. BOX 26543 RICHMOND, VA 23290-0001 | 10097 BROOK ROAD GLEN ALLEN, VA 23059 | Electricity | 008009115430 | $ 767.82 | $ 383.91 |
| 1506 | DOMINION VA/NC POWER/26543/26666 | P. BOX 26543 RICHMOND, VA 23290-0001 | 11015 MAIN STREET FAIRFAX, VA 22030 | Electricity | 009657247392 | $ 378.05 | $ 189.02 |
| 1507 | DOMINION VA/NC POWER/26543/26666 | P. BOX 26543 RICHMOND, VA 23290-0001 | 112 THE VITAMIN SHOPPE WAY ASHLAND, VA 23005 | Electricity | 003944713977 | $ 28,437.82 | $ 14,218.91 |
| 1508 | DOMINION VA/NC POWER/26543/26666 | P. BOX 26543 RICHMOND, VA 23290-0001 | 112 THE VITAMIN SHOPPE WAY ASHLAND, VA 23005 | Electricity | 003944713977 | $ 4,339.44 | $ 2,169.72 |
| 1509 | DOMINION VA/NC POWER/26543/26666 | P. BOX 26543 RICHMOND, VA 23290-0001 | 11301 WEST BROAD ST. GLEN ALLEN, VA 23060 | Electricity | 007206313491 | $ 455.80 | $ 227.90 |
| 1510 | DOMINION VA/NC POWER/26543/26666 | P. BOX 26543 RICHMOND, VA 23290-0001 | 11440 MIDLOTHIAN TURNPIKE RICHMOND, VA 23235 | Electricity | 004443600764 | $ 377.38 | $ 188.69 |
| 1511 | DOMINION VA/NC POWER/26543/26666 | P. BOX 26543 RICHMOND, VA 23290-0001 | 12266 JEFFERSON AVENUE NEWPORT NEWS, VA 23602 | Electricity | 003585054673 | $ 621.35 | $ 310.67 |
| 1512 | DOMINION VA/NC POWER/26543/26666 | P. BOX 26543 RICHMOND, VA 23290-0001 | 1412 GREENBRIER PARKWAY CHESAPEAKE, VA 23330 | Electricity | 004433052042 | $ 639.91 | $ 319.95 |
| 1513 | DOMINION VA/NC POWER/26543/26666 | P. BOX 26543 RICHMOND, VA 23290-0001 | 1471 CARL D. SILVER PKWY FREDERICKSBURG, VA 22401 | Electricity | 004980294260 | $ 469.96 | $ 234.98 |
| 1514 | DOMINION VA/NC POWER/26543/26666 | P. BOX 26543 RICHMOND, VA 23290-0001 | 1650 RIO RD. EAST CHARLOTTESVILLE, VA 22901 | Electricity | 003325207359 | $ 328.45 | $ 164.23 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1515 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 RICHMOND, VA 23290-0001 | 1721 LASKIN ROAD VIRGINIA BEACH, VA 23454 | Electricity | 002687556775 | $ 367.43 | $ 183.72 |
| 1516 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 RICHMOND, VA 23290-0001 | 1927 OLD GALLOWS ROAD VIENNA, VA 22182 | Electricity | 0073373583306 | $ 511.58 | $ 255.79 |
| 1517 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 RICHMOND, VA 23290-0001 | 233 INDEPENDENCE BLVD. VIRGINIA BEACH, VA 23462 | Electricity | 003011146119 | $ 503.31 | $ 251.65 |
| 1518 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 RICHMOND, VA 23290-0001 | 3725-B JEFFERSON DAVIS HIGHWAY ALEXANDRIA, VA 22305 | Electricity | 006602929629 | $ 319.76 | $ 159.88 |
| 1519 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 RICHMOND, VA 23290-0001 | 45450 DULLES CROSSING PLAZA STERLING, VA 20166 | Electricity | 000416167807 | $ 283.80 | $ 141.90 |
| 1520 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 RICHMOND, VA 23290-0001 | 5226 MONTICELLOW AVE. SUITE F110 WILLIAMSBURG, VA 23188 | Electricity | 000661699199 | $ 403.61 | $ 201.81 |
| 1521 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 RICHMOND, VA 23290-0001 | 551 SOUTHPARK BLVD COLONIAL HEIGHTS, VA 23834 | Electricity | 002408471395 | $ 407.23 | $ 203.61 |
| 1522 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 RICHMOND, VA 23290-0001 | 5524 LEESBURG PIKE BAILEY'S CROSSROADS, VA 22041 | Electricity | 008704729568 | $ 1,070.39 | $ 535.19 |
| 1523 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 RICHMOND, VA 23290-0001 | 6701-A LOISDALE ROAD SPRINGFIELD, VA 22150 | Electricity | 006908558551 | $ 544.32 | $ 272.16 |
| 1524 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 RICHMOND, VA 23290-0001 | 729 WEST 21ST STREET NORFOLK, VA 23517 | Electricity | 007544763688 | $ 696.90 | $ 348.45 |
| 1525 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 RICHMOND, VA 23290-0001 | 7713 FORDSON RD ALEXANDRIA, VA 22306 | Electricity | 008758321115 | $ 409.31 | $ 204.66 |
| 1526 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 RICHMOND, VA 23290-0001 | LIBBIE PLACE RICHMOND, VA 23230 | Electricity | 002575806241 | $ 430.35 | $ 215.18 |
| 1527 | DOTHAN UTILITIES | P.O. BOX 6728 DOTHAN, AL 36302 | 2131 ROSS CLARK CIRCLE DOTHAN, AL 36116 | Electricity | 20724323444 | $ 2,947.72 | $ 1,473.86 |
| 1528 | DOUGLASVILLE-DOUGLAS COUNTY | WATER AND WATER AND SEWAGE AUTHORITY DOUGLASVILLE, GA 30133 | 5834 FAIRBURN RD DOUGLASVILLE, GA 30134 | Water and Sewage | 21083305345 | $ 382.55 | $ 191.28 |
| 1529 | DOYLESTOWN TOWNSHIP MUNICIPAL AUTHORITY | 425 WELLS ROAD DOYLESTOWN, PA 18901 | 1661 EASTON RD UNIT B1 WARRINGTON, PA 18976-1201 | Water and Sewage | 1000030-0 | $ 254.14 | $ 127.07 |
| 1530 | DSSS | P.O. BOX 1259 AKRON, OH 44309-1259 | 790 ARLINGTON RDG UNIT 303 AKRON, OH 44312-5863 | Water and Sewage | 219202545 | $ 190.16 | $ 95.08 |
| 1531 | DTE ENERGY | P.O. BOX 740786 CINCINNATI, OH 45274 | 3125 LAKE EASTBROOK BLVD. S.E. GRAND RAPIDS, MI 49512 | Gas | 910028466035 | $ 976.64 | $ 488.32 |
| 1532 | DTE ENERGY | P.O. BOX 740786 CINCINNATI, OH 45274 | 28300 SCHOOLCRAFT RD. LIVONIA, MI 48150 | Electricity | 910028466142 | $ 935.92 | $ 467.96 |
| 1533 | DTE ENERGY | P.O. BOX 740786 CINCINNATI, OH 45274 | 4801 WASHTENAW AVE. ANN ARBOR, MI 48108 | Electricity | 910028466266 | $ 2,172.73 | $ 1,086.37 |
| 1534 | DTE ENERGY | P.O. BOX 740786 CINCINNATI, OH 45274 | 32880 DEQUINDRE RD WARREN, MI 48092 | Electricity | 910028466373 | $ 1,311.73 | $ 655.87 |
| 1535 | DTE ENERGY | P.O. BOX 740786 CINCINNATI, OH 45274 | 630 N TELEGRAPH RD MONROE, MI 48162 | Electricity | 910028466514 | $ 3,795.31 | $ 1,897.65 |
| 1536 | DTE ENERGY | P.O. BOX 740786 CINCINNATI, OH 45274 | 28300 SCHOOLCRAFT RD. LIVONIA, MI 48150 | Electricity | 920011966222 | $ 76.67 | $ 38.33 |
| 1537 | DTE ENERGY | P.O. BOX 740786 CINCINNATI, OH 45274 | 28300 SCHOOLCRAFT RD. LIVONIA, MI 48150 | Electricity | 920013464457 | $ 10,715.63 | $ 5,357.81 |
| 1538 | DTE ENERGY | P.O. BOX 740786 CINCINNATI, OH 45274 | 9860 TELEGRAPH ROAD TAYLOR, MI 48180 | Electricity | 920040860289 | $ 1,947.27 | $ 973.64 |
| 1539 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 17010 KERCHEVAL AVE GROSSE POINTE, MI 48230-1540 | Gas | 9100 120 8989 2 | $ 65.77 | $ 32.89 |
| 1540 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 2064 WHITTAKER ROAD YPSILANTI, MI 48197-8238 | Electricity | 920030581531 | $ 1,977.90 | $ 988.95 |
| 1541 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 22381 PONTIAC TRAIL SOUTH LYON, MI 48178-1658 | Electricity | 9100 216 7000 5 | $ 1,998.58 | $ 999.29 |
| 1542 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 23700 GREATER MACK AVE ST. CLAIR SHORES, MI 48080-4019 | Electricity | 9100 216 6990 8 | $ 1,677.53 | $ 838.77 |
| 1543 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 2607 PLYMOUTH RD ANN ARBOR, MI 48105-2468 | Electricity | 9200 197 0079 7 | $ 3,050.11 | $ 1,525.05 |
| 1544 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 26230 HOOVER RD WARREN, MI 48089-1162 | Electricity | 9100 216 6977 5 | $ 2,431.67 | $ 1,215.83 |
| 1545 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 29493 7 MILE ROAD LIVONIA, MI 48152-1909 | Electricity | 9100 120 8976 9 | $ 2,048.08 | $ 1,024.04 |
| 1546 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 31029 HARPER AVE ST. CLAIR SHORES, MI 48082-1567 | Electricity | 9100 216 7015 3 | $ 3,179.15 | $ 1,589.57 |
| 1547 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 353 N MAPLE RD ANN ARBOR, MI 48103-2824 | Electricity | 920049307274 | $ 1,133.87 | $ 566.93 |
| 1548 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 353 N MAPLE RD ANN ARBOR, MI 48103-2824 | Electricity | 920048419666 | $ 7.93 | $ 3.96 |
| 1549 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 41660 W 10 MILE RD NOVI, MI 48375-3384 | Electricity | 920046846266 | $ 1,375.37 | $ 687.68 |
| 1550 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 859 N TELEGRAPH ROAD MONROE, MI 48162-3338 | Electricity | 920018783729 | $ 2,093.64 | $ 1,046.82 |
| 1551 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 859 N TELEGRAPH ROAD MONROE, MI 48162-3338 | Electricity | 920018783711 | $ 333.06 | $ 166.53 |
| 1552 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 8703 GRAND RIVER AVE BRIGHTON, MI 48116-2906 | Electricity | 920057550716 | $ 301.91 | $ 150.95 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1553 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 12687 MIDDLEBELT ROAD LIVONIA, MI 48150 | Electricity | 910025761586 | $ 483.81 | $ 241.91 |
| 1554 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 14771 HALL ROAD SHELBY TOWNSHIP, MI 48315 | Electricity | 910025760950 | $ 794.69 | $ 397.34 |
| 1555 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 14771 HALL ROAD SHELBY TOWNSHIP, MI 48315 | Electricity | 910025761271 | $ 32.80 | $ 16.40 |
| 1556 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 20580 HAGERTY ROAD NORTHVILLE, MI 48167 | Electricity | 910025761479 | $ 1,084.66 | $ 542.33 |
| 1557 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 21901 EUREKA RD TAYLOR, MI 48180 | Electricity | 910025761701 | $ 593.63 | $ 296.81 |
| 1558 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 21901 EUREKA RD TAYLOR, MI 48180 | Gas | 910025761701 | $ 179.71 | $ 89.86 |
| 1559 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 23051 OUTER DRIVE ALLEN PARK, MI 48101 | Gas | 910025760729 | $ 192.55 | $ 96.27 |
| 1560 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 2603 SOUTH ROCHESTER ROAD ROCHESTER HILLS, MI 48307 | Electricity | 910025760844 | $ 836.56 | $ 418.28 |
| 1561 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 30720 ORCHARD LAKE ROAD FARMINGTON HILLS, MI 48334 | Electricity | 910025760612 | $ 926.06 | $ 463.03 |
| 1562 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 31753 WOODWARD AVE ROYAL OAK, MI 48073 | Electricity | 910025761057 | $ 646.60 | $ 323.30 |
| 1563 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 31945 GRATIOT AVE ROSEVILLE, MI 48066 | Electricity | 910025760513 | $ 728.28 | $ 364.14 |
| 1564 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 3303 ALPINE AVE NW GRAND RAPIDS, MI 49544 | Gas | 910025761834 | $ 106.29 | $ 53.15 |
| 1565 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 3365 WASHTENAW AVE ANN ARBOR, MI 48104 | Electricity | 910025761172 | $ 665.30 | $ 332.65 |
| 1566 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 3365 WASHTENAW AVE ANN ARBOR, MI 48104 | Gas | 910025761172 | $ 212.94 | $ 106.47 |
| 1567 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 3691 28TH STREET SE GRAND RAPIDS, MI 49512 | Gas | 910025761370 | $ 155.08 | $ 77.54 |
| 1568 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 3970 BALDWIN ROAD AUBURN HILLS, MI 48326 | Electricity | 910025760406 | $ 558.00 | $ 279.00 |
| 1569 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI, OH 45263-0795 | 8533 GRAND RIVER AVE BRIGHTON, MI 48116 | Electricity | 910025761925 | $ 520.78 | $ 260.39 |
| 1570 | DUBLIN SAN RAMON SERVICES DISTRICT | 7051 DUBLIN BLVD DUBLIN, CA 94568-3018 | 3734 FALLON ROAD DUBLIN, CA 94568 | Water and Sewage | 0541263722001 | $ 35.41 | $ 17.71 |
| 1571 | DUBLIN SAN RAMON SERVICES DISTRICT | 7051 DUBLIN BLVD DUBLIN, CA 94568-3018 | 3734 FALLON ROAD DUBLIN, CA 94568 | Water and Sewage | 0541263722001 | $ 69.98 | $ 34.99 |
| 1572 | DUKE ENERGY | PO BOX 1094 CHARLOTTE, NC 28201-1094 | 1139 N MISSOURI AVE LARGO, FL 33770 | Electricity | 9101 4220 5369 | $ 1,353.63 | $ 676.81 |
| 1573 | DUKE ENERGY | PO BOX 1094 CHARLOTTE, NC 28201-1094 | 1430 N WOODLAND BLVD DELAND, FL 32720 | Electricity | 9101 4220 4011 | $ 967.39 | $ 483.69 |
| 1574 | DUKE ENERGY | PO BOX 1094 CHARLOTTE, NC 28201-1094 | 19410 CORTEZ BLVD BROOKSVILLE, FL 34601 | Electricity | 9101 4218 3617 | $ 478.95 | $ 239.47 |
| 1575 | DUKE ENERGY | PO BOX 1094 CHARLOTTE, NC 28201-1094 | 19410 CORTEZ BLVD BROOKSVILLE, FL 34601 | Electricity | 9101 4218 3758 | $ 508.29 | $ 254.14 |
| 1576 | DUKE ENERGY | PO BOX 1094 CHARLOTTE, NC 28201-1094 | 375 E HIGHLAND BLVD INVERNESS, FL 34452 | Electricity | 9101 4219 7704 | $ 1,001.32 | $ 500.66 |
| 1577 | DUKE ENERGY | PO BOX 1094 CHARLOTTE, NC 28201-1094 | 519 HWY 17/92 HAINES CITY, FL 33844 | Electricity | 9101 4220 5096 | $ 945.21 | $ 472.61 |
| 1578 | DUKE ENERGY | PO BOX 1094 CHARLOTTE, NC 28201-1094 | 5953 GALL BLVD ZEPHYRHILLS, FL 33542 | Electricity | 9101 4219 7861 | $ 775.90 | $ 387.95 |
| 1579 | DUKE ENERGY | PO BOX 1094 CHARLOTTE, NC 28201-1094 | 7520 49TH STREET N PINELLAS PARK, FL 33781 | Electricity | 9101 4220 2241 | $ 865.63 | $ 432.82 |
| 1580 | DUKE ENERGY | PO BOX 1094 CHARLOTTE, NC 28201-1094 | 7520 49TH STREET N PINELLAS PARK, FL 33781 | Electricity | 9101 4220 5260 | $ 309.09 | $ 154.54 |
| 1581 | DUKE ENERGY (811 E Semoran) | PO BOX 1094 CHARLOTTE, NC 28201-1094 | 811 E SEMORAN BLVD SUITE 811 APOPKA, FL 32703 | Electricity | 9101 4218 4014 | $ 190.72 | $ 95.36 |
| 1582 | DUKE ENERGY (815 E Semoran) | PO BOX 1094 CHARLOTTE, NC 28201-1094 | 811 E SEMORAN BLVD SUITE 811 APOPKA, FL 32703 | Electricity | 9101 4218 2228 | $ 256.28 | $ 128.14 |
| 1583 | DUKE ENERGY CAROLINAS | P.O. BOX 1094 CHARLOTTE, NC 28201 | 2600 ANDERSON RD SUITE 101 GREENVILLE, SC 29611 | Electricity | 910033046878 | $ 1,750.55 | $ 875.27 |
| 1584 | DUKE ENERGY CAROLINAS | P.O. BOX 1094 CHARLOTTE, NC 28201 | 7201 SMITH CORNERS BLVD CHARLOTTE, NC 28269 | Electricity | 910033047259 | $ 1,199.45 | $ 599.73 |
| 1585 | DUKE ENERGY CAROLINAS | P.O. BOX 1094 CHARLOTTE, NC 28201 | 1526-A ALLEGHANY ST CHARLOTTE, NC 28208 | Electricity | 910033047449 | $ 1,890.23 | $ 945.12 |
| 1586 | DUKE ENERGY CAROLINAS | P.O. BOX 1094 CHARLOTTE, NC 28201 | 473 EAST BLACKSTOCK RD UNIT 1 SPARTANBURG, SC 29301 | Electricity | 910033047077 | $ 1,962.00 | $ 981.00 |
| 1587 | DUKE ENERGY CAROLINAS | P.O. BOX 1094 CHARLOTTE, NC 28201 | 122 E SHOCKLEY FERRY RD ANDERSON, SC 29624 | Electricity | 910028772735 | $ 730.95 | $ 365.48 |
| 1588 | DUKE ENERGY CAROLINAS | P.O. BOX 1094 CHARLOTTE, NC 28201 | 2108 US HIGHWAY 70 SE HICKORY, NC 28602 | Electricity | 910028772545 | $ 815.77 | $ 407.88 |
| 1589 | DUKE ENERGY CAROLINAS | P.O. BOX 1094 CHARLOTTE, NC 28201 | 106 S US 29 HWY CHINA GROVE, NC 28023 | Electricity | 910155345903 | $ 1,761.30 | $ 880.65 |
| 1590 | DUKE ENERGY CAROLINAS | P.O. BOX 1094 CHARLOTTE, NC 28201 | 106 S US 29 HWY CHINA GROVE, NC 28023 | Electricity | 910137103004 | $ 59.59 | $ 29.79 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1591 | DUKE ENERGY CAROLINAS | P.O. BOX 1094 CHARLOTTE, NC 28201 | 2600 ANDERSON RD SUITE 101 GREENVILLE, SC 29611 | Electricity | 910095563228 | $ 3,576.55 | $ 1,788.27 |
| 1592 | DUKE ENERGY CAROLINAS | P.O. BOX 1094 CHARLOTTE, NC 28201 | 7201 SMITH CORNERS BLVD CHARLOTTE, NC 28269 | Electricity | 910029571451 | $ 3,620.41 | $ 1,810.21 |
| 1593 | DUKE ENERGY FLORIDA | P.O. BOX 1094 CHARLOTTE, NC 28201 | 2193 VISCOUNT ROW ORLANDO, FL 32809 | Electricity | 910086608108 | $ 814.48 | $ 407.24 |
| 1594 | DUKE ENERGY FLORIDA | P.O. BOX 1094 CHARLOTTE, NC 28201 | 2193 VISCOUNT ROW ORLANDO, FL 32809 | Electricity | 910086608778 | $ 83.54 | $ 41.77 |
| 1595 | DUKE ENERGY FLORIDA | P.O. BOX 1094 CHARLOTTE, NC 28201 | 4116 N. ORANGE BLOSSOM TRAIL ORLANDO, FL 32804 | Electricity | 910086607909 | $ 518.73 | $ 259.36 |
| 1596 | DUKE ENERGY FLORIDA | P.O. BOX 1094 CHARLOTTE, NC 28201 | 4116 N. ORANGE BLOSSOM TRAIL ORLANDO, FL 32804 | Electricity | 910086608231 | $ 119.19 | $ 59.60 |
| 1597 | DUKE ENERGY FLORIDA | P.O. BOX 1094 CHARLOTTE, NC 28201 | 4400 34TH STREET NORTH, UNIT H-I ST. PETERSBURG, FL 33714 | Electricity | 910086607595 | $ 279.34 | $ 139.67 |
| 1598 | DUKE ENERGY FLORIDA | P.O. BOX 1094 CHARLOTTE, NC 28201 | 4400 34TH STREET NORTH, UNIT H-I ST. PETERSBURG, FL 33714 | Electricity | 910086607438 | $ 232.63 | $ 116.31 |
| 1599 | DUKE ENERGY FLORIDA | P.O. BOX 1094 CHARLOTTE, NC 28201 | 4400 34TH STREET NORTH, UNIT H-I ST. PETERSBURG, FL 33714 | Electricity | 910086608439 | $ 33.25 | $ 16.62 |
| 1600 | DUKE ENERGY FLORIDA | P.O. BOX 1094 CHARLOTTE, NC 28201 | 1544 SR 436 WINTER PARK, FL 32792 | Electricity | 910087511162 | $ 1,800.20 | $ 900.10 |
| 1601 | DUKE ENERGY FLORIDA | P.O. BOX 1094 CHARLOTTE, NC 28201 | 657 S BROAD ST BROOKSVILLE, FL 34601 | Electricity | 910087482990 | $ 2,158.49 | $ 1,079.25 |
| 1602 | DUKE ENERGY FLORIDA | P.O. BOX 1094 CHARLOTTE, NC 28201 | 5251 110TH AVE. N., #120 CLEARWATER, FL 33760 | Electricity | 910095566990 | $ 6,084.13 | $ 3,042.07 |
| 1603 | DUKE ENERGY INDIANA | P.O. BOX 1094 CHARLOTTE, NC 28201 | 1800 FORT HARRISON RD SUITE 4 TERRE HAUTE, IN 47804 | Electricity | 910166383651 | $ 567.61 | $ 283.81 |
| 1604 | DUKE ENERGY INDIANA | P.O. BOX 1094 CHARLOTTE, NC 28201 | 3233 TEAL ROAD LAFAYETTE, IN 47905 | Electricity | 910120056910 | $ 1,455.66 | $ 727.83 |
| 1605 | DUKE ENERGY INDIANA | P.O. BOX 1094 CHARLOTTE, NC 28201 | 3233 TEAL ROAD LAFAYETTE, IN 47905 | Electricity | 910120056879 | $ 1,148.16 | $ 574.08 |
| 1606 | DUKE ENERGY INDIANA | P.O. BOX 1094 CHARLOTTE, NC 28201 | 3100 W SUSAN DRIVE BLOOMINGTON, IN 47404 | Electricity | 910123034932 | $ 2,459.31 | $ 1,229.66 |
| 1607 | DUKE ENERGY INDIANA | P.O. BOX 1094 CHARLOTTE, NC 28201 | 2231 B MADISON ST CLARKSVILLE, TN 37043 | Electricity | 910122922585 | $ 796.25 | $ 398.13 |
| 1608 | DUKE ENERGY INDIANA | P.O. BOX 1094 CHARLOTTE, NC 28201 | 2300 STATE STREET NEW ALBANY, IN 47150 | Electricity | 910123123966 | $ 637.97 | $ 318.99 |
| 1609 | DUKE ENERGY INDIANA | P.O. BOX 1094 CHARLOTTE, NC 28201 | 2300 STATE STREET NEW ALBANY, IN 47150 | Electricity | 910123122626 | $ 385.76 | $ 192.88 |
| 1610 | DUKE ENERGY INDIANA | P.O. BOX 1094 CHARLOTTE, NC 28201 | 440 E. CLIFTY DRIVE MADISON, IN 47250 | Electricity | 910121385869 | $ 1,294.23 | $ 647.11 |
| 1611 | DUKE ENERGY KENTUCKY | P.O. BOX 1094 CHARLOTTE, NC 28201 | 7102 TURFWAY RD. FLORENCE, KY 41042 | Electricity | 910118107599 | $ 2,305.72 | $ 1,152.86 |
| 1612 | DUKE ENERGY KENTUCKY | P.O. BOX 1094 CHARLOTTE, NC 28201 | 440 E. CLIFTY DRIVE MADISON, IN 47250 | Electricity | 910121385819 | $ 1,183.80 | $ 591.90 |
| 1613 | DUKE ENERGY KENTUCKY | P.O. BOX 1094 CHARLOTTE, NC 28201 | 51 SPIRAL DR FLORENCE, KY 41042 | Electricity | 910123052645 | $ 2,253.87 | $ 1,126.93 |
| 1614 | DUKE ENERGY OHIO | P.O. BOX 1094 CHARLOTTE, NC 28201 | 5375 RIDGE AVE CINCINNATI, OH 45213 | Electricity | 910123097630 | $ 2,484.74 | $ 1,242.37 |
| 1615 | DUKE ENERGY OHIO | P.O. BOX 1094 CHARLOTTE, NC 28201 | 5375 RIDGE AVE CINCINNATI, OH 45213 | Electricity | 910117938918 | $ 1,185.50 | $ 592.75 |
| 1616 | DUKE ENERGY OHIO | P.O. BOX 1094 CHARLOTTE, NC 28201 | 5375 RIDGE AVE CINCINNATI, OH 45213 | Gas | 9.10118E+11 | $ 142.07 | $ 71.03 |
| 1617 | DUKE ENERGY OHIO | P.O. BOX 1094 CHARLOTTE, NC 28201 | 10200 COLERAIN AVE. STE 11 CINCINATTI, OH 52510 | Electricity | 910119362794 | $ 2,530.07 | $ 1,265.04 |
| 1618 | DUKE ENERGY PROGRESS | P.O. BOX 1094 CHARLOTTE, NC 28201 | 5128 OLEANDER DR WILMINGTON, NC 28403 | Electricity | 910080992139 | $ 994.30 | $ 497.15 |
| 1619 | DUKE ENERGY PROGRESS | P.O. BOX 1094 CHARLOTTE, NC 28201 | 3529 MAITLAND DR RALEIGH, NC 39121 | Electricity | 910128551285 | $ 3,558.87 | $ 1,779.44 |
| 1620 | DUKE ENERGY(813 E Semoran) | PO BOX 1094 CHARLOTTE, NC 28201-1094 | 811 E SEMORAN BLVD SUITE 811 APOPKA, FL 32703 | Electricity | 9101 4218 0490 | $ 357.45 | $ 178.73 |
| 1621 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 11345 MONTGOMERY RD CINCINNATI, OH 45249-2312 | Electricity | 910117452606 | $ 1,019.19 | $ 509.59 |
| 1622 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 11345 MONTGOMERY RD CINCINNATI, OH 45249-2312 | Electricity | 910119524314 | $ 951.59 | $ 475.79 |
| 1623 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 1810 DECLARATION DR INDEPENDENCE, KY 41051-8196 | Electricity | 910118433805 | $ 2,245.16 | $ 1,122.58 |
| 1624 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 2812 REYNOLDA RD WINSTON-SALEM, NC 27106-3102 | Electricity | 910032529901 | $ 1,164.69 | $ 582.35 |
| 1625 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 4110 HUNT ROAD BLUE ASH, OH 45236-1159 | Electricity | 910119654298 | $ 1,721.93 | $ 860.96 |
| 1626 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 4110 HUNT ROAD BLUE ASH, OH 45236-1159 | Gas | 910117676593 | $ 142.66 | $ 71.33 |
| 1627 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 5124 DELHI PIKE CINCINNATI, OH 45238-5341 | Electricity | 910118347535 | $ 1,898.95 | $ 949.48 |
| 1628 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 5124 DELHI PIKE CINCINNATI, OH 45238-5341 | Electricity | 910119654438 | $ 432.69 | $ 216.34 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1629 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 5124 DELHI PIKE CINCINNATI, OH 45238-5341 | Electricity | 910119654389 | $ 33.08 | $ 16.54 |
| 1630 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 521 NOBLE CREEK DR NOBLESVILLE, IN 46060-3107 | Electricity | 910121655870 | $ 1,278.93 | $ 639.47 |
| 1631 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 7236 FISHERS CROSSING DRIVE FISHERS, IN 46038-2793 | Electricity | 910121178723 | $ 1,440.17 | $ 720.08 |
| 1632 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 7701 MALL RD FLORENCE, KY 41042-1405 | Electricity | 910119654347 | $ 1,447.56 | $ 723.78 |
| 1633 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 1 SAGAMORE ST SOUTH SUITE C LAFAYETTE, IN 47901 | Electricity | 910117205603 | $ 525.85 | $ 262.92 |
| 1634 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 1129 WOODRUFF ROAD GREENVILLE, SC 29607 | Electricity | 910032348726 | $ 519.45 | $ 259.72 |
| 1635 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 114 HANES MALL CIRCLE WINSTON SALEM, NC 27103 | Electricity | 910032347395 | $ 501.57 | $ 250.79 |
| 1636 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 1177 BROAD ST SUITE C SUMTER, SC 29150 | Electricity | 910083938755 | $ 393.53 | $ 196.77 |
| 1637 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 1177 BROAD ST SUITE C SUMTER, SC 29150 | Electricity | 910083938755 | $ - | $ - |
| 1638 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 1234 N. US HWY 31 GREENWOOD, IN 46142 | Electricity | 910122656172 | $ 557.09 | $ 278.55 |
| 1639 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 1241 NORTH MAIN STREET FUQUAY-VARINA, NC 27526 | Electricity | 910083937605 | $ 386.37 | $ 193.18 |
| 1640 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 13100 SEMINOLE BLVD LARGO, FL 33778 | Electricity | 910084760925 | $ 771.36 | $ 385.68 |
| 1641 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 1345 WESTERN BLVD JACKSONVILLE, NC 28546 | Electricity | 910083938458 | $ 541.82 | $ 270.91 |
| 1642 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 1348 JAVA LANE SUITE 101 BURLINGTON, NC 27215 | Electricity | 910032347072 | $ 607.70 | $ 303.85 |
| 1643 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 148 TUNNEL RD SUTIE 110 ASHEVILLE, NC 28805 | Electricity | 910083938094 | $ 416.36 | $ 208.18 |
| 1644 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 148 TUNNEL RD SUTIE 110 ASHEVILLE, NC 28805 | Electricity | 910083938094 | $ - | $ - |
| 1645 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 1500 OAKLEY SEAVER DR CLERMONT, FL 34711 | Electricity | 910084762802 | $ 816.08 | $ 408.04 |
| 1646 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 1501 WO EZELL BLVD SUITE A SPARTANBURG, SC 29301 | Electricity | 910032347593 | $ 608.53 | $ 304.27 |
| 1647 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 17355 US HIGHWAY 441 EUSTIS, FL 32726 | Electricity | 910084760470 | $ 792.30 | $ 396.15 |
| 1648 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 1908 MATTHEWS TOWNSHIP PKWY MATTHEWS, NC 28105 | Electricity | 910032348487 | $ 602.92 | $ 301.46 |
| 1649 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 2121 WALNUT STREET CARY, NC 27511 | Electricity | 910083938961 | $ 534.24 | $ 267.12 |
| 1650 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 2301 TYRONE BOULEVARD ST. PETERSBURG, FL 33710 | Electricity | 910084762109 | $ 1,177.92 | $ 588.96 |
| 1651 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 2369 HIGHWAY 70 SE HICKORY, NC 28602 | Electricity | 910032348297 | $ 544.80 | $ 272.40 |
| 1652 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 243 S KINGS DRIVE CHARLOTTE, NC 28201 | Electricity | 910032348130 | $ 847.90 | $ 423.95 |
| 1653 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 2590 DAVID H MCLEOD BLVD FLORENCE, SC 29501 | Electricity | 910080941055 | $ 689.83 | $ 344.91 |
| 1654 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 2706 4TH STREET NORTH ST. PETERSBURG, FL 33704 | Electricity | 910084761281 | $ 860.68 | $ 430.34 |
| 1655 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 2719 GULF TO BAY BOULEVARD CLEARWATER, FL 33759 | Electricity | 910084760743 | $ 745.12 | $ 372.56 |
| 1656 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 275 EAST ALTAMONTE DR. ALTAMONTE SPRINGS, FL 32701 | Electricity | 910084760313 | $ 996.42 | $ 498.21 |
| 1657 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 3100 S HORNER BLVD SANFORD, NC 27332 | Electricity | 910080941253 | $ 268.66 | $ 134.33 |
| 1658 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 330 N. ALAFAYA TRAIL ORLANDO, FL 32828 | Electricity | 910084835042 | $ 862.92 | $ 431.46 |
| 1659 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 3324 NORTH MAIN STREET ANDERSON, SC 29621 | Electricity | 910032347220 | $ 844.97 | $ 422.49 |
| 1660 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 33470 US HIGHWAY 19 PALM HARBOR, FL 34684 | Electricity | 910084762662 | $ 924.44 | $ 462.22 |
| 1661 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 3831 EDWARDS ROAD CINCINNATI, OH 45209 | Electricity | 910118625439 | $ 531.26 | $ 265.63 |
| 1662 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 3910 OLEANDER DRIVE WILMINGTON, NC 28403 | Electricity | 910083937754 | $ 651.36 | $ 325.68 |
| 1663 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 3910 OLEANDER DRIVE WILMINGTON, NC 28403 | Electricity | 910083937754 | $ - | $ - |
| 1664 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 411 EAST SIX FORKS RD RALEIGH, NC 27609 | Electricity | 910083938268 | $ 769.79 | $ 384.89 |
| 1665 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 489 O RIVER HIGHWAY MOORESVILLE, NC 28117 | Electricity | 910032347767 | $ 400.69 | $ 200.35 |
| 1666 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 5 EAST KEMPER ROAD SPRINGDALE, OH 45246 | Electricity | 910117031857 | $ 543.29 | $ 271.64 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1667 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 5 EAST KEMPER ROAD SPRINGDALE, OH 45246 | Gas | 910117031857 | $ 189.58 | $ 94.79 |
| 1668 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 501 BERKELEY BLVD SUITE J GOLDSBORO, NC 27534 | Electricity | 910083938614 | $ 531.84 | $ 265.92 |
| 1669 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 5505 CAPITAL BLVD, SUITE 100 RALEIGH, NC 27616 | Electricity | 910083937423 | $ 413.82 | $ 206.91 |
| 1670 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 564 US 27/441 LADY LAKE, FL 32159* | Electricity | 910084762480 | $ 660.86 | $ 330.43 |
| 1671 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 7508 MALL ROAD FLORENCE, KY 41042 | Electricity | 910117031873 | $ 694.75 | $ 347.37 |
| 1672 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 7508 MALL ROAD FLORENCE, KY 41042 | Gas | 910117031873 | $ 162.79 | $ 81.39 |
| 1673 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 8421 BRIER CREEK PARKWAY RALEIGH, NC 27617 | Electricity | 910083937928 | $ 577.64 | $ 288.82 |
| 1674 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 9693 W COLONIAL DR OCOEE, FL 34761 | Electricity | 910084761439 | $ 1,017.09 | $ 508.54 |
| 1675 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 9815 NORTHLAKE CENTER PARKWAY CHARLOTTE, NC 28216 | Electricity | 910032346914 | $ 594.65 | $ 297.32 |
| 1676 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 9950 WATERSTONE BLVD CINCINNATI, OH 45249 | Electricity | 910117031899 | $ 431.74 | $ 215.87 |
| 1677 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | 9950 WATERSTONE BLVD CINCINNATI, OH 45249 | Gas | 910117031899 | $ 193.85 | $ 96.92 |
| 1678 | DUKE ENERGY/1094 | P.O. BOX 1094 CHARLOTTE, NC 28201-1094 | FAYETTEVILLE ROAD DURHAM, NC 27713 | Electricity | 910032346667 | $ 481.14 | $ 240.57 |
| 1679 | DUKE ENERGY/1326/1327 | P.O. BOX 1326 CHARLOTTE, NC 28201-1326 | 1510 E 4TH STREET RD SEYMOUR, IN 47274 | Electricity | 910121222697 | $ 29,173.74 | $ 14,586.87 |
| 1680 | DUPAGE COUNTY PUBLIC WORKS | P.O. BOX 4751 CAROL STREAM, IL 60197 | 1510 E 4TH STREET RD, SEYMOUR, IN 47274 | Water and Sewage | 16723621005511 | $ 22.66 | $ 11.33 |
| 1681 | DUQUESNE LIGHT CO | P.O. BOX 371324 PITTSBURGH, PA 15250 | 1510 E 4TH STREET RD, SEYMOUR, IN 47274 | Electricity | 2093940000 | $ 1,947.54 | $ 973.77 |
| 1682 | DUQUESNE LIGHT CO | P.O. BOX 371324 PITTSBURGH, PA 15250 | 1510 E 4TH STREET RD, SEYMOUR, IN 47274 | Electricity | 3464066886 | $ 4,000.75 | $ 2,000.37 |
| 1683 | DUQUESNE LIGHT CO | P.O. BOX 371324 PITTSBURGH, PA 15250 | 1510 E 4TH STREET RD, SEYMOUR, IN 47274 | Electricity | 2772803334 | $ 3,247.77 | $ 1,623.88 |
| 1684 | DUQUESNE LIGHT COMPANY | P.O. BOX 371324 PITTSBURGH, PA 15250 | 1510 E 4TH STREET RD, SEYMOUR, IN 47274 | Electricity | 5995-470-000 | $ 2,556.47 | $ 1,278.23 |
| 1685 | DUQUESNE LIGHT COMPANY | P.O. BOX 371324 PITTSBURGH, PA 15250 | 1743 S BRADDOCK AVENUE SWISSVALE, PA 15218 | Electricity | 5876-039-417 | $ 1,818.31 | $ 909.16 |
| 1686 | DUQUESNE LIGHT COMPANY | P.O. BOX 371324 PITTSBURGH, PA 15250 | 2001 LINCOLN WAY WHITE OAK, PA 15131-2403 | Electricity | 9134968217 | $ 2,033.43 | $ 1,016.72 |
| 1687 | DUQUESNE LIGHT COMPANY | P.O. BOX 371324 PITTSBURGH, PA 15250-7324 | 4145 WILLIAM PENN HIGHWAY MONROEVILLE, PA 15146 | Electricity | 6643160000 | $ 387.59 | $ 193.79 |
| 1688 | EASLEY COMBINED UTILITIES, SC | P.O. BOX 619 EASLEY, SC 29641-0619 | 4839 CALHOUN MEMORIAL HIGHWAY EASLEY, SC 29640 | Electricity | 9146802 | $ 377.98 | $ 188.99 |
| 1689 | EASLEY COMBINED UTILITIES, SC | P.O. BOX 619 EASLEY, SC 29641-0619 | 4839 CALHOUN MEMORIAL HIGHWAY EASLEY, SC 29640 | Water and Sewage | 9146802 | $ 27.80 | $ 13.90 |
| 1690 | EASLEY COMBINED UTILITIES, SC | P.O. BOX 619 EASLEY, SC 29641-0619 | 4839 CALHOUN MEMORIAL HIGHWAY EASLEY, SC 29640 | Water and Sewage | 9146802 | $ 14.48 | $ 7.24 |
| 1691 | EASTERN PROPANE & OIL | P.O. BOX 8900 LEWISTON, ME 04243-8900 | 111 TOWER RD ATHOL, MA 01331 | Gas | 97772439 | $ 188.92 | $ 94.46 |
| 1692 | EASTLAKE EDISON | 276 POST ROAD WEST STE 201 WESTPORT, CT 06880 | 34700 VINE STREET SUITE 200 EASTLAKE, OH 44095 | Water and Sewage | AMERICANFREIGHT | $ 50.92 | $ 25.46 |
| 1693 | ECUA | P.O. BOX 18870 PENSACOLA, FL 32523 | 4500 MOBILE HIGHWAY PENSACOLA, FL 32506 | Water and Sewage | 32387151708 | $ 402.53 | $ 201.27 |
| 1694 | ECUA | P.O. BOX 18870 PENSACOLA, FL 32523 | 4500 MOBILE HIGHWAY PENSACOLA, FL 32506 | Water and Sewage | 46077525258 | $ 76.25 | $ 38.13 |
| 1695 | EDGE UTILITIES | P.O. BOX 158 BALTIMORE, OH 43105 | 10200 COLERAIN AVE. STE 11 CINCINATTI, OH 52510 | Water and Sewage | 107934 | $ 59.62 | $ 29.81 |
| 1696 | EDGE UTILITIES | P.O. BOX 158 BALTIMORE, OH 43105 | 3718 FISHINGER BLVD HILLIARD, OH 43026-8549 | Water and Sewage | 280468 | $ 563.33 | $ 281.66 |
| 1697 | EDGE UTILITIES | P.O. BOX 158 BALTIMORE, OH 43106 | 3718 FISHINGER BLVD HILLIARD, OH 43026-8549 | Gas | 280467 | $ 114.11 | $ 57.05 |
| 1698 | EDGE UTILITIES | P.O. BOX 158 BALTIMORE, OH 43107 | 3718 FISHINGER BLVD HILLIARD, OH 43026-8549 | Gas | 280466 | $ 84.24 | $ 42.12 |
| 1699 | EDGE UTILITIES | P.O. BOX 158 BALTIMORE, OH 43108 | 3718 FISHINGER BLVD HILLIARD, OH 43026-8549 | Gas | 280465 | $ 16.14 | $ 8.07 |
| 1700 | EDGE UTILITIES | P.O. BOX 158 BALTIMORE, OH 43109 | 8810 S EMERSON AVE #180 INDIANAPOLIS, IN 46237-8587 | Water and Sewage | 290669 | $ 284.56 | $ 142.28 |
| 1701 | EDGE UTILITIES | P.O. BOX 158 BALTIMORE, OH 43105 | 1412 GREENBRIER PARKWAY CHESAPEAKE, VA 23330 | Water and Sewage | 298092 | $ 26.74 | $ 13.37 |
| 1702 | EDGE UTILITIES | P.O. BOX 158 BALTIMORE, OH 43105 | 1412 GREENBRIER PARKWAY CHESAPEAKE, VA 23330 | Water and Sewage | 298092 | $ 23.19 | $ 11.60 |
| 1703 | EDGE UTILITIES | P.O. BOX 158 BALTIMORE, OH 43105 | 1505 HILLIARD ROME ROAD COLUMBUS, OH 43228 | Water and Sewage | 178959 | $ 89.87 | $ 44.94 |
| 1704 | EDGE UTILITIES | P.O. BOX 158 BALTIMORE, OH 43105 | 1505 HILLIARD ROME ROAD COLUMBUS, OH 43228 | Water and Sewage | 178959 | $ 31.30 | $ 15.65 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1705 | EL PASO ELECTRIC | P.O. BOX 650801 DALLAS, TX 75265 | 11330 JAMES WATT DR EL PASO, TX 79936 | Electricity | 0335410303 | $ 1,137.50 | $ 568.75 |
| 1706 | EL PASO ELECTRIC/650801 | P.O. BOX 650801 DALLAS, TX 75265-0801 | 1921 ZARAGOZA ROAD, SUITE 101 EL PASO, TX 79938 | Electricity | 0343810000 | $ 606.40 | $ 303.20 |
| 1707 | EL PASO ELECTRIC/650801 | P.O. BOX 650801 DALLAS, TX 75265-0801 | 655 SUNLAND PARK DRIVE J2 EL PASO, TX 79912 | Electricity | 7064218531 | $ 674.02 | $ 337.01 |
| 1708 | EL PASO ELECTRIC/650801 | P.O. BOX 650801 DALLAS, TX 75265-0801 | 8889 GATEWAY W BLVD EL PASO, TX 79925 | Electricity | 8890330238 | $ 591.17 | $ 295.59 |
| 1709 | EL PASO WATER UTILITIES | P.O. BOX 511 EL PASO, TX 79961 | 11330 JAMES WATT DR EL PASO, TX 79936 | Water and Sewage | 1250700000 | $ 722.99 | $ 361.49 |
| 1710 | EL PASO WATER UTILITIES | P.O. BOX 511 EL PASO, TX 79961 | 11330 JAMES WATT DR EL PASO, TX 79936 | Water and Sewage | 5011110000 | $ 87.95 | $ 43.97 |
| 1711 | EL PASO WATER UTILITIES | P.O. BOX 511 EL PASO, TX 79961 | 11330 JAMES WATT DR EL PASO, TX 79936 | Water and Sewage | 2047030000 | $ 18.61 | $ 9.30 |
| 1712 | EL PASO WATER UTILITIES | P.O. BOX 511 EL PASO, TX 79961-0511 | 1921 ZARAGOZA ROAD, SUITE 101 EL PASO, TX 79938 | Water and Sewage | 2030120000 | $ 143.92 | $ 71.96 |
| 1713 | EL PASO WATER UTILITIES | P.O. BOX 511 EL PASO, TX 79961-0511 | 1921 ZARAGOZA ROAD, SUITE 101 EL PASO, TX 79938 | Waste Removal | 2030120000 | $ 20.18 | $ 10.09 |
| 1714 | EL PASO WATER UTILITIES | P.O. BOX 511 EL PASO, TX 79961-0511 | 1921 ZARAGOZA ROAD, SUITE 101 EL PASO, TX 79938 | Water and Sewage | 2030120000 | $ 26.87 | $ 13.44 |
| 1715 | ELECTRIC CITY UTILITIES | P.O. BOX 100146 COLUMBIA, SC 29202-3146 | 3324 NORTH MAIN STREET ANDERSON, SC 29621 | Water and Sewage | 500031910 | $ 11.79 | $ 5.90 |
| 1716 | ELECTRIC CITY UTILITIES | P.O. BOX 100146 COLUMBIA, SC 29202-3146 | 3324 NORTH MAIN STREET ANDERSON, SC 29621 | Water and Sewage | 500031910 | $ 12.96 | $ 6.48 |
| 1717 | ELECTRIC CITY UTILITIES | P.O. BOX 100146 COLUMBIA, SC 29202-3146 | 3324 NORTH MAIN STREET ANDERSON, SC 29621 | Water and Sewage | 500031910 | $ 16.43 | $ 8.22 |
| 1718 | ELIZABETHTOWN GAS/6031 | P.O. BOX 6031 BELLMAWR, NJ 08099 | 1255 RARITAN ROAD #C3A CLARK, NJ 07066 | Gas | 7402512160 | $ 91.88 | $ 45.94 |
| 1719 | ELIZABETHTOWN GAS/6031 | P.O. BOX 6031 BELLMAWR, NJ 08099 | 185 ROUTE 1 SOUTH METUCHEN, NJ 08840 | Gas | 6508326561 | $ 102.68 | $ 51.34 |
| 1720 | ELIZABETHTOWN GAS/6031 | P.O. BOX 6031 BELLMAWR, NJ 08099 | 2698 ROUTE 22 WEST UNION, NJ 07083 | Gas | 3480429420 | $ 110.36 | $ 55.18 |
| 1721 | ELIZABETHTOWN UTILITIES | P.O. BOX 550 ELIZABETHTOWN, KY 42702 | 1705 N. DIXIE HIGHWAY STE 121 ELIZABETHTOWN, KY 42701 | Gas | 031053000 | $ 219.22 | $ 109.61 |
| 1722 | ELIZABETHTOWN UTILITIES | P.O. BOX 550 ELIZABETHTOWN, KY 42702 | 1705 N. DIXIE HIGHWAY STE 121 ELIZABETHTOWN, KY 42701 | Gas | 031052000 | $ 43.31 | $ 21.66 |
| 1723 | ELK RIVER PUBLIC UTILITY DISTR | P.O. BOX 970 TULLAHOMA, TN 37388 | 2607 DECHERD BLVD WINCHESTER, TN 37398 | Gas | 98967 | $ 82.31 | $ 41.16 |
| 1724 | ELYRIA COBBLESTONE | 27500 DETROIT ROAD, SUITE 300 WESTLAKE, OH 44145 | 445 MIDWAY BLVD ELYRIA, OH 44035 | Water and Sewage | AFREIGHT445 | $ 70.08 | $ 35.04 |
| 1725 | ENBRIDGE GAS OHIO | P.O. BOX 26785 RICHMOND, VA 23261 | 4345 LINCOLN WAY EAST MASSILLON, OH 44646 | Gas | 2500014936757 | $ 762.77 | $ 381.39 |
| 1726 | ENBRIDGE GAS OHIO | P.O. BOX 26785 RICHMOND, VA 23261 | 2655 S. ARLINGTON RD. AKRON, OH 44319 | Gas | 2500047280766 | $ 179.64 | $ 89.82 |
| 1727 | ENBRIDGE GAS OHIO | P.O. BOX 26785 RICHMOND, VA 23261 | 2655 S. ARLINGTON RD. AKRON, OH 44319 | Gas | 2500023584182 | $ 142.58 | $ 71.29 |
| 1728 | ENBRIDGE GAS OHIO | P.O. BOX 26785 RICHMOND, VA 23261 | 2655 S. ARLINGTON RD. AKRON, OH 44319 | Gas | 2500023584110 | $ 112.26 | $ 56.13 |
| 1729 | ENBRIDGE GAS OHIO | P.O. BOX 26785 RICHMOND, VA 23261 | 10333 NORTHFIELD RD - UNIT 110 NORTHFIELD, OH 44067 | Gas | 2500053413390 | $ 717.14 | $ 358.57 |
| 1730 | ENBRIDGE GAS OHIO | P.O. BOX 26785 RICHMOND, VA 23261 | 6224 SOUTH AVE BOARDMAN, OH 44512 | Gas | 2500051217219 | $ 641.16 | $ 320.58 |
| 1731 | ENBRIDGE GAS OHIO | P.O. BOX 26785 RICHMOND, VA 23261 | 34700 VINE STREET SUITE 200 EASTLAKE, OH 44095 | Gas | 4180015095404 | $ 617.29 | $ 308.65 |
| 1732 | ENBRIDGE GAS OHIO | P.O. BOX 26785 RICHMOND, VA 23261 | 34700 VINE STREET SUITE 200 EASTLAKE, OH 44095 | Gas | 2180005790615 | $ 241.11 | $ 120.56 |
| 1733 | ENBRIDGE GAS OHIO | P.O. BOX 26785 RICHMOND, VA 23261 | 180 GREAT OAKS TRAIL WADSWORTH, OH 44281 | Gas | 4180021793885 | $ 301.93 | $ 150.96 |
| 1734 | ENBRIDGE GAS OHIO | P.O. BOX 26785 RICHMOND, VA 23261 | 26662 BROOKPARK RD EXTENSION NORTH OLMSTED, OH 44070 | Gas | 4.18002E+12 | $ 544.76 | $ 272.38 |
| 1735 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 1213 MENTOR AVENUE PAINESVILLE, OH 44077-1833 | Gas | 0 5000 6422 9076 | $ 94.87 | $ 47.43 |
| 1736 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 1262 STATE ROUTE 303 STREETSBORO, OH 44241-5268 | Gas | 3 5000 1154 1405 | $ 122.64 | $ 61.32 |
| 1737 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 12662 ROCKSIDE ROAD GARFIELD HEIGHTS, OH 44125-4525 | Gas | 0 5000 6410 5797 | $ 103.17 | $ 51.58 |
| 1738 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 14839 DETROIT AVE LAKEWOOD, OH 44107-3909 | Gas | 2 5000 0960 3826 | $ 119.63 | $ 59.81 |
| 1739 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 1970 PORTAGE TRAIL CUYAHOGA FALLS, OH 44223-1241 | Gas | 0 5000 6260 8660 | $ 94.75 | $ 47.38 |
| 1740 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 22013 LORAIN RD FAIRVIEW PARK, OH 44126-3312 | Gas | 5 4416 0055 3311 | $ 165.07 | $ 82.53 |
| 1741 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 22013 LORAIN RD FAIRVIEW PARK, OH 44126-3312 | Gas | 5 5000 1449 7887 | $ 55.67 | $ 27.84 |
| 1742 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 2789 W MARKET STREET FAIRLAWN, OH 44333-4203 | Gas | 6 5000 5076 0794 | $ 122.01 | $ 61.00 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1743 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 2855 E WATERLOO ROAD AKRON, OH 44312 | Gas | 6 1800 0467 7540 | $ 115.18 | $ 57.59 |
| 1744 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 3040 CROMER AVE NW CANTON, OH 44709-2908 | Gas | 5 4204 0043 8929 | $ 139.08 | $ 69.54 |
| 1745 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 30450 LAKE SHORE BLVD WILLOWICK, OH 44095-4623 | Gas | 4 5000 4072 1284 | $ 85.93 | $ 42.96 |
| 1746 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 3100 MANCHESTER RD AKRON, OH 44319-1464 | Gas | 9 5000 1454 8258 | $ 104.86 | $ 52.43 |
| 1747 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 34370 AURORA ROAD SOLON, OH 44139-3805 | Gas | 1 5000 5273 9495 | $ 92.31 | $ 46.15 |
| 1748 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 4067 BURBANK RD WOOSTER, OH 44691-8522 | Gas | 1 4218 0032 4832 | $ 164.53 | $ 82.26 |
| 1749 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 411 BOARDMAN CANFIELD RD YOUNGSTOWN, OH 44512-4704 | Gas | 5 4210 0032 4842 | $ 78.77 | $ 39.39 |
| 1750 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 425 WATER ST CHARDON, OH 44024-1236 | Gas | 8 5000 0453 4571 | $ 161.59 | $ 80.80 |
| 1751 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 4332 KENT ROAD STOW, OH 44224-4331 | Gas | 0 5000 6178 7561 | $ 162.90 | $ 81.45 |
| 1752 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 4808 RIDGE ROAD BROOKLYN, OH 44144-3329 | Gas | 2 5000 4127 9384 | $ 148.06 | $ 74.03 |
| 1753 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 4944 PORTAGE ST NW NORTH CANTON, OH 44720-7249 | Gas | 6 4215 0032 4826 | $ 129.84 | $ 64.92 |
| 1754 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 4965 TUSCARAWAS ST W CANTON, OH 44708-5011 | Gas | 6 4215 0032 4826 | $ 97.96 | $ 48.98 |
| 1755 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 5092 MAYFIELD RD LYNDHURST, OH 44124-2402 | Gas | 0 5000 4289 0115 | $ 201.40 | $ 100.70 |
| 1756 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 7315 MENTOR AVE MENTOR, OH 44060-7523 | Gas | 7 4411 0055 3288 | $ 100.59 | $ 50.29 |
| 1757 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 790 ARLINGTON RDG UNIT 303 AKRON, OH 44312-5863 | Gas | 1 5000 3519 3400 | $ 194.03 | $ 97.01 |
| 1758 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 881 W MAPLE ST HARTVILLE, OH 44632-9088 | Gas | 5 1800 1567 8601 | $ 244.90 | $ 122.45 |
| 1759 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261 | 911 N CABLE RD STE A LIMA, OH 45805-1751 | Gas | 6 4415 0047 8601 | $ 83.40 | $ 41.70 |
| 1760 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261-6785 | 1190 MAIN STREET CUYAHOGA FALLS, OH 44221 | Gas | 0500065234845 | $ 86.06 | $ 43.03 |
| 1761 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261-6785 | 27820 CHAGRIN BLVD WOODMERE, OH 44122 | Gas | 0500053460407 | $ 134.15 | $ 67.08 |
| 1762 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261-6785 | 4333 EVERHARD ROAD NORTH CANTON, OH 44718 | Gas | 6500014198786 | $ 173.47 | $ 86.73 |
| 1763 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261-6785 | 439 BOARDMAN POLAND ROAD YOUNGSTOWN, OH 44512 | Gas | 0500019238374 | $ 178.33 | $ 89.16 |
| 1764 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261-6785 | 463 E AURORA ROAD #700 MACEDONIA, OH 44056 | Gas | 6500064403072 | $ 117.07 | $ 58.54 |
| 1765 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261-6785 | 5704 YOUNGSTOWN WARREN ROAD NILES, OH 44446 | Gas | 0500044990039 | $ 114.73 | $ 57.36 |
| 1766 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261-6785 | 6255 MAYFIELD ROAD MAYFIELD HEIGHTS, OH 44124 | Gas | 0500041450502 | $ 247.47 | $ 123.73 |
| 1767 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261-6785 | 7837 MENTOR AVENUE MENTOR, OH 44060 | Gas | 0500016986133 | $ 272.00 | $ 136.00 |
| 1768 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 RICHMOND, VA 23261-6785 | LORRAIN ROAD NORTH OLMSTED, OH 44070 | Gas | 0500013551066 | $ 167.49 | $ 83.75 |
| 1769 | ENGIE RESOURCES LLC | P.O. BOX 841680 DALLAS, TX 75284 | 3267 EAST BROADWAY ST PEARLAND, TX 77581 | Electricity | 0000085968 | $ 2,134.70 | $ 1,067.35 |
| 1770 | ENGIE RESOURCES LLC | P.O. BOX 841680 DALLAS, TX 75284 | 1215 MARSH LN STE 180 CARROLLTON, TX 75006 | Electricity | 0000152841 | $ 1,739.91 | $ 869.96 |
| 1771 | ENTELEGENT SOLUTIONS INC | 2520 WHITEHALL PARK DR. SUITE 200 CHARLOTTE, NC 28273 | 314 N WASHINGTON BEEVILLE, TX 78102 | Telecommunications | 40002986 | $ 87.60 | $ 43.80 |
| 1772 | ENTERGY ARKANSAS | P.O. BOX 8101 BATON ROUGE, LA 70891 | 22401 I-30 S BRYANT, AR 72022 | Electricity | 174422006 | $ 1,156.68 | $ 578.34 |
| 1773 | ENTERGY ARKANSAS | P.O. BOX 8101 BATON ROUGE, LA 70891 | 280 S SHACKLEFORD RD LITTLE ROCK, AR 72211 | Electricity | 174711655 | $ 1,056.63 | $ 528.31 |
| 1774 | ENTERGY ARKANSAS | P.O. BOX 8101 BATON ROUGE, LA 70891 | 1 FURNITURE LANE BATESVILLE, AR 72901 | Electricity | 174714030 | $ 886.50 | $ 443.25 |
| 1775 | ENTERGY GULF STATES LA, LLC/8103 | P.O. BOX 8103 BATON ROUGE, LA 70891-8103 | 339 W PRIEN LAKE ROAD LAKE CHARLES, LA 70602 | Electricity | 124781162 | $ 541.70 | $ 270.85 |
| 1776 | ENTERGY GULF STATES LA, LLC/8103 | P.O. BOX 8103 BATON ROUGE, LA 70891-8103 | 339 W PRIEN LAKE ROAD LAKE CHARLES, LA 70602 | Electricity | 124781162 | $ - | $ - |
| 1777 | ENTERGY GULF STATES LA, LLC/8103 | P.O. BOX 8103 BATON ROUGE, LA 70891-8103 | 7601 ANDREA DRIVE BATTON ROUGE, LA 70805 | Electricity | 105606925 | $ 526.63 | $ 263.32 |
| 1778 | ENTERGY GULF STATES LA, LLC/8103 | P.O. BOX 8103 BATON ROUGE, LA 70891-8103 | 7601 ANDREA DRIVE BATON ROUGE, LA 70805 | Gas | 105606925 | $ 362.64 | $ 181.32 |
| 1779 | ENTERGY GULF STATES LA, LLC/8103 | P.O. BOX 8103 BATON ROUGE, LA 70891-8103 | 7601 ANDREA DRIVE BATTON ROUGE, LA 70805 | Electricity | 105606925 | $ - | $ - |
| 1780 | ENTERGY GULF STATES LOUISIANA | P.O. BOX 8103 BATON ROUGE, LA 70891 | 10076 CROSSING WAY STE 530 DENHAM SPRINGS, LA 70726 | Electricity | 184013803 | $ 2,351.67 | $ 1,175.83 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1781 | ENTERGY LOUISIANA | P.O. BOX 8108 BATON ROUGE, LA 70891 | 8560 FLORIDA BLVD BATON ROUGE, LA 70815 | Electricity | 114347610 | $ 1,676.49 | $ 838.25 |
| 1782 | ENTERGY LOUISIANA | P.O. BOX 8108 BATON ROUGE, LA 70891 | 3409 N I-10 SERVICE RD. W METAIRIE, LA 70002 | Electricity | 123026312 | $ 838.22 | $ 419.11 |
| 1783 | ENTERGY LOUISIANA, INC./8108 | P.O. BOX 8108 BATON ROUGE, LA 70891-8108 | 1523 MANHATTAN BLVD HARVEY, LA 70058 | Electricity | 124902099 | $ 665.36 | $ 332.68 |
| 1784 | ENTERGY LOUISIANA, INC./8108 | P.O. BOX 8108 BATON ROUGE, LA 70891-8108 | 1523 MANHATTAN BLVD HARVEY, LA 70058 | Electricity | 124902099 | $ - | $ - |
| 1785 | ENTERGY LOUISIANA, INC./8108 | P.O. BOX 8108 BATON ROUGE, LA 70891-8108 | 4015 VETERANS MEMORIAL BLVD METAIRIE, LA 70002 | Electricity | 116153354 | $ 711.23 | $ 355.62 |
| 1786 | ENTERGY LOUISIANA, INC./8108 | P.O. BOX 8108 BATON ROUGE, LA 70891-8108 | 4015 VETERANS MEMORIAL BLVD METAIRIE, LA 70002 | Electricity | 116153354 | $ - | $ - |
| 1787 | ENTERGY MISSISSIPPI | P.O. BOX 8105 BATON ROUGE, LA 70891 | 7258 INTERSTATE BOULEVARD HORN LAKE, MS 38637 | Electricity | 176384857 | $ 1,101.44 | $ 550.72 |
| 1788 | ENTERGY MISSISSIPPI, INC./8105 | P.O. BOX 8105 BATON ROUGE, LA 70891-8105 | 1220 EAST NORTHSIDE DRIVE JACKSON, MS 39211 | Electricity | 118336528 | $ 515.35 | $ 257.68 |
| 1789 | ENTERGY TEXAS | P.O. BOX 8104 BATON ROUGE, LA 70891 | 3100 HIGHWAY 365 PORT ARTHUR, TX 77643 | Electricity | 196250922 | $ 2,620.43 | $ 1,310.22 |
| 1790 | ENTERGY TEXAS, INC./8104 | P.O. BOX 8104 BATON ROUGE, LA 70891-8104 | 19075 INTERSTATE HIGHWAY 45 SOUTH | Electricity | 138022264 | $ 494.54 | $ 247.27 |
| 1791 | ENTERGY TEXAS, INC./8104 | P.O. BOX 8104 BATON ROUGE, LA 70891-8104 | 5899 EASTEX FREEWAY SUITE 200 BEAUMONT, TX 77701 | Electricity | 137298493 | $ 545.71 | $ 272.86 |
| 1792 | EPB | P.O. BOX 182254 CHATTANOOGA, TN 37422-7253 | 2021 GUN BARREL ROAD CHATTANOOGA, TN 37421 | Electricity | 2160934001 | $ 627.95 | $ 313.98 |
| 1793 | EPB | P.O. BOX 182254 CHATTANOOGA, TN 37422-7253 | 5546 HIGHWAY 153 HIXSON, TN 37343 | Electricity | 1451361002 | $ 416.09 | $ 208.05 |
| 1794 | EPB ELECTRIC POWER BOARD | P.O. BOX 182254 CHATTANOOGA, TN 37422 | 6242 PERIMETER DRIVE CHATTANOOGA, TN 37421 | Electricity | 2260745001 | $ 457.12 | $ 228.56 |
| 1795 | EPB ELECTRIC POWER BOARD | P.O. BOX 182254 CHATTANOOGA, TN 37422 | 6242 PERIMETER DRIVE CHATTANOOGA, TN 37421 | Electricity | 2260817003 | $ 193.52 | $ 96.76 |
| 1796 | EPB ELECTRIC POWER BOARD | P.O. BOX 182254 CHATTANOOGA, TN 37422 | 5450 HIGHWAY 153 STE 100 HIXSON, TN 37343 | Electricity | 1481188006 | $ 1,971.06 | $ 985.53 |
| 1797 | ERIE COUNTY SEWER & WATER | P.O. BOX 549 SANDUSKY, OH 44870-0549 | 3820 MILAN ROAD SANDUSKY, OH 44870-5622 | Water and Sewage | 6139-2 | $ 381.63 | $ 190.82 |
| 1798 | ERIE COUNTY WATER AUTHORITY | P.O. BOX 5148 BUFFALO, NY 14240-5148 | 3984 SENECA ST WEST SENECA, NY 14224-3413 | Water and Sewage | 19670105-1 | $ 77.23 | $ 38.62 |
| 1799 | ERIE WATER WORKS | ERIEBANK WOBURN, MA 01888 | 2411 WEST 12TH ST ERIE, PA 16505 | Water and Sewage | 458820459320 | $ 45.88 | $ 22.94 |
| 1800 | EUGENE WATER & ELECTRIC BOARD (EWEB) | P.O. BOX 35192 SEATTLE, WA 98124-5192 | 391 COBURG ROAD EUGENE, OR 97401 | Water and Sewage | 38050344513 | $ 639.70 | $ 319.85 |
| 1801 | EUGENE WATER & ELECTRIC BOARD (EWEB) | P.O. BOX 35192 SEATTLE, WA 98124-5192 | 391 COBURG ROAD EUGENE, OR 97401 | Water and Sewage | 38050344513 | $ 297.62 | $ 148.81 |
| 1802 | EUGENE WATER & ELECTRIC BOARD (EWEB) | P.O. BOX 35192 SEATTLE, WA 98124-5192 | 391 COBURG ROAD EUGENE, OR 97401 | Water and Sewage | 38050344513 | $ 150.80 | $ 75.40 |
| 1803 | EVANSVILLE WATER AND SEWER UTILITY | P.O. BOX 19 EVANSVILLE, IN 47740-0019 | 1031 GREEN RIVER ROAD, SUITE 104 EVANSVILLE, IN 47714 | Water and Sewage | 90710133191589 | $ 21.39 | $ 10.70 |
| 1804 | EVANSVILLE WATER AND SEWER UTILITY | P.O. BOX 19 EVANSVILLE, IN 47740-0019 | 1031 GREEN RIVER ROAD, SUITE 104 EVANSVILLE, IN 47714 | Water and Sewage | 90710133191589 | $ 27.73 | $ 13.87 |
| 1805 | EVERGY | P.O. 219703,419353,219089,219915,219330 | 3632 E FRONT ST KANSAS CITY, MO 64120 | Electricity | 5059703548 | $ 7,072.18 | $ 3,536.09 |
| 1806 | EVERGY | P.O. 219703,419353,219089,219915,219330 | 3632 E FRONT ST KANSAS CITY, MO 64120 | Electricity | 9462240733 | $ 6,412.75 | $ 3,206.38 |
| 1807 | EVERGY | PO219703,419353,219089,219915,219330 KANSAS CITY, MO 64121 | 3200 WEST BROADWAY BLVD SEDALIA, MO 65301 | Electricity | 0039153251 | $ 1,422.13 | $ 711.07 |
| 1808 | EVERGY | PO219703,419353,219089,219915,219330 KANSAS CITY, MO 64121 | 133 E PARSONS AVENUE WARRENSBURG, MO 64093 | Electricity | 5650734107 | $ 2,207.52 | $ 1,103.76 |
| 1809 | EVERGY | PO219703,419353,219089,219915,219330 KANSAS CITY, MO 64121 | 3715 N BELT HIGHWAY SAINT JOSEPH, MO 64506 | Electricity | 5501096764 | $ 1,816.13 | $ 908.07 |
| 1810 | EVERGY KS MO METRO MO WEST 219330/219703 | P.O. BOX 219330 KANSAS CITY, MO 64121-9330 | 11 W 62ND TERRACE KANSAS CITY, MO 64113 | Electricity | 1958482448 | $ 722.84 | $ 361.42 |
| 1811 | EVERGY KS MO METRO MO WEST 219330/219703 | P.O. BOX 219330 KANSAS CITY, MO 64121-9330 | 11821 METCALF AVENUE OVELAND PARK, KS 66210 | Electricity | 7671484878 | $ 680.50 | $ 340.25 |
| 1812 | EVERGY KS MO METRO MO WEST 219330/219703 | P.O. BOX 219330 KANSAS CITY, MO 64121-9330 | 8948 NW SKYVIEW AVENUE KANSAS CITY, MO 64154 | Electricity | 6951657144 | $ 248.20 | $ 124.10 |
| 1813 | EVERGY KS MO METRO MO WEST 219330/219703 | P.O. BOX 219330 KANSAS CITY, MO 64121-9330 | 8948 NW SKYVIEW AVENUE KANSAS CITY, MO 64154 | Electricity | 8068209152 | $ 165.68 | $ 82.84 |
| 1814 | EVERGY KS MO METRO MO WEST 219330/219703 | P.O. BOX 219330 KANSAS CITY, MO 64121-9330 | 905 NW CHIPMAN ROAD LEES SUMMIT, MO 64063 | Electricity | 8214442065 | $ 421.05 | $ 210.52 |
| 1815 | EVERGY METRO | ATTN: EVERGY KANSAS CITY, MO 64121 | 3333 S. KANSAS AVE TOPEKA, KS 66611 | Electricity | 1223331343 | $ 1,115.75 | $ 557.87 |
| 1816 | EVERGY METRO | ATTN: EVERGY KANSAS CITY, MO 64121 | 3535 N ROCK RD , STE #100 WICHITA, KS 67226 | Electricity | 5383325447 | $ 2,743.53 | $ 1,371.76 |

48

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1817 | EVERSOURCE | P.O. BOX 55215 BOSTON, MA 02205 | 890 SUFFIELD ST AGAWAM, MA 01001 | Gas | 71005624508 | $ 537.09 | $ 268.54 |
| 1818 | EVERSOURCE CT ELECTRIC | P.O. BOX 56002 BOSTON, MA 02205 | 65 HOLMES RD. NEWINGTON, CT 06111 | Electricity | 51658998083 | $ 25.46 | $ 12.73 |
| 1819 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 1030 MAIN STREET UNIT 10 WALTHAM, MA 02451-7427 | Electricity | 7401 214 4650 | $ 1,518.97 | $ 759.48 |
| 1820 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 124 MEDWAY RD SUITE 5 MILFORD, MA 01757 | Gas | 7300 368 7461 | $ 168.50 | $ 84.25 |
| 1821 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 1665 VFW PKWY WEST ROXBURY, MA 02132-5546 | Electricity | 7400 910 6670 | $ 1,255.33 | $ 627.67 |
| 1822 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 1665 VFW PKWY WEST ROXBURY, MA 02132-5546 | Electricity | 7400 911 1555 | $ 420.87 | $ 210.43 |
| 1823 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 219 N MAIN ST A-101 NATICK, MA 01760 | Electricity | 7401 179 4356 | $ 982.08 | $ 491.04 |
| 1824 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 219 N MAIN ST A-101 NATICK, MA 01760 | Gas | 7300 357 2580 | $ 105.07 | $ 52.53 |
| 1825 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 43 POND STREET ASHLAND, MA 01721 | Electricity | 7401 515 9796 | $ 1,114.95 | $ 557.47 |
| 1826 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 43 POND STREET ASHLAND, MA 01721 | Gas | 7300 162 5794 | $ 431.93 | $ 215.97 |
| 1827 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 67 MAIN STREET MEDWAY, MA 02053 | Electricity | 7401 300 8185 | $ 1,478.41 | $ 739.21 |
| 1828 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 8 FAIRHAVEN COMMONS WAY FAIRHAVEN, MA 02719 | Electricity | 7401 321 3215 | $ 969.39 | $ 484.69 |
| 1829 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 8 FAIRHAVEN COMMONS WAY FAIRHAVEN, MA 02719 | Gas | 7300 183 3638 | $ 369.58 | $ 184.79 |
| 1830 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 93 MAIN STREET STONEHAM, MA 02180 | Electricity | 7400 967 4388 | $ 4,606.72 | $ 2,303.36 |
| 1831 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 101 COMMERCE WAY WOBURN, MA 01801 | Electricity | 74013440248 | $ 891.72 | $ 445.86 |
| 1832 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 1070 IYANNOUGH RD. HYANNIS, MA 02601 | Electricity | 74003067670 | $ 1,289.17 | $ 644.58 |
| 1833 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 170 NEEDHAM STREET NEWTON, MA 02461 | Electricity | 74013867689 | $ 876.39 | $ 438.20 |
| 1834 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 30 WORCHESTER ROAD FRAMINGHAM, MA 01701 | Gas | 73003821722 | $ 163.11 | $ 81.56 |
| 1835 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 30 WORCHESTER ROAD FRAMINGHAM, MA 01701 | Electricity | 74012697855 | $ 540.44 | $ 270.22 |
| 1836 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 423 LAKESIDE DRIVE MARLBOROUGH, MA 01752 | Gas | 73002969845 | $ 163.64 | $ 81.82 |
| 1837 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 434 SOUTHBRIDGE STREET AUBURN, MA 01501 | Gas | 73003011837 | $ 46.93 | $ 23.47 |
| 1838 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 434 SOUTHBRIDGE STREET AUBURN, MA 01501 | Gas | 73003012066 | $ 258.52 | $ 129.26 |
| 1839 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 77 A BOSTON TURNPIKE SHREWSBURY, MA 01545 | Gas | 73003098453 | $ 115.02 | $ 57.51 |
| 1840 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 BOSTON, MA 02205-6007 | 91 MIDDLESEX TURNPIKE SPACE 210/220 | Electricity | 74011963944 | $ 1,519.46 | $ 759.73 |
| 1841 | EVERSOURCE ENERGY/56002 | P.O. BOX 56002 BOSTON, MA 02205-6002 | 1003 HIGH RIDGE ROAD STAMFORD, CT 06905 | Electricity | 51005272067 | $ 1,299.97 | $ 649.98 |
| 1842 | EVERSOURCE ENERGY/56002 | P.O. BOX 56002 BOSTON, MA 02205-6002 | 103 ELM STREET UNIT B ENFIELD, CT 06082 | Electricity | 51573037009 | $ 914.60 | $ 457.30 |
| 1843 | EVERSOURCE ENERGY/56002 | P.O. BOX 56002 BOSTON, MA 02205-6002 | 105 BUCKLAND HILLS DRIVE S WINDSOR MANCHESTER, CT 06040 | Electricity | 51291052082 | $ 863.99 | $ 431.99 |
| 1844 | EVERSOURCE ENERGY/56002 | P.O. BOX 56002 BOSTON, MA 02205-6002 | 1610 SOUTHEAST ROAD (WEST FARMS CENTER) | Electricity | 51563023076 | $ 734.22 | $ 367.11 |
| 1845 | EVERSOURCE ENERGY/56002 | P.O. BOX 56002 BOSTON, MA 02205-6002 | 21 FEDERAL ROAD BROOKFIELD, CT 06804 | Electricity | 51687043067 | $ 889.37 | $ 444.69 |
| 1846 | EVERSOURCE ENERGY/56002 | P.O. BOX 56002 BOSTON, MA 02205-6002 | 3391 BERLIN TURNPIKE NEWINGTON, CT 06111 | Electricity | 51237434071 | $ 1,308.62 | $ 654.31 |
| 1847 | EVERSOURCE ENERGY/56002 | P.O. BOX 56002 BOSTON, MA 02205-6002 | 561-565 CONNECTICUT AVENUE NORWALK, CT 06854 | Electricity | 51458643038 | $ 708.97 | $ 354.49 |
| 1848 | EVERSOURCE ENERGY/56003 | P.O. BOX 56003 BOSTON, MA 02205-6003 | 270 AMHERST ST SUITE B-2 NASHUA, NH 03063 | Electricity | 5691 891 8079 | $ 1,498.09 | $ 749.04 |
| 1849 | EVERSOURCE ENERGY/56003 | P.O. BOX 56003 BOSTON, MA 02205-6003 | 87 S RIVER RD BEDFORD, NH 03110-6732 | Electricity | 5666 300 6054 | $ 3,051.61 | $ 1,525.80 |
| 1850 | EVERSOURCE ENERGY/56003 | P.O. BOX 56003 BOSTON, MA 02205-6003 | 1753 SOUTH WILLOW STREET MANCHESTER, NH 03103 | Electricity | 56313864092 | $ 858.92 | $ 429.46 |
| 1851 | EVERSOURCE ENERGY/56003 | P.O. BOX 56003 BOSTON, MA 02205-6003 | 274 DANIEL WEBSTER HIGHWAY NASHUA, NH 03060 | Electricity | 56035731074 | $ 539.20 | $ 269.60 |
| 1852 | EVERSOURCE ENERGY/56004 | P.O. BOX 56004 BOSTON, MA 02205-6004 | 1003 HIGH RIDGE ROAD STAMFORD, CT 06905 | Gas | 57384080024 | $ 318.87 | $ 159.43 |
| 1853 | EVERSOURCE ENERGY/56004 | P.O. BOX 56004 BOSTON, MA 02205-6004 | 103 ELM STREET UNIT B ENFIELD, CT 06082 | Gas | 57910437078 | $ 141.03 | $ 70.52 |
| 1854 | EVERSOURCE ENERGY/56004 | P.O. BOX 56004 BOSTON, MA 02205-6004 | 21 FEDERAL ROAD BROOKFIELD, CT 06804 | Gas | 57402030068 | $ 275.92 | $ 137.96 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1855 | EVERSOURCE ENERGY/56004 | P.O. BOX 56004 BOSTON, MA 02205-6004 | 561-565 CONNECTICUT AVENUE NORWALK, CT 06854 | Gas | 57520970070 | $ 285.73 | $ 142.87 |
| 1856 | EVERSOURCE ENERGY/56005 | P.O. BOX 56005 BOSTON, MA 02205-6005 | 175 MEMORIAL AVE WEST SPRINGFIELD, MA 01089-4003 | Electricity | 7200 108 0034 | $ 1,983.36 | $ 991.68 |
| 1857 | EVERSOURCE ENERGY/56005 | P.O. BOX 56005 BOSTON, MA 02205-6005 | 555 HUBBARD AVENUE SUITE 170 PITTSFIELD, MA 01201 | Electricity | 7200 010 8810 | $ 851.11 | $ 425.55 |
| 1858 | EVERSOURCE NH | P.O. BOX 56003 BOSTON, MA 02205 | 1328 HOOKSETT RD HOOKSETT, NH 03106 | Electricity | 56118520196 | $ 2,725.94 | $ 1,362.97 |
| 1859 | EVERSOURCE NSTAR | P.O. BOX 56007 BOSTON, MA 02205 | 2 FAIRHAVEN COMMONS WAY FAIRHAVEN, MA 02719 | Electricity | 74000618848 | $ 2,863.22 | $ 1,431.61 |
| 1860 | EVERSOURCE NSTAR | P.O. BOX 56007 BOSTON, MA 02205 | 2 FAIRHAVEN COMMONS WAY FAIRHAVEN, MA 02719 | Gas | 73004027949 | $ 1,773.65 | $ 886.83 |
| 1861 | EVERSOURCE NSTAR | P.O. BOX 56007 BOSTON, MA 02205 | SHREWSBURY VLG SHPNG CTR. 1000 BOSTON TRNPK SHREWSBURY, MA 01545 | Gas | 73002079280 | $ 1,065.95 | $ 532.97 |
| 1862 | EVERSOURCE/55215 | P.O. BOX 55215 BOSTON, MA 02205 | 175 MEMORIAL AVE WEST SPRINGFIELD, MA 01089-4003 | Gas | 7100 365 1818 | $ 131.92 | $ 65.96 |
| 1863 | EVERSOURCE/55215 | P.O. BOX 55215 BOSTON, MA 02205 | 500 SOUTH ST W RAYNHAM, MA 02767-5342 | Gas | 7100 329 7505 | $ 404.09 | $ 202.05 |
| 1864 | EVERSOURCE/55215 | P.O. BOX 55215 BOSTON, MA 02205 | 67 MAIN STREET MEDWAY, MA 02053 | Gas | 7100 496 2446 | $ 323.12 | $ 161.56 |
| 1865 | EVERSOURCE/55215 | P.O. BOX 55215 BOSTON, MA 02205 | 435 A WINTHROP AVE ANDOVER, MA 01843 | Gas | 71000665167 | $ 127.95 | $ 63.98 |
| 1866 | FAIRPORT MUNICIPAL COMMISSION | P.O. BOX 530812 ATLANTA, GA 30353-0812 | 585 MOSELEY RD FAIRPORT, NY 14450-3339 | Electricity | 75944001 | $ 1,180.24 | $ 590.12 |
| 1867 | FAYETTEVILLE PUBLIC WORKS COMMISSION | P.O. BOX 71113 CHARLOTTE, NC 28272-1113 | 5075 MORGANTON ROAD FAYETTEVILLE, NC 28314 | Electricity | 5433700000 | $ 1,075.18 | $ 537.59 |
| 1868 | FAYETTEVILLE PUBLIC WORKS COMMISSION | P.O. BOX 71113 CHARLOTTE, NC 28272-1113 | 5075 MORGANTON ROAD FAYETTEVILLE, NC 28314 | Water and Sewage | 5433700000 | $ 1.15 | $ 0.58 |
| 1869 | FB SVF RIVA ANNAPOLIS | 1801 W OLYMPIC BLVD PASADENA, CA 91199-1282 | 2315 FOREST DRIVE ANNAPOLIS, MD 21401 | Water and Sewage | 296143 | $ 11.97 | $ 5.99 |
| 1870 | FB SVF RIVA ANNAPOLIS | 1801 W OLYMPIC BLVD PASADENA, CA 91199-1282 | 2315 FOREST DRIVE ANNAPOLIS, MD 21401 | Water and Sewage | 296143 | $ 6.44 | $ 3.22 |
| 1871 | FIRST UTIL DIST OF KNOX CO. | FIRE SYSTEMS BILLING KNOXVILLE, TN 37922 | 737 LOVELL RD KNOXVILLE, TN 37922 | Water and Sewage | 83 | $ 18.51 | $ 9.26 |
| 1872 | FIRST UTIL DIST OF KNOX COUNTY | DEPT 1340 BIRMINGHAM, AL 35287 | 9305 KINGSTON PIKE STE 110 KNOXVILLE, TN 37922 | Water and Sewage | 81642001 | $ 67.41 | $ 33.71 |
| 1873 | FIRST UTIL DIST OF KNOX COUNTY | DEPT 1340 BIRMINGHAM, AL 35287 | 737 LOVELL RD KNOXVILLE, TN 37922 | Water and Sewage | 12779001 | $ 97.96 | $ 48.98 |
| 1874 | FISHERS SEWER UTILITY, IN | P.O. BOX 426 INDIANAPOLIS, IN 46206 | 7236 FISHERS CROSSING DRIVE FISHERS, IN 46038-2793 | Water and Sewage | 904944-61144 | $ 32.55 | $ 16.27 |
| 1875 | FLINT EMC | SEDC ATLANTA, GA 30353 | 828 N HOUSTON RD WARNER ROBINS, GA 31028 | Electricity | 32693736001 | $ 1,492.16 | $ 746.08 |
| 1876 | FLINT EMC | SEDC ATLANTA, GA 30353 | 828 N HOUSTON RD WARNER ROBINS, GA 31028 | Electricity | 32693736002 | $ 295.58 | $ 147.79 |
| 1877 | FLINT EMC | P.O. BOX 530812 ATLANTA, GA 30353-0812 | 2971 WATSON BLVD WARNER ROBBINS, GA 31093 | Electricity | 32620137001 | $ 451.91 | $ 225.96 |
| 1878 | FLINT TOWNSHIP | 1490 SOUTH DYE ROAD FLINT, MI 48532 | 5038 MILLER RD FLINT, MI 48507 | Water and Sewage | 070000819780202735 | $ 66.60 | $ 33.30 |
| 1879 | FLINT TOWNSHIP | 1490 SOUTH DYE ROAD FLINT, MI 48532 | 5038 MILLER RD FLINT, MI 48507 | Water and Sewage | 070000819780F202736 | $ 21.01 | $ 10.50 |
| 1880 | FLORENCE WATER & WATER AND SEWAGE DEPT | P.O. BOX 339 BURLINGTON, KY 41005 | 51 SPIRAL DR FLORENCE, KY 41042 | Water and Sewage | 318519000 | $ 102.39 | $ 51.20 |
| 1881 | FLORENCE WATER & WATER AND SEWAGE DEPT | P.O. BOX 339 BURLINGTON, KY 41005 | 7102 TURFWAY RD. FLORENCE, KY 41042 | Water and Sewage | 127605000 | $ 33.89 | $ 16.95 |
| 1882 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1276 US HWY 1 VERO BEACH, FL 32962 | Electricity | 50152-78483 | $ 732.56 | $ 366.28 |
| 1883 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1569 WEST HWY 90 LAKE CITY, FL 32055 | Electricity | 11044-70388 | $ 924.56 | $ 462.28 |
| 1884 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1569 WEST HWY 90 LAKE CITY, FL 32055 | Electricity | 70380-81092 | $ 48.95 | $ 24.48 |
| 1885 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 2853 GARDEN STREET TITUSVILLE, FL 32796 | Electricity | 73130-32315 | $ 279.17 | $ 139.59 |
| 1886 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 2853 GARDEN STREET TITUSVILLE, FL 32796 | Electricity | 11529-54465 | $ 124.07 | $ 62.04 |
| 1887 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 2853 GARDEN STREET TITUSVILLE, FL 32796 | Electricity | 71979-64468 | $ 299.94 | $ 149.97 |
| 1888 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 3193 NW FEDERAL HWY JENSEN BEACH, FL 34957 | Electricity | 91155-84253 | $ 928.20 | $ 464.10 |
| 1889 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 3389 US HWY 441 S OKEECHOBEE, FL 34974 | Electricity | 18447-28145 | $ 894.87 | $ 447.43 |
| 1890 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 3683 S ORLANDO DR SANFORD, FL 32773 | Electricity | 45828-43274 | $ 497.50 | $ 248.75 |
| 1891 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 3683 S ORLANDO DR SANFORD, FL 32773 | Electricity | 51664-20579 | $ 353.91 | $ 176.95 |
| 1892 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 3910 WEST NEW HAVEN AVE MELBOURNE, FL 32904 | Electricity | 08544-12582 | $ 1,152.54 | $ 576.27 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1893 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 801 DIXON BLVD, SUITE 1164 COCOA, FL 32922 | Electricity | 48312-98130 | $ 1,916.94 | $ 958.47 |
| 1894 | FLORIDA PUBLIC UTILITIES/825925 | P.O. BOX 825925 PHILADELPHIA, PA 19182-5925 | 1516 RHINEHART ROAD SANFORD, FL 32771 | Gas | 04256343 | $ 47.91 | $ 23.96 |
| 1895 | FLORIDA PUBLIC UTILITIES/825925 | P.O. BOX 825925 PHILADELPHIA, PA 19182-5925 | 1516 RHINEHART ROAD SANFORD, FL 32771 | Gas | 04256343 | $ - | $ - |
| 1896 | FORT COLLINS UTILITIES | P.O. BOX 1580 FORT COLLINS, CO 80522-1580 | 2600 S. COLLEGE AVENUE FT. COLLINS, CO 80525 | Electricity | 53420937554 | $ 335.60 | $ 167.80 |
| 1897 | FORT COLLINS UTILITIES | P.O. BOX 1580 FORT COLLINS, CO 80522-1580 | 2600 S. COLLEGE AVENUE FT. COLLINS, CO 80525 | Water and Sewage | 53420937554 | $ 110.71 | $ 55.35 |
| 1898 | FORT COLLINS UTILITIES | P.O. BOX 1580 FORT COLLINS, CO 80522-1580 | 2600 S. COLLEGE AVENUE FT. COLLINS, CO 80525 | Water and Sewage | 53420937554 | $ 52.62 | $ 26.31 |
| 1899 | FORT COLLINS UTILITIES | P.O. BOX 1580 FORT COLLINS, CO 80522-1580 | 2600 S. COLLEGE AVENUE FT. COLLINS, CO 80525 | Electricity | 53420914555 | $ 64.50 | $ 32.25 |
| 1900 | FORT HILL NATURAL GAS AUTHORITY | P.O. BOX 189 EASLEY, SC 29641-0189 | 4839 CALHOUN MEMORIAL HIGHWAY EASLEY, SC 29640 | Gas | 0105213801 | $ 45.33 | $ 22.67 |
| 1901 | FORT PIERCE UTILITIES | PO BOX 162644 ALTAMONTE SPRINGS, FL 32716-2644 | 2018 S. US HWY 1 FORT PIERCE, FL 34950 | Electricity,Waste Remov | 55155500-159957 | $ 653.64 | $ 326.82 |
| 1902 | FORT PIERCE UTILITIES | PO BOX 162644 ALTAMONTE SPRINGS, FL 32716-2644 | 2018 S. US HWY 1 FORT PIERCE, FL 34950 | Electricity,Water and Se | 55155510-159957 | $ 577.62 | $ 288.81 |
| 1903 | FORT WAYNE CITY UTILITIES | P.O. BOX 12669 FORT WAYNE, IN 46864-2669 | 4714 COLDWATER RD FORT WAYNE, IN 46825-5529 | Water and Sewage | 010403500005102 | $ 65.26 | $ 32.63 |
| 1904 | FORT WAYNE CITY UTILITIES | P.O. BOX 12669 FORT WAYNE, IN 46864-2669 | 6101 STELHORN RD FORT WAYNE, IN 46815-5357 | Water and Sewage | 012258600705624 | $ 164.69 | $ 82.35 |
| 1905 | FORT WAYNE CITY UTILITIES | P.O. BOX 12669 FORT WAYNE, IN 46864-2669 | 4601 ILLINOIS RD. FORT WAYNE, IN 46804 | Water and Sewage | 013918200034705 | $ 25.41 | $ 12.71 |
| 1906 | FORT WAYNE CITY UTILITIES | P.O. BOX 12669 FORT WAYNE, IN 46864-2669 | 4601 ILLINOIS RD. FORT WAYNE, IN 46804 | Water and Sewage | 013918200034705 | $ 17.12 | $ 8.56 |
| 1907 | FORT WAYNE CITY UTILITIES | P.O. BOX 12669 FORT WAYNE, IN 46864-2669 | 4601 ILLINOIS RD. FORT WAYNE, IN 46804 | Water and Sewage | 013918200034558 | $ 16.10 | $ 8.05 |
| 1908 | FOUR RIVERS SANITATION | FRSA-PAYMENTS ROCKFORD, IL 61109 | 1502 E RIVERSIDE BLVD LOVES PARK, IL 61111 | Water and Sewage | 0090960L | $ 55.95 | $ 27.98 |
| 1909 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 1415 S NOVA RD DAYTONA BEACH, FL 32114 | Electricity | 9145198090 | $ 3,577.40 | $ 1,788.70 |
| 1910 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 2031 OKEECHOBEE BLVD WEST PALM BEACH, FL 33409 | Electricity | 0987998093 | $ 3,446.32 | $ 1,723.16 |
| 1911 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 6001 POWERLINE RD. FT. LAUDERDALE, FL 33309 | Electricity | 4530682238 | $ 440.18 | $ 220.09 |
| 1912 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 5240 NW 167TH ST. MIAMI GARDENS, FL 33014 | Electricity | 9318443505 | $ 760.71 | $ 380.35 |
| 1913 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 3350 S. RIDGEWOOOD AVE PORT ORANGE, FL 32129 | Electricity | 3685027355 | $ 1,331.35 | $ 665.68 |
| 1914 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 2031 OKEECHOBEE BLVD WEST PALM BEACH, FL 33409 | Electricity | 5186953500 | $ 795.00 | $ 397.50 |
| 1915 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 13080 METRO PARKWAY FT. MYERS, FL 33966 | Electricity | 6795763504 | $ 275.75 | $ 137.88 |
| 1916 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 13080 METRO PARKWAY FT. MYERS, FL 33966 | Electricity | 5492047567 | $ 62.68 | $ 31.34 |
| 1917 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 13080 METRO PARKWAY FT. MYERS, FL 33966 | Electricity | 4005472156 | $ 28.85 | $ 14.43 |
| 1918 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 7619 ELLIS RD WEST MELBOURNE, FL 32904 | Electricity | 0530662261 | $ 487.14 | $ 243.57 |
| 1919 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 7619 ELLIS RD WEST MELBOURNE, FL 32904 | Electricity | 0553673500 | $ 472.22 | $ 236.11 |
| 1920 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 1201 U.S. HIGHWAY 301 PALMETTO, FL 34221 | Electricity | 9606683507 | $ 1,791.55 | $ 895.78 |
| 1921 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 7121 US-1, SUITE 7151 PORT ST LUCIE, FL 34952 | Electricity | 4129104503 | $ 443.65 | $ 221.82 |
| 1922 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 3818 S ORLANDO DR SANFORD, FL 32773 | Electricity | 8358814500 | $ 2,115.97 | $ 1,057.99 |
| 1923 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 515 TAMIAMI TRAIL VENICE, FL 34285 | Electricity | 4058414055 | $ 691.43 | $ 345.71 |
| 1924 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 8333 LOCKWOOD RIDGE RD SARASOTA, FL 34243 | Electricity | 4148775135 | $ 1,417.51 | $ 708.76 |
| 1925 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 8333 LOCKWOOD RIDGE RD SARASOTA, FL 34243 | Electricity | 1650691114 | $ 29.88 | $ 14.94 |
| 1926 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 8090 NW 77TH COURT MEDLEY, FL 33166 | Electricity | 6637419034 | $ 2,874.63 | $ 1,437.32 |
| 1927 | FPL | GENERAL MAIL FACILITY MIAMI, FL 33188 | 8090 NW 77TH COURT MEDLEY, FL 33166 | Electricity | 1414402568 | $ 1,159.11 | $ 579.55 |
| 1928 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1001 W 49TH STE 2B/3 HIALEAH, FL 33012 | Electricity | 4958605463 | $ 533.68 | $ 266.84 |
| 1929 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1001 W 49TH STE 2B/3 HIALEAH, FL 33012 | Electricity | 9049987309 | $ 457.64 | $ 228.82 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1930 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 10590 FOREST HILL BLVD - BAY 200 WELLINGTON, FL 33414 | Electricity | 2788615173 | $ 794.29 | $ 397.15 |
| 1931 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 10800 PINES BLVD. PEMBROKE PINES, FL 33026 | Electricity | 3570884258 | $ 994.99 | $ 497.50 |
| 1932 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1101 5TH STREET MIAMI BEACH, FL 33139 | Electricity | 6578037498 | $ 826.46 | $ 413.23 |
| 1933 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 11320 LEGACY AVE. PALM BEACH GARDENS, FL 33410 | Electricity | 9533066388 | $ 586.90 | $ 293.45 |
| 1934 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 11741 S CLEVELAND AVE., SUITE 10 FT MYERS, FL 33907 | Electricity | 3348303425 | $ 712.15 | $ 356.07 |
| 1935 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 12301 BISCAYNE BLVD NORTH MIAMI, FL 33181 | Electricity | 1203766488 | $ 983.12 | $ 491.56 |
| 1936 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 12679 TAMIAMI TRAIL EAST NAPLES, FL 34113 | Electricity | 0302601224 | $ 709.19 | $ 354.59 |
| 1937 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1400 UNIVERSITY DRIVE CORAL SPRINGS, FL 33071 | Electricity | 2689275010 | $ 847.80 | $ 423.90 |
| 1938 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1400 UNIVERSITY DRIVE CORAL SPRINGS, FL 33071 | Electricity | 2689275010 | $ - | $ - |
| 1939 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1516 RHINEHART ROAD SANFORD, FL 32771 | Electricity | 8115565429 | $ 516.17 | $ 258.09 |
| 1940 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 16383 SW 88TH STREET MIAMI, FL 33196 | Electricity | 3676512480 | $ 785.19 | $ 392.60 |
| 1941 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1653 WEST NEW HAVEN WEST MELBOURNE, FL 32901 | Electricity | 3868176011 | $ 1,147.17 | $ 573.59 |
| 1942 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1756 SW ST. LUCIE W BLVD PORT ST. LUCIE, FL 34986 | Electricity | 4996937225 | $ 825.89 | $ 412.94 |
| 1943 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1780 STIRLING ROAD UNIT 108 DANIA BEACH, FL 33020 | Electricity | 3993552029 | $ 773.46 | $ 386.73 |
| 1944 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1795 N. UNIVERSITY DR. PLANTATION, FL 33324 | Electricity | 3631458340 | $ 45.23 | $ 22.61 |
| 1945 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1795 N. UNIVERSITY DR. PLANTATION, FL 33324 | Electricity | 3768386512 | $ 739.87 | $ 369.94 |
| 1946 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1795 N. UNIVERSITY DR. PLANTATION, FL 33324 | Electricity | 6237937518 | $ 395.16 | $ 197.58 |
| 1947 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1795 N. UNIVERSITY DR. PLANTATION, FL 33324 | Electricity | 7052326514 | $ 401.04 | $ 200.52 |
| 1948 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1801 PALM BEACH LAKES BLVD WEST PALM BEACH, FL 33401 | Electricity | 0937645034 | $ 881.68 | $ 440.84 |
| 1949 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1811 S FEDERAL DELRAY BEACH, FL 33483 | Electricity | 6601035196 | $ 663.07 | $ 331.54 |
| 1950 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 18199 BISCAYNE BLVD AVENTURA, FL 33160 | Electricity | 3420420147 | $ 791.39 | $ 395.70 |
| 1951 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 1851 TAMIAMI TRAIL PORT CHARLOTTE, FL 33948 | Electricity | 7261214097 | $ 539.76 | $ 269.88 |
| 1952 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 19270 S DIXIE HIGHWAY #A FT. LAUDERDALE, FL 33157 | Electricity | 9279558432 | $ 646.59 | $ 323.29 |
| 1953 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 20600 LYONS ROAD BOCA RATON, FL 33434 | Electricity | 5343945530 | $ 894.50 | $ 447.25 |
| 1954 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 2125 US HIGHWAY 1 SOUTH ST AUGUSTINE, FL 32084 | Electricity | 4593315106 | $ 629.88 | $ 314.94 |
| 1955 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 2205 N. FEDERAL HIGHWAY FORT LAUDERDALE, FL 33305 | Electricity | 5117804459 | $ 1,064.48 | $ 532.24 |
| 1956 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 23210 VIA VILLAGIO ESTERO, FL 33928 | Electricity | 7471442066 | $ 724.01 | $ 362.01 |
| 1957 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 243 N CATTLEMEN RD SARASOTA, FL 34243 | Electricity | 6681759129 | $ 1,146.64 | $ 573.32 |
| 1958 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 268 SOUTH UNIVERSITY DRIVE PLANTATION, FL 33324 | Electricity | 1103050371 | $ 890.67 | $ 445.34 |
| 1959 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 268 SOUTH UNIVERSITY DRIVE PLANTATION, FL 33324 | Electricity | 1103050371 | $ - | $ - |
| 1960 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 2960 NORTH FEDERAL HIGHWAY JENSEN BEACH, FL 34957 | Electricity | 1469169161 | $ 615.47 | $ 307.74 |
| 1961 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 302 NORTH CONGRESS AVE BOYNTON BEACH, FL 33426 | Electricity | 0436457287 | $ 1,048.70 | $ 524.35 |
| 1962 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 3301 SW 22ND STREET MIAMI, FL 33145 | Electricity | 7067523386 | $ 1,091.52 | $ 545.76 |
| 1963 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 35 S. FEDERAL HIGHWAY DEERFIELD BEACH, FL 33441 | Electricity | 3586623419 | $ 451.27 | $ 225.63 |
| 1964 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 35 S. FEDERAL HIGHWAY DEERFIELD BEACH, FL 33441 | Electricity | 9752662412 | $ 375.15 | $ 187.58 |
| 1965 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 4022 14TH STREET WEST BRADENTON, FL 34206 | Electricity | 2270320480 | $ 668.90 | $ 334.45 |
| 1966 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 4104 S. TAMIAMI TRAIL (US 41) SARASOTA, FL 34231 | Electricity | 5880482376 | $ 911.83 | $ 455.91 |
| 1967 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 413 N. FEDERAL HIGHWAY POMPANO BEACH, FL 33062-4311 | Electricity | 8155950036 | $ 961.05 | $ 480.53 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 1968 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 4254 TAMIAMI TRAIL SOUTH VENICE, FL 34293 | Electricity | 9396257421 | $ 507.74 | $ 253.87 |
| 1969 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 4587 OKEECHOBEE BOULEVARD WEST PALM BEACH, FL 33417 | Electricity | 4988454429 | $ 883.10 | $ 441.55 |
| 1970 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 5234 ST. RD. 100 PALM COAST, FL 32164 | Electricity | 3379429289 | $ 511.73 | $ 255.87 |
| 1971 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 5463 LYONS RD SUITE A COCONUT CREEK, FL 33073 | Electricity | 0384347456 | $ 829.85 | $ 414.93 |
| 1972 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 6280 20TH ST. 6280 20TH ST., FL 32966 | Electricity | 8931456035 | $ 707.02 | $ 353.51 |
| 1973 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 6434 NAPLES BLVD SUITE 108 NAPLES, FL 34109 | Electricity | 7250681520 | $ 953.02 | $ 476.51 |
| 1974 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 800 MERRITT ISLAND CAUSEWAY SUITE 109 | Electricity | 3050464365 | $ 669.31 | $ 334.66 |
| 1975 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 8303 SOUTH DIXIE HIGHWAY MIAMI, FL 33143 | Electricity | 1200216032 | $ 1,270.18 | $ 635.09 |
| 1976 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 8655 SW 24TH ST MAIMI, FL 33155 | Electricity | 2260165275 | $ 913.76 | $ 456.88 |
| 1977 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 8707 S W 124TH AVE MIAMI, FL 33183 | Electricity | 0622585370 | $ 575.98 | $ 287.99 |
| 1978 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 880 N FEDERAL HIGHWAY BOCA RATON, FL 33431 | Electricity | 2716079179 | $ 809.97 | $ 404.98 |
| 1979 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 903 W INDIANTOWN RD., SUITE 2 JUPITER, FL 33458 | Electricity | 2812572036 | $ 795.48 | $ 397.74 |
| 1980 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | 9390 SIX MILE CYPRESS PKWY STE 5 FORT MYERS, FL 33966 | Electricity | 3686814561 | $ 554.98 | $ 277.49 |
| 1981 | FPL NORTHWEST FL | P.O. BOX 29090 MIAMI, FL 33102 | 2116 SOUTH HIGHWAY 77 LYNN HAVEN, FL 32444 | Electricity | 2107580041 | $ 1,515.16 | $ 757.58 |
| 1982 | FPL NORTHWEST FL | P.O. BOX 29090 MIAMI, FL 33102 | 2116 SOUTH HIGHWAY 77 LYNN HAVEN, FL 32444 | Electricity | 2108662574 | $ 72.01 | $ 36.01 |
| 1983 | FPL NORTHWEST FL | P.O. BOX 29090 MIAMI, FL 33102 | 4500 MOBILE HIGHWAY PENSACOLA, FL 32506 | Electricity | 2102520919 | $ 2,399.88 | $ 1,199.94 |
| 1984 | FPL NORTHWEST FL | P.O. BOX 29090 MIAMI, FL 33102 | 4500 MOBILE HIGHWAY PENSACOLA, FL 32506 | Electricity | 2106242858 | $ 2,404.64 | $ 1,202.32 |
| 1985 | FPL NORTHWEST FL | P.O. BOX 29090 MIAMI, FL 33102-9090 | 34737 EMERALD COAST PARKWAY DESTIN, FL 32541 | Electricity | 2104347006 | $ 719.53 | $ 359.77 |
| 1986 | FPL NORTHWEST FL | P.O. BOX 29090 MIAMI, FL 33102-9090 | 500 EAST 23RD STREET PANAMA CITY, FL 32405 | Electricity | 2112889130 | $ 125.10 | $ 62.55 |
| 1987 | FPL NORTHWEST FL | P.O. BOX 29090 MIAMI, FL 33102-9090 | 500 EAST 23RD STREET PANAMA CITY, FL 32405 | Electricity | 2112889189 | $ 580.13 | $ 290.07 |
| 1988 | FPL NORTHWEST FL | P.O. BOX 29090 MIAMI, FL 33102-9090 | 5090 N 9TH AVENUE PENSACOLA, FL 32504 | Electricity | 2106311117 | $ 892.18 | $ 446.09 |
| 1989 | FRANKFORT PLANT BOARD | P.O. BOX 308 FRANKFORT, KY 40602 | 100 BRIGHTON PARK BLVD. FRANKFORT, KY 40601 | Electricity | 217712 | $ 1,840.42 | $ 920.21 |
| 1990 | FREDERICK COUNTY DIVISION OF UTILITIES | 4520 METROPOLITAN CT FREDERICK, MD 21704 | 5525 URBANA PIKE FREDERICK, MD 21704 | Water and Sewage | 999745596397567 | $ 46.58 | $ 23.29 |
| 1991 | FREDERICK COUNTY DIVISION OF UTILITIES | 4520 METROPOLITAN CT FREDERICK, MD 21704 | 5525 URBANA PIKE FREDERICK, MD 21704 | Water and Sewage | 999745596397567 | $ 30.69 | $ 15.34 |
| 1992 | FREEPOINT ENERGY SOLUTIONS LLC | P.O. BOX 733615 DALLAS, TX 75373 | 1825 WESTPARK DR GRAND PRAIRIE, TX 75050 | Electricity | 5089312779-413710 | $ 766.04 | $ 383.02 |
| 1993 | FREMONT WATER OFFICE | 323 SOUTH FRONT ST FREMONT, OH 43420 | 2180 SEAN DRIVE SUITE 6A FREMONT, OH 43420 | Water and Sewage | 329-72306-4 | $ - | $ - |
| 1994 | FRENCHTOWN WATER | 2744 VIVIAN MONROE, MI 48162 | 859 N TELEGRAPH ROAD MONROE, MI 48162-3338 | Water and Sewage | TEL1-000859-0000-04 | $ 72.47 | $ 36.23 |
| 1995 | FRONTIER | P.O. BOX 740407 CINCINNATI, OH 45274 | 4400 34TH STREET NORTH, UNITS H-I ST PETERSBURG, FL 33714 | Telecommunications | 727-527-1003-091908-5 | $ 84.71 | $ 42.36 |
| 1996 | FRONTIER | PO BOX 740407 CINCINNATI, OH 45274-0407 | 408 EAST BAKER STREET PLANT CITY, FL 33563 | Telecommuications | 239-173-7865-042914-5 | $ 118.54 | $ 59.27 |
| 1997 | FRONTIER | PO BOX 740407 CINCINNATI, OH 45274-0407 | 408 EAST BAKER STREET PLANT CITY, FL 33563 | Telecommunications | 239-161-0316-042512-5 | $ 132.43 | $ 66.22 |
| 1998 | FRONTIER | PO BOX 740407 CINCINNATI, OH 45274-0407 | 6608 ADAMO DRIVE TAMPA, FL 33619 | Telecommunications | 239-188-2627-052112-5 | $ 211.40 | $ 105.70 |
| 1999 | FUSION CLOUD SERVICES, LLC | PO BOX 411467 BOSTON, MA 02241-1289 | 314 N WASHINGTON BEEVILLE, TX 78102 | Telecommunications | 886931 | $ 133.50 | $ 66.75 |
| 2000 | GA NATURAL GAS | P.O. BOX 71245 CHARLOTTE, NC 28272 | 425 SIGMAN RD STE 105-106 CONYERS, GA 30012 | Gas | 0054425925418978 | $ 762.77 | $ 381.39 |
| 2001 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 GAINESVILLE, FL 32614 | 4222 N W 13TH ST GAINESVILLE, FL 32609 | Electricity | 200035468221 | $ 2,200.28 | $ 1,100.14 |
| 2002 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 GAINESVILLE, FL 32614 | 4222 N W 13TH ST GAINESVILLE, FL 32609 | Electricity | 200035602405 | $ 314.35 | $ 157.17 |
| 2003 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 GAINESVILLE, FL 32614-7051 | 6921 WEST NEWBERRY ROAD, SUITE A GAINESVILLE, FL 32605 | Electricity | 200038574544 | $ 1,425.47 | $ 712.74 |
| 2004 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 GAINESVILLE, FL 32614-7051 | 6921 WEST NEWBERRY ROAD, SUITE A GAINESVILLE, FL 32605 | Water and Sewage | 200038574544 | $ 17.51 | $ 8.76 |
| 2005 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 GAINESVILLE, FL 32614-7051 | 6921 WEST NEWBERRY ROAD, SUITE A GAINESVILLE, FL 32605 | Water and Sewage | 200038574544 | $ 13.90 | $ 6.95 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2006 | GAINSVILLE REGIONAL UTILITY | P.O. BOX 147051 GAINESVILLE, FL 32613-8051 | 1108 N. MAIN STREET GAINESVILLE   , FL 32601 | Electricity,Water and Se | 2000-3521-7334 | $ 1,373.72 | $ 686.86 |
| 2007 | GAINSVILLE REGIONAL UTILITY | P.O. BOX 147051 GAINESVILLE, FL 32613-8051 | 2706 SW 34TH STREET GAINESVILLE, FL 32608 | Electricity,Water and Se | 2000-4825-1306 | $ 113.97 | $ 56.99 |
| 2008 | GAINSVILLE REGIONAL UTILITY | P.O. BOX 147051 GAINESVILLE, FL 32613-8051 | 2706 SW 34TH STREET GAINESVILLE, FL 32608 | Electricity,Water and Se | 2000-4825-1205 | $ 1,907.32 | $ 953.66 |
| 2009 | GAS SOUTH/530552 | P.O. BOX 530552 ATLANTA, GA 30353-0552 | 1165 PERIMETER CTR. WEST, SUITE 360 ATLANTA, GA 30338 | Gas | 9754199195 | $ 381.93 | $ 190.97 |
| 2010 | GAS SOUTH/530552 | P.O. BOX 530552 ATLANTA, GA 30353-0552 | 1285 B HIGHWAY 138 CONYERS, GA 30013 | Gas | 1542881670 | $ 145.23 | $ 72.62 |
| 2011 | GAS SOUTH/530552 | P.O. BOX 530552 ATLANTA, GA 30353-0552 | 1438 HIGHWAY 20 WEST MCDONOUGH, GA 30253 | Gas | 5414114366 | $ 82.53 | $ 41.26 |
| 2012 | GAS SOUTH/530552 | P.O. BOX 530552 ATLANTA, GA 30353-0552 | 167 GATEWAY DRIVE MACON, GA 31210 | Gas | 7789425619 | $ 58.24 | $ 29.12 |
| 2013 | GAS SOUTH/530552 | P.O. BOX 530552 ATLANTA, GA 30353-0552 | 1690 MARKET PLACE BLVD CUMMING, GA 30041 | Gas | 7625158662 | $ 129.73 | $ 64.87 |
| 2014 | GAS SOUTH/530552 | P.O. BOX 530552 ATLANTA, GA 30353-0552 | 1951 MOUNT ZION ROAD MORROW, GA 30260 | Gas | 4514951000 | $ 85.48 | $ 42.74 |
| 2015 | GAS SOUTH/530552 | P.O. BOX 530552 ATLANTA, GA 30353-0552 | 2118 SCENIC HIGHWAY, SUITE A SNELLVILLE, GA 30078 | Gas | 5636170961 | $ 194.99 | $ 97.49 |
| 2016 | GAS SOUTH/530552 | P.O. BOX 530552 ATLANTA, GA 30353-0552 | 238 ROBERT C DANIEL JR. PKWY AUGUSTA, GA 30909 | Gas | 5557593644 | $ 93.66 | $ 46.83 |
| 2017 | GAS SOUTH/530552 | P.O. BOX 530552 ATLANTA, GA 30353-0552 | 2555 PRADO LANE, SUITE 1430 MARIETTA, GA 30066 | Gas | 4307468668 | $ 155.47 | $ 77.74 |
| 2018 | GAS SOUTH/530552 | P.O. BOX 530552 ATLANTA, GA 30353-0552 | 2911 CHAPEL HILL RD DOUGLASVILLE, GA 30135 | Gas | 4002296917 | $ 97.12 | $ 48.56 |
| 2019 | GAS SOUTH/530552 | P.O. BOX 530552 ATLANTA, GA 30353-0552 | 3440 CAMP CREEK PARKWAY EAST POINT, GA 30344 | Gas | 1148361000 | $ 186.23 | $ 93.12 |
| 2020 | GAS SOUTH/530552 | P.O. BOX 530552 ATLANTA, GA 30353-0552 | 7300 NORTH POINT PARKWAY ALPHARETTA, GA 30022 | Gas | 8306986463 | $ 149.47 | $ 74.74 |
| 2021 | GCP BOOM, LLC | 1950 BRIGHTON HENRIETTA TOWNLINE RD ROCHESTER, NY 14623 | 1020 CENTER ST HORSEHEADS, NY 14845 | Electricity | AMERICAN1 | $ 1,276.12 | $ 638.06 |
| 2022 | GCP BOOM, LLC | 1950 BRIGHTON HENRIETTA TOWNLINE RD ROCHESTER, NY 14623 | 1020 CENTER ST HORSEHEADS, NY 14845 | Gas | AMERICAN1 | $ 416.45 | $ 208.23 |
| 2023 | GCSED | 667 DAYTON-XENIA ROAD XENIA, OH 45385 | 3320 PENTAGON BLVD BEAVERCREEK, OH 45431-1702 | Water and Sewage | 0000059194 | $ 234.50 | $ 117.25 |
| 2024 | GCWW - GREATER CINCINNATI WW | P.O. BOX 740689 CINCINNATI, OH 45274 | 9950 WATERSTONE BLVD CINCINNATI, OH 45249 | Water and Sewage | 2981520000 | $ 79.55 | $ 39.77 |
| 2025 | GCWW - GREATER CINCINNATI WW | P.O. BOX 740689 CINCINNATI, OH 45274 | 9950 WATERSTONE BLVD CINCINNATI, OH 45249 | Water and Sewage | 2981520000 | $ 18.81 | $ 9.41 |
| 2026 | GEORGIA NATURAL GAS SERVICES | P.O. BOX 71245 CHARLOTTE, NC 28272 | 1230 MT. ZION RD MORROW, GA 30260 | Gas | 41584 | $ 860.40 | $ 430.20 |
| 2027 | GEORGIA NATURAL GAS SERVICES | P.O. BOX 71245 CHARLOTTE, NC 28272 | 6796-A JIMMY CARTER BLVD. NORCROSS, GA 30071 | Gas | 41598 | $ 817.72 | $ 408.86 |
| 2028 | GEORGIA NATURAL GAS SERVICES | P.O. BOX 71245 CHARLOTTE, NC 28272 | 1075 COBB PARKWAY SOUTH MARIETTA, GA 30060 | Gas | 41583 | $ 1,031.24 | $ 515.62 |
| 2029 | GEORGIA NATURAL GAS SERVICES | P.O. BOX 71245 CHARLOTTE, NC 28272 | 15000 ABERCORN ST SAVANNAH, GA 31419 | Gas | 41594 | $ 167.09 | $ 83.54 |
| 2030 | GEORGIA NATURAL GAS SERVICES | P.O. BOX 71245 CHARLOTTE, NC 28272 | 5834 FAIRBURN RD DOUGLASVILLE, GA 30134 | Gas | 41599 | $ 2,136.39 | $ 1,068.19 |
| 2031 | GEORGIA NATURAL GAS SERVICES | P.O. BOX 71245 CHARLOTTE, NC 28272 | 1708 WYLDS RD AUGUSTA, GA 30909 | Gas | 41597 | $ 114.74 | $ 57.37 |
| 2032 | GEORGIA NATURAL GAS SERVICES | P.O. BOX 71245 CHARLOTTE, NC 28272 | 2502 SHORTER AVE NW ROME, GA 30165 | Gas | 41596 | $ 658.77 | $ 329.38 |
| 2033 | GEORGIA NATURAL GAS SERVICES | P.O. BOX 71245 CHARLOTTE, NC 28272 | 5370 STONE MOUNTAIN HWY SW UNIT 400 | Gas | 41595 | $ 905.10 | $ 452.55 |
| 2034 | GEORGIA NATURAL GAS/71245 | P.O. BOX 71245 CHARLOTTE, NC 28272-1245 | 1209 CAROLINE STREET ATLANTA, GA 30307 | Gas | 0020693852091227 | $ 164.78 | $ 82.39 |
| 2035 | GEORGIA NATURAL GAS/71245 | P.O. BOX 71245 CHARLOTTE, NC 28272-1245 | 335 NEWNAN CROSSING BYPASS SUITE D | Gas | 0030224003041245 | $ 110.01 | $ 55.00 |
| 2036 | GEORGIA NATURAL GAS/71245 | P.O. BOX 71245 CHARLOTTE, NC 28272-1245 | 7929 ABERCORN ST SUITE 630 SAVANNAH, GA 31406 | Gas | 0034990193515229 | $ 75.71 | $ 37.86 |
| 2037 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 1230 MT. ZION RD MORROW, GA 30260 | Electricity | 7859965028 | $ 2,666.52 | $ 1,333.26 |
| 2038 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 6796-A JIMMY CARTER BLVD. NORCROSS, GA 30071 | Electricity | 3546855111 | $ 1,078.72 | $ 539.36 |
| 2039 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 6796-A JIMMY CARTER BLVD. NORCROSS, GA 30071 | Electricity | 3567855095 | $ 539.87 | $ 269.94 |
| 2040 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 15000 ABERCORN ST SAVANNAH, GA 31419 | Electricity | 0349008082 | $ 1,176.32 | $ 588.16 |
| 2041 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 1708 WYLDS RD AUGUSTA, GA 30909 | Electricity | 9427566031 | $ 2,531.27 | $ 1,265.64 |
| 2042 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 2502 SHORTER AVE NW ROME, GA 30165 | Electricity | 7191722047 | $ 1,064.31 | $ 532.16 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2043 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 2502 SHORTER AVE NW ROME, GA 30165 | Electricity | 7212722058 | $ 339.86 | $ 169.93 |
| 2044 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 1627 SOUTH LUMPKIN RD. SUITE 5 COLUMBUS, GA 31903 | Electricity | 9411670033 | $ 5,871.76 | $ 2,935.88 |
| 2045 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 2525 PIO NONO AVE MACON, GA 31206 | Electricity | 3595673049 | $ 4,266.25 | $ 2,133.13 |
| 2046 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 1960 B CANDLER RD DECATUR, GA 30032 | Electricity | 0054753052 | $ 3,026.79 | $ 1,513.40 |
| 2047 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 3190 ATLANTA HWY SUITE 12 ATHENS, GA 30606 | Electricity | 5836548027 | $ 2,433.34 | $ 1,216.67 |
| 2048 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 116 B HILLCREST PARKWAY DUBLIN, GA 31021 | Electricity | 0709684060 | $ 4,731.28 | $ 2,365.64 |
| 2049 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 425 SIGMAN RD STE 105-106 CONYERS, GA 30012 | Electricity | 7593839043 | $ 2,304.53 | $ 1,152.27 |
| 2050 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 425 SIGMAN RD STE 105-106 CONYERS, GA 30012 | Electricity | 2341169053 | $ 1,172.84 | $ 586.42 |
| 2051 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 1165 PERIMETER CTR. WEST, SUITE 360 ATLANTA, GA 30338 | Electricity | 3688793010 | $ 1,232.28 | $ 616.14 |
| 2052 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 1209 CAROLINE STREET ATLANTA, GA 30307 | Electricity | 4293310080 | $ 767.95 | $ 383.97 |
| 2053 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 1285 B HIGHWAY 138 CONYERS, GA 30013 | Electricity | 3279635043 | $ 587.56 | $ 293.78 |
| 2054 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 1690 MARKET PLACE BLVD CUMMING, GA 30041 | Electricity | 2243665065 | $ 646.83 | $ 323.42 |
| 2055 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 1951 MOUNT ZION ROAD MORROW, GA 30260 | Electricity | 1271046015 | $ 869.06 | $ 434.53 |
| 2056 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 238 ROBERT C DANIEL JR. PKWY AUGUSTA, GA 30909 | Electricity | 4863879069 | $ 662.28 | $ 331.14 |
| 2057 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 3226 BUFORD DRIVE BUFORD, GA 30519 | Electricity | 2613035048 | $ 844.67 | $ 422.34 |
| 2058 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 3261 PEACHTREE ROAD ATLANTA, GA 30305 | Electricity | 6176906019 | $ 1,242.40 | $ 621.20 |
| 2059 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 5555 WHITTLESEY BOULEVARD COLUMBUS, GA 31909 | Electricity | 2193822009 | $ 865.41 | $ 432.71 |
| 2060 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 675 DAWSONVILLE HIGHWAY GAINESVILLE, GA 30501 | Electricity | 0201566136 | $ 491.06 | $ 245.53 |
| 2061 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 7300 NORTH POINT PARKWAY ALPHARETTA, GA 30022 | Electricity | 4643837105 | $ 667.42 | $ 333.71 |
| 2062 | GEORGIA POWER | 96 ANNEX ATLANTA, GA 30396 | 7929 ABERCORN ST SUITE 630 SAVANNAH, GA 31406 | Electricity | 9739005067 | $ 931.28 | $ 465.64 |
| 2063 | GEOSTAR COMMUNICATIONS | 3593 MEDINA ROAD, SUITE 259 MEDINA, OH  44256-8182 | 109 INNOVATION COURT, SUITE J DELAWARE, OH 43015 680 SUNBURY RD DELAWARE, OH 43015-95555 | Telecommunications | 5026 4887 | $ 4,062.00 | $ 2,031.00 |
| 2064 | GEXA ENERGY | P.O. BOX 692099 HOUSTON, TX 77269 | 2665 HWY 6, HOUSTON, TX | Electricity | 29244113 | $ 305.00 | $ 152.50 |
| 2065 | GEXA ENERGY | P.O. BOX 692099 HOUSTON, TX 77269 | 1215 MARSH LN STE 180 CARROLLTON, TX 75006 | Electricity | 29243593 | $ 958.55 | $ 479.27 |
| 2066 | GEXA ENERGY | P.O. BOX 692099 HOUSTON, TX 77269 | 1418 N TOWN EAST BLVD STE 100 MESQUITE, TX 75150 | Electricity | 29245263 | $ 360.19 | $ 180.10 |
| 2067 | GEXA ENERGY | P.O. BOX 692099 HOUSTON, TX 77269 | 11687 WESTHEIMER RD HOUSTON, TX 77077 | Electricity | 29243623 | $ 514.50 | $ 257.25 |
| 2068 | GEXA ENERGY | P.O. BOX 692099 HOUSTON, TX 77269 | 1001 E HIGHWAY 83 MCALLEN, TX 78501 | Electricity | 29243653 | $ 287.87 | $ 143.94 |
| 2069 | GEXA ENERGY | P.O. BOX 692099 HOUSTON, TX 77269 | 1001 E HIGHWAY 83 MCALLEN, TX 78501 | Electricity | 2924366 | $ 87.73 | $ 43.86 |
| 2070 | GEXA ENERGY | P.O. BOX 692099 HOUSTON, TX 77269 | 1001 E HIGHWAY 83 MCALLEN, TX 78501 | Electricity | 2924364 | $ 20.95 | $ 10.48 |
| 2071 | GEXA ENERGY | P.O. BOX 692099 HOUSTON, TX 77269 | 1001 E HIGHWAY 83 MCALLEN, TX 78501 | Electricity | 29243633 | $ 418.92 | $ 209.46 |
| 2072 | GEXA ENERGY | P.O. BOX 660100 DALLAS, TX 75266-0100 | 6705 N GRAND PARKWAY WEST #400 SPRING, TX 77389 | Electricity | 2380124 | $ 604.64 | $ 302.32 |
| 2073 | GIANT FOOD STORES LLC | P.O. BOX 3797 BOSTON, MA 02241 | 26662 BROOKPARK RD EXTENSION NORTH OLMSTED, OH 44070 | Electricity | 1917101B00 | $ 1,879.36 | $ 939.68 |
| 2074 | GOLDEN STATE WATER | P.O. BOX 51133 LOS ANGELES, CA 90051-1133 | 10379 FOLSOM BLVD. RANCHO CORDOVA, CA 95670 | Water and Sewage | 07264412607 | $ 46.81 | $ 23.41 |
| 2075 | GRAND RAPIDS CITY TREASURER | RM 220 CITY HALL-WATER/WATER AND SEWAGE GRAND RAPIDS, MI 49503 | 3125 LAKE EASTBROOK BLVD. S.E. GRAND RAPIDS, MI 49512 | Water and Sewage | WS2040490 | $ 71.55 | $ 35.78 |
| 2076 | GRAND RAPIDS CITY TREASURER | RM 220 CITY HALL-WATER/WATER AND SEWAGE GRAND RAPIDS, MI 49503 | 3125 LAKE EASTBROOK BLVD. S.E. GRAND RAPIDS, MI 49512 | Water and Sewage | WS2040491 | $ 50.79 | $ 25.39 |
| 2077 | GRAND STRAND WATER & WATER AND SEWAGE | AUTHORITY CONWAY, SC 29528 | 1049B GLENDFOREST RD MYRTLE BEACH, SC 29579 | Water and Sewage | 1681024003 | $ 223.71 | $ 111.86 |
| 2078 | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 983119 BOSTON, MA  02298 | VARIOUS | Telecommunications | 04001072 04722562 | $ 176,433.71 | $ 88,216.86 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2079 | GREATER JOHNSTOWN WATER AUTHOR | P.O. BOX 1407 JOHNSTOWN, PA 15907 | 820 SCALP AVE JOHNSTOWN, PA 15904 | Water and Sewage | 51206852 | $ 32.00 | $ 16.00 |
| 2080 | GREATER JOHNSTOWN WATER AUTHOR | P.O. BOX 1407 JOHNSTOWN, PA 15907 | 820 SCALP AVE JOHNSTOWN, PA 15904 | Water and Sewage | 51207754 | $ 16.00 | $ 8.00 |
| 2081 | GREEN MOUNTAIN POWER CORPORATION | P.O. BOX 1611 BRATTLEBORO, VT 05302-1611 | 155 DORSET STREET SOUTH BURLINGTON, VT 05403 | Electricity | 29372100007 | $ 580.59 | $ 290.29 |
| 2082 | GREENVILLE UTILITIES COMMISSION, NC | P.O. BOX 7287 GREENVILLE, NC 27835-7287 | 701 SE GREENVILLE BLVD GREENVILLE, NC 27858 | Electricity | 0546300000 | $ 1,137.16 | $ 568.58 |
| 2083 | GREENVILLE UTILITIES COMMISSION, NC | P.O. BOX 7287 GREENVILLE, NC 27835-7287 | 701 SE GREENVILLE BLVD GREENVILLE, NC 27858 | Gas | 0546300000 | $ 43.01 | $ 21.50 |
| 2084 | GREENVILLE UTILITIES COMMISSION, NC | P.O. BOX 7287 GREENVILLE, NC 27835-7287 | 701 SE GREENVILLE BLVD GREENVILLE, NC 27858 | Water and Sewage | 0546300000 | $ 154.12 | $ 77.06 |
| 2085 | GREENVILLE UTILITIES COMMISSION, NC | P.O. BOX 7287 GREENVILLE, NC 27835-7287 | 701 SE GREENVILLE BLVD GREENVILLE, NC 27858 | Water and Sewage | 0546300000 | $ 35.44 | $ 17.72 |
| 2086 | GREENVILLE UTILITIES COMMISSION, NC | P.O. BOX 7287 GREENVILLE, NC 27835-7287 | 701 SE GREENVILLE BLVD GREENVILLE, NC 27858 | Electricity | 0426000000 | $ 29.61 | $ 14.81 |
| 2087 | GREENVILLE WATER SYSTEM | P.O. BOX 687 GREENVILLE, SC 29602 | 2600 ANDERSON RD SUITE 101 GREENVILLE, SC 29611 | Water and Sewage | 359569580013443024 | $ 73.28 | $ 36.64 |
| 2088 | GREENVILLE WATER SYSTEM | P.O. BOX 687 GREENVILLE, SC 29602 | 2600 ANDERSON RD SUITE 101 GREENVILLE, SC 29611 | Water and Sewage | 361759970044651220 | $ 224.40 | $ 112.20 |
| 2089 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | P.O. BOX 1206 INDIANAPOLIS, IN 46206-1206 | 1234 N. US HWY 31 GREENWOOD, IN 46142 | Water and Sewage | 738138 | $ 81.17 | $ 40.59 |
| 2090 | GREER CPW | P.O. BOX 580206 CHARLOTTE, NC 28258-0206 | 5790 B WADE HAMPTON BLVD GREER, SC 29652 | Electricity | 146365701 | $ 495.51 | $ 247.75 |
| 2091 | GREER CPW | P.O. BOX 580206 CHARLOTTE, NC 28258-0206 | 5790 B WADE HAMPTON BLVD GREER, SC 29652 | Gas | 146365701 | $ 46.36 | $ 23.18 |
| 2092 | GREER CPW | P.O. BOX 580206 CHARLOTTE, NC 28258-0206 | 5790 B WADE HAMPTON BLVD GREER, SC 29652 | Water and Sewage | 146365701 | $ 32.27 | $ 16.13 |
| 2093 | GREER CPW | P.O. BOX 580206 CHARLOTTE, NC 28258-0206 | 5790 B WADE HAMPTON BLVD GREER, SC 29652 | Water and Sewage | 146365701 | $ 11.50 | $ 5.75 |
| 2094 | GREYSTONE POWER CORP | P.O. BOX 6071 DOUGLASVILLE, GA 30154 | 5834 FAIRBURN RD DOUGLASVILLE, GA 30134 | Electricity | 10013087001 | $ 2,759.20 | $ 1,379.60 |
| 2095 | GREYSTONE POWER CORPORATION (ELEC) | P.O. BOX 6071 DOUGLASVILLE, GA 30154-6071 | 2911 CHAPEL HILL RD DOUGLASVILLE, GA 30135 | Electricity | 10019502003 | $ 520.42 | $ 260.21 |
| 2096 | GS CENTENNIAL | LBX 22698 NETWORK PLACE CHICAGO, IL 60673 | 9667 E COUNTY LINE RD CENTENNIAL, CO 80112 | Water and Sewage | 4607882029000083787 | $ 32.87 | $ 16.44 |
| 2097 | GUARDIAN/011346 | P.O. BOX 16069 COLUMBUS, OH 43216-6069 | 601 WEST ROOSEVELT BLVD CHICAGO, IL 60607 | Water and Sewage | 308952000 | $ 3.40 | $ 1.70 |
| 2098 | GUARDIAN/011346 | P.O. BOX 16069 COLUMBUS, OH 43216-6069 | 601 WEST ROOSEVELT BLVD CHICAGO, IL 60607 | Water and Sewage | 308952000 | $ 3.39 | $ 1.69 |
| 2099 | HAMPTON ROADS SANITATION DIST | HRSD BOONE, IA 50037 | 451 A ORIANA RD NEWPORT NEWS, VA 23602 | Water and Sewage | 4427100442 | $ 3.35 | $ 1.68 |
| 2100 | HAMPTON ROADS SANITATION DIST | HRSD BOONE, IA 50037 | 2005 SOUTH MILITARY HWY CHESAPEAKE, VA 23320 | Water and Sewage | 7374823260 | $ 982.87 | $ 491.43 |
| 2101 | HAMPTON ROADS UTILITY BILLING | SERVICE (HRUBS) BOONE, IA 50037 | 6359 EAST VIRGINIA BEACH BLVD NORFOLK, VA 23502 | Water and Sewage | 4315775233 | $ 954.43 | $ 477.22 |
| 2102 | HAMPTON ROADS UTILITY BILLING | SERVICE (HRUBS) BOONE, IA 50037 | 6359 EAST VIRGINIA BEACH BLVD NORFOLK, VA 23502 | Water and Sewage | 9191870072 | $ 95.81 | $ 47.90 |
| 2103 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | P.O. BOX 190 NORTH BALTIMORE, OH 45872- | 2033 TIFFIN AVE FINDLAY, OH 45840-8760 | Electricity | 3257102 | $ 1,571.12 | $ 785.56 |
| 2104 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | P.O. BOX 190 NORTH BALTIMORE, OH 45872- | 2033 TIFFIN AVE FINDLAY, OH 45840-8760 | Electricity | 4012735 | $ 341.05 | $ 170.53 |
| 2105 | HANOVER COUNTY PUBLIC UTILITIES | P.O. BOX 70516 PHILADELPHIA, PA 19176-0516 | 112 THE VITAMIN SHOPPE WAY ASHLAND, VA 23005 | Water and Sewage | 000905670204486 | $ 4.94 | $ 2.47 |
| 2106 | HANOVER COUNTY PUBLIC UTILITIES | P.O. BOX 70516 PHILADELPHIA, PA 19176-0516 | 112 THE VITAMIN SHOPPE WAY ASHLAND, VA 23005 | Water and Sewage | 000905670204486 | $ 524.53 | $ 262.27 |
| 2107 | HANOVER COUNTY PUBLIC UTILITIES | P.O. BOX 70516 PHILADELPHIA, PA 19176-0516 | 112 THE VITAMIN SHOPPE WAY ASHLAND, VA 23005 | Water and Sewage | 000905670204486 | $ 431.72 | $ 215.86 |
| 2108 | HARDIN COUNTY WATER DIST #2 | P.O. BOX 970 ELIZABETHTOWN, KY 42702 | 1705 N. DIXIE HIGHWAY STE 121 ELIZABETHTOWN, KY 42701 | Water and Sewage | 539181 | $ 51.40 | $ 25.70 |
| 2109 | HARFORD COUNTY, MD/62070 | P.O. BOX 62070 BALTIMORE, MD 21264-2070 | 699 BALTMIMORE PIKE BEL AIR, MD 21014 | Water and Sewage | 0106707300 | $ 15.02 | $ 7.51 |
| 2110 | HARRIS COUNTY WCID #110 | 20141 SCHIEL RD CYPRESS, TX 77433 | 19750 NORTH FREEWAY HI-45N SPRING, TX 77373 | Water and Sewage | 701100000555981 | $ 467.61 | $ 233.80 |
| 2111 | HARRIS COUNTY WCID #110 | 20141 SCHIEL RD CYPRESS, TX 77433 | 19750 NORTH FREEWAY HI-45N SPRING, TX 77373 | Water and Sewage | 701100000555975 | $ 75.00 | $ 37.50 |
| 2112 | HAWAIIAN ELECTRIC/29570 | P.O. BOX 29570 HONOLULU, HI 96820-1970 | 74-5480 MAKALA BLVD KAILUA-KONA, HI 96740 | Electricity | 202011196724 | $ 966.87 | $ 483.43 |
| 2113 | HAWAIIAN ELECTRIC/30260 | P.O. BOX 30260 HONOLULU, HI 96820-0260 | 1450 ALA MOANA BLVD HONOLULU, HI 96814 | Electricity | 201014824852 | $ 3,362.84 | $ 1,681.42 |
| 2114 | HAWAIIAN ELECTRIC/30260 | P.O. BOX 30260 HONOLULU, HI 96820-0260 | 4450 KAPOLEI PARKWAY KAPOLEI, HI 96707 | Electricity | 202011386093 | $ 2,703.95 | $ 1,351.98 |
| 2115 | HAWAIIAN ELECTRIC/30260 | P.O. BOX 30260 HONOLULU, HI 96820-0260 | 46-047 KAMEHAMEHA HWY. KANEOHE, HI 96744 | Electricity | 202010854992 | $ 1,512.50 | $ 756.25 |
| 2116 | HAWAIIAN ELECTRIC/30260 | P.O. BOX 30260 HONOLULU, HI 96820-0260 | 98-199 KAMEHAMEHA AIEA, HI 96701 | Electricity | 202011677400 | $ 2,420.32 | $ 1,210.16 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2117 | HAWAIIAN ELECTRIC/310040 | P.O. BOX 310040 HONOLULU, HI 96820-1040 | 305 KEAWE ST. LAHAINA, HI 96761 | Electricity | 202010294389 | $ 2,658.48 | $ 1,329.24 |
| 2118 | HELENA UTILITY BOARD (AL) | P.O. BOX 427 HELENA, AL 35080 | 4600 HIGHWAY 52 HELENA, AL 35080 | Water and Sewage | 23132 | $ 158.86 | $ 79.43 |
| 2119 | HELIX WATER DISTRICT | P.O. BOX 513597 LOS ANGELES, CA 90051 | 8805 MURRAY DRIVE LA MESA, CA 91942 | Water and Sewage | 616362 | $ 37.92 | $ 18.96 |
| 2120 | HELIX WATER DISTRICT | P.O. BOX 513597 LOS ANGELES, CA 90051 | 8805 MURRAY DRIVE LA MESA, CA 91942 | Water and Sewage | 616363 | $ 8.54 | $ 4.27 |
| 2121 | HERNANDO COUNTY UTILITIES | PO BOX 30384 TAMPA, FL 33630-3384 | 11074 SPRING HILL DR. SPRING HILL, FL 34609 | Water and Sewage | C600386-03 | $ 36.96 | $ 18.48 |
| 2122 | HERNANDO COUNTY UTILITIES | PO BOX 30384 TAMPA, FL 33630-3384 | 11074 SPRING HILL DR. SPRING HILL, FL 34609 | Water and Sewage | C810703-03 | $ 47.69 | $ 23.85 |
| 2123 | HERNANDO COUNTY UTILITIES, FL | P.O. BOX 30384 TAMPA, FL 33630-3384 | 12970 CORTEZ BLVD BROOKSVILLE, FL 34613 | Water and Sewage | HZ0017901 | $ 43.72 | $ 21.86 |
| 2124 | HERNANDO COUNTY UTILITIES, FL | P.O. BOX 30384 TAMPA, FL 33630-3384 | 12970 CORTEZ BLVD BROOKSVILLE, FL 34613 | Water and Sewage | HZ0017901 | $ 15.60 | $ 7.80 |
| 2125 | HIGHLAND WATER AND SEWAGE & WATER AU | 120 TANK DR JOHNSTOWN, PA 15904 | 820 SCALP AVE JOHNSTOWN, PA 15904 | Water and Sewage | 339 | $ 41.88 | $ 20.94 |
| 2126 | HIXSON UTILITY DISTRICT TN | P.O. BOX 1598 HIXSON, TN 37343 | 5450 HIGHWAY 153 STE 100 HIXSON, TN 37343 | Water and Sewage | 7000076003 | $ 459.18 | $ 229.59 |
| 2127 | HIXSON UTILITY DISTRICT, TN | P.O. BOX 1598 HIXSON, TN 37343-5598 | 5546 HIGHWAY 153 HIXSON, TN 37343 | Water and Sewage | 7500372901 | $ 182.75 | $ 91.38 |
| 2128 | HIXSON UTILITY DISTRICT, TN | P.O. BOX 1598 HIXSON, TN 37343-5598 | 5546 HIGHWAY 153 HIXSON, TN 37343 | Water and Sewage | 7500372901 | $ 19.46 | $ 9.73 |
| 2129 | HOLMDEL TOWNSHIP SEWER DEPT | 4 CRAWFORDS CORNER RD HOLMDEL, NJ 07733 | 2128 HIGHWAY RT. 35 HOLMDEL, NJ 07733 | Water and Sewage | 100018 | $ 77.77 | $ 38.88 |
| 2130 | HOLYOKE GAS & ELECTRIC DEPARTMENT | P.O. BOX 4165 WOBURN, MA 01888-4165 | 239 WHITING FARMS ROAD HOLYOKE, MA 01040 | Electricity | 9497552124 | $ 396.29 | $ 198.14 |
| 2131 | HOLYOKE GAS & ELECTRIC DEPARTMENT | P.O. BOX 4165 WOBURN, MA 01888-4165 | 239 WHITING FARMS ROAD HOLYOKE, MA 01040 | Gas | 9497552124 | $ 148.78 | $ 74.39 |
| 2132 | HOLYOKE GAS & ELECTRIC DEPARTMENT | P.O. BOX 4165 WOBURN, MA 01888-4165 | 239 WHITING FARMS ROAD HOLYOKE, MA 01040 | Electricity | 9497552124 | $ - | $ - |
| 2133 | HOMELAND PARK WATER & WATER AND SEWAGE | P.O. BOX 13003 ANDERSON, SC 29624 | 122 E SHOCKLEY FERRY RD ANDERSON, SC 29624 | Water and Sewage | 088362 | $ 22.99 | $ 11.49 |
| 2134 | HOPE GAS | P.O. BOX 646049 PITTSBURGH, PA 15264 | 270 PARK CENTER DR PARKERSBURG, WV 26101 | Gas | 230000137574 | $ 533.73 | $ 266.87 |
| 2135 | HOPE GAS INC | P.O. BOX 646049 PITTSBURGH, PA 15264 | 478 EMILY DR CLARKSBURG, WV 26301-5514 | Gas | 230000011494 | $ 101.54 | $ 50.77 |
| 2136 | HOPE GAS INC | P.O. BOX 646049 PITTSBURGH, PA 15264 | 605 GRAND CENTRAL AVE VIENNA, WV 26105-2188 | Gas | 230000020496 | $ 290.54 | $ 145.27 |
| 2137 | HORN LAKE WATER ASSOCIATION | P.O. BOX 151 HORN LAKE, MS 38637 | 7258 INTERSTATE BOULEVARD HORN LAKE, MS 38637 | Water and Sewage | 030349602 | $ 55.54 | $ 27.77 |
| 2138 | HRSD/HRUBS | P.O. BOX 37097 BOONE, IA 50037-0097 | 729 WEST 21ST STREET NORFOLK, VA 23517 | Water and Sewage | 5391530327 | $ 20.09 | $ 10.04 |
| 2139 | HRSD/HRUBS | P.O. BOX 37097 BOONE, IA 50037-0097 | 729 WEST 21ST STREET NORFOLK, VA 23517 | Water and Sewage | 5391530327 | $ 8.18 | $ 4.09 |
| 2140 | HUDSON ENERGY | TEXAS ACCTS DALLAS, TX 75373 | 1001 E HIGHWAY 83 MCALLEN, TX 78501 | Electricity | 300023084 | $ 2,205.59 | $ 1,102.79 |
| 2141 | HUDSON ENERGY | TEXAS ACCTS DALLAS, TX 75373 | 1001 E HIGHWAY 83 MCALLEN, TX 78501 | Electricity | 300023085 | $ 1,048.06 | $ 524.03 |
| 2142 | HUDSON ENERGY | TEXAS ACCTS DALLAS, TX 75373 | 1001 E HIGHWAY 83 MCALLEN, TX 78501 | Electricity | 300023086 | $ 208.12 | $ 104.06 |
| 2143 | HUDSON ENERGY | TEXAS ACCTS DALLAS, TX 75373 | 14060 DALLAS PARKWAY DALLAS, TX 75240 | Electricity | 300032185 | $ 2,777.49 | $ 1,388.75 |
| 2144 | HUDSON ENERGY | TEXAS ACCTS DALLAS, TX 75373 | 14060 DALLAS PARKWAY DALLAS, TX 75240 | Electricity | 300032186 | $ 614.21 | $ 307.11 |
| 2145 | HUDSON ENERGY SERVICES, LLC | PO BOX 731137 DALLAS, TX 75373-1137 | 1701 BRAHMA BLVD KINGSVILLE, TX 78363 | Electricity | 300004175 | $ 1,137.38 | $ 568.69 |
| 2146 | HUDSON ENERGY SERVICES, LLC | PO BOX 731137 DALLAS, TX 75373-1137 | 2902 NORTH LAURENT ST VICTORIA, TX 77901 | Electricity | 300003499 | $ 808.35 | $ 404.17 |
| 2147 | HUDSON ENERGY SERVICES, LLC | PO BOX 731137 DALLAS, TX 75373-1137 | 314 N WASHINGTON BEEVILLE, TX 78102 | Electricity | 300004174 | $ 1,149.76 | $ 574.88 |
| 2148 | HUNTSVILLE UTILITIES | P.O. BOX 2048 HUNTSVILLE, AL 35804 | 2518 NORTH MEMORIAL PARKWAY HUNTSVILLE, AL 35810 | Electricity | 221010108321 | $ 2,947.54 | $ 1,473.77 |
| 2149 | HUNTSVILLE UTILITIES | P.O. BOX 2048 HUNTSVILLE, AL 35804 | 2518 NORTH MEMORIAL PARKWAY HUNTSVILLE, AL 35810 | Electricity | 221010109644 | $ 716.51 | $ 358.26 |
| 2150 | HUNTSVILLE UTILITIES, AL | HUNTSVILLE UTILITIES HUNTSVILLE, AL 35895 | 6275 UNIVERSITY DR., NW #42B HUNTSVILLE, AL 35806 | Electricity | 211010018413 | $ 458.21 | $ 229.11 |
| 2151 | HUNTSVILLE UTILITIES, AL | HUNTSVILLE UTILITIES HUNTSVILLE, AL 35895 | 6275 UNIVERSITY DR., NW #42B HUNTSVILLE, AL 35806 | Gas | 211010018413 | $ 118.52 | $ 59.26 |
| 2152 | IDAHO POWER | PROCESSING CENTER CAROL STREAM, IL 60197 | 8033 WEST FRANKLIN ROAD BOISE, ID 83704 | Electricity | 2224618799 | $ 1,694.13 | $ 847.07 |
| 2153 | IDAHO POWER | P.O. BOX 5381 CAROL STREAM, IL 60197-5381 | 16375 N MERCHANT WAY SUITE 110 NAMPA, ID 83687 | Electricity | 2223099108 | $ 294.63 | $ 147.32 |
| 2154 | IDAHO POWER | P.O. BOX 5381 CAROL STREAM, IL 60197-5381 | 347 NORTH MILWAUKEE STREET BOISE, ID 83704 | Electricity | 2201677453 | $ 617.82 | $ 308.91 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2155 | ILLINOIS AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197-6029 | 123 N WEBER RD BOLINGBROOK, IL 60490 | Water and Sewage | 1025220010287684 | $ 3.98 | $ 1.99 |
| 2156 | ILLINOIS AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197-6029 | 123 N WEBER RD BOLINGBROOK, IL 60490 | Water and Sewage | 1025220010287684 | $ 40.23 | $ 20.11 |
| 2157 | ILLINOIS AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197-6029 | 5116 NORTH OLD BIG HOLLOW ROAD SUITE 105 | Water and Sewage | 1025210003015082 | $ 37.54 | $ 18.77 |
| 2158 | ILLINOIS AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197-6029 | 901 W ANTHONY DR. SUITE A CHAMPAIGN, IL 61821 | Water and Sewage | 1025210001546474 | $ 29.72 | $ 14.86 |
| 2159 | IMMOKALEE WATER SEWER | 1020 SANITATION ROAD IMMOKALEE, FL 34142 | 1097 W MAIN STREET IMMOKALEE, FL 34142 | Water and Sewage | 21050217-01 | $ 556.62 | $ 278.31 |
| 2160 | IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937 IMPERIAL, CA 92251-0937 | 500 E DANENBERG DRIVE EL CENTRO, CA, CA 92243 | Electricity | 50601320 | $ 785.10 | $ 392.55 |
| 2161 | IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937 IMPERIAL, CA 92251-0937 | 78-692 HIGHWAY 111 LA QUINTA, CA 92253 | Electricity | 50566168 | $ 992.69 | $ 496.35 |
| 2162 | INDIAN RIVER CTY UTILITIES | DEPT# 0067 PO BOX 2252 BIRMINGHAM, AL 35246-2252 | 1276 US HWY 1 VERO BEACH, FL 32962 | Water and Sewage | 1069901-01152 | $ 72.50 | $ 36.25 |
| 2163 | INDIAN RIVER CTY UTILITIES | DEPT# 0067 PO BOX 2252 BIRMINGHAM, AL 35246-2252 | 1276 US HWY 1 VERO BEACH, FL 32962 | Water and Sewage | 1069901-01154 | $ 97.98 | $ 48.99 |
| 2164 | INDIANA AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 1800 FORT HARRISON RD SUITE 4 TERRE HAUTE, IN 47804 | Water and Sewage | 1010210042513666 | $ 236.43 | $ 118.22 |
| 2165 | INDIANA AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 4201 N OLD STATE RD. 3 MUNCIE, IN 47303 | Water and Sewage | 1010200007151604 | $ 60.70 | $ 30.35 |
| 2166 | INDIANA AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 501 MALL DR. PORTAGE, MI 49024 | Water and Sewage | 1010220036796791 | $ 103.23 | $ 51.62 |
| 2167 | INDIANA AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 501 MALL DR. PORTAGE, MI 49024 | Water and Sewage | 1010220027157248 | $ 70.52 | $ 35.26 |
| 2168 | INDIANA AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 501 MALL DR. PORTAGE, MI 49024 | Water and Sewage | 1010220036796821 | $ 70.24 | $ 35.12 |
| 2169 | INDIANA AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 1510 E 4TH STREET RD SEYMOUR, IN 47274 | Water and Sewage | 1010-210004312069 | $ 523.23 | $ 261.62 |
| 2170 | INDIANA AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 1510 E 4TH STREET RD SEYMOUR, IN 47274 | Water and Sewage | 1010-210004311837 | $ 382.92 | $ 191.46 |
| 2171 | INDIANA AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 1510 E 4TH STREET RD SEYMOUR, IN 47274 | Water and Sewage | 1010-210004311981 | $ 297.12 | $ 148.56 |
| 2172 | INDIANA AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 1510 E 4TH STREET RD SEYMOUR, IN 47274 | Water and Sewage | 1010-210004312151 | $ 273.88 | $ 136.94 |
| 2173 | INDIANA AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 1510 E 4TH STREET RD SEYMOUR, IN 47274 | Water and Sewage | 1010-210004311905 | $ 121.76 | $ 60.88 |
| 2174 | INDIANA AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 1530 SOUTH WASHINGTON CRAWFORDSVILLE, IN 47933-3813 | Water and Sewage | 1010-220003934357 | $ 93.16 | $ 46.58 |
| 2175 | INDIANA AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 490 S INDIANA ST MOORESVILLE, IN 46158 | Water and Sewage | 1010-220019835592 | $ 123.62 | $ 61.81 |
| 2176 | INDIANA AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197-6029 | 1234 N. US HWY 31 GREENWOOD, IN 46142 | Water and Sewage | 1010210007596439 | $ 61.97 | $ 30.99 |
| 2177 | INDIANA AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 2217 EAST 80TH AVENUE MERRIVILLE, IN 46410 | Water and Sewage | 1010210006891636 | $ 33.42 | $ 16.71 |
| 2178 | INDIANA MICHIGAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 2202 SOUTH BEND AVE SUITE 1 SOUTH BEND, IN 46635-1664 | Electricity | 042-397-655-0-8 | $ 2,259.77 | $ 1,129.88 |
| 2179 | INDIANA MICHIGAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 4714 COLDWATER RD FORT WAYNE, IN 46825-5529 | Electricity | 044-878-533-1-1 | $ 1,343.67 | $ 671.84 |
| 2180 | INDIANA MICHIGAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 6101 STELHORN RD FORT WAYNE, IN 46815-5357 | Electricity | 049-747-021-5-3 | $ 1,823.65 | $ 911.83 |
| 2181 | INDIANA MICHIGAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 4601 ILLINOIS RD. FORT WAYNE, IN 46804 | Electricity | 04499706135 | $ 29.59 | $ 14.79 |
| 2182 | INDIANA MICHIGAN POWER | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 4601 ILLINOIS RD. FORT WAYNE, IN 46804 | Electricity | 04570519423 | $ 817.94 | $ 408.97 |
| 2183 | INTERMOUNTAIN GAS CO | P.O. BOX 5600 BISMARCK, ND 58506 | 8033 WEST FRANKLIN ROAD BOISE, ID 83704 | Gas | 65027948747 | $ 182.24 | $ 91.12 |
| 2184 | INTERMOUNTAIN GAS COMPANY | P.O. BOX 5600 BISMARCK, ND 58506-5600 | 16375 N MERCHANT WAY SUITE 110 NAMPA, ID 83687 | Gas | 94927034804 | $ 46.44 | $ 23.22 |
| 2185 | INTERMOUNTAIN GAS COMPANY | P.O. BOX 5600 BISMARCK, ND 58506-5600 | 347 NORTH MILWAUKEE STREET BOISE, ID 83704 | Gas | 99245130002 | $ 156.65 | $ 78.33 |
| 2186 | IOWA AMERICAN WATER COMPANY | P.O. BOX 6029 CAROL STREAM, IL 60197-6029 | 5270 ELMORE AVE SUITE 1 DAVENPORT, IA 52807 | Water and Sewage | 1011210002044452 | $ 47.13 | $ 23.57 |
| 2187 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | P.O. BOX 166023 ALTAMONTE SPRINGS, FL 32716-6023 | 2130 PLEASANT HILL ROAD DULUTH, GA 30096 | Electricity | 371904 | $ 759.45 | $ 379.72 |
| 2188 | JACKSON ENERGY AUTHORITY | P.O. BOX 2082 MEMPHIS, TN 38101 | 2151 N HIGHLAND AVE JACKSON, TN 29702 | Water and Sewage | 217478190336 | $ 2,846.05 | $ 1,423.03 |
| 2189 | JACKSON ENERGY AUTHORITY | P.O. BOX 2082 MEMPHIS, TN 38101 | 2151 N HIGHLAND AVE JACKSON, TN 29702 | Internet | 270650190336 | $ 9.50 | $ 4.75 |
| 2190 | JACKSON ENERGY AUTHORITY | P.O. BOX 2082 MEMPHIS, TN 38101-2082 | 1133 VANN DRIVE JACKSON, TN 38305 | Electricity | 246669146669 | $ 694.31 | $ 347.16 |
| 2191 | JACKSON ENERGY AUTHORITY | P.O. BOX 2082 MEMPHIS, TN 38101-2082 | 1133 VANN DRIVE JACKSON, TN 38305 | Gas | 246669146669 | $ 80.93 | $ 40.46 |
| 2192 | JACKSON ENERGY AUTHORITY | P.O. BOX 2082 MEMPHIS, TN 38101-2082 | 1133 VANN DRIVE JACKSON, TN 38305 | Water and Sewage | 246669146669 | $ 53.27 | $ 26.63 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2193 | JACKSON ENERGY AUTHORITY | P.O. BOX 2082 MEMPHIS, TN 38101-2082 | 1133 VANN DRIVE JACKSON, TN 38305 | Water and Sewage | 246669146669 | $ 41.62 | $ 20.81 |
| 2194 | JACKSON TOWNSHIP MUNICIPAL UTILITIES AUT | 135 MANHATTEN STREET JACKSON, NJ 08527 | 2275 W COUNTY LINE RD SUITE 2 JACKSON, NJ 08527-2354 | Water and Sewage | 447534-0 | $ 84.13 | $ 42.06 |
| 2195 | JEA | P.O. BOX 45047 JACKSONVILLE, FL 32232-5047 | Various | Electricity | 3216095483 | $ - | $ - |
| 2196 | JEA | P.O. BOX 45047 JACKSONVILLE, FL 32232-5047 | 11200 SAN JOSE BLVD SUITE 101 JACKSONVILLE, FL 32218 | Electricity | 11200SANJOSEBVAPT101Elec | $ 381.47 | $ 190.74 |
| 2197 | JEA | P.O. BOX 45047 JACKSONVILLE, FL 32232-5047 | 11200 SAN JOSE BLVD SUITE 101 JACKSONVILLE, FL 32218 | Water and Sewage | 11200SANJOSEBVAPT101Sew | $ 67.78 | $ 33.89 |
| 2198 | JEA | P.O. BOX 45047 JACKSONVILLE, FL 32232-5047 | 11200 SAN JOSE BLVD SUITE 101 JACKSONVILLE, FL 32218 | Water and Sewage | 11200SANJOSEBVAPT101Wat | $ 41.48 | $ 20.74 |
| 2199 | JEA | P.O. BOX 45047 JACKSONVILLE, FL 32232-5047 | 15128 MAX LEGGETT PARKWAY UNIT #3 | Electricity | 15128MAXLEGGETTPYAPT3E | $ 426.28 | $ 213.14 |
| 2200 | JEA | P.O. BOX 45047 JACKSONVILLE, FL 32232-5047 | 15128 MAX LEGGETT PARKWAY UNIT #3 | Water and Sewage | 15128MAXLEGGETTPYAPT3S | $ 40.34 | $ 20.17 |
| 2201 | JEA | P.O. BOX 45047 JACKSONVILLE, FL 32232-5047 | 15128 MAX LEGGETT PARKWAY UNIT #3 | Water and Sewage | 15128MAXLEGGETTPYAPT3W | $ 24.78 | $ 12.39 |
| 2202 | JEA - JACKSONVILLE ELECTRIC | AUTHORITY TAX COLLECTOR JACKSONVILLE, FL 32232 | 6024 103RD JACKSONVILLE, FL 32210 | Electricity | 7566059802 | $ 1,012.04 | $ 506.02 |
| 2203 | JEA - JACKSONVILLE ELECTRIC | AUTHORITY TAX COLLECTOR JACKSONVILLE, FL 32232 | 8661 OLD KINGS RD SOUTH UNIT 2 JACKSONVILLE, FL 32217 | Electricity | 1091208886 | $ 1,120.55 | $ 560.28 |
| 2204 | JEA - JACKSONVILLE ELECTRIC | AUTHORITY TAX COLLECTOR JACKSONVILLE, FL 32232 | 6024 103RD JACKSONVILLE, FL 32210 | Water and Sewage | 3687431477 | $ 1,804.13 | $ 902.06 |
| 2205 | JEFFERSON CITY UTILTIES | P.O. BOX 1278 JEFFERSON CITY, MO 65102 | 2010 MISSOURI BLVD. JEFFERSON CITY, MO 65109 | Water and Sewage | 067366001 | $ 25.71 | $ 12.86 |
| 2206 | JEFFERSON COUNTY AL | WATER AND SEWAGE SERVICE FUND BIRMINGHAM, AL 35203 | 3260 MORROW RD TRUSSVILLE, AL 35235 | Water and Sewage | 5144571046691 | $ 164.09 | $ 82.05 |
| 2207 | JEFFERSON COUNTY AL, SEWER SERVICE FUND | 716 RICH ARRINGTON BLVD N BIRMINGHAM, AL 35203-0123 | 3220 MORROW ROAD UNIT 104 TRUSSVILLE, AL 35235 | Water and Sewage | 5142971048237 | $ 162.29 | $ 81.15 |
| 2208 | JEFFERSON PARISH LA | P.O. BOX 10007 JEFFERSON, LA 70181 | 3409 N I-10 SERVICE RD. W METAIRIE, LA 70002 | Water and Sewage | 1522430155129 | $ 343.67 | $ 171.84 |
| 2209 | JEFFERSON PARISH, LA | P.O. BOX 10007 JEFFERSON, LA 70181-0007 | 4015 VETERANS MEMORIAL BLVD METAIRIE, LA 70002 | Other Services | 1575030147987 | $ 2.29 | $ 1.15 |
| 2210 | JEFFERSON PARISH, LA | P.O. BOX 10007 JEFFERSON, LA 70181-0007 | 4015 VETERANS MEMORIAL BLVD METAIRIE, LA 70002 | Water and Sewage | 1575030147987 | $ 8.00 | $ 4.00 |
| 2211 | JEFFERSON PARISH, LA | P.O. BOX 10007 JEFFERSON, LA 70181-0007 | 4015 VETERANS MEMORIAL BLVD METAIRIE, LA 70002 | Water and Sewage | 1575030147987 | $ 7.29 | $ 3.64 |
| 2212 | JERSEY CENTRAL POWER & LIGHT | P.O. BOX 3687 AKRON, OH 44309-3687 | 2275 W COUNTY LINE RD JACKSON TOWNSHIP, NJ 08527 | Electricity | 100146995939 | $ 15.11 | $ 7.55 |
| 2213 | JERSEY CENTRAL POWER & LIGHT | P.O. BOX 3687 AKRON, OH 44309-3687 | 2275 W COUNTY LINE RD SUITE 2 JACKSON, NJ 08527-2354 | Electricity | 100148683251 | $ 1,545.46 | $ 772.73 |
| 2214 | JERSEY CENTRAL POWER & LIGHT | P.O. BOX 3687 AKRON, OH 44309-3687 | 445 ATLANTIC CITY BLVD BAYVILLE, NJ 08721 | Electricity | 100 120 406 424 | $ 462.10 | $ 231.05 |
| 2215 | JERSEY CENTRAL POWER & LIGHT | P.O. BOX 3687 AKRON, OH 44309-3687 | 800 MORRIS TURNPIKE SUITE 101 SHORT HILLS, NJ 07078-2698 | Electricity | 100 102 211 123 | $ 584.88 | $ 292.44 |
| 2216 | JERSEY CENTRAL POWER & LIGHT | P.O. BOX 3687 AKRON, OH 44309-3687 | 1232 HOOPER AVENUE TOMS RIVER, NJ 08753 | Electricity | 100018072148 | $ 451.80 | $ 225.90 |
| 2217 | JERSEY CENTRAL POWER & LIGHT | P.O. BOX 3687 AKRON, OH 44309-3687 | 2128 HIGHWAY RT. 35 HOLMDEL, NJ 07733 | Electricity | 100046477053 | $ 790.98 | $ 395.49 |
| 2218 | JERSEY CENTRAL POWER & LIGHT | P.O. BOX 3687 AKRON, OH 44309-3687 | 327 ROUTE 10 EAST HANOVER, NJ 07936 | Electricity | 100023013848 | $ 613.76 | $ 306.88 |
| 2219 | JERSEY CENTRAL POWER & LIGHT | P.O. BOX 3687 AKRON, OH 44309-3687 | 3681 ROUTE 9 NORTH FREEHOLD, NJ 07728 | Electricity | 100013555683 | $ 1,938.47 | $ 969.23 |
| 2220 | JERSEY CENTRAL POWER & LIGHT | P.O. BOX 3687 AKRON, OH 44309-3687 | 41 HIGHWAY ROUTE 36 EATONTOWN, NJ 07724 | Electricity | 100032954180 | $ 1,042.59 | $ 521.29 |
| 2221 | JERSEY CENTRAL POWER & LIGHT | P.O. BOX 3687 AKRON, OH 44309-3687 | 450 ROUTE 10 WEST LEDGEWOOD, NJ 07852 | Electricity | 100059920403 | $ 834.65 | $ 417.33 |
| 2222 | JERSEY CENTRAL POWER & LIGHT | P.O. BOX 3687 AKRON, OH 44309-3687 | 588 RT. 70 BRICK, NJ 08723 | Electricity | 100069013702 | $ 966.42 | $ 483.21 |
| 2223 | JERSEY CENTRAL POWER & LIGHT | P.O. BOX 3687 AKRON, OH 44309-3687 | ROUTE 9 S MARLBORO, NJ 07746 | Electricity | 100108592526 | $ 636.30 | $ 318.15 |
| 2224 | JOE AMATO VENTURES, LP | P.O. BOX 615 WILKES BARRE, PA 18703 | 370 EAST END CENTER WILKES-BARRE, PA 18702 | Water and Sewage | AMERICANFREIGHT | $ 15.71 | $ 7.86 |
| 2225 | JORDAN TAX SERVICE INC | ROSS TOWNSHIP PITTSBURGH, PA 15264 | 2003 CHERYL DR PITTSBURGH, PA 15237 | Water and Sewage | 366001026500004 | $ 3.75 | $ 1.88 |
| 2226 | JORDAN TAX SERVICE INC | TOWNSHIP OF COLLIER PITTSBURGH, PA 15264 | 1051 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | Water and Sewage | 220036746888 | $ 79.37 | $ 39.68 |
| 2227 | JORDAN TAX SERVICE/TOWNSHIP OF | P.O. BOX 645120 PITTSBURGH, PA 15264-5120 | 1155 WASHINGTON PIKE BRIDGEVILLE, PA 15017-2817 | Water and Sewage | 220004984201 | $ 409.05 | $ 204.52 |
| 2228 | JSM LAND GROUP, LLC | 4535 S. DALE MABRY HWY TAMPA, FL 33611 | 4535 S. DALE MABRY HWY. TAMPA, FL 33611 | Water and Sewage | AMERICANFREIGHT0024 | $ 369.56 | $ 184.78 |
| 2229 | JUST ENERGY | P.O. BOX 650518 DALLAS, TX 75265 | 5568 AYERS ST CORPUS CHRISTI, TX 78415 | Electricity | 6824217 | $ 775.52 | $ 387.76 |
| 2230 | JUST ENERGY | P.O. BOX 650518 DALLAS, TX 75265 | 5568 AYERS ST CORPUS CHRISTI, TX 78415 | Electricity | 6824219 | $ 41.21 | $ 20.60 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2231 | JUST ENERGY | P.O. BOX 650518 DALLAS, TX 75265 | 5568 AYERS ST CORPUS CHRISTI, TX 78415 | Electricity | 6824218 | $ 40.65 | $ 20.33 |
| 2232 | JXN WATER | P.O. BOX 22667 JACKSON, MS 39225-2667 | 1220 EAST NORTHSIDE DRIVE JACKSON, MS 39211 | Water and Sewage | 2532300000 | $ 33.83 | $ 16.91 |
| 2233 | JXN WATER | P.O. BOX 22667 JACKSON, MS 39225-2667 | 1220 EAST NORTHSIDE DRIVE JACKSON, MS 39211 | Water and Sewage | 2532300000 | $ 136.93 | $ 68.47 |
| 2234 | KANSAS GAS SERVICE | P.O. BOX 219046 KANSAS CITY, MO 64121 | 3333 S. KANSAS AVE TOPEKA, KS 66611 | Gas | 512563341142151 | $ 194.05 | $ 97.03 |
| 2235 | KANSAS GAS SERVICE | P.O. BOX 219046 KANSAS CITY, MO 64121 | 3535 N ROCK RD , STE #100 WICHITA, KS 67226 | Gas | 5126664191582548 | $ 642.76 | $ 321.38 |
| 2236 | KANSAS GAS SERVICE | P.O. BOX 219046 KANSAS CITY, MO 64121-9046 | 11821 METCALF AVENUE OVELAND PARK, KS 66210 | Gas | 512132323157833582 | $ 170.19 | $ 85.10 |
| 2237 | KC WATER SERVICES | P.O. BOX 807045 KANSAS CITY, MO 64180 | 3632 E FRONT ST KANSAS CITY, MO 64120 | Water and Sewage | 00076552201871315 | $ 4,094.90 | $ 2,047.45 |
| 2238 | KELLY TOWNSHIP MUNICIPAL AUTHORITY | 405 WINTER FARM LN LEWISBURG, PA 17837 | 7431 WESTBRANCH HWY SUITE 4 LEWISBURG, PA 17837-6807 | Water and Sewage | 1031 | $ 71.76 | $ 35.88 |
| 2239 | KENTUCKY AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 272 W. NEW CIRCLE RD. LEXINGTON, KY 40505 | Water and Sewage | 1012210009387112 | $ 175.64 | $ 87.82 |
| 2240 | KENTUCKY AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 272 W. NEW CIRCLE RD. LEXINGTON, KY 40505 | Water and Sewage | 1012210007438533 | $ 40.45 | $ 20.22 |
| 2241 | KENTUCKY AMERICAN WATER COMPANY | P.O. BOX 6029 CAROL STREAM, IL 60197-6029 | 4005 NICHOLASVILLE ROAD LEXINGTON, KY 40503 | Water and Sewage | 1012210009014414 | $ 24.21 | $ 12.10 |
| 2242 | KERRVILLE PUB | 2250 MEMORIAL BLVD KERRVILLE, TX 78028 | 305 SIDNEY BAKER ST S SUITE 400 KERRVILLE, TX 78028-6082 | Electricity | 86249001 | $ 1,561.37 | $ 780.69 |
| 2243 | KINSMAN INVESTORS | 6514 ODANA ROAD SUITE 6 MADISON, WI 53719 | 3674 KINSMAN BLVD MADISON, WI 23554 | Water and Sewage | AMERICANFREIGHT | $ 158.85 | $ 79.42 |
| 2244 | KISSIMMEE UTILITY AUTHORITY | DEPT 96 PO BOX 2252 BIRMINGHAM, AL 35246-0096 | 1534 WEST VINE STREET KISSIMMEE, FL 34741 | Electricity | 000438360-000228950 | $ 1,269.16 | $ 634.58 |
| 2245 | KISSIMMEE UTILITY AUTHORITY | P.O. BOX 2252 BIRMINGHAM, AL 35246-0096 | 3312 GREENWALD WAY NORTH KISSIMMEE, FL 34741 | Electricity | 00217536200121758 0 | $ 807.29 | $ 403.65 |
| 2246 | KOOTENAI ELECTRIC COOPERATIVE | 2451 W DAKOTA AVE HAYDEN, ID 83835-7402 | 403 W. NEIDER AVE COEUR DALENE, ID 83815 | Electricity | 1818225 | $ 632.61 | $ 316.31 |
| 2247 | KU - KENTUCKY UTILITIES | P.O. BOX 25212 LEHIGH VALLEY, PA 18002 | 272 W. NEW CIRCLE RD. LEXINGTON, KY 40505 | Electricity | 300002083206 | $ 1,949.22 | $ 974.61 |
| 2248 | KU - KENTUCKY UTILITIES | P.O. BOX 25212 LEHIGH VALLEY, PA 18002 | 1705 N. DIXIE HIGHWAY STE 121 ELIZABETHTOWN, KY 42701 | Electricity | 350008100645 | $ 1,090.84 | $ 545.42 |
| 2249 | KU - KENTUCKY UTILITIES | P.O. BOX 25212 LEHIGH VALLEY, PA 18002 | 1705 N. DIXIE HIGHWAY STE 121 ELIZABETHTOWN, KY 42701 | Electricity | 350007667875 | $ 346.90 | $ 173.45 |
| 2250 | KUB- KNOXVILLE UTILITIES BOARD | P.O. BOX 59029 KNOXVILLE, TN 37950 | 9305 KINGSTON PIKE STE 110 KNOXVILLE, TN 37922 | Electricity | 1088719850 | $ 2,859.43 | $ 1,429.71 |
| 2251 | KUB- KNOXVILLE UTILITIES BOARD | P.O. BOX 59029 KNOXVILLE, TN 37950 | 737 LOVELL RD KNOXVILLE, TN 37922 | Gas | 6885683708 | $ 1,328.50 | $ 664.25 |
| 2252 | KUB-KNOXVILLE UTILITIES BOARD | P.O. BOX 59029 KNOXVILLE, TN 37950-9029 | 10950 PARKSIDE DR KNOXVILLE, TN 37934 | Gas | 4001106420 | $ 57.11 | $ 28.56 |
| 2253 | KUB-KNOXVILLE UTILITIES BOARD | P.O. BOX 59029 KNOXVILLE, TN 37950-9029 | 7827 KINGSTON PIKE KNOXVILLE, TN 37919 | Electricity | 0257270328 | $ 852.45 | $ 426.23 |
| 2254 | KUB-KNOXVILLE UTILITIES BOARD | P.O. BOX 59029 KNOXVILLE, TN 37950-9029 | 7827 KINGSTON PIKE KNOXVILLE, TN 37919 | Water and Sewage | 0257270328 | $ 61.79 | $ 30.90 |
| 2255 | KUB-KNOXVILLE UTILITIES BOARD | P.O. BOX 59029 KNOXVILLE, TN 37950-9029 | 7827 KINGSTON PIKE KNOXVILLE, TN 37919 | Water and Sewage | 0257270328 | $ 34.67 | $ 17.34 |
| 2256 | KU-KENTUCKY UTILITIES COMPANY | P.O. BOX 25212 LEHIGH VALLEY, PA 18002-5212 | 4005 NICHOLASVILLE ROAD LEXINGTON, KY 40503 | Electricity | 300012680405 | $ 689.75 | $ 344.87 |
| 2257 | LAFAYETTE UTILITIES SYSTEMS | P.O. BOX 4024-C LAFAYETTE, LA 70502 | 3233 TEAL ROAD LAFAYETTE, LA 47905 | Electricity | 9550787652 | $ 1,352.41 | $ 676.20 |
| 2258 | LAFAYETTE UTILITIES SYSTEMS (LUS) | P.O. BOX 4024-C LAFAYETTE, LA 70502 | 5702 JOHNSTON STREET LAFAYETTE, LA 70503 | Electricity | 4279040577 | $ 486.65 | $ 243.32 |
| 2259 | LAFAYETTE UTILITIES SYSTEMS (LUS) | P.O. BOX 4024-C LAFAYETTE, LA 70502 | 5702 JOHNSTON STREET LAFAYETTE, LA 70503 | Water and Sewage | 4279040577 | $ 22.04 | $ 11.02 |
| 2260 | LAFAYETTE UTILITIES SYSTEMS (LUS) | P.O. BOX 4024-C LAFAYETTE, LA 70502 | 5702 JOHNSTON STREET LAFAYETTE, LA 70503 | Water and Sewage | 4279040577 | $ 12.09 | $ 6.04 |
| 2261 | LAKE COUNTY DEPT OF PUBLIC WORKS, IL | P.O. BOX 547 BEDFORD PARK, IL 60499-0547 | 325 NORTH MILWAUKEE AVE VERNON HILLS, IL 60061 | Water and Sewage | 0147637024060618 | $ 10.81 | $ 5.40 |
| 2262 | LAKE COUNTY DEPT OF PUBLIC WORKS, IL | P.O. BOX 547 BEDFORD PARK, IL 60499-0547 | 325 NORTH MILWAUKEE AVE VERNON HILLS, IL 60061 | Water and Sewage | 0147637024060618 | $ 22.47 | $ 11.24 |
| 2263 | LAKE COUNTY DEPT. OF UTILITIES (OH) | P.O. BOX 8005 PAINESVILLE, OH 44077-8005 | 7837 MENTOR AVENUE MENTOR, OH 44060 | Water and Sewage | D305926100 | $ 28.90 | $ 14.45 |
| 2264 | LAKELAND ELECTRIC | P.O. BOX 32006 LAKELAND, FL 33802-2006 | 4690 US HWY 98 N. LAKELAND, FL 33809 | Electricity | 3487473 | $ 997.71 | $ 498.85 |
| 2265 | LAKELAND ELECTRIC/CITY OF | P.O. BOX 32006 LAKELAND, FL 33802 | 2240 COMMERCE POINT DR LAKELAND, FL 33801 | Electricity | 3423349 | $ 2,203.61 | $ 1,101.81 |
| 2266 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P.O. BOX 32006 LAKELAND, FL 33802-2006 | 3813 US HIGHWAY 98 NORTH LAKELAND, FL 33809 | Electricity | 3319417 | $ 558.11 | $ 279.06 |
| 2267 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P.O. BOX 32006 LAKELAND, FL 33802-2006 | 3813 US HIGHWAY 98 NORTH LAKELAND, FL 33809 | Electricity | 3319417 | $ 30.32 | $ 15.16 |
| 2268 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P.O. BOX 32006 LAKELAND, FL 33802-2006 | 3813 US HIGHWAY 98 NORTH LAKELAND, FL 33809 | Water and Sewage | 3319417 | $ 28.07 | $ 14.04 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2269 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P.O. BOX 32006 LAKELAND, FL 33802-2006 | 3813 US HIGHWAY 98 NORTH LAKELAND, FL 33809 | Water and Sewage | 3319417 | $ 15.51 | $ 7.76 |
| 2270 | LAKEVIEW LIGHT & POWER CO. | 11509 BRIDGEPORT WAY SW LAKEWOOD, WA 98499 | 10011 BRIDGEPORT WAY SW, STE 1600 LAKEWOOD, WA 98499 | Electricity | 128641001 | $ 488.80 | $ 244.40 |
| 2271 | LANCASTER UTILITIES COLLECTION-OFFICE | P.O. BOX 1099 LANCASTER, OH 43130 | 1354 ETY RD NW LANCASTER, OH 43130-7765 | Waste Removal | 49038-0 | $ 393.13 | $ 196.57 |
| 2272 | LAND O LAKES RECYCLING | 20 E DR ML KING JR BLVD BROOKSVILLE, FL 34601 | 12709 U.S. HWY 301 DADE CITY, FL 33525 | Waste Removal | 18 | $ 89.58 | $ 44.79 |
| 2273 | LAND O LAKES RECYCLING | 20 E DR ML KING JR BLVD BROOKSVILLE, FL 34601 | 19410 CORTEZ BLVD BROOKSVILLE, FL 34601 | Waste Removal | 23 | $ 89.58 | $ 44.79 |
| 2274 | LAND O LAKES RECYCLING | 20 E DR ML KING JR BLVD BROOKSVILLE, FL 34601 | 11918 U.S. HWY 19 PORT RICHEY, FL 34668 | Waste Removal | 25 | $ 89.58 | $ 44.79 |
| 2275 | LAND O LAKES RECYCLING | 20 E DR ML KING JR BLVD BROOKSVILLE, FL 34601 | 375 E HIGHLAND BLVD INVERNESS, FL 34452 | Waste Removal | 26 | $ 89.58 | $ 44.79 |
| 2276 | LAND O LAKES RECYCLING | 20 E DR ML KING JR BLVD BROOKSVILLE, FL 34601 | 11766 DR MARTIN LUTHER KINGS JR BLVD  E | Waste Removal | 29 | $ 89.58 | $ 44.79 |
| 2277 | LAND O LAKES RECYCLING | 20 E DR ML KING JR BLVD BROOKSVILLE, FL 34601 | 11074 SPRING HILL DR. SPRING HILL, FL 34609 | Waste Removal | 50 | $ 89.58 | $ 44.79 |
| 2278 | LAND O LAKES RECYCLING | 20 E DR ML KING JR BLVD BROOKSVILLE, FL 34601 | 7520 49TH STREET N PINELLAS PARK, FL 33781 | Waste Removal | 1017 | $ 89.58 | $ 44.79 |
| 2279 | LAND O LAKES RECYCLING | 20 E DR ML KING JR BLVD BROOKSVILLE, FL 34601 | 1139 N MISSOURI AVE LARGO, FL 33770 | Waste Removal | 1019 | $ 89.58 | $ 44.79 |
| 2280 | LANSING BOARD OF WATER & LIGHT | P.O. BOX 30824 LANSING, MI 48909 | 1475 LAKE LANSING RD LANSING, MI 30000 | Electricity | 10173487 | $ 1,826.61 | $ 913.30 |
| 2281 | LANSING BOARD OF WATER & LIGHT | P.O. BOX 30824 LANSING, MI 48909-8311 | 5924 WEST SAGINAW LANSING, MI 48917 | Electricity | 10047058 | $ 493.49 | $ 246.74 |
| 2282 | LATROBE MUNICIPAL AUTHORITY, PA | P.O. BOX 88 LATROBE, PA 15650 | 1052 MOUNTAIN LAUREL PLAZA UNIT 301 | Water and Sewage | C81412-0 | $ 93.48 | $ 46.74 |
| 2283 | LAYTON CITY CORP-UTILITIE | 437 N WASATCH DR LAYTON, UT 84041 | 2159 HARRIS BLVD LAYTON, UT 84041 | Water and Sewage | 400113771 | $ 59.85 | $ 29.92 |
| 2284 | LCEC | PO BOX 31477 TAMPA, FL 33631-3477 | 1097 W MAIN STREET IMMOKALEE, FL 34142 | Electricity | 9608910000 | $ 941.16 | $ 470.58 |
| 2285 | LEES SUMMIT WATER UTILITY | P.O. BOX 219306 KANSAS CITY, MO 64121-9306 | 905 NW CHIPMAN ROAD LEES SUMMIT, MO 64063 | Water and Sewage | 145520 | $ 31.56 | $ 15.78 |
| 2286 | LEES SUMMIT WATER UTILITY | P.O. BOX 219306 KANSAS CITY, MO 64121-9306 | 905 NW CHIPMAN ROAD LEES SUMMIT, MO 64063 | Water and Sewage | 145520 | $ 23.30 | $ 11.65 |
| 2287 | LEMOYNE BOROUGH, PA | 510 HERMAN AVE LEMOYNE, PA 17043 | 1200 MARKET ST UNIT 4 LEMOYNE, PA 17043-1417 | Water and Sewage | 388702 | $ 479.95 | $ 239.97 |
| 2288 | LENOIR CITY UTILITY BOARD (LCUB) | P.O. BOX 449 LENOIR CITY, TN 37771 | 10950 PARKSIDE DR KNOXVILLE, TN 37934 | Electricity | 224931007244 | $ 612.36 | $ 306.18 |
| 2289 | LENOIR CITY UTILITY BOARD | P.O. BOX 449 LENOIR CITY, TN 37771 | 737 LOVELL RD KNOXVILLE, TN 37922 | Electricity | 225355125407 | $ 2,969.65 | $ 1,484.83 |
| 2290 | LEVITTOWN WD | 1995 PROSPECT AVE EAST MEADOW, NY 11554 | 3145 HEMPSTEAD TURNPIKE LEVITTOWN, NY 11756 | Water and Sewage | 21005700 | $ 11.75 | $ 5.87 |
| 2291 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | P.O. BOX 34090 LEXINGTON, KY 40588-4090 | 4005 NICHOLASVILLE ROAD LEXINGTON, KY 40503 | Water and Sewage | 173118300 | $ 62.14 | $ 31.07 |
| 2292 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | P.O. BOX 34090 LEXINGTON, KY 40588-4090 | 4005 NICHOLASVILLE ROAD LEXINGTON, KY 40503 | Waste Removal | 173118300 | $ 9.08 | $ 4.54 |
| 2293 | LEXINGTON-FAYETTE URBAN CTY GO | P.O. BOX 34090 LEXINGTON, KY 40588 | 272 W. NEW CIRCLE RD. LEXINGTON, KY 40505 | Water and Sewage | 151262300 | $ 147.23 | $ 73.62 |
| 2294 | LG REALTY ADVISORS | 141 S SAINT CLAIR STREET, SUITE 201 PITTSBURGH, PA 15206 | 100 PULLMAN SQ BUTLER, PA 16001 | Water and Sewage | AMERICANFREIGHT | $ 32.48 | $ 16.24 |
| 2295 | LG&E - LOUISVILLE GAS & ELECTRIC | P.O. BOX 7231 ST LOUIS, MO 63177 | 4000 TOWNE CENTER DR SPRINGHURST, KY 40241 | Electricity | 300022644300 | $ 419.72 | $ 209.86 |
| 2296 | LG&E - LOUISVILLE GAS & ELECTRIC | P.O. BOX 7231 ST LOUIS, MO 63177 | 4000 TOWNE CENTER DR SPRINGHURST, KY 40241 | Gas | 300022644300 | $ 110.88 | $ 55.44 |
| 2297 | LG&E - LOUISVILLE GAS & ELECTRIC | P.O. BOX 7231 ST LOUIS, MO 63177 | 4600 SHELBYVILLE ROAD #654 LOUISVILLE, KY 40207 | Electricity | 300009202163 | $ 702.38 | $ 351.19 |
| 2298 | LG&E - LOUISVILLE GAS & ELECTRIC | P.O. BOX 7231 ST LOUIS, MO 63177 | 4600 SHELBYVILLE ROAD #654 LOUISVILLE, KY 40207 | Gas | 300009202163 | $ 172.08 | $ 86.04 |
| 2299 | LIBERTY UTILITIES | P.O. BOX 219094 KANSAS CITY, MO 64121 | 133 MARIANO S. BISHOP BLVD. FALL RIVER, MA 38190 | Gas | 200000240255 | $ 1,062.46 | $ 531.23 |
| 2300 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR CHICAGO, IL 60675-1032 | 270 AMHERST ST SUITE B-2 NASHUA, NH 03063 | Gas | 200003986474 | $ 63.54 | $ 31.77 |
| 2301 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR CHICAGO, IL 60675-1032 | 87 S RIVER RD BEDFORD, NH 03110-6732 | Gas | 200002612006 | $ 217.71 | $ 108.86 |
| 2302 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR CHICAGO, IL 60675-1032 | 1753 SOUTH WILLOW STREET MANCHESTER, NH 03103 | Gas | 200003052566 | $ 313.89 | $ 156.95 |
| 2303 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR CHICAGO, IL 60675-1032 | 274 DANIEL WEBSTER HIGHWAY NASHUA, NH 03060 | Gas | 200002814966 | $ 275.68 | $ 137.84 |
| 2304 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR CHICAGO, IL 60675-1032 | 291 SOUTH BROADWAY SALEM, NH 03079 | Electricity | 200003410830 | $ 1,232.74 | $ 616.37 |
| 2305 | LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DR CHICAGO, IL 60675-1918 | 5555 WHITTLESEY BOULEVARD COLUMBUS, GA 31909 | Gas | 200001174917 | $ 72.50 | $ 36.25 |
| 2306 | LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DR CHICAGO, IL 60675-1918 | 675 DAWSONVILLE HIGHWAY GAINESVILLE, GA 30501 | Gas | 200001174933 | $ 101.03 | $ 50.52 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2307 | LIBERTY UTILITIES MISSOURI | P.O. BOX 75660 CHICAGO, IL 60675 | 1400 E. 32ND STREET JOPLIN, MO 64804 | Electricity | 200013979394 | $ 2,460.65 | $ 1,230.32 |
| 2308 | LIBERTY UTILITIES MISSOURI | P.O. BOX 75660 CHICAGO, IL 60675 | 3200 WEST BROADWAY BLVD SEDALIA, MO 65301 | Gas | 200014413138 | $ 662.22 | $ 331.11 |
| 2309 | LIBERTY UTILITIES NEW YORK/75463 | P.O. BOX 75463 CHICAGO, IL 60675-5463 | 227 W MERRICK ROAD VALLEY STREAM, NY 11580-5514 | Water and Sewage | 200004806986 | $ 25.73 | $ 12.86 |
| 2310 | LIBERTY UTILITIES NEW YORK/75463 | P.O. BOX 75463 CHICAGO, IL 60675-5463 | 3644 LONG BEACH ROAD OCEANSIDE, NY 11572-5705 | Water and Sewage | 200004816027 | $ 130.43 | $ 65.21 |
| 2311 | LIBERTY UTILITIES NEW YORK/75463 | P.O. BOX 75463 CHICAGO, IL 60675-5463 | 2100 MERRICK ROAD MERRICK, NY 11566 | Water and Sewage | 200005570870 | $ 132.62 | $ 66.31 |
| 2312 | LIBERTY UTILITIES NEW YORK/75463 | P.O. BOX 75463 CHICAGO, IL 60675-5463 | 3463 LONG BEACH ROAD OCEANSIDE, NY 11572 | Water and Sewage | 200005692856 | $ 21.16 | $ 10.58 |
| 2313 | LIBERTY UTILITIES NEW YORK/75463 | P.O. BOX 75463 CHICAGO, IL 60675-5463 | 672 W. SUNRISE HIGHWAY VALLEY STREAM, NY 11581 | Water and Sewage | 200005692963 | $ 25.31 | $ 12.65 |
| 2314 | LIBERTY UTILITIES NEW YORK/75463 | P.O. BOX 75463 CHICAGO, IL 60675-5463 | 672 W. SUNRISE HIGHWAY VALLEY STREAM, NY 11581 | Water and Sewage | 200005694118 | $ 105.25 | $ 52.62 |
| 2315 | LIBERTY UTILITIES NH | 75 REMITTANCE DRIVE STE 1032 CHICAGO, IL 60675 | 1328 HOOKSETT RD HOOKSETT, NH 03106 | Gas | 200008222099 | $ 73.92 | $ 36.96 |
| 2316 | LIBERTY UTILITIES/219094 | P.O. BOX 219094 KANSAS CITY, MO 64121-9094 | 1501 S. WASHINGTON STREET NORTH ATTLEBOROUGH, MA 02760 | Gas | 200000514501 | $ 107.31 | $ 53.65 |
| 2317 | LINCOLN ASSOCIATES | 5755 GRANGER ROAD SUITE 825 INDEPENDENCE, OH 44131 | 4345 LINCOLN WAY EAST MASSILLON, OH 44646 | Electricity | AMERICANFREIGHT4345 | $ 303.08 | $ 151.54 |
| 2318 | LINCOLN ELECTRIC SYSTEM | P.O. BOX 2986 OMAHA, NE 68103-2986 | 6105 O STREET LINCOLN, NE 68505 | Electricity | 002048526 | $ 391.43 | $ 195.72 |
| 2319 | LINCOLN ELECTRIC SYSTEM | P.O. BOX 2986 OMAHA, NE 68103-2986 | 6105 O STREET LINCOLN, NE 68505 | Electricity | 002048526 | $ 18.02 | $ 9.01 |
| 2320 | LITTLETON ELECTRIC LIGHT & WATER DEPT | P.O. BOX 305 MEDFORD, NJ 08055-0305 | 620 CONSTITUTION AVENUE LITTLETON, MA 01460 | Electricity | 70445802 | $ 952.93 | $ 476.46 |
| 2321 | LITTLETON ELECTRIC LIGHT & WATER DEPT | P.O. BOX 305 MEDFORD, NJ 08055-0305 | 620 CONSTITUTION AVENUE LITTLETON, MA 01460 | Electricity | 70446311 | $ 18.75 | $ 9.37 |
| 2322 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 LOS ANGELES, CA 90030-0808 | 101 NORTH FAIRFAX AVENUE LOS ANGELES, CA 90036 | Water and Sewage | 5660672835 | $ 8.13 | $ 4.06 |
| 2323 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 LOS ANGELES, CA 90030-0808 | 101 NORTH FAIRFAX AVENUE LOS ANGELES, CA 90036 | Water and Sewage | 5660672835 | $ 11.98 | $ 5.99 |
| 2324 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 LOS ANGELES, CA 90030-0808 | 101 NORTH FAIRFAX AVENUE LOS ANGELES, CA 90036 | Electricity | 2142486514 | $ 2,347.48 | $ 1,173.74 |
| 2325 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 LOS ANGELES, CA 90030-0808 | 101 NORTH FAIRFAX AVENUE LOS ANGELES, CA 90036 | Electricity | 8568233784 | $ 86.30 | $ 43.15 |
| 2326 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 LOS ANGELES, CA 90030-0808 | 10402 SEPULVEDA BLVD MISSION HILLS, CA 91345 | Electricity | 6204556324 | $ 999.44 | $ 499.72 |
| 2327 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 LOS ANGELES, CA 90030-0808 | 12741 VENTURA BLVD STUDIO CITY, CA 91604 | Electricity | 2251193819 | $ 835.70 | $ 417.85 |
| 2328 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 LOS ANGELES, CA 90030-0808 | 13376 W. WASHINGTON BLVD. MARINA DEL REY, CA 90066-5108 | Electricity | 7132151000 | $ 1,117.51 | $ 558.75 |
| 2329 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 LOS ANGELES, CA 90030-0808 | 13376 W. WASHINGTON BLVD. MARINA DEL REY, CA 90066-5108 | Water and Sewage | 7132151000 | $ 7.09 | $ 3.54 |
| 2330 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 LOS ANGELES, CA 90030-0808 | 13376 W. WASHINGTON BLVD. MARINA DEL REY, CA 90066-5108 | Water and Sewage | 7132151000 | $ 10.32 | $ 5.16 |
| 2331 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 LOS ANGELES, CA 90030-0808 | 13376 W. WASHINGTON BLVD. MARINA DEL REY, CA 90066-5108 | Water and Sewage | 8132151000 | $ 72.74 | $ 36.37 |
| 2332 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 LOS ANGELES, CA 90030-0808 | 16624 VENTURA BLVD ENCINO, CA 91436 | Electricity | 6273390000 | $ 968.73 | $ 484.36 |
| 2333 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 LOS ANGELES, CA 90030-0808 | 21436 W. VICTORY BOULEVARD WOODLAND HILLS, CA 91367 | Electricity | 9751750760 | $ 1,200.18 | $ 600.09 |
| 2334 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 LOS ANGELES, CA 90030-0808 | 9100 TAMPA AVENUE NORTHRIDGE, CA 91324 | Electricity | 4274463744 | $ 1,119.23 | $ 559.61 |
| 2335 | LOUISVILLE GAS & ELECTRIC | P.O. BOX 7231 ST LOUIS, MO 63177 | 1920 WATTERSON TRAIL LOUISVILLE, KY 40299 | Electricity | 300019199763 | $ 2,494.39 | $ 1,247.20 |
| 2336 | LOUISVILLE GAS & ELECTRIC | P.O. BOX 7231 ST LOUIS, MO 63177 | 6801 DIXIE HIGHWAY STE 103-108 LOUISVILLE, KY 40258 | Electricity | 350007666992 | $ 1,574.74 | $ 787.37 |
| 2337 | LOUISVILLE GAS & ELECTRIC | P.O. BOX 7231 ST LOUIS, MO 63177 | 5749 PRESTON HIGHWAY LOUISVILLE, KY 40219 | Electricity | 350007667305 | $ 1,318.53 | $ 659.26 |
| 2338 | LOUISVILLE GAS & ELECTRIC | P.O. BOX 7231 ST LOUIS, MO 63177 | 223 KENTUCKY HOME SQ BARDSTOWN, KY 40004 | Gas | 350007666943 | $ 226.12 | $ 113.06 |
| 2339 | LOUISVILLE WATER COMPANY | P.O. BOX 32460 LOUISVILLE, KY 40202-2460 | 4000 TOWNE CENTER DR SPRINGHURST, KY 40241 | Water and Sewage | 5860330000 | $ 70.53 | $ 35.26 |
| 2340 | LOUISVILLE WATER COMPANY | P.O. BOX 32460 LOUISVILLE, KY 40202-2460 | 4000 TOWNE CENTER DR SPRINGHURST, KY 40241 | Water and Sewage | 5860330000 | $ 52.15 | $ 26.07 |
| 2341 | LOUISVILLE WATER COMPANY | P.O. BOX 32460 LOUISVILLE, KY 40202-2460 | 4600 SHELBYVILLE ROAD #654 LOUISVILLE, KY 40207 | Water and Sewage | 7589420000 | $ 50.74 | $ 25.37 |
| 2342 | LOUISVILLE WATER COMPANY | P.O. BOX 32460 LOUISVILLE, KY 40202-2460 | 4600 SHELBYVILLE ROAD #654 LOUISVILLE, KY 40207 | Water and Sewage | 7589420000 | $ 33.32 | $ 16.66 |
| 2343 | LOUISVILLE WATER COMPANY RPPS | P.O. BOX 32460 LOUISVILLE, KY 40232 | 6801 DIXIE HIGHWAY STE 103-108 LOUISVILLE, KY 40258 | Water and Sewage | 7505370411 | $ 101.65 | $ 50.83 |
| 2344 | LOUISVILLE WATER COMPANY RPPS | P.O. BOX 32460 LOUISVILLE, KY 40232 | 5749 PRESTON HIGHWAY LOUISVILLE, KY 40219 | Water and Sewage | 9242995161 | $ 95.29 | $ 47.65 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2345 | LOVES PARK WATER DEPT | 5440 WALKER AVE LOVES PARK, IL 61111 | 1502 E RIVERSIDE BLVD LOVES PARK, IL 61111 | Water and Sewage | 01090960003 | $ 56.61 | $ 28.31 |
| 2346 | LOWER BUCKS COUNTY JOINT | P.O. BOX 460 LEVITTOWN, PA 19058 | 1407 E LINCOLN HWY LEVITTOWN, PA 19056-3007 | Water and Sewage | 0970585.00 | $ 163.29 | $ 81.65 |
| 2347 | MACON CENTER LLC | 1202 AVENUE U, SUITE 1117 BROOKLYN, NY 11229 | 2525 PIO NONO AVE MACON, GA 31206 | Electricity | AMERICANFREIGHT | $ 431.88 | $ 215.94 |
| 2348 | MACON WATER AUTHORITY, GA | P.O. BOX 100037 ATLANTA, GA 30348-0037 | 167 GATEWAY DRIVE MACON, GA 31210 | Water and Sewage | 137335 | $ 44.28 | $ 22.14 |
| 2349 | MACON WATER AUTHORITY, GA | P.O. BOX 100037 ATLANTA, GA 30348-0037 | 167 GATEWAY DRIVE MACON, GA 31210 | Water and Sewage | 137335 | $ 11.75 | $ 5.88 |
| 2350 | MADISON GAS & ELECTRIC COMPANY | P.O. BOX 1231 MADISON, WI 53788 | 3674 KINSMAN BLVD MADISON, WI 23554 | Electricity | 3900186523 | $ 524.59 | $ 262.30 |
| 2351 | MADISON GAS & ELECTRIC COMPANY | P.O. BOX 1231 MADISON, WI 53788 | 3674 KINSMAN BLVD MADISON, WI 23554 | Electricity | 6700186389 | $ 454.95 | $ 227.48 |
| 2352 | MADISON GAS & ELECTRIC COMPANY | P.O. BOX 1231 MADISON, WI 53788 | 3674 KINSMAN BLVD MADISON, WI 23554 | Electricity | 5800187410 | $ 452.97 | $ 226.49 |
| 2353 | MADISON GAS AND ELECTRIC, WI | P.O. BOX 1231 MADISON, WI 53788-0001 | 4620 E WASHINGTON AVENUE MADISON, WI 53704 | Electricity | 6500171558 | $ 639.14 | $ 319.57 |
| 2354 | MADISON GAS AND ELECTRIC, WI | P.O. BOX 1231 MADISON, WI 53788-0001 | 4620 E WASHINGTON AVENUE MADISON, WI 53704 | Gas | 6500171558 | $ 124.59 | $ 62.29 |
| 2355 | MADISON SUBURBAN UTILITY DIST | P.O. BOX 306140 NASHVILLE, TN 37230 | 309 N MAIN ST GOODLETTSVILLE, TN 37072 | Water and Sewage | 0000216600 | $ 50.57 | $ 25.28 |
| 2356 | MADISON SUBURBAN UTILITY DIST | P.O. BOX 306140 NASHVILLE, TN 37230-6140 | 2225 GALLATIN ROAD MADISON, TN 37115 | Water and Sewage | 000083900 | $ 45.17 | $ 22.59 |
| 2357 | MADISON WATER AND SEWAGE | 101 WEST MAIN STREET MADISON, IN 47250 | 440 E. CLIFTY DRIVE MADISON, IN 47250 | Water and Sewage | 166789304 | $ 246.49 | $ 123.25 |
| 2358 | MALLORY VALLEY UTILITY DISTRICT | P.O. BOX 306056 NASHVILLE, TN 37230-6056 | 1770 GALLERIA BOULEVARD FRANKLIN, TN 37067 | Water and Sewage | 70189000 | $ 15.10 | $ 7.55 |
| 2359 | MANCHESTER TOWNSHIP SEWER | 3200 FARMTRAIL ROAD YORK, PA 17402-9699 | 415 LOUCKS RD (RT 30) YORK, PA 17404 | Water and Sewage | 142600412901 | $ 40.00 | $ 20.00 |
| 2360 | MANCHESTER WATER WORKS | P.O. BOX 9677 MANCHESTER, NH 03108-9677 | 87 S RIVER RD BEDFORD, NH 03110-6732 | Water and Sewage | 160805-212440 | $ 115.36 | $ 57.68 |
| 2361 | MANCHESTER WATER WORKS | P.O. BOX 9677 MANCHESTER, NH 03108-9677 | 1753 SOUTH WILLOW STREET MANCHESTER, NH 03103 | Water and Sewage | 7468157340 | $ 17.87 | $ 8.93 |
| 2362 | MANCHESTER WATER WORKS | P.O. BOX 9677 MANCHESTER, NH 03108-9677 | 1753 SOUTH WILLOW STREET MANCHESTER, NH 03103 | Water and Sewage | 7468157340 | $ 18.36 | $ 9.18 |
| 2363 | MANSFIELD POWER AND GAS | P.O. BOX 733714 DALLAS, TX 75373 | 5750 KOPETSKY DR. INDIANAPOLIS, IN 46217 | Gas | 2000284 | $ 45.20 | $ 22.60 |
| 2364 | MANSFIELD POWER AND GAS | P.O. BOX 733714 DALLAS, TX 75373 | 5750 KOPETSKY DR. INDIANAPOLIS, IN 46217 | Gas | 2000279 | $ 33.73 | $ 16.86 |
| 2365 | MANSFIELD POWER AND GAS | P.O. BOX 733714 DALLAS, TX 75373 | 5750 KOPETSKY DR. INDIANAPOLIS, IN 46217 | Gas | 2000285 | $ 19.27 | $ 9.64 |
| 2366 | MANSFIELD POWER AND GAS | P.O. BOX 733714 DALLAS, TX 75373 | 8920 CORPORATION DR INDIANAPOLIS, IN 46256 | Gas | 2000286 | $ 164.36 | $ 82.18 |
| 2367 | MANSFIELD POWER AND GAS | P.O. BOX 733714 DALLAS, TX 75373 | 8920 CORPORATION DR INDIANAPOLIS, IN 46256 | Gas | 2000288A | $ 93.45 | $ 46.73 |
| 2368 | MANSFIELD POWER AND GAS | P.O. BOX 733714 DALLAS, TX 75373 | 8920 CORPORATION DR INDIANAPOLIS, IN 46256 | Gas | 2000287 | $ 15.39 | $ 7.70 |
| 2369 | MANSFIELD POWER AND GAS | P.O. BOX 733714 DALLAS, TX 75373 | 5615 WEST 38TH STREET UNIT A INDIANAPOLIS, IN 46254 | Gas | 2000289 | $ 201.60 | $ 100.80 |
| 2370 | MARIETTA POWER | P.O. BOX 609 MARIETTA, GA 30061 | 1075 COBB PARKWAY SOUTH MARIETTA, GA 30060 | Electricity | 42933614609 | $ 440.00 | $ 220.00 |
| 2371 | MARIETTA POWER | P.O. BOX 609 MARIETTA, GA 30061 | 1075 COBB PARKWAY SOUTH MARIETTA, GA 30060 | Electricity | 42933614607 | $ 360.01 | $ 180.01 |
| 2372 | MARTIN COUNTY UTILITES | PO BOX 9000 STUART, FL 34995-9000 | 3193 NW FEDERAL HWY JENSEN BEACH, FL 34957 | Water and Sewage | 71497-19264 | $ 49.42 | $ 24.71 |
| 2373 | MARYLAND AMERICAN WATER COMPANY | P.O. BOX 371880 PITTSBURGH, PA 15250-7800 | 699 BALTIMORE PIKE BEL AIR, MD 21014 | Water and Sewage | 1013210022613333 | $ 23.22 | $ 11.61 |
| 2374 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800 GREENSBURG, PA 15601 | 2001 LINCOLN WAY WHITE OAK, PA 15131-2403 | Water and Sewage | M-142-103-60 | $ 348.87 | $ 174.43 |
| 2375 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800 GREENSBURG, PA 15601 | 2172 SUMMIT RIDGE PLAZA MOUNT PLEASANT, PA 15666-1992 | Water and Sewage | S-008-249-60 | $ 112.60 | $ 56.30 |
| 2376 | MCALLEN PUBLIC UTILITIES | P.O. BOX 280 MCALLEN, TX 78505 | 1001 E HIGHWAY 83 MCALLEN, TX 78501 | Waste Removal | 0019199900072242 | $ 464.12 | $ 232.06 |
| 2377 | MCALLEN PUBLIC UTILITIES | P.O. BOX 280 MCALLEN, TX 78505 | 1001 E HIGHWAY 83 MCALLEN, TX 78501 | Water and Sewage | 0019199900117530 | $ 37.58 | $ 18.79 |
| 2378 | MCALLEN PUBLIC UTILITIES | P.O. BOX 280 MCALLEN, TX 78505 | 1001 E HIGHWAY 83 MCALLEN, TX 78501 | Waste Removal | 0020980800006766 | $ 323.91 | $ 161.95 |
| 2379 | MCALLEN PUBLIC UTILITY -TX | P.O. BOX 280 MCALLEN, TX 78505-0280 | 4001 N. 10TH ST. MCALLEN, TX 78504 | Other Services | 001412910044024 | $ 2.89 | $ 1.45 |
| 2380 | MCALLEN PUBLIC UTILITY -TX | P.O. BOX 280 MCALLEN, TX 78505-0280 | 4001 N. 10TH ST. MCALLEN, TX 78504 | Waste Removal | 001412910044024 | $ 3.93 | $ 1.97 |
| 2381 | MCALLEN PUBLIC UTILITY -TX | P.O. BOX 280 MCALLEN, TX 78505-0280 | 4001 N. 10TH ST. MCALLEN, TX 78504 | Water and Sewage | 001412910044024 | $ 17.07 | $ 8.53 |
| 2382 | MCALLEN PUBLIC UTILITY -TX | P.O. BOX 280 MCALLEN, TX 78505-0280 | 4001 N. 10TH ST. MCALLEN, TX 78504 | Waste Removal | 001412910044024 | $ 156.91 | $ 78.46 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2383 | MCALLEN PUBLIC UTILITY -TX | P.O. BOX 280 MCALLEN, TX 78505-0280 | 4001 N. 10TH ST. MCALLEN, TX 78504 | Water and Sewage | 001412910044024 | $ 16.94 | $ 8.47 |
| 2384 | MCCARTY COMPANY | P.O. BOX 33354 LOUISVILLE, KY 40232 | 2231 B MADISON ST CLARKSVILLE, TN 37043 | Water and Sewage | AMERICANFREIGHT | $ 256.15 | $ 128.08 |
| 2385 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 MEMPHIS, TN 38145-0388 | 2288 N GERMANTOWN PKY CORDOVA, TN 38017 | Electricity | 0006100641535509 | $ 379.30 | $ 189.65 |
| 2386 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 MEMPHIS, TN 38145-0388 | 2288 N GERMANTOWN PKY CORDOVA, TN 38017 | Gas | 0006100641535509 | $ 58.49 | $ 29.25 |
| 2387 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 MEMPHIS, TN 38145-0388 | 2288 N GERMANTOWN PKY CORDOVA, TN 38017 | Electricity | 0006100641535509 | $ 7.76 | $ 3.88 |
| 2388 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 MEMPHIS, TN 38145-0388 | 2288 N GERMANTOWN PKY CORDOVA, TN 38017 | Water and Sewage | 0006100641535509 | $ 18.09 | $ 9.05 |
| 2389 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 MEMPHIS, TN 38145-0388 | 2288 N GERMANTOWN PKY CORDOVA, TN 38017 | Waste Removal | 0006100641535509 | $ 87.04 | $ 43.52 |
| 2390 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 MEMPHIS, TN 38145-0388 | 2288 N GERMANTOWN PKY CORDOVA, TN 38017 | Water and Sewage | 0006100641535509 | $ 55.67 | $ 27.84 |
| 2391 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 MEMPHIS, TN 38145-0388 | 7370 WINCHESTER BLVD MEMPHIS, TN 38125 | Electricity | 0006100641534836 | $ 475.69 | $ 237.84 |
| 2392 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 MEMPHIS, TN 38145-0388 | 7370 WINCHESTER BLVD MEMPHIS, TN 38125 | Gas | 0006100641534836 | $ 69.10 | $ 34.55 |
| 2393 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 MEMPHIS, TN 38145-0388 | 7370 WINCHESTER BLVD MEMPHIS, TN 38125 | Electricity | 0006100641534836 | $ 7.72 | $ 3.86 |
| 2394 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 MEMPHIS, TN 38145-0388 | 7370 WINCHESTER BLVD MEMPHIS, TN 38125 | Water and Sewage | 0006100641534836 | $ 6.44 | $ 3.22 |
| 2395 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 MEMPHIS, TN 38145-0388 | 780-A TRUSE PARKWAY MEMPHIS, TN 38117 | Electricity | 0006100641471335 | $ 614.57 | $ 307.29 |
| 2396 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 MEMPHIS, TN 38145-0388 | 780-A TRUSE PARKWAY MEMPHIS, TN 38117 | Gas | 0006100641471335 | $ 77.16 | $ 38.58 |
| 2397 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 MEMPHIS, TN 38145-0388 | 780-A TRUSE PARKWAY MEMPHIS, TN 38117 | Electricity | 0006100641471335 | $ 8.37 | $ 4.19 |
| 2398 | MENARDS PROPERTIES DIVISION | 5101 MENARD DRIVE EAU CLAIRE, WI 54703 | 717 PRIOR AVE NORTH SAINT PAUL, MN 55104 | Water and Sewage | 8022903AMFRT | $ 56.11 | $ 28.05 |
| 2399 | MERRILLVILLE CONSERVANCY DISTRICT | 6251 BROADWAY MERRILLVILLE, IN 46410 | 2217 EAST 80TH AVENUE MERRILLE, IN 46410 | Water and Sewage | 1800447500 | $ 13.85 | $ 6.93 |
| 2400 | MET-ED/3687 | P.O. BOX 3687 AKRON, OH 44309-3687 | 172 NEWBERRY PKWY ETTERS, PA 17319-8968 | Electricity | 100143392395 | $ 722.79 | $ 361.40 |
| 2401 | MET-ED/3687 | P.O. BOX 3687 AKRON, OH 44309-3687 | 172 NEWBERRY PKWY ETTERS, PA 17319-8968 | Electricity | 100143396099 | $ 226.64 | $ 113.32 |
| 2402 | MET-ED/3687 | P.O. BOX 3687 AKRON, OH 44309-3687 | 1764 TILDEN RIDGE DR HAMBURG, PA 19526-8170 | Electricity | 100 089 054 769 | $ 1,455.67 | $ 727.83 |
| 2403 | MET-ED/3687 | P.O. BOX 3687 AKRON, OH 44309-3687 | 538 E LANCASTER AVE SHILLINGTON, PA 19607-1365 | Electricity | 100 089 054 777 | $ 1,455.56 | $ 727.78 |
| 2404 | MET-ED/3687 | P.O. BOX 3687 AKRON, OH 44309-3687 | 624 SHREWSBURY COMMONS AVE SHREWSBURY, PA 17361-1617 | Electricity | 100 143 392 429 | $ 461.17 | $ 230.58 |
| 2405 | MET-ED/3687 | P.O. BOX 3687 AKRON, OH 44309-3687 | 3762 DRYLAND WAY EASTON, PA 18045 | Electricity | 100101973293 | $ 520.79 | $ 260.40 |
| 2406 | MET-ED/3687 | P.O. BOX 3687 AKRON, OH 44309-3687 | 415 LOUCKS RD (RT 30) YORK, PA 17404 | Electricity | 100056409350 | $ 605.36 | $ 302.68 |
| 2407 | METRO ST LOUIS SWR DIST | P.O. BOX 437 ST LOUIS, MO 63166 | 9801 PAGE AVE ST. LOUIS, MO 63132 | Water and Sewage | 10454809 | $ 677.73 | $ 338.86 |
| 2408 | METRO WATER SERVICES | P.O. BOX 305225 NASHVILLE, TN 37230 | 642 THOMPSON LN. NASHVILLE, TN 37204 | Water and Sewage | 59049303 | $ 479.16 | $ 239.58 |
| 2409 | METRO WATER SERVICES TN | P.O. BOX 305225 NASHVILLE, TN 37230-5225 | 2225 GALLATIN ROAD MADISON, TN 37115 | Water and Sewage | 235761800 | $ 70.00 | $ 35.00 |
| 2410 | METRO WATER SERVICES TN | P.O. BOX 305225 NASHVILLE, TN 37230-5225 | 2225 GALLATIN ROAD MADISON, TN 37115 | Water and Sewage | 253330300 | $ 88.16 | $ 44.08 |
| 2411 | METROPOLITAN ST. LOUIS SEWER DIST/437 | P.O. BOX 437 ST. LOUIS, MO 63166 | 1490 S HANLEY ROAD RICHMOND HEIGHTS, MO 63144 | Water and Sewage | 11287919 | $ 105.70 | $ 52.85 |
| 2412 | METROPOLITAN ST. LOUIS SEWER DIST/437 | P.O. BOX 437 ST. LOUIS, MO 63166 | 7025 S. LINDBERGH BLVD ST. LOUIS, MO 63125 | Water and Sewage | 08209538 | $ 11.67 | $ 5.83 |
| 2413 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | P.O. BOX 3600 OMAHA, NE 68103-0600 | 9725 Q STREET OMAHA, NE 68127 | Water and Sewage | 110000274560 | $ 354.92 | $ 177.46 |
| 2414 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | P.O. BOX 3600 OMAHA, NE 68103-0600 | 3404 3406 @ 144TH STREET OMAHA, NE 68144 | Gas | 112000274669 | $ 76.32 | $ 38.16 |
| 2415 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | P.O. BOX 3600 OMAHA, NE 68103-0600 | 3404 3406 @ 144TH STREET OMAHA, NE 68144 | Gas | 112000275350 | $ 66.60 | $ 33.30 |
| 2416 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 MIAMI, FL 33102-6055 | 16383 SW 88TH STREET MIAMI, FL 33196 | Water and Sewage | 9390373185 | $ 51.74 | $ 25.87 |
| 2417 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 MIAMI, FL 33102-6055 | 16383 SW 88TH STREET MIAMI, FL 33196 | Water and Sewage | 9390373185 | $ 5.04 | $ 2.52 |
| 2418 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 MIAMI, FL 33102-6055 | 19270 S DIXIE HIGHWAY #A FT. LAUDERDALE, FL 33157 | Water and Sewage | 7811281426 | $ 7.62 | $ 3.81 |
| 2419 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 MIAMI, FL 33102-6055 | 19270 S DIXIE HIGHWAY #A FT. LAUDERDALE, FL 33157 | Water and Sewage | 7811281426 | $ 5.16 | $ 2.58 |
| 2420 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 MIAMI, FL 33102-6055 | 8655 SW 24TH ST MAIMI, FL 33155 | Water and Sewage | 3368117403 | $ 7.91 | $ 3.96 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2421 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 MIAMI, FL 33102-6055 | 8655 SW 24TH ST MAIMI, FL 33155 | Water and Sewage | 3368117403 | $ 5.25 | $ 2.62 |
| 2422 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 MIAMI, FL 33102-6055 | 8707 S W 124TH AVE MIAMI, FL 33183 | Water and Sewage | 4308209200 | $ 85.04 | $ 42.52 |
| 2423 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 MIAMI, FL 33102-6055 | 8707 S W 124TH AVE MIAMI, FL 33183 | Water and Sewage | 4308209200 | $ 34.77 | $ 17.38 |
| 2424 | MICHIGAN GAS UTILITIES | P.O. BOX 6040 CAROL STREAM, IL 60197 | 630 N TELEGRAPH RD MONROE, MI 48162 | Gas | 050607612100001 | $ 349.98 | $ 174.99 |
| 2425 | MICHIGAN GAS UTILITIES | P.O. BOX 6040 CAROL STREAM, IL 60197 | 859 N TELEGRAPH ROAD MONROE, MI 48162-3338 | Gas | 0505921507-00001 | $ 120.65 | $ 60.32 |
| 2426 | MIDAMERICAN ENERGY COMPANY | REGULATED ACCOUNTS DAVENPORT, IA 52808 | 1010 E KIMBERLY RD DAVENPORT, IA 52808 | Electricity | 9947068049 | $ 1,455.44 | $ 727.72 |
| 2427 | MIDAMERICAN ENERGY COMPANY | REGULATED ACCOUNTS DAVENPORT, IA 52808 | 2060 SOVIA DR WATERLOO, IA 50702 | Electricity | 5988017060 | $ 989.40 | $ 494.70 |
| 2428 | MIDAMERICAN ENERGY COMPANY | P.O. BOX 8020 DAVENPORT, IA 52808-8020 | 3815 METRO DRIVE, SUITE 100 COUNCIL BLUFF, IA 51501 | Electricity | 0296105036 | $ 490.98 | $ 245.49 |
| 2429 | MIDAMERICAN ENERGY COMPANY | P.O. BOX 8020 DAVENPORT, IA 52808-8020 | 5270 ELMORE AVE SUITE 1 DAVENPORT, IA 52807 | Electricity | 2811011022 | $ 499.38 | $ 249.69 |
| 2430 | MIDAMERICAN ENERGY COMPANY | P.O. BOX 8020 DAVENPORT, IA 52808-8020 | 5270 ELMORE AVE SUITE 1 DAVENPORT, IA 52807 | Gas | 2811011022 | $ 35.30 | $ 17.65 |
| 2431 | MIDDLE TENNESSEE ELECTRIC | P.O. BOX 330008 MURFREESBORO, TN 37133-0008 | 1770 GALLERIA BOULEVARD FRANKLIN, TN 37067 | Electricity | 2013326353 | $ 423.80 | $ 211.90 |
| 2432 | MIDDLE TENNESSEE ELECTRIC | P.O. BOX 330008 MURFREESBORO, TN 37133-0008 | 510 N THOMPSON LANE MURFREESBORO, TN 37129 | Electricity | 0138047001 | $ 484.81 | $ 242.41 |
| 2433 | MILFORD WATER DEPARTMENT | P.O. BOX 4110 WOBURN, MA 01888-4110 | 124 MEDWAY RD SUITE 5 MILFORD, MA 01757 | Water and Sewage | 6-2975 | $ 120.18 | $ 60.09 |
| 2434 | MILFORD WATER DEPARTMENT | P.O. BOX 4110 WOBURN, MA 01888-4110 | 124 MEDWAY RD SUITE 5 MILFORD, MA 01757 | Water and Sewage | 0003135 | $ 9.17 | $ 4.58 |
| 2435 | MINNESOTA POWER | P.O. BOX 77065 MINNEAPOLIS, MN 55480-7765 | 2104 MAPLE GROVE RD DULUTH, MN 55811 | Electricity | 5840420000 | $ 316.50 | $ 158.25 |
| 2436 | MISHAWAKA UTILITIES | 126 N CHURCH ST MISHAWAKA, IN 46546 | 1217 E. MCKINLEY AVE. MISHAWAKA, IN 46545 | Electricity | 31726 | $ 1,116.55 | $ 558.27 |
| 2437 | MISHAWAKA UTILITIES, IN | P.O. BOX 363 MISHAWAKA, IN 46546-0363 | 5724 GRAPE ROAD MISHAWAKA, IN 46545 | Electricity | 31671 | $ 933.56 | $ 466.78 |
| 2438 | MISSOURI AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 900 MORSE RD. COLUMBUS, OH 43229 | Water and Sewage | 1017220031170011 | $ 14.13 | $ 7.07 |
| 2439 | MISSOURI AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 2010 MISSOURI BLVD. JEFFERSON CITY, MO 65109 | Water and Sewage | 1017220037017071 | $ 43.98 | $ 21.99 |
| 2440 | MISSOURI AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 9801 PAGE AVE ST. LOUIS, MO 63132 | Water and Sewage | 1017220002592248 | $ 236.23 | $ 118.11 |
| 2441 | MISSOURI AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 9801 PAGE AVE ST. LOUIS, MO 63132 | Water and Sewage | 1017210013623992 | $ 157.36 | $ 78.68 |
| 2442 | MISSOURI AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 9801 PAGE AVE ST. LOUIS, MO 63132 | Water and Sewage | 1017220003078769 | $ 56.90 | $ 28.45 |
| 2443 | MISSOURI AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 1400 E. 32ND STREET JOPLIN, MO 64804 | Water and Sewage | 1017220036558975 | $ 159.79 | $ 79.90 |
| 2444 | MISSOURI AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 1400 E. 32ND STREET JOPLIN, MO 64804 | Water and Sewage | 1017220036558968 | $ 101.73 | $ 50.87 |
| 2445 | MISSOURI AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 133 E PARSONS AVENUE WARRENSBURG, MO 64093 | Water and Sewage | 1017210042384684 | $ 162.32 | $ 81.16 |
| 2446 | MISSOURI AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 133 E PARSONS AVENUE WARRENSBURG, MO 64093 | Water and Sewage | 1017220036541823 | $ 63.32 | $ 31.66 |
| 2447 | MISSOURI AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197 | 3715 N BELT HIGHWAY SAINT JOSEPH, MO 64506 | Water and Sewage | 1017220036454561 | $ 127.68 | $ 63.84 |
| 2448 | MISSOURI AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197-6029 | 1490 S HANLEY ROAD RICHMOND HEIGHTS, MO 63144 | Water and Sewage | 1017220006646710 | $ 105.01 | $ 52.50 |
| 2449 | MISSOURI AMERICAN WATER | P.O. BOX 6029 CAROL STREAM, IL 60197-6029 | 7025 S. LINDBERGH BLVD ST. LOUIS, MO 63125 | Water and Sewage | 1017210011001145 | $ 10.80 | $ 5.40 |
| 2450 | MKPV1 LLC | 1288 ALA MOANA BLVD HONOLULU, HI 96814 | 74-5480 MAKALA BLVD KAILUA-KONA, HI 96740 | Electricity | VitaminShoppe | $ 1,049.45 | $ 524.72 |
| 2451 | MODESTO IRRIGATION DISTRICT | 1231 11TH ST MODESTO, CA 95352 | 1800 PRESCOTT RD. SUITE J MODESTO, CA 95350 | Electricity | 1993207340 | $ 3,048.02 | $ 1,524.01 |
| 2452 | MODESTO IRRIGATION DISTRICT | P.O. BOX 5355 MODESTO, CA 95352-5355 | 3801 PELANDALE AVE. MODESTO, CA 95356 | Electricity | 1314813540 | $ 492.42 | $ 246.21 |
| 2453 | MOHAWK VALLEY WATER AUTHORITY | P.O. BOX 6081 UTICA, NY 13502 | 4610 COMMERCIAL DRIVE NEW HARTFORD, NY 13413 | Water and Sewage | 00002696627P79 | $ 3.98 | $ 1.99 |
| 2454 | MOHAWK VALLEY WATER AUTHORITY | P.O. BOX 6081 UTICA, NY 13502 | 4610 COMMERCIAL DRIVE NEW HARTFORD, NY 13413 | Water and Sewage | 00002696627P79 | $ 25.84 | $ 12.92 |
| 2455 | MON POWER | ALLEGHENY ENERGY PITTSBURGH, PA 15250 | 270 PARK CENTER DR PARKERSBURG, WV 26101 | Electricity | 110166210374 | $ 1,649.99 | $ 824.99 |
| 2456 | MONPOWER/MONONGAHELA POWER | P.O. BOX 3615 AKRON, OH 44309-3615 | 250 THREE SPRINGS DRIVE WEIRTON, WV 26062-3815 | Electricity | 110 165 594 141 | $ 1,080.11 | $ 540.05 |
| 2457 | MONPOWER/MONONGAHELA POWER | P.O. BOX 3615 AKRON, OH 44309-3615 | 250 THREE SPRINGS DRIVE WEIRTON, WV 26062-3815 | Electricity | 110 155 642 074 | $ 56.49 | $ 28.24 |
| 2458 | MONPOWER/MONONGAHELA POWER | P.O. BOX 3615 AKRON, OH 44309-3615 | 478 EMILY DR CLARKSBURG, WV 26301-5514 | Electricity | 110 082 293 256 | $ 2,353.26 | $ 1,176.63 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2459 | MONPOWER/MONONGAHELA POWER | P.O. BOX 3615 AKRON, OH 44309-3615 | 605 GRAND CENTRAL AVE VIENNA, WV 26105-2188 | Electricity | 110 087 002 058 | $ 1,407.51 | $ 703.76 |
| 2460 | MONPOWER/MONONGAHELA POWER | P.O. BOX 3615 AKRON, OH 44309-3615 | 605 GRAND CENTRAL AVE VIENNA, WV 26105-2188 | Electricity | 110 087 001 647 | $ 1,111.08 | $ 555.54 |
| 2461 | MONROE COUNTY WATER AUTHORITY | P.O. BOX 10999 ROCHESTER, NY 14610 | 3177 LATTA RD STE 1 ROCHESTER, NY 14612 | Water and Sewage | 122454 | $ 103.14 | $ 51.57 |
| 2462 | MONROEVILLE MUNICIPAL AUTHORITY | P.O. BOX 6163 HERMITAGE, PA 16148-0922 | 4145 WILLIAM PENN HIGHWAY MONROEVILLE, PA 15146 | Water and Sewage | 99682 | $ 45.89 | $ 22.94 |
| 2463 | MONROEVILLE MUNICIPAL AUTHORITY | P.O. BOX 6163 HERMITAGE, PA 16148-0922 | 4145 WILLIAM PENN HIGHWAY MONROEVILLE, PA 15146 | Water and Sewage | 99682 | $ 45.40 | $ 22.70 |
| 2464 | MONTGOMERY COUNTY ENV SVCS | P.O. BOX 645728 CINCINNATI, OH 45264 | 2800 SPRINGBORO PIKE MORAINE, OH 45439 | Water and Sewage | 466221649618 | $ 133.48 | $ 66.74 |
| 2465 | MONTGOMERY COUNTY ENV SVCS | P.O. BOX 645728 CINCINNATI, OH 45264 | 2000 E. DOROTHY LN KETTERING, OH 45420 | Water and Sewage | 170409619146 | $ 66.63 | $ 33.31 |
| 2466 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | P.O. BOX 645728 CINCINNATI, OH 45264 | 508 E STROOP ROAD KETTERING, OH 45429-3225 | Water and Sewage | 176097-623598 | $ 102.66 | $ 51.33 |
| 2467 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | P.O. BOX 645728 CINCINNATI, OH 45264 | 987 S MAIN ST CENTERVILLE, OH 45458-5801 | Water and Sewage | 288649-652234 | $ 169.42 | $ 84.71 |
| 2468 | MONTGOMERY WATER WORKS | P.O. BOX 830692 BIRMINGHAM, AL 35283-0692 | 7345 EAST CHASE PARKWAY MONTGOMERY, AL 36117 | Water and Sewage | 1271242301 | $ 46.99 | $ 23.50 |
| 2469 | MOULTON NIGUEL WATER | P.O. BOX 30204 LAGUNA NIGUEL, CA 92607-0204 | 26831 ALISO VIEJO CREEK ROAD ALISO VIEJO, CA 92656 | Water and Sewage | 64649 | $ 29.17 | $ 14.59 |
| 2470 | MOULTON NIGUEL WATER | P.O. BOX 30204 LAGUNA NIGUEL, CA 92607-0204 | 26831 ALISO VIEJO CREEK ROAD ALISO VIEJO, CA 92656 | Water and Sewage | 64649 | $ 164.60 | $ 82.30 |
| 2471 | MOULTON NIGUEL WATER | P.O. BOX 30204 LAGUNA NIGUEL, CA 92607-0204 | 28211 MARGUERITE PARKWAY MISSION VIEJO, CA 92692 | Water and Sewage | 61937 | $ 26.99 | $ 13.50 |
| 2472 | MOULTON NIGUEL WATER | P.O. BOX 30204 LAGUNA NIGUEL, CA 92607-0204 | 28211 MARGUERITE PARKWAY MISSION VIEJO, CA 92692 | Water and Sewage | 61937 | $ 9.14 | $ 4.57 |
| 2473 | MOUNT LAUREL TWP MUA | P.O. BOX 6001 BELLMAWR, NJ 08099-6001 | 1490 NIXON DRIVE MOUNT LAUREL, NJ 08054 | Water and Sewage | 892594301 | $ 14.86 | $ 7.43 |
| 2474 | MOUNT LAUREL TWP MUA | P.O. BOX 6001 BELLMAWR, NJ 08099-6001 | 1490 NIXON DRIVE MOUNT LAUREL, NJ 08054 | Water and Sewage | 892594301 | $ 14.90 | $ 7.45 |
| 2475 | MOUNT PLEASANT SEWER UTILITY DIST NO 1 | P.O. BOX 88105 MILWAUKEE, WI 53288-0105 | 5557 DURAND AVE RACINE, WI 53406-5009 | Water and Sewage | 008503-000 | $ 95.00 | $ 47.50 |
| 2476 | MOUNT PLEASANT WATERWORKS, SC | P.O. BOX 602832 CHARLOTTE, NC 28260-2832 | 1102 BOWMAN ROAD SUITE 100 MOUNT PLEASANT, SC 29454 | Water and Sewage | 0016893000799837 | $ 31.48 | $ 15.74 |
| 2477 | MOUNT PLEASANT WATERWORKS, SC | P.O. BOX 602832 CHARLOTTE, NC 28260-2832 | 1102 BOWMAN ROAD SUITE 100 MOUNT PLEASANT, SC 29454 | Water and Sewage | 0016893000799837 | $ 17.37 | $ 8.68 |
| 2478 | MOUNTAINEER GAS COMPANY | P.O. BOX 580211 CHARLOTTE, NC 28258 | 3116 US ROUTE 60 HUNTINGTON, WV 25705 | Gas | 223699522327 | $ 375.15 | $ 187.58 |
| 2479 | MOUNTAINEER GAS/580211 | P.O. BOX 580211 CHARLOTTE, NC 28258 | 1268 N EISENHOWER DR BECKLEY, WV 25801-3120 | Gas | 374724-446432 | $ 177.72 | $ 88.86 |
| 2480 | MOUNTAINEER GAS/580211 | P.O. BOX 580211 CHARLOTTE, NC 28258 | 250 THREE SPRINGS DRIVE WEIRTON, WV 26062-3815 | Gas | 538589-446432 | $ 82.48 | $ 41.24 |
| 2481 | MOUNTAINEER GAS/580211 | P.O. BOX 580211 CHARLOTTE, NC 28258 | 250 THREE SPRINGS DRIVE WEIRTON, WV 26062-3815 | Gas | 538589-750359 | $ 9.18 | $ 4.59 |
| 2482 | MUNCIE SANITARY DISTRICT | P.O. BOX 2605 FORT WAYNE, IN 46801 | 4201 N OLD STATE RD. 3 MUNCIE, IN 47303 | Water and Sewage | 680565003 | $ 28.82 | $ 14.41 |
| 2483 | MUNICIPAL SERVICES COMMISSION | 216 CHESTBUT ST NEW CASTLE, DE 19720 | 700 CENTERPOINT BLVD NEW CASTLE, DE 19720 | Electricity | 5256370007 | $ 7,265.92 | $ 3,632.96 |
| 2484 | NASHUA WASTE WATER SYSTEM | P.O. BOX 3840 NASHUA, NH 03061-3840 | 270 AMHERST ST SUITE B-2 NASHUA, NH 03063 | Water and Sewage | 100028565-70110452 | $ 193.56 | $ 96.78 |
| 2485 | NASHVILLE ELECTRIC SERVICE | P.O. BOX 305099 NASHVILLE, TN 37230 | 642 THOMPSON LN. NASHVILLE, TN 37204 | Electricity | 11035700187187 | $ 838.88 | $ 419.44 |
| 2486 | NASHVILLE ELECTRIC SERVICE | P.O. BOX 305099 NASHVILLE, TN 37230 | 309 N MAIN ST GOODLETTSVILLE, TN 37072 | Electricity | 11035700467177 | $ 2,133.14 | $ 1,066.57 |
| 2487 | NASHVILLE ELECTRIC SERVICE | P.O. BOX 305099 NASHVILLE, TN 37230 | 642 THOMPSON LN. NASHVILLE, TN 37204 | Electricity | 01920670366310 | $ 39.00 | $ 19.50 |
| 2488 | NASHVILLE ELECTRIC SERVICE | P.O. BOX 305099 NASHVILLE, TN 37230-5099 | 2225 GALLATIN ROAD MADISON, TN 37115 | Electricity | 08439760388595 | $ 789.82 | $ 394.91 |
| 2489 | NATIONAL FUEL | P.O. BOX 371835 PITTSBURGH, PA 15250 | 778 NIAGARA FALLS BLVD. NORTH TONAWANDA, NY 14120 | Gas | 577217609 | $ 801.68 | $ 400.84 |
| 2490 | NATIONAL FUEL | P.O. BOX 371835 PITTSBURGH, PA 15250 | 2411 WEST 12TH ST ERIE, PA 16505 | Gas | 676970907 | $ 410.95 | $ 205.48 |
| 2491 | NATIONAL FUEL/371835 | P.O. BOX 371835 PITTSBURGH, PA 15250 | 2155 DELAWARE AVE BUFFALO, NY 14216-3211 | Gas | 5965158 10 | $ 247.12 | $ 123.56 |
| 2492 | NATIONAL FUEL/371835 | P.O. BOX 371835 PITTSBURGH, PA 15250 | 2471 E STATE ST HERMITAGE, PA 16148-2723 | Gas | 6291006 10 | $ 60.44 | $ 30.22 |
| 2493 | NATIONAL FUEL/371835 | P.O. BOX 371835 PITTSBURGH, PA 15250 | 2952 NIAGARA FALLS BLVD AMHERST, NY 14228-2022 | Gas | 7160314 10 | $ 212.50 | $ 106.25 |
| 2494 | NATIONAL FUEL/371835 | P.O. BOX 371835 PITTSBURGH, PA 15250 | 3213 SOUTHWESTERN BLVD ORCHARD PARK, NY 14127 | Gas | 8914827 04 | $ 171.36 | $ 85.68 |
| 2495 | NATIONAL FUEL/371835 | P.O. BOX 371835 PITTSBURGH, PA 15250 | 3340 SHERIDAN DR AMHERST, NY 14226-1439 | Gas | 5964655 01 | $ 129.72 | $ 64.86 |
| 2496 | NATIONAL FUEL/371835 | P.O. BOX 371835 PITTSBURGH, PA 15250 | 3733 UNION RD STE 200 CHEEKTOWAGA, NY 14225-4207 | Gas | 6175195 02 | $ 186.49 | $ 93.24 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2497 | NATIONAL FUEL/371835 | P.O. BOX 371835 PITTSBURGH, PA 15250 | 3984 SENECA ST WEST SENECA, NY 14224-3413 | Gas | 5964516 04 | $ 179.80 | $ 89.90 |
| 2498 | NATIONAL FUEL/371835 | P.O. BOX 371835 PITTSBURGH, PA 15250 | 4405 MILESTRIP RD BLASDELL, NY 14219-2000 | Gas | 6646387 04 | $ 125.07 | $ 62.53 |
| 2499 | NATIONAL FUEL/371835 | P.O. BOX 371835 PITTSBURGH, PA 15250 | 4970 TRANSIT RD SUITE 2 DEPEW, NY 14043 | Gas | 8135550 05 | $ 130.02 | $ 65.01 |
| 2500 | NATIONAL FUEL/371835 | P.O. BOX 371835 PITTSBURGH, PA 15250 | 5397 SHERIDAN DR WILLIAMSVILLE, NY 14221 | Gas | 8914828 02 | $ 74.98 | $ 37.49 |
| 2501 | NATIONAL FUEL/371835 | P.O. BOX 371835 PITTSBURGH, PA 15250 | 9630 TRANSIT RD STE 400 EAST AMHERST, NY 14051-1497 | Gas | 6268708 05 | $ 96.12 | $ 48.06 |
| 2502 | NATIONAL FUEL/371835 | P.O. BOX 371835 PITTSBURGH, PA 15250-7835 | 1250 NIAGARA FALLS RD. TONAWANDA, NY 14150 | Gas | 624514811 | $ 106.62 | $ 53.31 |
| 2503 | NATIONAL FUEL/371835 | P.O. BOX 371835 PITTSBURGH, PA 15250-7835 | 1775 WALDEN AVENUE, SUITE 100 CHEEKTOWAGA, NY 14225 | Gas | 613578211 | $ 133.50 | $ 66.75 |
| 2504 | NATIONAL FUEL/371835 | P.O. BOX 371835 PITTSBURGH, PA 15250-7835 | 5095 TRANSIT ROAD WILLIAMSVILLE, NY 14221 | Gas | 727296207 | $ 135.30 | $ 67.65 |
| 2505 | NATIONAL FUEL/371835 | P.O. BOX 371835 PITTSBURGH, PA 15250-7835 | 7000 PEACH STREET ERIE, PA 16509 | Gas | 707473609 | $ 80.43 | $ 40.21 |
| 2506 | NATIONAL GRID | P.O. BOX 371376 PITTSBURGH, PA 15250 | 778 NIAGARA FALLS BLVD. NORTH TONAWANDA, NY 14120 | Electricity | 9482503112 | $ 1,160.39 | $ 580.20 |
| 2507 | NATIONAL GRID | P.O. BOX 371376 PITTSBURGH, PA 15250 | 2410 ERIE BLVD. EAST SYRACUSE, NY 13224 | Electricity | 8034002258 | $ 1,401.96 | $ 700.98 |
| 2508 | NATIONAL GRID | P.O. BOX 371376 PITTSBURGH, PA 15250 | 76 FULLER RD. ALBANY, NY 12205 | Electricity | 7728680123 | $ 1,353.62 | $ 676.81 |
| 2509 | NATIONAL GRID | P.O. BOX 371376 PITTSBURGH, PA 15250 | 76 FULLER RD. ALBANY, NY 12205 | Gas | 7748680129 | $ 509.98 | $ 254.99 |
| 2510 | NATIONAL GRID | P.O. BOX 371376 PITTSBURGH, PA 15250 | 4124 NYS ROUTE 31 CLAY, NY 13041 | Electricity | 5506382122 | $ 1,219.52 | $ 609.76 |
| 2511 | NATIONAL GRID - 371396 | P.O. BOX 371396 PITTSBURGH, PA 15250 | 133 MARIANO S. BISHOP BLVD. FALL RIVER, MA 38190 | Electricity | 5298333066 | $ 6,085.43 | $ 3,042.71 |
| 2512 | NATIONAL GRID - BROOKLYN/371416 | P.O. BOX 371416 PITTSBURGH, PA 15250-7416 | 107-60 QUEENS BOULEVARD FOREST HILLS, NY 11375 | Gas | 1844414009 | $ 58.20 | $ 29.10 |
| 2513 | NATIONAL GRID - BROOKLYN/371416 | P.O. BOX 371416 PITTSBURGH, PA 15250-7416 | 1326 KINGS HIGHWAY BROOKLYN, NY 11229 | Gas | 1707859006 | $ 564.50 | $ 282.25 |
| 2514 | NATIONAL GRID - BROOKLYN/371416 | P.O. BOX 371416 PITTSBURGH, PA 15250-7416 | 1596 FLATBUSH AVE BROOKLYN, NY 11210 | Gas | 3223069004 | $ 92.62 | $ 46.31 |
| 2515 | NATIONAL GRID - BROOKLYN/371416 | P.O. BOX 371416 PITTSBURGH, PA 15250-7416 | 1608 SHORE PARKWAY BROOKLYN, NY 11214 | Gas | 6695873008 | $ 147.95 | $ 73.98 |
| 2516 | NATIONAL GRID - BROOKLYN/371416 | P.O. BOX 371416 PITTSBURGH, PA 15250-7416 | 2005 86TH STREET BROOKLYN, NY 11214 | Gas | 8282928007 | $ 107.57 | $ 53.78 |
| 2517 | NATIONAL GRID - BROOKLYN/371416 | P.O. BOX 371416 PITTSBURGH, PA 15250-7416 | 2535 RICHMOND AVENUE STATEN ISLAND, NY 10314 | Gas | 4590405006 | $ 203.77 | $ 101.89 |
| 2518 | NATIONAL GRID - BROOKLYN/371416 | P.O. BOX 371416 PITTSBURGH, PA 15250-7416 | 2602 HYLAND BLVD. STATEN ISLAND, NY 10306 | Gas | 3270953004 | $ 219.00 | $ 109.50 |
| 2519 | NATIONAL GRID - BROOKLYN/371416 | P.O. BOX 371416 PITTSBURGH, PA 15250-7416 | 32 COURT STREET BROOKLYN, NY 11201 | Gas | 8211571003 | $ 21.78 | $ 10.89 |
| 2520 | NATIONAL GRID - BROOKLYN/371416 | P.O. BOX 371416 PITTSBURGH, PA 15250-7416 | 8929 AVENUE D BROOKLYN, NY 11236 | Gas | 3328565003 | $ 136.11 | $ 68.06 |
| 2521 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 10 GLENRIDGE ROAD SUITE 3 GLENVILLE, NY 12302-4502 | Electricity | 26387-25016 | $ 854.29 | $ 427.15 |
| 2522 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 107 ERIE BLVD W ROME, NY 13440 | Electricity | 30816-68012 | $ 820.68 | $ 410.34 |
| 2523 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 1225 WESTERN AVE STE 6 ALBANY, NY 12203-3301 | Electricity | 87812-13123 | $ 758.25 | $ 379.12 |
| 2524 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 1283 ARSENAL ST SUITE #10 WATERTOWN, NY 13601 | Electricity | 09800-65138 | $ 510.18 | $ 255.09 |
| 2525 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 1283 ARSENAL ST SUITE #10 WATERTOWN, NY 13601 | Gas | 08200-65138 | $ 289.34 | $ 144.67 |
| 2526 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 1853 PLAZA DR OLEAN, NY 14760 | Electricity | 13550-84179 | $ 550.09 | $ 275.05 |
| 2527 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 2155 DELAWARE AVE BUFFALO, NY 14216-3211 | Electricity | 01070-36037 | $ 613.37 | $ 306.69 |
| 2528 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 2155 DELAWARE AVE BUFFALO, NY 14216-3211 | Gas | 38431-58031 | $ 33.11 | $ 16.55 |
| 2529 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 2952 NIAGARA FALLS BLVD AMHERST, NY 14228-2022 | Electricity | 15481-08033 | $ 802.99 | $ 401.49 |
| 2530 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 3340 SHERIDAN DR AMHERST, NY 14226-1439 | Electricity | 88624-29149 | $ 733.04 | $ 366.52 |
| 2531 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 3928 STATE RT 281 CORTLAND, NY 13045-8851 | Electricity | 11110-36046 | $ 689.43 | $ 344.71 |
| 2532 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 4488 COMMERCIAL DR NEW HARTFORD, NY 13413-6200 | Electricity | 29549-72119 | $ 582.52 | $ 291.26 |
| 2533 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 4488 COMMERCIAL DR NEW HARTFORD, NY 13413-6200 | Electricity | 18583-07008 | $ 434.39 | $ 217.20 |
| 2534 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 4488 COMMERCIAL DR NEW HARTFORD, NY 13413-6200 | Gas | 46949-72117 | $ 190.34 | $ 95.17 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2535 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 501 COLUMBIA TPKE STE 16 RENSSELAER, NY 12144 | Electricity | 80388-63177 | $ 341.17 | $ 170.59 |
| 2536 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 501 COLUMBIA TPKE STE 16 RENSSELAER, NY 12144 | Gas | 79988-63190 | $ 212.51 | $ 106.26 |
| 2537 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 5397 SHERIDAN DR WILLIAMSVILLE, NY 14221 | Electricity | 45037-15137 | $ 632.02 | $ 316.01 |
| 2538 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 720 HOOSICK RD TROY, NY 12180 | Electricity | 93737-86156 | $ 716.48 | $ 358.24 |
| 2539 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 7954 BREWERTON ROAD SUITE 400 CICERO, NY 13039-9583 | Electricity | 97201-63038 | $ 880.62 | $ 440.31 |
| 2540 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 7954 BREWERTON ROAD SUITE 400 CICERO, NY 13039-9583 | Gas | 79405-68031 | $ 85.65 | $ 42.83 |
| 2541 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 9630 TRANSIT RD STE 400 EAST AMHERST, NY 14051-1497 | Electricity | 35882-57008 | $ 782.23 | $ 391.11 |
| 2542 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 108 WOLF RD. ALBANY, NY 14150 | Electricity | 2966290140 | $ 910.37 | $ 455.19 |
| 2543 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 108 WOLF RD. ALBANY, NY 14150 | Gas | 2966290140 | $ 67.69 | $ 33.85 |
| 2544 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 1250 NIAGARA FALLS RD. TONAWANDA, NY 14150 | Electricity | 2698015013 | $ 595.44 | $ 297.72 |
| 2545 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 3425 ERIE BLVD EAST DEWITT, NY 13214 | Electricity | 7058109011 | $ 519.76 | $ 259.88 |
| 2546 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 3425 ERIE BLVD EAST DEWITT, NY 13214 | Gas | 7058109011 | $ 104.77 | $ 52.39 |
| 2547 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 437 BALLTOWN RD STE #1 NISKAYUNA, NY 12304 | Electricity | 4258628012 | $ 343.87 | $ 171.94 |
| 2548 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 437 BALLTOWN RD STE #1 NISKAYUNA, NY 12304 | Gas | 4258628012 | $ 83.19 | $ 41.60 |
| 2549 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 4610 COMMERCIAL DRIVE NEW HARTFORD, NY 13413 | Electricity | 1754972123 | $ 606.91 | $ 303.45 |
| 2550 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 PITTSBURGH, PA 15250-7376 | 4610 COMMERCIAL DRIVE NEW HARTFORD, NY 13413 | Gas | 1754972123 | $ 129.74 | $ 64.87 |
| 2551 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 PITTSBURGH, PA 15250-7338 | 1030 MAIN STREET UNIT 10 WALTHAM, MA 02451-7427 | Gas | 70880-36003 | $ 103.10 | $ 51.55 |
| 2552 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 PITTSBURGH, PA 15250-7338 | 144 BRIMBAL AVENUE SUITE 11 BEVERLY, MA 01915 | Gas | 10968-11032 | $ 456.56 | $ 228.28 |
| 2553 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 PITTSBURGH, PA 15250-7338 | 1665 VFW PKWY WEST ROXBURY, MA 02132-5546 | Gas | 82870-46000 | $ 228.68 | $ 114.34 |
| 2554 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 PITTSBURGH, PA 15250-7338 | 271 MAIN STREET SUITE G NORTH READING, MA 01864 | Gas | 43450-08017 | $ 642.18 | $ 321.09 |
| 2555 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 PITTSBURGH, PA 15250-7338 | 400 LOWELL AVE STE 14 HAVERHILL, MA 01832-3652 | Gas | 83088-64000 | $ 330.46 | $ 165.23 |
| 2556 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 PITTSBURGH, PA 15250-7338 | 620 CONSTITUTION AVENUE LITTLETON, MA 01460 | Gas | 27521-99029 | $ 128.76 | $ 64.38 |
| 2557 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 PITTSBURGH, PA 15250-7338 | 625 SOUTHERN ARTERY QUINCY, MA 02169-5645 | Gas | 93283-68000 | $ 349.45 | $ 174.72 |
| 2558 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 PITTSBURGH, PA 15250-7338 | 630 FELLSWAY MEDFORD, MA 02155-4902 | Gas | 07448-05007 | $ 88.12 | $ 44.06 |
| 2559 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 PITTSBURGH, PA 15250-7338 | 700 BOSTON ROAD STE 12B BILLERICA, MA 01821-5336 | Gas | 67520-33002 | $ 169.50 | $ 84.75 |
| 2560 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 PITTSBURGH, PA 15250-7338 | 93 MAIN STREET STONEHAM, MA 02180 | Gas | 45954-70021 | $ 104.13 | $ 52.07 |
| 2561 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 PITTSBURGH, PA 15250-7338 | 101 COMMERCE WAY WOBURN, MA 01801 | Gas | 1116702009 | $ 203.09 | $ 101.54 |
| 2562 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 PITTSBURGH, PA 15250-7338 | 1070 IYANNOUGH RD. HYANNIS, MA 02601 | Gas | 7832259003 | $ 271.78 | $ 135.89 |
| 2563 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 PITTSBURGH, PA 15250-7338 | 170 NEEDHAM STREET NEWTON, MA 02461 | Gas | 0612952002 | $ 27.98 | $ 13.99 |
| 2564 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 PITTSBURGH, PA 15250-7338 | 170 NEEDHAM STREET NEWTON, MA 02461 | Gas | 3076052002 | $ 251.24 | $ 125.62 |
| 2565 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 PITTSBURGH, PA 15250-7338 | 23 MYSTIC VIEW ROAD EVERETT, MA 02149 | Gas | 4497215008 | $ 107.96 | $ 53.98 |
| 2566 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 PITTSBURGH, PA 15250-7338 | 300 ANDOVER STREET (ROUTE 114) PEABODY, MA 01960 | Gas | 3015430004 | $ 166.53 | $ 83.27 |
| 2567 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 PITTSBURGH, PA 15250-7338 | 37 FORBES ROAD BRAINTREE, MA 02184 | Gas | 6142998003 | $ 243.07 | $ 121.54 |
| 2568 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 PITTSBURGH, PA 15250-7338 | 40 ORCHARD HILL PARK DR LEOMINSTER, MA 01453 | Gas | 0422880000 | $ 136.20 | $ 68.10 |
| 2569 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 411 COMMACK RD DEER PARK, NY 11729 | Gas | 16246-87011 | $ 361.49 | $ 180.74 |
| 2570 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 1170 NORTHERN BLVD MANHASSET, NY 11030-3018 | Electricity | 06247-77019 | $ 353.95 | $ 176.97 |
| 2571 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 126 E MAIN ST SMITHTOWN, NY 11787-2883 | Gas | 74808-16016 | $ 277.69 | $ 138.85 |
| 2572 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 1960 JERICHO TURNPIKE EAST NORTHPORT, NY 11731-6207 | Gas | 93329-29066 | $ 594.11 | $ 297.05 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2573 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 227 W MERRICK ROAD VALLEY STREAM, NY 11580-5514 | Gas | 53555-23013 | $ 162.04 | $ 81.02 |
| 2574 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 3644 LONG BEACH ROAD OCEANSIDE, NY 11572-5705 | Gas | 57189-86018 | $ 206.36 | $ 103.18 |
| 2575 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 458 HEMPSTEAD TPKE WEST HEMPSTEAD, NY 11552-1305 | Gas | 04854-28019 | $ 281.56 | $ 140.78 |
| 2576 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 601 PORTION RD LAKE RONKONKOMA, NY 11779-4583 | Gas | 66047-51015 | $ 129.88 | $ 64.94 |
| 2577 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 700-8 PATCHOGUE YAPHANK RD SUITE 8 | Gas | 05335-45050 | $ 261.58 | $ 130.79 |
| 2578 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 80 N RESEARCH PLACE CENTRAL ISLIP, NY 11722 | Gas | 93559-17028 | $ 404.43 | $ 202.22 |
| 2579 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 1050 SUNRISE HIGHWAY MASSAPEQUA, NY 11758 | Gas | 6945599008 | $ 169.79 | $ 84.89 |
| 2580 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 1063 MONTAUK HWY W BABYLON, NY 11704 | Gas | 4018962013 | $ 100.49 | $ 50.24 |
| 2581 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 1320 STONY BROOK ROAD STONY BROOK, NY 11790 | Gas | 9437156001 | $ 176.74 | $ 88.37 |
| 2582 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 1701 SUNRISE HIGHWAY SUITE FSU4 BAYSHORE, NY 11706 | Gas | 3047632041 | $ 241.97 | $ 120.99 |
| 2583 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 1751 OLD COUNTRY RIVERHEAD, NY 11901 | Gas | 0536796111 | $ 223.72 | $ 111.86 |
| 2584 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 190 JERICHO TURNPIKE SYOSSETT, NY 11753 | Gas | 7647293004 | $ 692.84 | $ 346.42 |
| 2585 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 191 WALT WHITMAN ROAD (RT. 110) HUNTINGTON STATION, NY 11746 | Gas | 0580561002 | $ 46.65 | $ 23.32 |
| 2586 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 191 WALT WHITMAN ROAD (RT. 110) HUNTINGTON STATION, NY 11746 | Gas | 4289348003 | $ 82.89 | $ 41.45 |
| 2587 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 191 WALT WHITMAN ROAD (RT. 110) HUNTINGTON STATION, NY 11746 | Gas | 1805437004 | $ 177.22 | $ 88.61 |
| 2588 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 191 WALT WHITMAN ROAD (RT. 110) HUNTINGTON STATION, NY 11746 | Gas | 9270491005 | $ 351.05 | $ 175.52 |
| 2589 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 2100 MERRICK ROAD MERRICK, NY 11566 | Gas | 1710856000 | $ 360.96 | $ 180.48 |
| 2590 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 2350 JERICHO TURNPIKE NEW HYDE PARK, NY 11040 | Gas | 7564581038 | $ 232.95 | $ 116.47 |
| 2591 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 3145 HEMPSTEAD TURNPIKE LEVITTOWN, NY 11756 | Gas | 0754122006 | $ 276.78 | $ 138.39 |
| 2592 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 3463 LONG BEACH ROAD OCEANSIDE, NY 11572 | Gas | 1512630000 | $ 325.49 | $ 162.75 |
| 2593 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 4097 JERICHO TPKE EAST NORTHPORT, NY 11731 | Gas | 3177429072 | $ 265.06 | $ 132.53 |
| 2594 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 4097 JERICHO TPKE EAST NORTHPORT, NY 11731 | Gas | x3177429063 | $ 36.56 | $ 18.28 |
| 2595 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 502 OLD COUNTRY ROAD GARDEN CITY, NY 11530 | Gas | 4197898029 | $ 262.34 | $ 131.17 |
| 2596 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 5171 SUNRISE HIGHWAY BOHEMIA, NY 11716 | Gas | 5578664002 | $ 187.67 | $ 93.84 |
| 2597 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 PITTSBURGH, PA 15250-7382 | 672 W. SUNRISE HIGHWAY VALLEY STREAM, NY 11581 | Gas | 1400506006 | $ 225.88 | $ 112.94 |
| 2598 | NATIONAL GRID/371396 | P.O. BOX 371396 PITTSBURGH, PA 15250-7396 | 101 SUTTON AVE OXFORD, MA 01540 | Electricity | 23356-84012 | $ 1,307.34 | $ 653.67 |
| 2599 | NATIONAL GRID/371396 | P.O. BOX 371396 PITTSBURGH, PA 15250-7396 | 111 TOWER RD ATHOL, MA 01331 | Electricity | 56902-31027 | $ 986.05 | $ 493.03 |
| 2600 | NATIONAL GRID/371396 | P.O. BOX 371396 PITTSBURGH, PA 15250-7396 | 124 MEDWAY RD SUITE 5 MILFORD, MA 01757 | Electricity | 77535-00021 | $ 975.04 | $ 487.52 |
| 2601 | NATIONAL GRID/371396 | P.O. BOX 371396 PITTSBURGH, PA 15250-7396 | 144 BRIMBAL AVENUE SUITE 11 BEVERLY, MA 01915 | Electricity | 33927-92025 | $ 2,413.68 | $ 1,206.84 |
| 2602 | NATIONAL GRID/371396 | P.O. BOX 371396 PITTSBURGH, PA 15250-7396 | 400 LOWELL AVE STE 14 HAVERHILL, MA 01832-3652 | Electricity | 39360-69021 | $ 1,572.15 | $ 786.08 |
| 2603 | NATIONAL GRID/371396 | P.O. BOX 371396 PITTSBURGH, PA 15250-7396 | 494 WESTGATE DR BROCKTON, MA 02301-1814 | Electricity | 31859-11016 | $ 2,103.24 | $ 1,051.62 |
| 2604 | NATIONAL GRID/371396 | P.O. BOX 371396 PITTSBURGH, PA 15250-7396 | 625 SOUTHERN ARTERY QUINCY, MA 02169-5645 | Electricity | 65014-06011 | $ 1,343.10 | $ 671.55 |
| 2605 | NATIONAL GRID/371396 | P.O. BOX 371396 PITTSBURGH, PA 15250-7396 | 630 FELLSWAY MEDFORD, MA 02155-4902 | Electricity | 37811-23012 | $ 1,481.42 | $ 740.71 |
| 2606 | NATIONAL GRID/371396 | P.O. BOX 371396 PITTSBURGH, PA 15250-7396 | 700 BOSTON ROAD STE 12B BILLERICA, MA 01821-5336 | Electricity | 88806-60040 | $ 1,768.48 | $ 884.24 |
| 2607 | NATIONAL GRID/371396 | P.O. BOX 371396 PITTSBURGH, PA 15250-7396 | 23 MYSTIC VIEW ROAD EVERETT, MA 02149 | Electricity | 2798622038 | $ 739.86 | $ 369.93 |
| 2608 | NATIONAL GRID/371396 | P.O. BOX 371396 PITTSBURGH, PA 15250-7396 | 40 ORCHARD HILL PARK DR LEOMINSTER, MA 01453 | Electricity | 0110017028 | $ 841.33 | $ 420.66 |
| 2609 | NATIONAL GRID/371396 | P.O. BOX 371396 PITTSBURGH, PA 15250-7396 | 423 LAKESIDE DRIVE MARLBOROUGH, MA 01752 | Electricity | 4066820044 | $ 910.36 | $ 455.18 |
| 2610 | NATIONAL GRID/371396 | P.O. BOX 371396 PITTSBURGH, PA 15250-7396 | 434 SOUTHBRIDGE STREET AUBURN, MA 01501 | Electricity | 0361479003 | $ 1,388.16 | $ 694.08 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2611 | NATIONAL GRID/371396 | P.O. BOX 371396 PITTSBURGH, PA 15250-7396 | 435 A WINTHROP AVE ANDOVER, MA 01843 | Electricity | 7898676015 | $ 1,264.73 | $ 632.36 |
| 2612 | NATIONAL GRID/371396 | P.O. BOX 371396 PITTSBURGH, PA 15250-7396 | 732-759 BROADWAY SAUGUS, MA 01906 | Electricity | 1628486001 | $ 1,110.04 | $ 555.02 |
| 2613 | NATURAL RESOURCE MANAGEMENT | 5960 S LAND PARK DR STE 105 SACRAMENTO, CA 95822 | 1615 E MONTE VISTA AVE VACAVILLE, CA 95688 | Water and Sewage | 80008037 | $ 2.11 | $ 1.06 |
| 2614 | NATURAL RESOURCE MANAGEMENT | 5960 S LAND PARK DR STE 105 SACRAMENTO, CA 95822 | 1615 E MONTE VISTA AVE VACAVILLE, CA 95688 | Water and Sewage | 80008037 | $ 95.16 | $ 47.58 |
| 2615 | NES | P.O. BOX 926 SAFETY HARBOR, FL 34695-0926 | 2010 RT. 70 W CHERRY HILL, NJ 08003 | Water and Sewage | 4652919660001 | $ 17.42 | $ 8.71 |
| 2616 | NES - NATIONAL EXEMPTION | P.O. BOX 926 SAFETY HARBOR, FL 34695 | 8333 LOCKWOOD RIDGE RD SARASOTA, FL 34243 | Water and Sewage | 527019338101115043 | $ 24.60 | $ 12.30 |
| 2617 | NEW JERSEY AMERICAN WATER | P.O. BOX 371331 PITTSBURGH, PA 15250 | 332 S. BURNT MILL RD. VOORHEES, NJ 08043 | Water and Sewage | 1018220036736058 | $ 242.90 | $ 121.45 |
| 2618 | NEW JERSEY AMERICAN WATER | P.O. BOX 371331 PITTSBURGH, PA 15250 | 332 S. BURNT MILL RD. VOORHEES, NJ 08043 | Water and Sewage | 1018220036736041 | $ 81.29 | $ 40.65 |
| 2619 | NEW JERSEY AMERICAN WATER | P.O. BOX 371331 PITTSBURGH, PA 15250 | 495 PROSPECT AVE #11 WEST ORANGE, NJ 07052 | Water and Sewage | 1018220036736607 | $ 220.41 | $ 110.21 |
| 2620 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 PITTSBURGH, PA 15250 | 800 MORRIS TURNPIKE SUITE 101 SHORT HILLS, NJ 07078-2698 | Water and Sewage | 1018-210025774213 | $ 288.73 | $ 144.37 |
| 2621 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 PITTSBURGH, PA 15250-7331 | 1255 RARITAN ROAD #C3A CLARK, NJ 07066 | Water and Sewage | 1018220009994517 | $ 190.23 | $ 95.11 |
| 2622 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 PITTSBURGH, PA 15250-7331 | 1565 ROUTE 46 EAST LITTLE FALLS, NJ 07424 | Water and Sewage | 1018210022519172 | $ 32.66 | $ 16.33 |
| 2623 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 PITTSBURGH, PA 15250-7331 | 2128 HIGHWAY RT. 35 HOLMDEL, NJ 07733 | Water and Sewage | 1018210039415674 | $ 85.23 | $ 42.62 |
| 2624 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 PITTSBURGH, PA 15250-7331 | 2698 ROUTE 22 WEST UNION, NJ 07083 | Water and Sewage | 1018210022639694 | $ 64.27 | $ 32.14 |
| 2625 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 PITTSBURGH, PA 15250-7331 | 450 ROUTE 10 WEST LEDGEWOOD, NJ 07852 | Water and Sewage | 1018210040370078 | $ 38.03 | $ 19.02 |
| 2626 | NEW MEXICO GAS COMPANY | P.O. BOX 27885 ALBUQUERQUE, NM 87125 | 1700 EUBANK BLVD NE ALBUQUERQUE, NM 87112 | Gas | 11618645102200205 | $ 712.39 | $ 356.20 |
| 2627 | NEW MEXICO GAS COMPANY | P.O. BOX 27885 ALBUQUERQUE, NM 87125-7885 | 3538 ZAFARANO DRIVE A1 SANTA FE, NM 87507 | Gas | 11585186008399149 | $ 139.41 | $ 69.71 |
| 2628 | NEW MEXICO GAS COMPANY | P.O. BOX 27885 ALBUQUERQUE, NM 87125-7885 | 6000 MENAUL BLVD ALBUQUERQUE, NM 87110 | Gas | 11585186002141884 | $ 87.23 | $ 43.61 |
| 2629 | NEW MEXICO GAS COMPANY | P.O. BOX 27885 ALBUQUERQUE, NM 87125-7885 | 9935 COORS BLVD ALBUQUERQUE, NM 87114 | Gas | 11585186013366095 | $ 66.39 | $ 33.20 |
| 2630 | NEW PLAZA MANAGEMENT CO | 2720 VAN AKEN BLVD., SUITE 200 CLEVELAND, OH 44120 | 10333 NORTHFIELD RD - UNIT 110 NORTHFIELD, OH 44067 | Water and Sewage | AMERICANFREIGHT | $ 464.17 | $ 232.09 |
| 2631 | NEW RIVER LIGHT & POWER COMPANY/NC | P.O. BOX 1130 BOONE, NC 28607 | 2575 HIGHWAY 105 STE 100 BOONE, NC 28607-7882 | Electricity | 15417 | $ 1,495.67 | $ 747.83 |
| 2632 | NEWNAN UTILITIES, GA | P.O. BOX 105590 ATLANTA, GA 30348-5590 | 335 NEWNAN CROSSING BYPASS SUITE D | Electricity | 545870133752 | $ 545.40 | $ 272.70 |
| 2633 | NEWNAN UTILITIES, GA | P.O. BOX 105590 ATLANTA, GA 30348-5590 | 335 NEWNAN CROSSING BYPASS SUITE D | Water and Sewage | 545870133752 | $ 22.68 | $ 11.34 |
| 2634 | NEWNAN UTILITIES, GA | P.O. BOX 105590 ATLANTA, GA 30348-5590 | 335 NEWNAN CROSSING BYPASS SUITE D | Water and Sewage | 545870133752 | $ 20.72 | $ 10.36 |
| 2635 | NEWPORT NEWS WATERWORKS | P.O. BOX 979 NEWPORT NEWS, VA 23607 | 451 A ORIANA RD NEWPORT NEWS, VA 23602 | Water and Sewage | 200000234495 | $ 5.44 | $ 2.72 |
| 2636 | NICOR GAS | P.O. BOX 5407 CAROL STREAM, IL 60197 | 1502 E RIVERSIDE BLVD LOVES PARK, IL 61111 | Gas | 30275244934 | $ 768.34 | $ 384.17 |
| 2637 | NICOR GAS | P.O. BOX 5407 CAROL STREAM, IL 60197 | 7415 SOUTH CASS AVENUE DARIEN, IL 60561 | Gas | 03008667879 | $ 922.29 | $ 461.14 |
| 2638 | NICOR GAS | P.O. BOX 5407 CAROL STREAM, IL 60197 | 1750 RICHMOND RD MCHENRY, IL 60050 | Gas | 91982410002 | $ 500.42 | $ 250.21 |
| 2639 | NICOR GAS | P.O. BOX 5407 CAROL STREAM, IL 60197 | 1040 S. BARRINGTON RD STREAMWOOD, IL 60107 | Gas | 35722385248 | $ 602.79 | $ 301.40 |
| 2640 | NICOR GAS | P.O. BOX 5407 CAROL STREAM, IL 60197 | 1000 BROADVIEW VILLAGE SQUARE BROADVIEW, IL 60153 | Gas | 97705903942 | $ 597.24 | $ 298.62 |
| 2641 | NICOR GAS | P.O. BOX 5407 CAROL STREAM, IL 60197 | 540 S. HWY 59 NAPERVILLE, IL 60540 | Gas | 37238411567 | $ 621.40 | $ 310.70 |
| 2642 | NICOR GAS | P.O. BOX 5407 CAROL STREAM, IL 60197 | 16040 S. HARLEM AVE TINLEY PARK, IL 60477 | Gas | 68691876665 | $ 408.00 | $ 204.00 |
| 2643 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197 | 1168 LEE ST DES PLAINES, IL 60016-6517 | Gas | 9083440000 5 | $ 249.00 | $ 124.50 |
| 2644 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197 | 1748 N HARLEM AVE ELMWOOD PARK, IL 60707-4304 | Gas | 1617440000 8 | $ 245.97 | $ 122.99 |
| 2645 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197 | 2982 W IL ROUTE 60 MUNDELEIN, IL 60060-4269 | Gas | 0568128476 5 | $ 95.20 | $ 47.60 |
| 2646 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197 | 3205 W 115TH ST MERRIONETTE PARK, IL 60803 | Gas | 4240740654 7 | $ 258.22 | $ 129.11 |
| 2647 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197 | 67 W GOLF RD ARLINGTON HEIGHTS, IL 60005 | Gas | 9364140000 2 | $ 112.99 | $ 56.49 |
| 2648 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197 | 67 W GOLF RD ARLINGTON HEIGHTS, IL 60005 | Gas | 5866040000 1 | $ 92.41 | $ 46.21 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2649 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197 | 7031 N LINCOLN AVE LINCOLNWOOD, IL 60712-2209 | Gas | 5535020447 9 | $ 274.22 | $ 137.11 |
| 2650 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197 | 7031 N LINCOLN AVE LINCOLNWOOD, IL 60712-2209 | Gas | 0409544824 9 | $ 156.84 | $ 78.42 |
| 2651 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197 | 7031 N LINCOLN AVE LINCOLNWOOD, IL 60712-2209 | Gas | 6063239744 8 | $ 51.25 | $ 25.62 |
| 2652 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197 | 7204 DEMPSTER ST MORTON GROVE, IL 60053-1946 | Gas | 5719460198 5 | $ 201.79 | $ 100.89 |
| 2653 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197 | 7204 DEMPSTER ST MORTON GROVE, IL 60053-1946 | Gas | 1846770261 1 | $ 86.38 | $ 43.19 |
| 2654 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197 | 7204 DEMPSTER ST MORTON GROVE, IL 60053-1946 | Gas | 2556222968 9 | $ 63.71 | $ 31.85 |
| 2655 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197 | 7204 DEMPSTER ST MORTON GROVE, IL 60053-1946 | Gas | 3149869100 0 | $ 47.82 | $ 23.91 |
| 2656 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197 | 870 W DUNDEE ROAD ARLINGTON HEIGHTS, IL 60004 | Gas | 5539800838 7 | $ 399.71 | $ 199.85 |
| 2657 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197 | 8717 RIDGELAND AVE OAK LAWN, IL 60453-1001 | Gas | 8714376960 9 | $ 416.90 | $ 208.45 |
| 2658 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 1 RAND ROAD ARLINGTON HEIGHTS, IL 60004 | Gas | 26530417935 | $ 111.00 | $ 55.50 |
| 2659 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 1034 COMMONS DRIVE GENEVA, IL 60134 | Gas | 17936459472 | $ 324.60 | $ 162.30 |
| 2660 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 123 N WEBER RD BOLINGBROOK, IL 60490 | Gas | 50855004466 | $ 141.40 | $ 70.70 |
| 2661 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 1243 TORRANCE AVE CALUMET CITY, IL 60409 | Gas | 56041187073 | $ 157.85 | $ 78.93 |
| 2662 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 1350 WINSTON PLAZA MELROSE PARK, IL 60160 | Gas | 44000143733 | $ 260.76 | $ 130.38 |
| 2663 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 1496 SOUTH RANDAL ROAD ALGONQUIN, IL 60102 | Gas | 07296198323 | $ 141.73 | $ 70.87 |
| 2664 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 1511 EAST VERNON AVE. BLOOMINGTON, IL 61701 | Gas | 16879878052 | $ 202.56 | $ 101.28 |
| 2665 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 15131 SOUTH LA GRANGE ROAD ORLAND PARK, IL 60462 | Gas | 51064387908 | $ 175.24 | $ 87.62 |
| 2666 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 17W700 22ND STREET OAKBROOK TERRACE, IL 60181 | Gas | 76343295218 | $ 136.93 | $ 68.46 |
| 2667 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 1995 JEFFERSON AVE, SUITE 105 NAPERVILLE, IL 60540 | Gas | 67059052786 | $ 61.30 | $ 30.65 |
| 2668 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 2415 75TH STREET DARIEN, IL 60561 | Gas | 68844249463 | $ 141.22 | $ 70.61 |
| 2669 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 2501 W 95TH STREET EVERGREEN PARK, IL 60805 | Gas | 94756111731 | $ 95.48 | $ 47.74 |
| 2670 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 383 W ARMY TRAIL ROAD UNIT 900 BLOOMINGDALE, IL 60108 | Gas | 61343149284 | $ 126.43 | $ 63.22 |
| 2671 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 383 W ARMY TRAIL ROAD UNIT 900 BLOOMINGDALE, IL 60108 | Gas | 61343149284 | $ 14.31 | $ 7.16 |
| 2672 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 4275 NORTH HARLEM AVE NORRIDGE, IL 60706 | Gas | 61791911649 | $ 185.64 | $ 92.82 |
| 2673 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 440 SOUTH RAND ROAD LAKE ZURICH, IL 60047 | Gas | 88739018260 | $ 99.86 | $ 49.93 |
| 2674 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 4803 W LINCOLN HWY MATTESON, IL 60443 | Gas | 44801324052 | $ 158.38 | $ 79.19 |
| 2675 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 5990 E STATE STREET ROCKFORD, IL 61108 | Gas | 41434241588 | $ 97.43 | $ 48.72 |
| 2676 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 6005 LA GRANGE ROAD COUNTRYSIDE, IL 60525 | Gas | 14181031809 | $ 96.24 | $ 48.12 |
| 2677 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 6308 W 95TH STREET OAK LAWN, IL 99999 | Gas | 23151673995 | $ 232.53 | $ 116.27 |
| 2678 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 681 E GOLF ROAD SCHAUMBURG, IL 60173 | Gas | 99826311963 | $ 207.52 | $ 103.76 |
| 2679 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 7140 MCCORMICK BLVD LINCOLNWOOD, IL 60712 | Gas | 16239392117 | $ 157.31 | $ 78.66 |
| 2680 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 7180 CERMAK ROAD BERWYN, IL 60402 | Gas | 27970185131 | $ 180.34 | $ 90.17 |
| 2681 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 815 COG CIRCLE CRYSTAL LAKE, IL 60014 | Gas | 12806930967 | $ 172.95 | $ 86.47 |
| 2682 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 8600 WEST GOLF ROAD NILES, IL 60714 | Gas | 24358722478 | $ 190.98 | $ 95.49 |
| 2683 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM, IL 60197-5407 | 9410 N. SKOKIE BOULEVARD SKOKIE, IL 60077 | Gas | 48308114023 | $ 264.57 | $ 132.28 |
| 2684 | NIPSCO | P.O. BOX 13007 MERRILLVILLE, IN 46411 | 1217 E. MCKINLEY AVE. MISHAWAKA, IN 46545 | Gas | 3683210088 | $ 370.46 | $ 185.23 |
| 2685 | NIPSCO | P.O. BOX 13007 MERRILLVILLE, IN 46411 | 4515 MERCHANT RD. FT. WAYNE, IN 46818 | Gas | 0843260099 | $ 617.14 | $ 308.57 |
| 2686 | NIPSCO | P.O. BOX 13007 MERRILLVILLE, IN 46411 | 501 MALL DR. PORTAGE, MI 49024 | Electricity | 7397970063 | $ 5,072.89 | $ 2,536.44 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2687 | NIPSCO | P.O. BOX 13007 MERRILLVILLE, IN 46411 | 501 MALL DR. PORTAGE, MI 49024 | Electricity | 9482970025 | $ 311.99 | $ 156.00 |
| 2688 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 MERRILLVILLE, IN 46411 | 2202 SOUTH BEND AVE SUITE 1 SOUTH BEND, IN 46635-1664 | Gas | 718-435-007-4 | $ 203.59 | $ 101.79 |
| 2689 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 MERRILLVILLE, IN 46411 | 4714 COLDWATER RD FORT WAYNE, IN 46825-5529 | Gas | 918-435-007-2 | $ 263.22 | $ 131.61 |
| 2690 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 MERRILLVILLE, IN 46411 | 6030 CENTRAL AVE SUITE A PORTAGE, IN 46368-3501 | Electricity | 513-076-003-7 | $ 3,021.48 | $ 1,510.74 |
| 2691 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 MERRILLVILLE, IN 46411 | 6101 STELHORN RD FORT WAYNE, IN 46815-5357 | Gas | 958-896-007-6 | $ 121.50 | $ 60.75 |
| 2692 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 MERRILLVILLE, IN 46411-3007 | 10343 SOUTH INDIANAPOLIS BLVD HIGHLAND, IN 46322 | Electricity | 7623560086 | $ 433.96 | $ 216.98 |
| 2693 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 MERRILLVILLE, IN 46411-3007 | 10343 SOUTH INDIANAPOLIS BLVD HIGHLAND, IN 46322 | Gas | 7623560086 | $ 125.20 | $ 62.60 |
| 2694 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 MERRILLVILLE, IN 46411-3007 | 2217 EAST 80TH AVENUE MERRIVILLE, IN 46410 | Electricity | 2627830022 | $ 579.08 | $ 289.54 |
| 2695 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 MERRILLVILLE, IN 46411-3007 | 2217 EAST 80TH AVENUE MERRIVILLE, IN 46410 | Gas | 2627830022 | $ 136.99 | $ 68.50 |
| 2696 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 MERRILLVILLE, IN 46411-3007 | 4601 ILLINOIS RD. FORT WAYNE, IN 46804 | Gas | 4808560004 | $ 131.82 | $ 65.91 |
| 2697 | NJNG | P.O. BOX 11743 NEWARK, NJ 07101-4743 | 2275 W COUNTY LINE RD SUITE 2 JACKSON, NJ 08527-2354 | Gas | 22-0020-8324-37 | $ 148.89 | $ 74.45 |
| 2698 | NJNG | P.O. BOX 11743 NEWARK, NJ 07101-4743 | 445 ATLANTIC CITY BLVD BAYVILLE, NJ 08721 | Gas | 22-0016-8198-46 | $ 247.96 | $ 123.98 |
| 2699 | NJNG | P.O. BOX 11743 NEWARK, NJ 07101-4743 | 445 ATLANTIC CITY BLVD BAYVILLE, NJ 08721 | Gas | 22-0018-0341-45 | $ 245.90 | $ 122.95 |
| 2700 | NJNG | P.O. BOX 11743 NEWARK, NJ 07101-4743 | 1232 HOOPER AVENUE TOMS RIVER, NJ 08753 | Gas | 220011456345 | $ 153.50 | $ 76.75 |
| 2701 | NJNG | P.O. BOX 11743 NEWARK, NJ 07101-4743 | 2128 HIGHWAY RT. 35 HOLMDEL, NJ 07733 | Gas | 220007856645 | $ 259.62 | $ 129.81 |
| 2702 | NJNG | P.O. BOX 11743 NEWARK, NJ 07101-4743 | 237 STAFFORD PARK BLVD MANAHAWKIN, NJ 08050 | Gas | 220013553122 | $ 368.28 | $ 184.14 |
| 2703 | NJNG | P.O. BOX 11743 NEWARK, NJ 07101-4743 | 41 HIGHWAY ROUTE 36 EATONTOWN, NJ 07724 | Gas | 220006790007 | $ 235.37 | $ 117.69 |
| 2704 | NJNG | P.O. BOX 11743 NEWARK, NJ 07101-4743 | 450 ROUTE 10 WEST LEDGEWOOD, NJ 07852 | Gas | 220009875698 | $ 519.96 | $ 259.98 |
| 2705 | NJNG | P.O. BOX 11743 NEWARK, NJ 07101-4743 | 588 RT. 70 BRICK, NJ 08723 | Gas | 220011199086 | $ 203.30 | $ 101.65 |
| 2706 | NJNG | P.O. BOX 11743 NEWARK, NJ 07101-4743 | ROUTE 9 S MARLBORO, NJ 07746 | Gas | 220015763220 | $ 162.47 | $ 81.23 |
| 2707 | NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT | 275 LANDRY AVENUE NORTH ATTLEBOROUGH, MA | 1400 S. WASHINGTON STREET NORTH ATTLEBOROUGH, MA 02760 | Electricity | 0002343502 | $ 595.59 | $ 297.80 |
| 2708 | NORTH BERGEN MUNICIPAL UTIL AUTH-NBMUA | 6200 TONNELLE AVENUE NORTH BERGEN, NJ 07047 | 2100 88TH STREET BUILDGIN F4 NORTH BERGEN, NJ 07047 | Water and Sewage | 340132864 | $ 234.61 | $ 117.31 |
| 2709 | NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936 NORTH LITTLE ROCK, AR 72115 | 6527 WARDEN ROAD SHERWOOD, AR 72124 | Electricity | 31533701 | $ 1,354.57 | $ 677.29 |
| 2710 | NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936 NORTH LITTLE ROCK, AR 72115 | 4302 EAST MCCAIN BLVD NORTH LITTLE ROCK, AR 72117 | Electricity | 2762040001 | $ 416.93 | $ 208.46 |
| 2711 | NORTH SHORE GAS | P.O. BOX 6050 CAROL STREAM, IL 60197-6050 | 1336 S MILWAUKEE LIBERTYVILLE, IL 60048 | Gas | 0611570091-00001 | $ 109.12 | $ 54.56 |
| 2712 | NORTH SHORE GAS | P.O. BOX 6050 CAROL STREAM, IL 60197-6050 | 1336 S MILWAUKEE LIBERTYVILLE, IL 60048 | Gas | 0611570091-00006 | $ 95.96 | $ 47.98 |
| 2713 | NORTH SHORE GAS | P.O. BOX 6050 CAROL STREAM, IL 60197-6050 | 1336 S MILWAUKEE LIBERTYVILLE, IL 60048 | Gas | 0611570091-00009 | $ 46.34 | $ 23.17 |
| 2714 | NORTH SHORE GAS | P.O. BOX 6050 CAROL STREAM, IL 60197-6050 | 3060 N LEWIS AVE WAUKEGAN, IL 60087-2231 | Gas | 0611570091-00003 | $ 303.89 | $ 151.94 |
| 2715 | NORTH SHORE GAS | P.O. BOX 6050 CAROL STREAM, IL 60197-6050 | 6675A GRAND AVE GURNEE, IL 60031-4591 | Gas | 0611570091-00004 | $ 330.08 | $ 165.04 |
| 2716 | NORTH SHORE GAS | P.O. BOX 6050 CAROL STREAM, IL 60197-6050 | 9 WAUKEGAN ROAD DEERFIELD, IL 60015-4901 | Gas | 0608919212-00002 | $ 215.00 | $ 107.50 |
| 2717 | NORTH SHORE GAS | P.O. BOX 6050 CAROL STREAM, IL 60197-6050 | 325 NORTH MILWAUKEE AVE VERNON HILLS, IL 60061 | Gas | 0609748572000001 | $ 76.76 | $ 38.38 |
| 2718 | NORTH SHORE GAS | P.O. BOX 6050 CAROL STREAM, IL 60197-6050 | 6447 GRAND AVE, SUITE A GURNEE, IL 60031 | Gas | 060558710800001 | $ 75.82 | $ 37.91 |
| 2719 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | P.O. BOX 156 NORTHAMPTON, PA 18067 | 2433 MACARTHUR RD WHITEHALL, PA 18052-3809 | Water and Sewage | 647400 | $ 90.69 | $ 45.34 |
| 2720 | NORTHEAST OHIO REG SWR DIST | P.O. BOX 94550 CLEVELAND, OH 44101 | 6767 BROOKPARK RD PARMA, OH 44129 | Water and Sewage | 9027400005 | $ 155.34 | $ 77.67 |
| 2721 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | P.O. BOX 94550 CLEVELAND, OH 44101-4550 | 6255 MAYFIELD ROAD MAYFIELD HEIGHTS, OH 44124 | Water and Sewage | 3828770001 | $ 192.23 | $ 96.11 |
| 2722 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | P.O. BOX 94550 CLEVELAND, OH 44101-4550 | 7747 DAY DRIVE PARMA, OH 44129 | Water and Sewage | 2632260000 | $ 214.08 | $ 107.04 |
| 2723 | NORTHSHORE UTILITY DISTRICT | P.O. BOX 82489 KENMORE, WA 98028-0489 | 6806 NE 175TH ST KENMORE, WA 98028 | Water and Sewage | 117812 | $ 139.82 | $ 69.91 |
| 2724 | NORTHSHORE UTILITY DISTRICT | P.O. BOX 82489 KENMORE, WA 98028-0489 | 6806 NE 175TH ST KENMORE, WA 98028 | Water and Sewage | 117812 | $ 104.31 | $ 52.16 |

72

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2725 | NORTHVILLE TOWNSHIP WATER/SEWER DEPT | P.O. BOX 674268 DETROIT, MI 48267-4268 | 20580 HAGERTY ROAD NORTHVILLE, MI 48167 | Water and Sewage | HAG2020580000002 | $ 15.33 | $ 7.67 |
| 2726 | NORTHVILLE TOWNSHIP WATER/SEWER DEPT | P.O. BOX 674268 DETROIT, MI 48267-4268 | 20580 HAGERTY ROAD NORTHVILLE, MI 48167 | Water and Sewage | HAG2020580000002 | $ 25.66 | $ 12.83 |
| 2727 | NORTHWESTERN WATER AND SEWER DISTRICT | P.O. BOX 348 BOWLING GREEN, OH 43402-0348 | 10000 OLDE US 20 ROSSFORD, OH 43450 | Water and Sewage | 00015571 | $ 49.86 | $ 24.93 |
| 2728 | NORTHWESTERN WATER AND SEWER DISTRICT | P.O. BOX 348 BOWLING GREEN, OH 43402-0348 | 10000 OLDE US 20 ROSSFORD, OH 43450 | Water and Sewage | 00015571 | $ 53.21 | $ 26.61 |
| 2729 | NOVEC | P.O. BOX 34734 ALEXANDRIA, VA 22334 | 2700 POTOMAC MILLS CIRCLE, SUITE #707 | Electricity | 6709194002 | $ 1,268.51 | $ 634.25 |
| 2730 | NOVEC | P.O. BOX 34734 ALEXANDRIA, VA 22334-0734 | 10944 BULLOCH DRIVE MANASSAS, VA 20109 | Electricity | 2915287000 | $ 624.17 | $ 312.09 |
| 2731 | NOVEC | P.O. BOX 34734 ALEXANDRIA, VA 22334-0734 | 14065 SHOPPERS BEST WAY WOODBRIDGE, VA 22192 | Electricity | 2915287001 | $ 689.52 | $ 344.76 |
| 2732 | NTMA - NEWBERRY TWP MUNICIPAL AUTH, PA | 1915 OLD TRAIL RD ETTERS, PA 17319 | 172 NEWBERRY PKWY ETTERS, PA 17319-8968 | Water and Sewage | 6064 | $ 177.00 | $ 88.50 |
| 2733 | NV ENERGY NORTH | P.O. BOX 30073 RENO, NV 89520 | 400 E PARR BLVD RENO, NV 89512 | Electricity | 1000294292802604709 | $ 6,308.35 | $ 3,154.18 |
| 2734 | NV ENERGY NORTH | P.O. BOX 30073 RENO, NV 89520 | 400 E PARR BLVD RENO, NV 89512 | Gas | 1000294292802604717 | $ 1,441.27 | $ 720.64 |
| 2735 | NV ENERGY SOUTH | P.O. BOX 30150 RENO, NV 89520 | 4854 WEST LONE MOUNTAIN RD LAS VEGAS, NV 89130 | Electricity | 3000360258214962347 | $ 5,104.69 | $ 2,552.35 |
| 2736 | NV ENERGY SOUTH | P.O. BOX 30150 RENO, NV 89520 | 1437 W SUNSET SUITE 100 HENDERSON, NV 89014 | Electricity | 3000360258216369566 | $ 381.44 | $ 190.72 |
| 2737 | NV ENERGY SOUTH | P.O. BOX 30150 RENO, NV 89520 | 1437 W SUNSET SUITE 100 HENDERSON, NV 89014 | Electricity | 3000360258216369574 | $ 189.13 | $ 94.56 |
| 2738 | NV ENERGY SOUTH | P.O. BOX 30150 RENO, NV 89520 | 1437 W SUNSET SUITE 100 HENDERSON, NV 89014 | Electricity | 3000360258216775523 | $ 999.92 | $ 499.96 |
| 2739 | NV ENERGY/30073 NORTH NEVADA | P.O. BOX 30073 RENO, NV 89520-3073 | 6135 S. VIRGINIA ST. RENO, NV 89502 | Gas | 1000090932601162955 | $ 167.76 | $ 83.88 |
| 2740 | NV ENERGY/30073 NORTH NEVADA | P.O. BOX 30073 RENO, NV 89520-3073 | 6135 S. VIRGINIA ST. RENO, NV 89502 | Electricity | 1000090932601162971 | $ 153.54 | $ 76.77 |
| 2741 | NV ENERGY/30073 NORTH NEVADA | P.O. BOX 30073 RENO, NV 89520-3073 | 6135 S. VIRGINIA ST. RENO, NV 89502 | Electricity | 1000090932601162997 | $ 43.90 | $ 21.95 |
| 2742 | NV ENERGY/30073 NORTH NEVADA | P.O. BOX 30073 RENO, NV 89520-3073 | 6135 S. VIRGINIA ST. RENO, NV 89502 | Electricity | 1000090932601163003 | $ 188.00 | $ 94.00 |
| 2743 | NV ENERGY/30150 SOUTH NEVADA | P.O. BOX 30150 RENO, NV 89520-3150 | 10251 S EASTERN AVENUE HENDERSON, NV 89012 | Electricity | 3000213751919429033 | $ 347.73 | $ 173.86 |
| 2744 | NV ENERGY/30150 SOUTH NEVADA | P.O. BOX 30150 RENO, NV 89520-3150 | 10251 S EASTERN AVENUE HENDERSON, NV 89012 | Electricity | 3000213751919429041 | $ 259.36 | $ 129.68 |
| 2745 | NV ENERGY/30150 SOUTH NEVADA | P.O. BOX 30150 RENO, NV 89520-3150 | 1205 WEST SUNSET ROAD HENDERSON, NV 89014 | Electricity | 3000213751920300041 | $ 210.24 | $ 105.12 |
| 2746 | NV ENERGY/30150 SOUTH NEVADA | P.O. BOX 30150 RENO, NV 89520-3150 | 1205 WEST SUNSET ROAD HENDERSON, NV 89014 | Electricity | 3000213751920321864 | $ 841.20 | $ 420.60 |
| 2747 | NV ENERGY/30150 SOUTH NEVADA | P.O. BOX 30150 RENO, NV 89520-3150 | 230 NELLIS BLVD LAS VEGAS, NV 89110 | Electricity | 3000213751914636053 | $ 606.21 | $ 303.10 |
| 2748 | NV ENERGY/30150 SOUTH NEVADA | P.O. BOX 30150 RENO, NV 89520-3150 | 4115 S. GRAND CANYON DR LAS VEGAS, NV 89147 | Electricity | 3000213751920482484 | $ 537.14 | $ 268.57 |
| 2749 | NV ENERGY/30150 SOUTH NEVADA | P.O. BOX 30150 RENO, NV 89520-3150 | 4115 S. GRAND CANYON DR LAS VEGAS, NV 89147 | Electricity | 3000213751920693098 | $ 127.91 | $ 63.95 |
| 2750 | NV ENERGY/30150 SOUTH NEVADA | P.O. BOX 30150 RENO, NV 89520-3150 | 6640 N DURANGO DRIVE LAS VEGAS, NV 89149 | Electricity | 3000213751920059340 | $ 478.56 | $ 239.28 |
| 2751 | NV ENERGY/30150 SOUTH NEVADA | P.O. BOX 30150 RENO, NV 89520-3150 | 7040 RAINBOW BLVD LAS VEGAS, NV 89113 | Electricity | 3000213751923102303 | $ 561.60 | $ 280.80 |
| 2752 | NV ENERGY/30150 SOUTH NEVADA | P.O. BOX 30150 RENO, NV 89520-3150 | BOCA PARK SHOPPING CENTER LAS VEGAS, NV 89117 | Electricity | 3000213751919252682 | $ 300.67 | $ 150.33 |
| 2753 | NV ENERGY/30150 SOUTH NEVADA | P.O. BOX 30150 RENO, NV 89520-3150 | BOCA PARK SHOPPING CENTER LAS VEGAS, NV 89117 | Electricity | 3000213751919252690 | $ 732.07 | $ 366.04 |
| 2754 | NW NATURAL | P.O. BOX 6017 PORTLAND, OR 97228 | 10176 SE 82ND AVE CLACKAMAS, OR 97086 | Gas | 39889480 | $ 493.44 | $ 246.72 |
| 2755 | NW NATURAL | P.O. BOX 6017 PORTLAND, OR 97228-6017 | 2612 SW CEDAR HILLS BLVD BEAVERTON, OR 97005 | Gas | 28005999 | $ 139.32 | $ 69.66 |
| 2756 | NW NATURAL | P.O. BOX 6017 PORTLAND, OR 97228-6017 | 2711 NW TOWN CENTER HILLSBORO, OR 97006 | Gas | 14682405 | $ 72.47 | $ 36.23 |
| 2757 | NW NATURAL | P.O. BOX 6017 PORTLAND, OR 97228-6017 | 305 SE CHKALOV DRIVE STE #130 VANCOUVER, WA 98683 | Gas | 28168722 | $ 117.45 | $ 58.72 |
| 2758 | NW NATURAL | P.O. BOX 6017 PORTLAND, OR 97228-6017 | 320 NE 78TH ST VANCOUVER, WA 98665 | Gas | 28006021 | $ 130.85 | $ 65.42 |
| 2759 | NW NATURAL | P.O. BOX 6017 PORTLAND, OR 97228-6017 | 391 COBURG ROAD EUGENE, OR 97401 | Gas | 28005965 | $ 239.57 | $ 119.78 |
| 2760 | NW NATURAL | P.O. BOX 6017 PORTLAND, OR 97228-6017 | 498 LANCASTER SALEM, OR 97301 | Gas | 30322770 | $ 148.22 | $ 74.11 |
| 2761 | NYC WATER BOARD | P.O. BOX 11863 NEWARK, NJ 07101-8163 | 107-60 QUEENS BOULEVARD FOREST HILLS, NY 11375 | Water and Sewage | 3000593691001 | $ 23.70 | $ 11.85 |
| 2762 | NYC WATER BOARD | P.O. BOX 11863 NEWARK, NJ 07101-8163 | 107-60 QUEENS BOULEVARD FOREST HILLS, NY 11375 | Water and Sewage | 3000593691001 | $ 14.90 | $ 7.45 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2763 | NYSEG | P.O. BOX 847812 BOSTON, MA 02284 | 1020 CENTER ST HORSEHEADS, NY 14845 | Electricity | 10029692638 | $ 347.81 | $ 173.90 |
| 2764 | NYSEG | P.O. BOX 847812 BOSTON, MA 02284 | 1020 CENTER ST HORSEHEADS, NY 14845 | Electricity | 10043075620 | $ 26.92 | $ 13.46 |
| 2765 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 BOSTON, MA 02284 | 1853 PLAZA DR OLEAN, NY 14760 | Gas | 10048305428 | $ 116.10 | $ 58.05 |
| 2766 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 BOSTON, MA 02284 | 3213 SOUTHWESTERN BLVD ORCHARD PARK, NY 14127 | Electricity | 10090117325 | $ 714.57 | $ 357.28 |
| 2767 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 BOSTON, MA 02284 | 3733 UNION RD STE 200 CHEEKTOWAGA, NY 14225-4207 | Electricity | 10037763207 | $ 757.83 | $ 378.91 |
| 2768 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 BOSTON, MA 02284 | 3928 STATE RT 281 CORTLAND, NY 13045-8851 | Gas | 10053853908 | $ 2,506.70 | $ 1,253.35 |
| 2769 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 BOSTON, MA 02284 | 3928 STATE RT 281 CORTLAND, NY 13045-8851 | Gas | 1005-3806-294 | $ 197.76 | $ 98.88 |
| 2770 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 BOSTON, MA 02284 | 3984 SENECA ST WEST SENECA, NY 14224-3413 | Electricity | 10037763199 | $ - | $ - |
| 2771 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 BOSTON, MA 02284 | 4405 MILESTRIP RD BLASDELL, NY 14219-2000 | Electricity | 10037763215 | $ 939.91 | $ 469.95 |
| 2772 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 BOSTON, MA 02284 | 4970 TRANSIT RD SUITE 2 DEPEW, NY 14043 | Electricity | 10044665940 | $ 391.87 | $ 195.94 |
| 2773 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 BOSTON, MA 02284-7812 | 1775 WALDEN AVENUE, SUITE 100 CHEEKTOWAGA, NY 14225 | Electricity | 10023977449 | $ 445.52 | $ 222.76 |
| 2774 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 BOSTON, MA 02284-7812 | 2545 VESTAL PARKWAY VESTAL, NY 13850 | Electricity | 10045539110 | $ 307.27 | $ 153.64 |
| 2775 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 BOSTON, MA 02284-7812 | 2545 VESTAL PARKWAY VESTAL, NY 13850 | Gas | 10045539110 | $ 73.71 | $ 36.85 |
| 2776 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 BOSTON, MA 02284-7812 | 5095 TRANSIT ROAD WILLIAMSVILLE, NY 14221 | Electricity | 10040084930 | $ 525.33 | $ 262.67 |
| 2777 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 BOSTON, MA 02284-7812 | 950 COUNTRY RD 64 BIG FLATS, NY 14903 | Electricity | 10038492749 | $ 339.15 | $ 169.58 |
| 2778 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 BOSTON, MA 02284-7812 | 950 COUNTRY RD 64 BIG FLATS, NY 14903 | Gas | 10038492749 | $ 109.34 | $ 54.67 |
| 2779 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 BOSTON, MA 02284-7812 | 950 COUNTRY RD 64 BIG FLATS, NY 14903 | Gas | 10038494620 | $ 53.89 | $ 26.95 |
| 2780 | OCONEE COUNTY WATER RESOURCES | 7635 MACON HWY WATKINSVILLE, GA 30677-6105 | 1789 OCONEE CONNECTOR ATHENS, GA 30606 | Water and Sewage | 28079 | $ 46.93 | $ 23.46 |
| 2781 | OCONEE COUNTY WATER RESOURCES | 7635 MACON HWY WATKINSVILLE, GA 30677-6105 | 1789 OCONEE CONNECTOR ATHENS, GA 30606 | Water and Sewage | 28079 | $ 43.83 | $ 21.92 |
| 2782 | OG&E | P.O. BOX 24990 OKLAHOMA CITY, OK 73124 | 2825 W I-240 SERVICE RD. OKLAHOMA CITY, OK 73159 | Electricity | 1306762244 | $ 2,318.03 | $ 1,159.01 |
| 2783 | OG&E | P.O. BOX 24990 OKLAHOMA CITY, OK 73124 | 2825 W I-240 SERVICE RD. OKLAHOMA CITY, OK 73159 | Electricity | 1308619293 | $ 32.18 | $ 16.09 |
| 2784 | OG&E | P.O. BOX 24990 OKLAHOMA CITY, OK 73124 | 8819 ROGERS AVENUE STE A FORT SMITH, AR 72903 | Electricity | 1318486295 | $ 1,648.00 | $ 824.00 |
| 2785 | OG&E | P.O. BOX 24990 OKLAHOMA CITY, OK 73124 | 8300 HWY 71 SOUTH FORT SMITH, AR 72903 | Electricity | 1318218169 | $ 1,015.59 | $ 507.79 |
| 2786 | OG&E | P.O. BOX 24990 OKLAHOMA CITY, OK 73124 | 831 SONOMA PARK DRIVE NORMAN, OK 73071 | Electricity | 1318486337 | $ 1,109.52 | $ 554.76 |
| 2787 | OG&E | P.O. BOX 24990 OKLAHOMA CITY, OK 73124 | 340 N COMMERCE ST ARDMORE, OK 73401 | Electricity | 1321790980 | $ 1,823.73 | $ 911.87 |
| 2788 | OG&E | P.O. BOX 24990 OKLAHOMA CITY, OK 73124 | 2825 W I-240 SERVICE RD. OKLAHOMA CITY, OK 73159 | Electricity | 1314955830 | $ 3,320.30 | $ 1,660.15 |
| 2789 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990 OKLAHOMA CITY, OK 73124-0990 | 2408 WEST MEMORIAL ROAD OKLAHOMA CITY, OK 73134 | Electricity | 1300367461 | $ 704.11 | $ 352.05 |
| 2790 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990 OKLAHOMA CITY, OK 73124-0990 | 3901 PHOENIX AVE FORT SMITH, AR 72903 | Electricity | 1298053750 | $ 421.61 | $ 210.80 |
| 2791 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990 OKLAHOMA CITY, OK 73124-0990 | 6501 SW 3RD STREET OKLAHOMA CITY, OK 73128 | Electricity | 1302686959 | $ 446.46 | $ 223.23 |
| 2792 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 1150 NORTH COURT ST UNIT 2A MEDINA, OH 44256-1540 | Electricity | 110 009 734 671 | $ 1,799.44 | $ 899.72 |
| 2793 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 1262 STATE ROUTE 303 STREETSBORO, OH 44241-5268 | Electricity | 110 048 663 105 | $ 1,410.96 | $ 705.48 |
| 2794 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 130 S TUTTLE RD SPRINGFIELD, OH 45505-1553 | Electricity | 110 148 113 233 | $ 737.00 | $ 368.50 |
| 2795 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 220 MARKET DR ELYRIA, OH 44035-2886 | Electricity | 110 012 605 470 | $ 2,049.99 | $ 1,024.99 |
| 2796 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 2424 W STATE ST ALLIANCE, OH 44601-5601 | Electricity | 110 016 400 266 | $ 2,215.08 | $ 1,107.54 |
| 2797 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 2424 W STATE ST ALLIANCE, OH 44601-5601 | Electricity | 110 060 203 491 | $ 683.93 | $ 341.96 |
| 2798 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 2789 W MARKET STREET FAIRLAWN, OH 44333-4203 | Electricity | 110 080 229 799 | $ 2,161.00 | $ 1,080.50 |
| 2799 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 2855 E WATERLOO ROAD AKRON, OH 44312 | Electricity | 110124338697 | $ 1,193.89 | $ 596.94 |
| 2800 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 3100 MANCHESTER RD AKRON, OH 44319-1464 | Electricity | 110 008 503 846 | $ 1,662.40 | $ 831.20 |

74

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2801 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 3820 MILAN ROAD SANDUSKY, OH 44870-5622 | Electricity | 110 010 599 907 | $ 2,182.00 | $ 1,091.00 |
| 2802 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 411 BOARDMAN CANFIELD RD YOUNGSTOWN, OH 44512-4704 | Electricity | 110 059 535 317 | $ 2,489.70 | $ 1,244.85 |
| 2803 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 4326 LEAVITT ROAD SUITE G LORAIN, OH 44053-2370 | Electricity | 110 101 461 470 | $ 1,323.52 | $ 661.76 |
| 2804 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 4332 KENT ROAD STOW, OH 44224-4331 | Electricity | 110 103 438 120 | $ 1,633.92 | $ 816.96 |
| 2805 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 790 ARLINGTON RDG UNIT 303 AKRON, OH 44312-5863 | Electricity | 110 057 117 597 | $ 2,410.48 | $ 1,205.24 |
| 2806 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 881 W MAPLE ST HARTVILLE, OH 44632-9088 | Electricity | 110149731736 | $ 1,125.35 | $ 562.68 |
| 2807 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 887 N LEXINGTON SPRINGMILL ROAD MANSFIELD, OH 44906-1156 | Electricity | 110 012 635 170 | $ 2,147.67 | $ 1,073.84 |
| 2808 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 439 BOARDMAN POLAND ROAD YOUNGSTOWN, OH 44512 | Electricity | 110034128600 | $ 539.80 | $ 269.90 |
| 2809 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 463 E AURORA ROAD #700 MACEDONIA, OH 44056 | Electricity | 110108619500 | $ 303.86 | $ 151.93 |
| 2810 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 795 N. LEXINGTON SPRINGMILL RD. MANSFIELD, OH 44906 | Electricity | 110053168792 | $ 456.20 | $ 228.10 |
| 2811 | OHIO EDISON | P.O. BOX 3637 AKRON, OH 44309-3637 | 795 N. LEXINGTON SPRINGMILL RD. MANSFIELD, OH 44906 | Electricity | 110061977499 | $ 112.48 | $ 56.24 |
| 2812 | OHIO EDISON CO | P.O. BOX 371422 PITTSBURGH, PA 15250-7422 | 2655 S. ARLINGTON RD. AKRON, OH 44319 | Electricity | 110155474957 | $ 298.54 | $ 149.27 |
| 2813 | OHIO EDISON CO | P.O. BOX 371422 PITTSBURGH, PA 15250-7422 | 2655 S. ARLINGTON RD. AKRON, OH 44319 | Electricity | 110155470559 | $ 285.44 | $ 142.72 |
| 2814 | OHIO EDISON CO | P.O. BOX 371422 PITTSBURGH, PA 15250-7422 | 2655 S. ARLINGTON RD. AKRON, OH 44319 | Electricity | 110155474940 | $ 220.61 | $ 110.31 |
| 2815 | OHIO EDISON CO | P.O. BOX 371422 PITTSBURGH, PA 15250-7422 | 10333 NORTHFIELD RD - UNIT 110 NORTHFIELD, OH 44067 | Electricity | 110155474932 | $ 1,314.18 | $ 657.09 |
| 2816 | OHIO EDISON CO | P.O. BOX 371422 PITTSBURGH, PA 15250-7422 | 6224 SOUTH AVE BOARDMAN, OH 44512 | Electricity | 110155474924 | $ 1,187.37 | $ 593.69 |
| 2817 | OHIO EDISON CO | P.O. BOX 371422 PITTSBURGH, PA 15250-7422 | 445 MIDWAY BLVD ELYRIA, OH 44035 | Electricity | 110149319615 | $ 2,454.24 | $ 1,227.12 |
| 2818 | OHIO GAS COMPANY | P.O. BOX 49370 SAN JOSE, CA 95131 | 1524 N CLINTON ST DEFIANCE, OH 43512-8532 | Gas | 103304 | $ 224.35 | $ 112.18 |
| 2819 | OKALOOSA GAS DISTRICT, FL | P.O. BOX 548 VALPARAISO, FL 32580-0548 | 34737 EMERALD COAST PARKWAY DESTIN, FL 32541 | Gas | 295109113640 | $ 21.99 | $ 10.99 |
| 2820 | OKEECHOBEE UTILITY AUTHORITY | 100 SW 5TH AVE OKEECHOBEE, FL 34974-4221 | 3389 US HWY 441 S OKEECHOBEE, FL 34974 | Water and Sewage | 014418-000 | $ 72.69 | $ 36.34 |
| 2821 | OKEECHOBEE UTILITY AUTHORITY | 100 SW 5TH AVE OKEECHOBEE, FL 34974-4221 | 3389 US HWY 441 S OKEECHOBEE, FL 34974 | Water and Sewage | 014421-000 | $ 62.36 | $ 31.18 |
| 2822 | OKEECHOBEE UTILITY AUTHORITY | 100 SW 5TH AVE OKEECHOBEE, FL 34974-4221 | 3389 US HWY 441 S OKEECHOBEE, FL 34974 | Water and Sewage | 014423-000 | $ 62.36 | $ 31.18 |
| 2823 | OKLAHOMA NATURAL GAS | P.O. BOX 219296 KANSAS CITY, MO 64121 | 2900 N. 14TH ST. PONCA CITY, OK 74601 | Gas | 213645597216624100 | $ 97.38 | $ 48.69 |
| 2824 | OKLAHOMA NATURAL GAS | P.O. BOX 219296 KANSAS CITY, MO 64121 | 2825 W I-240 SERVICE RD. OKLAHOMA CITY, OK 73159 | Gas | 213338473258544727 | $ 556.54 | $ 278.27 |
| 2825 | OKLAHOMA NATURAL GAS | P.O. BOX 219296 KANSAS CITY, MO 64121 | 3301 SOUTH ELM PLACE BROKEN ARROW, OK 74012 | Gas | 213455467179080745 | $ 401.52 | $ 200.76 |
| 2826 | OKLAHOMA NATURAL GAS | P.O. BOX 219296 KANSAS CITY, MO 64121 | 4939 N. UNION AVE. SHAWNEE, OK 74804 | Gas | 213645597258325673 | $ 307.43 | $ 153.72 |
| 2827 | OKLAHOMA NATURAL GAS | P.O. BOX 219296 KANSAS CITY, MO 64121 | 831 SONOMA PARK DRIVE NORMAN, OK 73071 | Gas | 213455467260314282 | $ 250.18 | $ 125.09 |
| 2828 | OKLAHOMA NATURAL GAS | P.O. BOX 219296 KANSAS CITY, MO 64121 | 6120 E 71ST STREET TULSA, OK 74136 | Gas | 213546146173780109 | $ 385.58 | $ 192.79 |
| 2829 | OKLAHOMA NATURAL GAS | P.O. BOX 219296 KANSAS CITY, MO 64121 | 2825 W I-240 SERVICE RD. OKLAHOMA CITY, OK 73159 | Gas | 213501117130471045 | $ 505.94 | $ 252.97 |
| 2830 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | P.O. BOX 219296 KANSAS CITY, MO 64121-9296 | 6501 SW 3RD STREET OKLAHOMA CITY, OK 73128 | Gas | 213045067257260491 | $ 174.20 | $ 87.10 |
| 2831 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | P.O. BOX 219296 KANSAS CITY, MO 64121-9296 | 8247 E 71ST STREET SUITE A TULSA, OK 74133 | Gas | 213045067177917282 | $ 211.99 | $ 106.00 |
| 2832 | OLD ORCHARD LLC | 603 OAK HILL AVENUE HAGERSTOWN, MD 21740 | 17627 VIRGINIA AVE HAGERSTOWN, MD 21740 | Water and Sewage | 10 | $ 153.04 | $ 76.52 |
| 2833 | OMAHA PUBLIC POWER DISTRICT | P.O. BOX 3995 OMAHA, NE 68103-0995 | 9725 Q STREET OMAHA, NE 68127 | Electricity | 2244719749 | $ 999.88 | $ 499.94 |
| 2834 | OMAHA PUBLIC POWER DISTRICT | P.O. BOX 3995 OMAHA, NE 68103-0995 | 3404 3406 @ 144TH STREET OMAHA, NE 68144 | Electricity | 3567239789 | $ 556.74 | $ 278.37 |
| 2835 | OPTIMUM BUSINESS | PO BOX 4019 CAROL STREAM, IL 60197-4019 | 2902 NORTH LAURENT ST VICTORIA, TX 77901 | Telecommuications | 07707-114127-02-6 | $ 173.84 | $ 86.92 |
| 2836 | OPTIMUM BUSINESS | PO BOX 4019 CAROL STREAM, IL 60197-4019 | 2902 NORTH LAURENT ST VICTORIA, TX 77901 | Telecommuications | 07707-837807-01-2 | $ 218.70 | $ 109.35 |
| 2837 | ORANGE AND ROCKLAND UTILITIES (O&R) | PO BOX 1005 SPRING VALLEY, NY 10977-0800 | 22 HOLT DR STE 107 STONY POINT, NY 10980 | Electricity | 27111-70000-4 | $ 1,139.15 | $ 569.58 |
| 2838 | ORANGE AND ROCKLAND UTILITIES (O&R) | PO BOX 1005 SPRING VALLEY, NY 10977-0800 | 473 RT. 211 EAST MIDDLETOWN, NY 10940 | Electricity | 49951530002 | $ 1,049.56 | $ 524.78 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2839 | ORANGE AND ROCKLAND UTILITIES (O&R) | P.O. BOX 1005 SPRING VALLEY, NY 10977-0800 | 473 RT. 211 EAST MIDDLETOWN, NY 10940 | Gas | 49951530002 | $ 207.45 | $ 103.73 |
| 2840 | ORANGE AND ROCKLAND UTILITIES (O&R) | P.O. BOX 1005 SPRING VALLEY, NY 10977-0800 | 49 EAST ROUTE 59 NANUET, NY 10954 | Electricity | 22578260006 | $ 1,621.96 | $ 810.98 |
| 2841 | ORANGE AND ROCKLAND UTILITIES (O&R) | P.O. BOX 1005 SPRING VALLEY, NY 10977-0800 | 49 EAST ROUTE 59 NANUET, NY 10954 | Gas | 22578260006 | $ - | $ - |
| 2842 | ORANGE AND ROCKLAND UTILITIES (O&R) | P.O. BOX 1005 SPRING VALLEY, NY 10977-0800 | 49 EAST ROUTE 59 NANUET, NY 10954 | Electricity | 54314840007 | $ 1,310.32 | $ 655.16 |
| 2843 | ORANGE AND ROCKLAND UTILITIES (O&R) | P.O. BOX 1005 SPRING VALLEY, NY 10977-0800 | 49 EAST ROUTE 59 NANUET, NY 10954 | Gas | 54314840007 | $ - | $ - |
| 2844 | ORANGE COUNTY UTILITIES | P.O. BOX 105573 ATLANTA, GA 30348-5573 | 330 N. ALAFAYA TRAIL ORLANDO, FL 32828 | Water and Sewage | 8956674941 | $ 109.30 | $ 54.65 |
| 2845 | ORANGE COUNTY UTILITIES | P.O. BOX 105573 ATLANTA, GA 30348-5573 | 330 N. ALAFAYA TRAIL ORLANDO, FL 32828 | Water and Sewage | 8956674941 | $ 100.95 | $ 50.48 |
| 2846 | ORLANDO UTILITIES COMMISSION | P.O. BOX 31329 TAMPA, FL 33631 | 4116 N. ORANGE BLOSSOM TRAIL ORLANDO, FL 32804 | Water and Sewage | 7684800001 | $ 1,288.35 | $ 644.18 |
| 2847 | ORLANDO UTILITIES COMMISSION | P.O. BOX 31329 TAMPA, FL 33631 | 1544 SR 436 WINTER PARK, FL 32792 | Electricity | 8689755580-4316ECOLONIALI | $ 1,908.49 | $ 954.25 |
| 2848 | ORLANDO UTILITIES COMMISSION | P.O. BOX 31329 TAMPA, FL 33631 | 1544 SR 436 WINTER PARK, FL 32792 | Electricity | 8689755580-4312ECOLONIALI | $ 1,461.24 | $ 730.62 |
| 2849 | ORLANDO UTILITIES COMMISSION | P.O. BOX 31329 TAMPA, FL 33631 | 1544 SR 436 WINTER PARK, FL 32792 | Electricity | 8689755580-4308ECOLONIALI | $ 349.31 | $ 174.65 |
| 2850 | ORLANDO UTILITIES COMMISSION | P.O. BOX 31329 TAMPA, FL 33631 | 1544 SR 436 WINTER PARK, FL 32792 | Waste Removal | 8689755580-4308 | $ 1,160.04 | $ 580.02 |
| 2851 | ORLANDO UTILITIES COMMISSION | PO BOX 31329 TAMPA, FL 33631-3329 | 3938 S. SEMORAN BLVD ORLANDO, FL 32822 | Electricity,Water and Se | 5796819783 | $ 1,215.09 | $ 607.55 |
| 2852 | ORLANDO UTILITIES COMMISSION | PO BOX 31329 TAMPA, FL 33631-3329 | 4995 W COLONIAL DR ORLANDO, FL 32808 | Electricity,Water and Se | 5761691259 | $ 993.18 | $ 496.59 |
| 2853 | ORLANDO UTILITIES COMMISSION | P.O. BOX 31329 TAMPA, FL 33631-3329 | 3807 EAST COLONIAL DRIVE ORLANDO, FL 32803 | Electricity | 5933000001307EColonial | $ 877.50 | $ 438.75 |
| 2854 | ORLANDO UTILITIES COMMISSION | P.O. BOX 31329 TAMPA, FL 33631-3329 | 3807 EAST COLONIAL DRIVE ORLANDO, FL 32803 | Water and Sewage | 5933000001307EColonial | $ 142.58 | $ 71.29 |
| 2855 | ORLANDO UTILITIES COMMISSION | P.O. BOX 31329 TAMPA, FL 33631-3329 | 3807 EAST COLONIAL DRIVE ORLANDO, FL 32803 | Waste Removal | 5933000001307EColonial | $ 214.78 | $ 107.39 |
| 2856 | ORLANDO UTILITIES COMMISSION | P.O. BOX 31329 TAMPA, FL 33631-3329 | 3807 EAST COLONIAL DRIVE ORLANDO, FL 32803 | Water and Sewage | 5933000001307EColonial | $ 74.09 | $ 37.05 |
| 2857 | ORLANDO UTILITIES COMMISSION | P.O. BOX 31329 TAMPA, FL 33631-3329 | 4012 EASTGATE DR SUITE F109 ORLANDO, FL 32839 | Electricity | 5933000014012EastgateDr | $ 802.84 | $ 401.42 |
| 2858 | ORLANDO UTILITIES COMMISSION | P.O. BOX 31329 TAMPA, FL 33631-3329 | 4301 13TH ST ST CLOUD, FL 34769 | Electricity | 5933000001430113thSt | $ 636.37 | $ 318.18 |
| 2859 | OWENSBORO MUNICIPAL UTILITIES | P.O. BOX 806 OWENSBORO, KY 42302 | 2512 CALUMET TRACE OWENSBORO, KY 42303 | Electricity | 531255196555 | $ 1,566.78 | $ 783.39 |
| 2860 | OXFORD VALLEY ROAD ASSOCIATES LP | P.O. BOX 935775 ATLANTA, GA 31193-5775 | 620 COMMERCE BLVD FAIRLESS HILLS, PA 19030 | Water and Sewage | EMS5751000020 | $ 11.37 | $ 5.69 |
| 2861 | OXFORD VALLEY ROAD ASSOCIATES LP | P.O. BOX 935775 ATLANTA, GA 31193-5775 | 620 COMMERCE BLVD FAIRLESS HILLS, PA 19030 | Water and Sewage | EMS5751000020 | $ 5.91 | $ 2.96 |
| 2862 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 115 COLMA BLVD COLMA, CA 94014 | Electricity | 917048337700 | $ 1,408.01 | $ 704.01 |
| 2863 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 1200 EL CAMINO REAL REDWOOD CITY, CA 94063 | Electricity | 01288806985 | $ 922.02 | $ 461.01 |
| 2864 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 1200 EL CAMINO REAL REDWOOD CITY, CA 94063 | Gas | 01288806985 | $ 60.65 | $ 30.32 |
| 2865 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 1205 HERNDON AVE, SUITE 101 CLOVIS, CA 93612 | Electricity | 22283372369 | $ 1,730.44 | $ 865.22 |
| 2866 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 1205 HERNDON AVE, SUITE 101 CLOVIS, CA 93612 | Gas | 22283372369 | $ 15.06 | $ 7.53 |
| 2867 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 1205 HERNDON AVE, SUITE 101 CLOVIS, CA 93612 | Gas, Electricity | 22283372369 | $ - | $ - |
| 2868 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 126 EAST EL CAMINO REAL SUNNYVALE, CA 94087 | Electricity | 24051041614 | $ 1,969.62 | $ 984.81 |
| 2869 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 126 EAST EL CAMINO REAL SUNNYVALE, CA 94087 | Gas | 24051041614 | $ 20.85 | $ 10.43 |
| 2870 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 1471 FITZGERALD DRIVE PINOLE, CA 94564 | Electricity | 33857703376 | $ 1,515.17 | $ 757.58 |
| 2871 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 1471 FITZGERALD DRIVE PINOLE, CA 94564 | Gas | 33857703376 | $ 54.82 | $ 27.41 |
| 2872 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 1615 E MONTE VISTA AVE VACAVILLE, CA 95688 | Electricity | 47892683799 | $ 1,451.48 | $ 725.74 |
| 2873 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 1615 E MONTE VISTA AVE VACAVILLE, CA 95688 | Gas | 47892683799 | $ 22.21 | $ 11.10 |
| 2874 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 1962 DEL MONTE BLVD SEASIDE, CA 93955 | Electricity | 01035299278 | $ 1,928.41 | $ 964.20 |
| 2875 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 1962 DEL MONTE BLVD SEASIDE, CA 93955 | Gas | 01035299278 | $ 124.57 | $ 62.29 |
| 2876 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 1974 N MAIN STREET SALINAS, CA 93906 | Electricity | 95446120222 | $ 940.56 | $ 470.28 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2877 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 1974 N MAIN STREET SALINAS, CA 93906 | Gas | 95446120222 | $ 64.54 | $ 32.27 |
| 2878 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 2062 REDWOOD HIGHWAY LARKSPUR, CA 94939 | Electricity | 28439967887 | $ 1,924.35 | $ 962.18 |
| 2879 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 2062 REDWOOD HIGHWAY LARKSPUR, CA 94939 | Gas | 28439967887 | $ 315.55 | $ 157.77 |
| 2880 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 2120 CONTRA COSTA BLVD PLEASANT HILL, CA 94523 | Electricity | 08253067642 | $ 1,425.37 | $ 712.68 |
| 2881 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 2120 CONTRA COSTA BLVD PLEASANT HILL, CA 94523 | Gas | 08253067642 | $ 64.26 | $ 32.13 |
| 2882 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 3150 STEVENS CREEK BOULEVARD SAN JOSE, CA 95117 | Electricity | 97484798083 | $ 2,822.22 | $ 1,411.11 |
| 2883 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 3150 STEVENS CREEK BOULEVARD SAN JOSE, CA 95117 | Gas | 97484798083 | $ 175.57 | $ 87.78 |
| 2884 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 3734 FALLON ROAD DUBLIN, CA 94568 | Electricity | 81536498710 | $ 990.42 | $ 495.21 |
| 2885 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 3734 FALLON ROAD DUBLIN, CA 94568 | Gas | 81536498710 | $ 26.18 | $ 13.09 |
| 2886 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 3801 PELANDALE AVE. MODESTO, CA 95356 | Gas | 54059962685 | $ 12.16 | $ 6.08 |
| 2887 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 5592 PEARL AVE SAN JOSE, CA 95123 | Electricity | 76655809762 | $ 2,126.64 | $ 1,063.32 |
| 2888 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 5600 STOCKDALE HIGHWAY BAKERSFIELD, CA 93309 | Electricity | 00404024564 | $ 2,307.04 | $ 1,153.52 |
| 2889 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 5779 LONE TREE WAY ANTIOCH, CA 94509 | Electricity | 52397993289 | $ 1,354.32 | $ 677.16 |
| 2890 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 5779 LONE TREE WAY ANTIOCH, CA 94509 | Gas | 52397993289 | $ 80.81 | $ 40.41 |
| 2891 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 6965 CAMINO ARROYO DRIVE GILROY, CA 95020 | Electricity | 20953937453 | $ 1,344.97 | $ 672.49 |
| 2892 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 6965 CAMINO ARROYO DRIVE GILROY, CA 95020 | Gas | 20953937453 | $ 164.73 | $ 82.37 |
| 2893 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 7641 N. BLACKSTONE AVE FRESNO, CA 93701 | Electricity | 40440450167 | $ 2,725.34 | $ 1,362.67 |
| 2894 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 7641 N. BLACKSTONE AVE FRESNO, CA 93701 | Gas | 40440450167 | $ 120.62 | $ 60.31 |
| 2895 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | 8255 LAGUNA BLVD. ELK GROVE, CA 95758 | Gas | 55279225373 | $ 93.14 | $ 46.57 |
| 2896 | PACIFIC POWER | P.O. BOX 400 PORTLAND, OR 97256 | 1600 N RIVERSIDE AVE MEDFORD, OR 97501 | Electricity | 06183228001 | $ 2,693.69 | $ 1,346.84 |
| 2897 | PACIFIC POWER-ROCKY MOUNTAIN POWER | P.O. BOX 26000 PORTLAND, OR 97256-0001 | 10515 S STATE ST. SANDY, UT 84070 | Electricity | 940111700024 | $ 482.09 | $ 241.05 |
| 2898 | PACIFIC POWER-ROCKY MOUNTAIN POWER | P.O. BOX 26000 PORTLAND, OR 97256-0001 | 61 ROOSANY DRIVE MEDFORD, OR 97501 | Electricity | 940111700040 | $ 507.18 | $ 253.59 |
| 2899 | PADUCAH POWER SYSTEMS | 1500 BROADWAY PADUCAH, KY 42002 | 3521 JAMES SANDERS BLVD PADUCAH, KY 42001 | Electricity | 800764001 | $ 1,330.75 | $ 665.37 |
| 2900 | PADUCAH WATER | P.O. BOX 2477 PADUCAH, KY 42002 | 3521 JAMES SANDERS BLVD PADUCAH, KY 42001 | Water and Sewage | 090767000 | $ 656.26 | $ 328.13 |
| 2901 | PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740 WEST PALM BEACH, FL 33416- | 20600 LYONS ROAD BOCA RATON, FL 33434 | Water and Sewage | 1000160698 | $ 180.40 | $ 90.20 |
| 2902 | PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740 WEST PALM BEACH, FL 33416- | 20600 LYONS ROAD BOCA RATON, FL 33434 | Water and Sewage | 1000160698 | $ 132.94 | $ 66.47 |
| 2903 | PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740 WEST PALM BEACH, FL 33416- | 4587 OKEECHOBEE BOULEVARD WEST PALM BEACH, FL 33417 | Water and Sewage | 1000226348 | $ 50.66 | $ 25.33 |
| 2904 | PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740 WEST PALM BEACH, FL 33416- | 4587 OKEECHOBEE BOULEVARD WEST PALM BEACH, FL 33417 | Water and Sewage | 1000226348 | $ 36.82 | $ 18.41 |
| 2905 | PALMETTO OF RICHLAND COUNTY LLC | 1713 WOODCREEK FARMS RD ELGIN, SC 29045 | 10266 TWO NOTCH ROAD COLUMBIA, SC 29229 | Water and Sewage | 007100012557 | $ 54.88 | $ 27.44 |
| 2906 | PARKERSBURG UTILITY BOARD | P.O. BOX 1629 PARKERSBURG, WV 26102 | 270 PARK CENTER DR PARKERSBURG, WV 26101 | Water and Sewage | 216763 | $ 181.44 | $ 90.72 |
| 2907 | PARR RENO WATER COMPANY | CUPIT MILLIGAN OGDEN WILLIAMS | 400 E PARR BLVD RENO, NV 89512 | Water and Sewage | 09 | $ 865.43 | $ 432.71 |
| 2908 | PASADENA WATER AND POWER | P.O. BOX 7120 PASADENA, CA 91109 | 181 SOUTH LAKE AVENUE PASADENA, CA 91109 | Electricity | 9506714780 | $ 1,936.17 | $ 968.08 |
| 2909 | PASADENA WATER AND POWER | P.O. BOX 7120 PASADENA, CA 91109 | 3535 E FOOTHILL BLVD PASADENA, CA 91107 | Electricity | 1822618831 | $ 445.60 | $ 222.80 |
| 2910 | PASADENA WATER AND POWER | P.O. BOX 7120 PASADENA, CA 91109 | 3535 E FOOTHILL BLVD PASADENA, CA 91107 | Water and Sewage | 1822618831 | $ 2.24 | $ 1.12 |
| 2911 | PASADENA WATER AND POWER | P.O. BOX 7120 PASADENA, CA 91109 | 3535 E FOOTHILL BLVD PASADENA, CA 91107 | Water and Sewage | 1822618831 | $ 67.39 | $ 33.70 |
| 2912 | PASADENA WATER AND POWER | P.O. BOX 7120 PASADENA, CA 91109 | 3535 E FOOTHILL BLVD PASADENA, CA 91107 | Electricity | 3720812186 | $ 479.00 | $ 239.50 |
| 2913 | PASCO COUNTY UTILITIES | PO BOX 2139 NEW PORT RICHEY, FL 34656-2139 | 11918 U.S. HWY 19 PORT RICHEY, FL 34668 | Water and Sewage | 0137245 | $ 156.43 | $ 78.21 |
| 2914 | PASCO COUNTY UTILITIES | PO BOX 2139 NEW PORT RICHEY, FL 34656-2139 | 11918 U.S. HWY 19 PORT RICHEY, FL 34668 | Water and Sewage | 0002670 | $ 34.11 | $ 17.05 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2915 | PASSAIC VALLEY WATER COMMISSION | 1525 MAIN AVE CLIFTON, NJ 07101 | 370 RT 3 W CLIFTON, NJ 07014 | Water and Sewage | 159192 | $ 28.28 | $ 14.14 |
| 2916 | PEABODY MUNICIPAL LIGHT PLANT | P.O. BOX 3199 PEABODY, MA 01961-3199 | 300 ANDOVER STREET (ROUTE 114) PEABODY, MA 01960 | Electricity | 901914001 | $ 696.70 | $ 348.35 |
| 2917 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 1407 E LINCOLN HWY LEVITTOWN, PA 19056-3007 | Electricity | 0986372000 | $ 1,446.67 | $ 723.34 |
| 2918 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 1661 EASTON RD UNIT B1 WARRINGTON, PA 18976-1201 | Electricity | 3738914000 | $ 1,531.73 | $ 765.86 |
| 2919 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 4024 BETHLEHEM PIKE TELFORD, PA 18969-1125 | Gas | 0552377000 | $ 70.24 | $ 35.12 |
| 2920 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 700 NUTT ROAD PHOENIXVILLE, PA 19460-3344 | Electricity | 2627341222 | $ 1,512.55 | $ 756.27 |
| 2921 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 771 GAP NEWPORT PIKE AVONDALE, PA 19311-9545 | Electricity | 6410974000 | $ 1,454.80 | $ 727.40 |
| 2922 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 959 PAOLI PIKE WEST CHESTER, PA 19380-4527 | Electricity | 1022494000 | $ 2,224.10 | $ 1,112.05 |
| 2923 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 1058 BALTIMORE PIKE SPRINGFIELD, PA 19064 | Electricity | 9605656000 | $ 384.46 | $ 192.23 |
| 2924 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 1058 BALTIMORE PIKE SPRINGFIELD, PA 19064 | Gas | 9605656000 | $ 85.29 | $ 42.64 |
| 2925 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 1058 BALTIMORE PIKE SPRINGFIELD, PA 19064 | Electricity | 2164808000 | $ 302.30 | $ 151.15 |
| 2926 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 116 WEST TOWNSHIP LINE ROAD HAVERTOWN, PA 19083 | Electricity | 6663312111 | $ 691.46 | $ 345.73 |
| 2927 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 116 WEST TOWNSHIP LINE ROAD HAVERTOWN, PA 19083 | Gas | 6663312111 | $ 66.19 | $ 33.09 |
| 2928 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 145 WEST DEKALB PL SUITE B KING OF PRUSSIA, PA 19406 | Electricity | 0389139000 | $ 608.41 | $ 304.20 |
| 2929 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 1701 CHESTNUT STREET PHILADELPHIA, PA 19103 | Electricity | 4515778000 | $ 567.32 | $ 283.66 |
| 2930 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 1731 WILMINGTON PIKE GLEN MILLS, PA 19342 | Electricity | 1727341222 | $ 650.69 | $ 325.35 |
| 2931 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 1731 WILMINGTON PIKE GLEN MILLS, PA 19342 | Gas | 1727341222 | $ 173.23 | $ 86.62 |
| 2932 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 1817 OLD YORK ROAD ABINGTON, PA 19001 | Electricity | 6741179000 | $ 1,171.56 | $ 585.78 |
| 2933 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 1952 EAST STREET RD FEASTERVILLE, PA 19053 | Electricity | 5114873000 | $ 430.62 | $ 215.31 |
| 2934 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 1952 EAST STREET RD FEASTERVILLE, PA 19053 | Gas | 5114873000 | $ 52.82 | $ 26.41 |
| 2935 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 219 POTTSTOWN PIKE EXTON, PA 19341 | Electricity | 8217740100 | $ 723.82 | $ 361.91 |
| 2936 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 23 LEOPARD ROAD PAOLI, PA 19301 | Electricity | 5508455000 | $ 329.30 | $ 164.65 |
| 2937 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 23 LEOPARD ROAD PAOLI, PA 19301 | Gas | 5508455000 | $ 90.82 | $ 45.41 |
| 2938 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 45 EAST CITY LINE AVE BALA CYNWYD, PA 19004 | Electricity | 6573165000 | $ 666.57 | $ 333.29 |
| 2939 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 45 EAST CITY LINE AVE BALA CYNWYD, PA 19004 | Gas | 6573165000 | $ 78.64 | $ 39.32 |
| 2940 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 620 COMMERCE BLVD FAIRLESS HILLS, PA 19030 | Electricity | 7761573000 | $ 825.98 | $ 412.99 |
| 2941 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 620 COMMERCE BLVD FAIRLESS HILLS, PA 19030 | Gas | 7761573000 | $ 166.81 | $ 83.41 |
| 2942 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 715 W. LANCASTER AVENUE BRYN MAWR, PA 19010 | Electricity | 5485176000 | $ 519.48 | $ 259.74 |
| 2943 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 715 W. LANCASTER AVENUE BRYN MAWR, PA 19010 | Gas | 5485176000 | $ 62.71 | $ 31.36 |
| 2944 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 757 BETHLEHEM PIKE MONTGOMERYVILLE, PA 18936 | Electricity | 2543495000 | $ 825.46 | $ 412.73 |
| 2945 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA, PA 19101 | 757 BETHLEHEM PIKE MONTGOMERYVILLE, PA 18936 | Gas | 2543495000 | $ 32.16 | $ 16.08 |
| 2946 | PEDERNALES ELECTRIC COOPERATIVE, INC. | P.O. BOX 1 JOHNSON CITY, TX 78636-0001 | 2201 US HIGHWAY 281 MARBLE FALLS, TX 78654-4321 | Electricity | 3000273777 | $ 1,736.22 | $ 868.11 |
| 2947 | PEDERNALES ELECTRIC COOPERATIVE, INC. | P.O. BOX 1 JOHNSON CITY, TX 78636-0001 | 710 OLD SAN ANTONIO BUDA, TX 78610 | Electricity | 3001563163 | $ 1,336.46 | $ 668.23 |
| 2948 | PEDERNALES ELECTRIC COOPERATIVE, INC. | P.O. BOX 1 JOHNSON CITY, TX 78636-0001 | 710 OLD SAN ANTONIO BUDA, TX 78610 | Electricity | 3001563164 | $ 121.50 | $ 60.75 |
| 2949 | PENELEC | P.O. BOX 371422 PITTSBURGH, PA 15250-7422 | 2411 WEST 12TH ST ERIE, PA 16505 | Electricity | 100082214675 | $ 626.99 | $ 313.49 |
| 2950 | PENELEC | P.O. BOX 371422 PITTSBURGH, PA 15250-7422 | 516 WEST PLANK RD SUITE #22 ALTOONA, PA 16602 | Electricity | 100100803287 | $ 3,458.03 | $ 1,729.02 |
| 2951 | PENELEC | P.O. BOX 371422 PITTSBURGH, PA 15250-7422 | 820 SCALP AVE JOHNSTOWN, PA 15904 | Electricity | 100148663451 | $ 830.55 | $ 415.28 |
| 2952 | PENELEC | P.O. BOX 371422 PITTSBURGH, PA 15250-7422 | 820 SCALP AVE JOHNSTOWN, PA 15904 | Electricity | 100148662404 | $ 135.77 | $ 67.88 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2953 | PENELEC/3687 | P.O. BOX 3687 AKRON, OH 44309-3687 | 7000 PEACH STREET ERIE, PA 16509 | Electricity | 100098954785 | $ 528.93 | $ 264.46 |
| 2954 | PENN POWER | P.O. BOX 3687 AKRON, OH 44309-3687 | 2471 E STATE ST HERMITAGE, PA 16148-2723 | Electricity | 110 050 427 902 | $ 2,410.82 | $ 1,205.41 |
| 2955 | PENN POWER | P.O. BOX 3687 AKRON, OH 44309-3687 | 20273 ROUTE 19 CRANBERRY TOWNSHIP, PA 16066 | Electricity | 110124144301 | $ 291.74 | $ 145.87 |
| 2956 | PENN POWER | P.O. BOX 3687 AKRON, OH 44309-3687 | 20273 ROUTE 19 CRANBERRY TOWNSHIP, PA 16066 | Electricity | 110070055683 | $ 469.87 | $ 234.93 |
| 2957 | PENNICHUCK WATER WORKS, INC. | P.O. BOX 428 NASHUA, NH 03061-0428 | 270 AMHERST ST SUITE B-2 NASHUA, NH 03063 | Water and Sewage | 100028565-110452 | $ 180.40 | $ 90.20 |
| 2958 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 PITTSBURGH, PA 15250-7412 | 1155 WASHINGTON PIKE BRIDGEVILLE, PA 15017-2817 | Water and Sewage | 1024-220004984201 | $ 410.29 | $ 205.15 |
| 2959 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 PITTSBURGH, PA 15250-7412 | 1200 MARKET ST UNIT 4 LEMOYNE, PA 17043-1417 | Water and Sewage | 1024-220036329573 | $ 176.50 | $ 88.25 |
| 2960 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 PITTSBURGH, PA 15250-7412 | 7431 WESTBRANCH HWY SUITE 4 LEWISBURG, PA 17837-6807 | Water and Sewage | 1024-220036476875 | $ 216.71 | $ 108.35 |
| 2961 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 PITTSBURGH, PA 15250-7412 | 2719 NORTH MERIDIAN BOULEVARD WYOMISSING, PA 19610 | Water and Sewage | 1024210029826048 | $ 222.12 | $ 111.06 |
| 2962 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 PITTSBURGH, PA 15250-7412 | 2719 NORTH MERIDIAN BOULEVARD WYOMISSING, PA 19610 | Water and Sewage | 1024210030729109 | $ 104.21 | $ 52.10 |
| 2963 | PENNSYLVANIA AMERICAN WATER CO | P.O. BOX 371412 PITTSBURGH, PA 15250 | 370 EAST END CENTER WILKES-BARRE, PA 18702 | Water and Sewage | 1024220036766707 | $ 132.39 | $ 66.19 |
| 2964 | PENNSYLVANIA AMERICAN WATER CO | P.O. BOX 371412 PITTSBURGH, PA 15250 | 1051 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | Water and Sewage | 1024220036746888 | $ 154.38 | $ 77.19 |
| 2965 | PEOPLES GAS | P.O. BOX 6050 CAROL STREAM, IL 60197-6050 | 1289 NORTH MILWAUKEE CHICAGO, IL 60622-9318 | Gas | 0608919212-00001 | $ 217.00 | $ 108.50 |
| 2966 | PEOPLES GAS | P.O. BOX 6050 CAROL STREAM, IL 60197-6050 | 3145 S ASHLAND AVE SUITE 102 CHICAGO, IL 60608 | Gas | 0611570091-00007 | $ 234.19 | $ 117.09 |
| 2967 | PEOPLES GAS | P.O. BOX 6050 CAROL STREAM, IL 60197-6050 | 3640 N ELSTON AVE CHICAGO, IL 60618-4316 | Gas | 0611570091-00002 | $ 428.36 | $ 214.18 |
| 2968 | PEOPLES GAS | P.O. BOX 6050 CAROL STREAM, IL 60197-6050 | 3757 N LINCOLN AVE CHICAGO, IL 60613-3517 | Gas | 0608919212-00004 | $ 1,718.83 | $ 859.41 |
| 2969 | PEOPLES GAS | P.O. BOX 6050 CAROL STREAM, IL 60197-6050 | 7220 W FOSTER AVE CHICAGO, IL 60656-3612 | Gas | 0608919212-00005 | $ 884.44 | $ 442.22 |
| 2970 | PEOPLES GAS | P.O. BOX 6050 CAROL STREAM, IL 60197-6050 | 2705 N ELSTON AVENUE CHICAGO, IL 60647 | Gas | 060467067000003 | $ 295.84 | $ 147.92 |
| 2971 | PEOPLES GAS | P.O. BOX 6050 CAROL STREAM, IL 60197-6050 | 3325 N ASHLAND CHICAGO, IL 60657 | Gas | 060150724700001 | $ 222.44 | $ 111.22 |
| 2972 | PEOPLES GAS | P.O. BOX 6050 CAROL STREAM, IL 60197-6050 | 601 WEST ROOSEVELT BLVD CHICAGO, IL 60607 | Gas | 060467067000005 | $ 107.61 | $ 53.80 |
| 2973 | PEOPLES NATURAL GAS | P.O. BOX 644760 PITTSBURGH, PA 15264 | 503 RODI ROAD PITTSBURGH, PA 15235 | Gas | 200001196365 | $ 657.27 | $ 328.64 |
| 2974 | PEOPLES NATURAL GAS | P.O. BOX 644760 PITTSBURGH, PA 15264 | 2003 CHERYL DR PITTSBURGH, PA 15237 | Gas | 200011681422 | $ 951.98 | $ 475.99 |
| 2975 | PEOPLES NATURAL GAS | P.O. BOX 644760 PITTSBURGH, PA 15264 | 516 WEST PLANK RD SUITE #22 ALTOONA, PA 16602 | Gas | 210000518187 | $ 495.74 | $ 247.87 |
| 2976 | PEOPLES NATURAL GAS | P.O. BOX 644760 PITTSBURGH, PA 15264 | 820 SCALP AVE JOHNSTOWN, PA 15904 | Gas | 200014430611 | $ 323.64 | $ 161.82 |
| 2977 | PEOPLES NATURAL GAS | P.O. BOX 644760 PITTSBURGH, PA 15264 | 1051 WASHINGTON PIKE BRIDGEVILLE, PA 15017 | Gas | 200008829109 | $ 844.31 | $ 422.15 |
| 2978 | PEOPLES TWP | P.O. BOX 747105 PITTSBURGH, PA 15274 | 100 PULLMAN SQ BUTLER, PA 16001 | Gas | 200016200574 | $ 699.72 | $ 349.86 |
| 2979 | PEOPLES/644760 | P.O. BOX 644760 PITTSBURGH, PA 15264-4760 | 1052 MOUNTAIN LAUREL PLAZA UNIT 301 | Gas | 210004386368 | $ 67.43 | $ 33.71 |
| 2980 | PEOPLES/644760 | P.O. BOX 644760 PITTSBURGH, PA 15264-4760 | 1100 SETTLERS RIDGE CENTER DR ROBINSON TOWNSHIP, PA 15205-1439 | Gas | 200018224010 | $ 4.62 | $ 2.31 |
| 2981 | PEOPLES/644760 | P.O. BOX 644760 PITTSBURGH, PA 15264-4760 | 1155 WASHINGTON PIKE BRIDGEVILLE, PA 15017-2817 | Gas | 210001706360 | $ 162.90 | $ 81.45 |
| 2982 | PEOPLES/644760 | P.O. BOX 644760 PITTSBURGH, PA 15264-4760 | 120 SARA WAY BELLE VERNON, PA 15012-1959 | Gas | 210001422364 | $ 197.22 | $ 98.61 |
| 2983 | PEOPLES/644760 | P.O. BOX 644760 PITTSBURGH, PA 15264-4760 | 1743 S BRADDOCK AVENUE SWISSVALE, PA 15218 | Gas | 210003704355 | $ 33.30 | $ 16.65 |
| 2984 | PEOPLES/644760 | P.O. BOX 644760 PITTSBURGH, PA 15264-4760 | 2001 LINCOLN WAY WHITE OAK, PA 15131-2403 | Gas | 210002375611 | $ 55.50 | $ 27.75 |
| 2985 | PEOPLES/644760 | P.O. BOX 644760 PITTSBURGH, PA 15264-4760 | 5229 LIBRARY RD BETHEL PARK, PA 15102-2714 | Gas | 200008580546 | $ 70.89 | $ 35.45 |
| 2986 | PEOPLES/644760 | P.O. BOX 644760 PITTSBURGH, PA 15264-4760 | 210 SETTLERS RIDGE CENTER DRIVE ROBINSON, PA 15017 | Gas | 200008703882 | $ 80.26 | $ 40.13 |
| 2987 | PEOPLES/644760 | P.O. BOX 644760 PITTSBURGH, PA 15264-4760 | 4145 WILLIAM PENN HIGHWAY MONROEVILLE, PA 15146 | Gas | 200000038188 | $ 33.77 | $ 16.88 |
| 2988 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | P.O. BOX 13608 PHILADELPHIA, PA 19101-3608 | 6900 ARLINGTON RD BETHESDA, MD 20814 | Electricity | 55032713376 | $ 1,154.00 | $ 577.00 |
| 2989 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | P.O. BOX 13608 PHILADELPHIA, PA 19101-3608 | 10 WEST UNIVERSITY AVE SILVER SPRINGS, MD 20901 | Electricity | 50003241333 | $ 555.66 | $ 277.83 |
| 2990 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | P.O. BOX 13608 PHILADELPHIA, PA 19101-3608 | 1803 ROCKVILLE PIKE ROCKVILLE, MD 20852 | Electricity | 55016913927 | $ 1,262.95 | $ 631.47 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 2991 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | P.O. BOX 13608 PHILADELPHIA, PA 19101-3608 | 2460 MARKET ST NE WASHINGTON, DC 20018 | Electricity | 50009295614 | $ 824.81 | $ 412.40 |
| 2992 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | P.O. BOX 13608 PHILADELPHIA, PA 19101-3608 | 300 N. FREDRICK AVENUE GAITHERSBURG, MD 20877 | Electricity | 55016928248 | $ 930.89 | $ 465.44 |
| 2993 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | P.O. BOX 13608 PHILADELPHIA, PA 19101-3608 | 9101 ALAKING COURT CAPITOL HEIGHTS, MD 20743 | Electricity | 50004250119 | $ 621.54 | $ 310.77 |
| 2994 | PG&E - CA | BOX 997300 SACRAMENTO, CA 95899 | 10379 FOLSOM BLVD. RANCHO CORDOVA, CA 95670 | Gas | 01409147863 | $ 342.69 | $ 171.35 |
| 2995 | PG&E - CA | BOX 997300 SACRAMENTO, CA 95899 | 1800 PRESCOTT RD. SUITE J MODESTO, CA 95350 | Gas | 05132963819 | $ 277.90 | $ 138.95 |
| 2996 | PG&E - CA | BOX 997300 SACRAMENTO, CA 95899 | 1936 W 140TH AVE SAN LEANDRO, CA 94577 | Electricity | 91479260662 | $ 4,486.27 | $ 2,243.14 |
| 2997 | PG&E - CA | BOX 997300 SACRAMENTO, CA 95899 | 1936 W 140TH AVE SAN LEANDRO, CA 94577 | Gas | 01650103284 | $ 901.41 | $ 450.71 |
| 2998 | PG&E - CA | BOX 997300 SACRAMENTO, CA 95899 | 4150 W SHAW AVENUE FRESNO, CA 93722 | Electricity | 96860967783 | $ 3,621.24 | $ 1,810.62 |
| 2999 | PG&E - CA | BOX 997300 SACRAMENTO, CA 95899 | 4150 W SHAW AVENUE FRESNO, CA 93722 | Electricity | 54462491181 | $ 3,501.59 | $ 1,750.80 |
| 3000 | PHILADELPHIA GAS WORKS | BOX 11700 NEWARK, NJ 07101-4700 | 2383 COTTMAN AVE PHILADELPHIA, PA 19149 | Gas | 0279086775 | $ 156.18 | $ 78.09 |
| 3001 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201 | 2600 ANDERSON RD SUITE 101 GREENVILLE, SC 29611 | Gas | 610006715418 | $ 356.13 | $ 178.06 |
| 3002 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201 | 7201 SMITH CORNERS BLVD CHARLOTTE, NC 28269 | Gas | 610006715567 | $ 219.17 | $ 109.59 |
| 3003 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201 | 642 THOMPSON LN. NASHVILLE, TN 37204 | Gas | 610006715111 | $ 3,724.74 | $ 1,862.37 |
| 3004 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201 | 309 N MAIN ST GOODLETTSVILLE, TN 37072 | Gas | 610006715260 | $ 187.64 | $ 93.82 |
| 3005 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201 | 122 E SHOCKLEY FERRY RD ANDERSON, SC 29624 | Gas | 610013758545 | $ 219.40 | $ 109.70 |
| 3006 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201 | 2108 US HIGHWAY 70 SE HICKORY, NC 28602 | Gas | 610007169294 | $ 328.63 | $ 164.31 |
| 3007 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201 | 118 FIDDLER'S RUN BLVD MORGANTON, NC 28655 | Gas | 610012107203 | $ 473.00 | $ 236.50 |
| 3008 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201 | 2600 ANDERSON RD SUITE 101 GREENVILLE, SC 29611 | Gas | 610008926697 | $ 282.77 | $ 141.38 |
| 3009 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201 | 7201 SMITH CORNERS BLVD CHARLOTTE, NC 28269 | Gas | 610012580824 | $ 377.46 | $ 188.73 |
| 3010 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201-1246 | 2812 REYNOLDA RD WINSTON-SALEM, NC 27106-3102 | Gas | 6100 0623 5326 | $ 123.24 | $ 61.62 |
| 3011 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201-1246 | 3850 CONLON WAY SUITE Q ELIZABETH CITY, NC 27909 | Gas | 6100 1246 4368 | $ 123.14 | $ 61.57 |
| 3012 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201-1246 | 1129 WOODRUFF ROAD GREENVILLE, SC 29607 | Gas | 610012485983 | $ 47.03 | $ 23.52 |
| 3013 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201-1246 | 114 HANES MALL CIRCLE WINSTON SALEM, NC 27103 | Gas | 610002807811 | $ 84.21 | $ 42.11 |
| 3014 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201-1246 | 1345 WESTERN BLVD JACKSONVILLE, NC 28546 | Gas | 610009753333 | $ 81.13 | $ 40.56 |
| 3015 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201-1246 | 1348 JAVA LANE SUITE 101 BURLINGTON, NC 27215 | Gas | 610012493082 | $ 52.14 | $ 26.07 |
| 3016 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201-1246 | 1770 GALLERIA BOULEVARD FRANKLIN, TN 37067 | Gas | 610000824814 | $ 125.72 | $ 62.86 |
| 3017 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201-1246 | 1908 MATTHEWS TOWNSHIP PKWY MATTHEWS, NC 28105 | Gas | 610000368100 | $ 54.13 | $ 27.06 |
| 3018 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201-1246 | 2225 GALLATIN ROAD MADISON, TN 37115 | Gas | 610000824658 | $ 253.07 | $ 126.54 |
| 3019 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201-1246 | 2313 N MAIN STREET SUITE 109 HIGH POINT, NC 27262 | Gas | 610000832088 | $ 60.67 | $ 30.34 |
| 3020 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201-1246 | 2369 HIGHWAY 70 SE HICKORY, NC 28602 | Gas | 610011436972 | $ 76.73 | $ 38.37 |
| 3021 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201-1246 | 243 S KINGS DRIVE CHARLOTTE, NC 28201 | Gas | 610000385177 | $ 110.27 | $ 55.14 |
| 3022 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201-1246 | 3910 OLEANDER DRIVE WILMINGTON, NC 28403 | Gas | 610000385036 | $ 66.25 | $ 33.12 |
| 3023 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201-1246 | 501 BERKELEY BLVD SUITE J GOLDSBORO, NC 27534 | Gas | 610009753474 | $ 58.63 | $ 29.32 |
| 3024 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201-1246 | 9620 PINEVILLE-MATHEWS RD. PINEVILLE, NC 28134 | Gas | 610000380932 | $ 63.54 | $ 31.77 |
| 3025 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE, NC 28201-1246 | 9815 NORTHLAKE CENTER PARKWAY CHARLOTTE, NC 28216 | Gas | 610000824947 | $ 51.70 | $ 25.85 |
| 3026 | PIERCE COUNTY SEWER, WA | P.O. BOX 11620 TACOMA, WA 98411-6620 | 10011 BRIDGEPORT WAY SW, STE 1600 LAKEWOOD, WA 98499 | Water and Sewage | 1032526 | $ 28.44 | $ 14.22 |
| 3027 | PINELLAS COUNTY UTILITIES | P.O. BOX 31208 TAMPA, FL 33631-3208 | 1139 N MISSOURI AVE LARGO, FL 33770 | Water and Sewage, Wast | 100132853557 | $ 175.31 | $ 87.66 |
| 3028 | PINELLAS COUNTY UTILITIES, FL | P.O. BOX 31208 TAMPA, FL 33631-3208 | 33470 US HIGHWAY 19 PALM HARBOR, FL 34684 | Water and Sewage | 100116326777 | $ 24.56 | $ 12.28 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3029 | PINELLAS COUNTY UTILITIES, FL | P.O. BOX 31208 TAMPA, FL 33631-3208 | 33470 US HIGHWAY 19 PALM HARBOR, FL 34684 | Water and Sewage | 100116326777 | $ 16.63 | $ 8.32 |
| 3030 | PINEVILLE ELECTRIC AND TELEPHONE - 249 | P.O. BOX 249 PINEVILLE, NC 28134 | 9620 PINEVILLE-MATHEWS RD. PINEVILLE, NC 28134 | Electricity | 000066837 | $ 742.86 | $ 371.43 |
| 3031 | PITTSFIELD CHARTER TOWNSH | 6201 W MICHIGAN AVE ANN ARBOR, MI 48108 | 4801 WASHTENAW AVE. ANN ARBOR, MI 48108 | Water and Sewage | WAS1004801000003 | $ 16.82 | $ 8.41 |
| 3032 | PNM | P.O. BOX 27900 ALBUQUERQUE, NM 87125 | 1700 EUBANK BLVD NE ALBUQUERQUE, NM 87112 | Electricity | 11685605402200206 | $ 802.74 | $ 401.37 |
| 3033 | PNM | P.O. BOX 27900 ALBUQUERQUE, NM 87125-7900 | 3538 ZAFARANO DRIVE A1 SANTA FE, NM 87507 | Electricity | 11585186004753512 | $ 489.10 | $ 244.55 |
| 3034 | PNM | P.O. BOX 27900 ALBUQUERQUE, NM 87125-7900 | 6000 MENAUL BLVD ALBUQUERQUE, NM 87110 | Electricity | 11585186002141884 | $ 898.83 | $ 449.41 |
| 3035 | PNM | P.O. BOX 27900 ALBUQUERQUE, NM 87125-7900 | 9935 COORS BLVD ALBUQUERQUE, NM 87114 | Electricity | 11585186013366095 | $ 700.73 | $ 350.37 |
| 3036 | PORTAGE COUNTY WATER RESOURCES | P.O. BOX 812 RAVENNA, OH 44266-0812 | 1262 STATE ROUTE 303 STREETSBORO, OH 44241-5268 | Water and Sewage | 499-06812-00 | $ 67.29 | $ 33.65 |
| 3037 | PORTAGE UTILITIES IN | 6070 CENTRAL AVENUE PORTAGE, IN 46368 | 501 MALL DR. PORTAGE, MI 49024 | Water and Sewage | 16169000 | $ 1,048.39 | $ 524.19 |
| 3038 | PORTLAND GENERAL ELEC - OR | P.O. BOX 4438 PORTLAND, OR 97208 | 10176 SE 82ND AVE CLACKAMAS, OR 97086 | Electricity | 3484329642 | $ 2,857.87 | $ 1,428.93 |
| 3039 | PORTLAND GENERAL ELECTRIC (PGE) | P.O. BOX 4438 PORTLAND, OR 97208-4438 | 2612 SW CEDAR HILLS BLVD BEAVERTON, OR 97005 | Electricity | 8467420000 | $ 1,025.69 | $ 512.85 |
| 3040 | PORTLAND GENERAL ELECTRIC (PGE) | P.O. BOX 4438 PORTLAND, OR 97208-4438 | 2711 NW TOWN CENTER HILLSBORO, OR 97006 | Electricity | 3098680000 | $ 557.36 | $ 278.68 |
| 3041 | PORTLAND GENERAL ELECTRIC (PGE) | P.O. BOX 4438 PORTLAND, OR 97208-4438 | 498 LANCASTER SALEM, OR 97301 | Electricity | 1633580000 | $ 389.19 | $ 194.59 |
| 3042 | POTOMAC EDISON | P.O. BOX 3615 AKRON, OH 44309-3615 | 317 E RIDGEVILLE BLVD MOUNT AIRY, MD 21771-5201 | Electricity | 110 148 096 289 | $ 194.27 | $ 97.14 |
| 3043 | POTOMAC EDISON | P.O. BOX 3615 AKRON, OH 44309-3615 | 1726 MASSEY BLVD HAGERSTOWN, MD 21740 | Electricity | 110089107129 | $ 439.56 | $ 219.78 |
| 3044 | POTOMAC EDISON | P.O. BOX 3615 AKRON, OH 44309-3615 | 1726 MASSEY BLVD HAGERSTOWN, MD 21740 | Electricity | 110089107145 | $ 197.04 | $ 98.52 |
| 3045 | POTOMAC EDISON | P.O. BOX 3615 AKRON, OH 44309-3615 | 5525 URBANA PIKE FREDERICK, MD 21704 | Electricity | 110087749062 | $ 719.49 | $ 359.74 |
| 3046 | POTOMAC EDISON (RPPS) | ALLEGHENY POWER AKRON, OH 44309 | 17627 VIRGINIA AVE HAGERSTOWN, MD 21740 | Electricity | 110162785700 | $ 195.63 | $ 97.82 |
| 3047 | PPL ELECTRIC UTILITIES | P.O. BOX 419054 ST. LOUIS, MO 63141 | 6305 ALLENTOWN BLVD HARRISBURG, PA 17112 | Electricity | 2449058022 | $ 597.46 | $ 298.73 |
| 3048 | PPL ELECTRIC UTILITIES | P.O. BOX 419054 ST. LOUIS, MO 63141 | 1790 SUITE 10A NORTH KEYSER AVE. SCRANTON, PA 15600 | Electricity | 6977252025 | $ 841.71 | $ 420.86 |
| 3049 | PPL ELECTRIC UTILITIES | P.O. BOX 419054 ST. LOUIS, MO 63141 | 370 EAST END CENTER WILKES-BARRE, PA 18702 | Electricity | 5083464014 | $ 1,482.29 | $ 741.14 |
| 3050 | PPL ELECTRIC UTILITIES | P.O. BOX 419054 ST. LOUIS, MO 63141 | 1276 LITITZ PIKE LANCASTER, PA 17601 | Electricity | 0291137098 | $ 1,283.36 | $ 641.68 |
| 3051 | PPL Electric Utilities | P.O BOX 2440 SPOKANE, WA 99210 | 2176 HIGHLAND BLVD, D-1 WILKES BARRE, PA 18702 | Electricity | 6905509066 | $ 1,331.86 | $ 665.93 |
| 3052 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST. LOUIS, MO 63141 | 250 RADAR DR NORTHAMPTON, PA 18067 | Electricity | 6529401014 | $ 3,024.62 | $ 1,512.31 |
| 3053 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST. LOUIS, MO 63141 | 1009 SCOTT TOWN CTR BLOOMSBURG, PA 17815-2356 | Electricity | 88872-95023 | $ 598.76 | $ 299.38 |
| 3054 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST. LOUIS, MO 63141 | 101 POCONO COMMONS STROUDSBURG, PA 18360-7599 | Electricity | 01008-72017 | $ 1,229.43 | $ 614.72 |
| 3055 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST. LOUIS, MO 63141 | 1024 LITITZ PIKE LITITZ, PA 17543-9328 | Electricity | 1065635039 | $ 752.81 | $ 376.41 |
| 3056 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST. LOUIS, MO 63141 | 1132 COMMERCE BLVD. DICKSON CITY, PA 18519 | Electricity | 20913-64039 | $ 1,379.42 | $ 689.71 |
| 3057 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST. LOUIS, MO 63141 | 1200 MARKET ST UNIT 4 LEMOYNE, PA 17043-1417 | Electricity | 87870-76044 | $ 909.52 | $ 454.76 |
| 3058 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST. LOUIS, MO 63141 | 1519 LITITZ PIKE LANCASTER, PA 17601-6505 | Electricity | 33244-71037 | $ 1,363.91 | $ 681.95 |
| 3059 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST. LOUIS, MO 63141 | 2176 WILKES BARRE TOWNSHIP MARKET PL | Electricity | 69055-09066 | $ 150.22 | $ 75.11 |
| 3060 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST. LOUIS, MO 63141 | 2433 MACARTHUR RD WHITEHALL, PA 18052-3809 | Electricity | 52560-12017 | $ 1,586.27 | $ 793.14 |
| 3061 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST. LOUIS, MO 63141 | 2600 WILLOW STREET PIKE N SUITE 312 | Electricity | 1419108072 | $ 540.05 | $ 270.02 |
| 3062 | PPL ELECTRIC | P.O. BOX 419054 ST. LOUIS, MO 63141 | 320 PA-315 #155 PITTSTON, PA 18640 | Electricity | 98436-11011 | $ 623.71 | $ 311.85 |
| 3063 | PPL ELECTRIC | P.O. BOX 419054 ST. LOUIS, MO 63141 | 320 PA-315 #155 PITTSTON, PA 18640 | Electricity | 76877-88055 | $ 412.33 | $ 206.17 |
| 3064 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST. LOUIS, MO 63141 | 4024 BETHLEHEM PIKE TELFORD, PA 18969-1125 | Electricity | 07942-15026 | $ 2,335.57 | $ 1,167.78 |
| 3065 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST. LOUIS, MO 63141 | 4403 SOUTHMONT WAY UNIT 4 EASTON, PA 18045-4707 | Electricity | 46779-55023 | $ 1,408.26 | $ 704.13 |
| 3066 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST. LOUIS, MO 63141 | 7431 WESTBRANCH HWY SUITE 4 LEWISBURG, PA 17837-6807 | Electricity | 39819-57021 | $ 737.17 | $ 368.58 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3067 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST LOUIS, MO 63141-9054 | 1478 HARRISBURG PIKE LANCASTER, PA 17601 | Electricity | 9187379012 | $ 572.95 | $ 286.48 |
| 3068 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST LOUIS, MO 63141-9054 | 2180 MACARTHUR RD WHITEHALL, PA 18052 | Electricity | 2845130076 | $ 783.80 | $ 391.90 |
| 3069 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST LOUIS, MO 63141-9054 | 2719 NORTH MERIDIAN BOULEVARD WYOMISSING, PA 19610 | Electricity | 0189770009 | $ 758.40 | $ 379.20 |
| 3070 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST LOUIS, MO 63141-9054 | 280 MUNDY STREET SUITE 6 WILKES BARRE, PA 18701 | Electricity | 7645401008 | $ 479.72 | $ 239.86 |
| 3071 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST LOUIS, MO 63141-9054 | 300 COMMERCE BLVD STROUDSBURG, PA 18360 | Electricity | 8391255037 | $ 446.72 | $ 223.36 |
| 3072 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST LOUIS, MO 63141-9054 | 5125 JONES ROAD PAXTON TOWN CENTER | Electricity | 0043591019 | $ 447.87 | $ 223.93 |
| 3073 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST LOUIS, MO 63141-9054 | 6455 CARLISLE PK MECHANICSBURG, PA 17050 | Electricity | 4202891016 | $ 338.74 | $ 169.37 |
| 3074 | PSE&G | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906 | 332 S. BURNT MILL RD. VOORHEES, NJ 08043 | Electricity | 7667770018 | $ 2,506.61 | $ 1,253.31 |
| 3075 | PSE&G | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906 | 332 S. BURNT MILL RD. VOORHEES, NJ 08043 | Electricity | 7667088500 | $ 292.43 | $ 146.22 |
| 3076 | PSE&G | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906 | 495 PROSPECT AVE #11 WEST ORANGE, NJ 07052 | Electricity | 7667089000 | $ 5,511.13 | $ 2,755.57 |
| 3077 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906 | 24-02 FAIRLAWN AVE FAIR LAWN, NJ 07410-3401 | Electricity | 70 576 700 01 | $ 162.64 | $ 81.32 |
| 3078 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906 | 375 PATTERSON AVE SUITE 105 WALLINGTON, NJ 07057 | Electricity | 72 441 734 07 | $ 742.78 | $ 371.39 |
| 3079 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906 | 800 MORRIS TURNPIKE SUITE 101 SHORT HILLS, NJ 07078-2698 | Gas | 70 777 250 06 | $ 136.43 | $ 68.21 |
| 3080 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 1188 HURFFVILLE RD. DEPTFORD, NJ 08096-2030 | Electricity | 6586443601 | $ 671.22 | $ 335.61 |
| 3081 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 12 THE PROMENADE EDGEWATER, NJ 07020 | Electricity | 6533027603 | $ 1,097.83 | $ 548.92 |
| 3082 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 12 THE PROMENADE EDGEWATER, NJ 07020 | Gas | 6533027603 | $ 177.81 | $ 88.90 |
| 3083 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 1255 RARITAN ROAD #C3A CLARK, NJ 07066 | Electricity | 7217849101 | $ 798.86 | $ 399.43 |
| 3084 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 137 ROUTE 4 WEST PARAMUS, NJ 07652 | Electricity | 6669468601 | $ 1,625.68 | $ 812.84 |
| 3085 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 137 ROUTE 4 WEST PARAMUS, NJ 07652 | Gas | 6669468601 | $ 205.86 | $ 102.93 |
| 3086 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 1428 RT 23 NORTH WAYNE, NJ 07470 | Electricity | 7121869608 | $ 823.52 | $ 411.76 |
| 3087 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 1428 RT 23 NORTH WAYNE, NJ 07470 | Gas | 7121869608 | $ 154.84 | $ 77.42 |
| 3088 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 1490 NIXON DRIVE MOUNT LAUREL, NJ 08054 | Electricity | 6547956903 | $ 606.46 | $ 303.23 |
| 3089 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 1490 NIXON DRIVE MOUNT LAUREL, NJ 08054 | Gas | 6547956903 | $ 232.83 | $ 116.42 |
| 3090 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 150 ROUTE 17 NORTH EAST RUTHERFORD, NJ 07073 | Electricity | 7000093307 | $ 1,378.78 | $ 689.39 |
| 3091 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 150 ROUTE 17 NORTH EAST RUTHERFORD, NJ 07073 | Gas | 7000093307 | $ 165.78 | $ 82.89 |
| 3092 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 1565 ROUTE 46 EAST LITTLE FALLS, NJ 07424 | Electricity | 6592406100 | $ 1,361.35 | $ 680.68 |
| 3093 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 1565 ROUTE 46 EAST LITTLE FALLS, NJ 07424 | Gas | 6592406100 | $ 389.50 | $ 194.75 |
| 3094 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 1579 HIGHWAY 22 WEST UNIT 2A WATCHUNG, NJ 07069 | Electricity | 6872627018 | $ 440.91 | $ 220.46 |
| 3095 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 1579 HIGHWAY 22 WEST UNIT 2A WATCHUNG, NJ 07069 | Electricity | 6920858002 | $ 259.79 | $ 129.90 |
| 3096 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 1579 HIGHWAY 22 WEST UNIT 2A WATCHUNG, NJ 07069 | Gas | 7181270303 | $ 268.14 | $ 134.07 |
| 3097 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 185 ROUTE 1 SOUTH METUCHEN, NJ 08840 | Electricity | 6537502209 | $ 934.67 | $ 467.33 |
| 3098 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 2010 RT. 70 W CHERRY HILL, NJ 08003 | Electricity | 6670657404 | $ 524.81 | $ 262.41 |
| 3099 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 2010 RT. 70 W CHERRY HILL, NJ 08003 | Gas | 6670657404 | $ 175.11 | $ 87.55 |
| 3100 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 2100 88TH STREET BUILDGIN F4 NORTH BERGEN, NJ 07047 | Electricity | 6871721002 | $ 1,107.27 | $ 553.64 |
| 3101 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 2100 88TH STREET BUILDGIN F4 NORTH BERGEN, NJ 07047 | Gas | 6871721002 | $ 272.52 | $ 136.26 |
| 3102 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 2601 MOUNT HOLLY RD BURLINGTON, NJ 08016 | Electricity | 7361511902 | $ 824.01 | $ 412.01 |
| 3103 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 2601 MOUNT HOLLY RD BURLINGTON, NJ 08016 | Gas | 7361511902 | $ 75.79 | $ 37.89 |
| 3104 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 2698 ROUTE 22 WEST UNION, NJ 07083 | Electricity | 6564587708 | $ 1,480.94 | $ 740.47 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3105 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 300 HARMON MEADOW BLVD SECAUCUS, NJ 07094 | Electricity | 4224500302 | $ 5,496.93 | $ 2,748.47 |
| 3106 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 300 HARMON MEADOW BLVD SECAUCUS, NJ 07094 | Electricity | 7330620300 | $ 5.12 | $ 2.56 |
| 3107 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 312 WASHINGTON STREET HOBOKEN, NJ 07030 | Electricity | 7546177618 | $ 387.77 | $ 193.89 |
| 3108 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 312 WASHINGTON STREET HOBOKEN, NJ 07030 | Gas | 7546177618 | $ 57.61 | $ 28.80 |
| 3109 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 327 ROUTE 10 EAST HANOVER, NJ 07936 | Gas | 6727957703 | $ 133.04 | $ 66.52 |
| 3110 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 370 RT 3 W CLIFTON, NJ 07014 | Electricity | 6672890009 | $ 660.56 | $ 330.28 |
| 3111 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 370 RT 3 W CLIFTON, NJ 07014 | Gas | 6672890009 | $ 367.25 | $ 183.63 |
| 3112 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 401 STATE HIGHWAY 28 RARITAN, NJ 08869 | Electricity | 6654506200 | $ 567.56 | $ 283.78 |
| 3113 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 401 STATE HIGHWAY 28 RARITAN, NJ 08869 | Gas | 6654506200 | $ 245.32 | $ 122.66 |
| 3114 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 401 STATE HIGHWAY 28 RARITAN, NJ 08869 | Electricity | 6761584418 | $ 465.96 | $ 232.98 |
| 3115 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 415 HIGHWAY 18 EAST BRUNSWICK, NJ 08816 | Electricity | 6623243518 | $ 1,558.44 | $ 779.22 |
| 3116 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 415 HIGHWAY 18 EAST BRUNSWICK, NJ 08816 | Gas | 6623243518 | $ 171.58 | $ 85.79 |
| 3117 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 4910 HADLEY CENTER UNIT 5 SOUTH PLAINFIELD, NJ 07080 | Electricity | 7510324106 | $ 872.66 | $ 436.33 |
| 3118 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 4910 HADLEY CENTER UNIT 5 SOUTH PLAINFIELD, NJ 07080 | Gas | 7510324106 | $ 115.36 | $ 57.68 |
| 3119 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 542 SHOPPES BLVD NORTH BRUNSWICK TOWNSHIP, NJ | Electricity | 7495498706 | $ 277.57 | $ 138.78 |
| 3120 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 542 SHOPPES BLVD NORTH BRUNSWICK TOWNSHIP, NJ | Gas | 7497306103 | $ 120.25 | $ 60.12 |
| 3121 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 542 SHOPPES BLVD NORTH BRUNSWICK TOWNSHIP, NJ | Electricity | 7501985618 | $ 399.20 | $ 199.60 |
| 3122 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 556 ROUTE 17 NORTH PARAMUS, NJ 07652 | Electricity | 6570645005 | $ 1,331.54 | $ 665.77 |
| 3123 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 731 NASSAU PARK BOULEVARD WEST WINDSOR, NJ 08540 | Electricity | 6711968700 | $ 980.49 | $ 490.24 |
| 3124 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 731 NASSAU PARK BOULEVARD WEST WINDSOR, NJ 08540 | Gas | 6711968700 | $ 179.13 | $ 89.57 |
| 3125 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 92 RTE 23 STE M RIVERDALE BORO, NJ 07457 | Gas | 7550205701 | $ 113.55 | $ 56.77 |
| 3126 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK, NJ 08906-4444 | 984 RTE 17 N SUITE C RAMSEY, NJ 07446 | Gas | 7009314004 | $ 331.91 | $ 165.96 |
| 3127 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 1170 NORTHERN BLVD MANHASSET, NY 11030-3018 | Electricity | 0645-5007-08-5 | $ 1,874.31 | $ 937.15 |
| 3128 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 126 E MAIN ST SMITHTOWN, NY 11787-2883 | Electricity | 0687-0006-30-8 | $ 3,494.33 | $ 1,747.16 |
| 3129 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 1960 JERICHO TURNPIKE EAST NORTHPORT, NY 11731-6207 | Electricity | 0286-2017-19-7 | $ 2,574.52 | $ 1,287.26 |
| 3130 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 227 W MERRICK ROAD VALLEY STREAM, NY 11572-5504 | Electricity | 0525-3009-02-0 | $ 2,179.34 | $ 1,089.67 |
| 3131 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 3644 LONG BEACH ROAD OCEANSIDE, NY 11572-5705 | Electricity | 0006-7021-48-5 | $ 2,767.14 | $ 1,383.57 |
| 3132 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 458 HEMPSTEAD TPKE WEST HEMPSTEAD, NY 11552-1305 | Electricity | 0074-9008-27-2 | $ 2,405.96 | $ 1,202.98 |
| 3133 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 601 PORTION RD LAKE RONKONKOMA, NY 11779-4583 | Electricity | 0542-8019-78-9 | $ 2,511.59 | $ 1,255.80 |
| 3134 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 700-8 PATCHOGUE YAPHANK RD SUITE 8 | Electricity | 0151-4021-42-5 | $ 1,508.29 | $ 754.15 |
| 3135 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 700-8 PATCHOGUE YAPHANK RD SUITE 8 | Electricity | 0151-4021-43-3 | $ 710.18 | $ 355.09 |
| 3136 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 700-8 PATCHOGUE YAPHANK RD SUITE 8 | Electricity | 0151-4022-98-5 | $ 126.16 | $ 63.08 |
| 3137 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 80 N RESEARCH PLACE CENTRAL ISLIP, NY 11722 | Electricity | 0675-5030-71-2 | $ 2,164.43 | $ 1,082.21 |
| 3138 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 1050 SUNRISE HIGHWAY MASSAPEQUA, NY 11758 | Electricity | 04166000671 | $ 1,075.43 | $ 537.72 |
| 3139 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 1063 MONTAUK HWY W BABYLON, NY 11704 | Electricity | 05115011933 | $ 533.95 | $ 266.97 |
| 3140 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 1320 STONY BROOK ROAD STONY BROOK, NY 11790 | Electricity | 00375001922 | $ 1,608.42 | $ 804.21 |
| 3141 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 1701 SUNRISE HIGHWAY SUITE FSU4 BAYSHORE, NY 11706 | Electricity | 8118028415 | $ 521.69 | $ 260.85 |
| 3142 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 1701 SUNRISE HIGHWAY SUITE FSU4 BAYSHORE, NY 11706 | Electricity | 8118028415 | $ 34.17 | $ 17.08 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3143 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 1751 OLD COUNTRY RIVERHEAD, NY 11901 | Electricity | 07019008015 | $ 658.06 | $ 329.03 |
| 3144 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 190 JERICHO TURNPIKE SYOSSETT, NY 11753 | Electricity | 06331001591 | $ 1,565.56 | $ 782.78 |
| 3145 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 191 WALT WHITMAN ROAD (RT. 110) HUNTINGTON STATION, NY 11746 | Electricity | 06622001789 | $ 263.23 | $ 131.62 |
| 3146 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 191 WALT WHITMAN ROAD (RT. 110) HUNTINGTON STATION, NY 11746 | Electricity | 06622001797 | $ 406.08 | $ 203.04 |
| 3147 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 191 WALT WHITMAN ROAD (RT. 110) HUNTINGTON STATION, NY 11746 | Electricity | 06622001805 | $ 176.05 | $ 88.02 |
| 3148 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 191 WALT WHITMAN ROAD (RT. 110) HUNTINGTON STATION, NY 11746 | Electricity | 06622001813 | $ 886.48 | $ 443.24 |
| 3149 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 2100 MERRICK ROAD MERRICK, NY 11566 | Electricity | 05961000840 | $ 1,093.03 | $ 546.51 |
| 3150 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 2350 JERICHO TURNPIKE NEW HYDE PARK, NY 11040 | Electricity | 06482011183 | $ 710.77 | $ 355.39 |
| 3151 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 3145 HEMPSTEAD TURNPIKE LEVITTOWN, NY 11756 | Electricity | 04148001219 | $ 1,402.33 | $ 701.17 |
| 3152 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 3463 LONG BEACH ROAD OCEANSIDE, NY 11572 | Electricity | 06238000415 | $ 1,336.36 | $ 668.18 |
| 3153 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 4097 JERICHO TPKE EAST NORTHPORT, NY 11731 | Electricity | 6142530603 | $ 815.02 | $ 407.51 |
| 3154 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 502 OLD COUNTRY ROAD GARDEN CITY, NY 11530 | Electricity | 00754006856 | $ 1,214.32 | $ 607.16 |
| 3155 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 5171 SUNRISE HIGHWAY BOHEMIA, NY 11716 | Electricity | 02641002262 | $ 1,475.37 | $ 737.68 |
| 3156 | PSEGLI | P.O. BOX 9039 HICKSVILLE, NY 11802-9039 | 672 W. SUNRISE HIGHWAY VALLEY STREAM, NY 11581 | Electricity | 04767000146 | $ 1,092.22 | $ 546.11 |
| 3157 | PUBLIC SERVICE CO OF OK | P.O. BOX 371496 PITTSBURGH, PA 15250 | 3301 SOUTH ELM PLACE BROKEN ARROW, OK 74012 | Electricity | 95477546501 | $ 726.97 | $ 363.49 |
| 3158 | PUBLIC SERVICE CO OF OK | P.O. BOX 371496 PITTSBURGH, PA 15250 | 3301 SOUTH ELM PLACE BROKEN ARROW, OK 74012 | Electricity | 95167546506 | $ 167.29 | $ 83.64 |
| 3159 | PUBLIC SERVICE CO OF OK | P.O. BOX 371496 PITTSBURGH, PA 15250 | 30 NW SHERIDAN RD LAWTON, OK 73505 | Electricity | 95386512388 | $ 1,244.73 | $ 622.37 |
| 3160 | PUBLIC SERVICE CO OF OK | P.O. BOX 371496 PITTSBURGH, PA 15250 | 7420 NW SUN VALLEY BLVD. LAWTON, OK 73505 | Electricity | 95871550430 | $ 1,258.35 | $ 629.18 |
| 3161 | PUBLIC SERVICE CO OF OK | P.O. BOX 371496 PITTSBURGH, PA 15250 | 6120 E 71ST STREET TULSA, OK 74136 | Electricity | 95590522413 | $ 1,793.30 | $ 896.65 |
| 3162 | PUBLIC SERVICE COMPANY OF OKLAHOMA | P.O. BOX 371496 PITTSBURGH, PA 15250-7496 | 8247 E 71ST STREET SUITE A TULSA, OK 74133 | Electricity | 95159899816 | $ 590.61 | $ 295.31 |
| 3163 | PUBLIC WORKS COMM FAYETTEVILLE | P.O. BOX 71113 CHARLOTTE, NC 28272 | 1240 IRELAND DRIVE FAYETTEVILLE, NC 28304 | Electricity | 1877421075 | $ 3,722.63 | $ 1,861.32 |
| 3164 | PUEBLO WATER | OF PUEBLO COLORADO PUEBLO, CO 81002 | 5737 N ELIZABETH ST PUEBLO, CO 81001 | Water and Sewage | 373287123186 | $ 212.24 | $ 106.12 |
| 3165 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 10011 BRIDGEPORT WAY SW, STE 1600 LAKEWOOD, WA 98499 | Gas | 200016716173 | $ 43.28 | $ 21.64 |
| 3166 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 1111 COOPER POINT WAY OLYMPIA, WA 98502 | Electricity | 200021723313 | $ 350.90 | $ 175.45 |
| 3167 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 1111 COOPER POINT WAY OLYMPIA, WA 98502 | Gas | 200021723545 | $ 87.70 | $ 43.85 |
| 3168 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 1111 COOPER POINT WAY OLYMPIA, WA 98502 | Electricity | 200021723750 | $ 253.53 | $ 126.76 |
| 3169 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 1154 ELLIOTT AVE W SEATTLE, WA 98119 | Gas | 200016698439 | $ 32.90 | $ 16.45 |
| 3170 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 1300 ELLIS ST BELLINGHAM, WA 98225 | Electricity | 200016699312 | $ 444.25 | $ 222.12 |
| 3171 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 1401 S 348TH ST, STE M102 FEDERAL WAY, WA 98003 | Electricity | 200016715498 | $ 650.99 | $ 325.49 |
| 3172 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 14733 NE 8TH ST BELLEVUE, WA 98007 | Electricity | 200016698892 | $ 1,207.92 | $ 603.96 |
| 3173 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 14733 NE 8TH ST BELLEVUE, WA 98007 | Electricity | 220015902202 | $ 141.43 | $ 70.71 |
| 3174 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 1510 SE EVERETT MALL WAY SUITE A EVERETT, WA 98208 | Gas | 200016516474 | $ 58.24 | $ 29.12 |
| 3175 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 15870 1ST AVENUE SOUTH #103 BURIEN, WA 98148-1213 | Gas | 200016699536 | $ 192.94 | $ 96.47 |
| 3176 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 1761 S BURLINGTON BLVD. BURLINGTON, WA 98233 | Electricity | 200016698025 | $ 488.94 | $ 244.47 |
| 3177 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 17980 REDMOND WAY REDMOND, WA 98052 | Electricity | 200016697670 | $ 1,086.75 | $ 543.37 |
| 3178 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 17980 REDMOND WAY REDMOND, WA 98052 | Gas | 200016697670 | $ 215.11 | $ 107.56 |
| 3179 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 19925 44TH AVE W LYNNWOOD, WA 98036 | Gas | 200016716041 | $ 106.71 | $ 53.36 |
| 3180 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 26710 MAPLE VALLEY-BLACK DIAMOND RD SE | Electricity | 200016697514 | $ 374.02 | $ 187.01 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3181 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 3324 WHEATON WAY BREMERTON, WA 98310 | Electricity | 200016715670 | $ 546.86 | $ 273.43 |
| 3182 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 4031 COLBY AVE EVERETT, WA 98201 | Gas | 200016715878 | $ 104.42 | $ 52.21 |
| 3183 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 4104 MARTIN WAY E OLYMPIA, WA 98516 | Electricity | 200016697845 | $ 541.90 | $ 270.95 |
| 3184 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 4104 MARTIN WAY E OLYMPIA, WA 98516 | Gas | 200016697845 | $ 101.87 | $ 50.93 |
| 3185 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 4307 S MERIDIAN ST PUYALLUP, WA 98373 | Electricity | 200016715290 | $ 735.66 | $ 367.83 |
| 3186 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 4307 S MERIDIAN ST PUYALLUP, WA 98373 | Gas | 200016715290 | $ 110.26 | $ 55.13 |
| 3187 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 5902 6TH AVE, STE A TACOMA, WA 98406 | Gas | 200016699916 | $ 97.09 | $ 48.54 |
| 3188 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 6806 NE 175TH ST KENMORE, WA 98028 | Electricity | 220002091241 | $ 1,099.27 | $ 549.64 |
| 3189 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 707 RAINIER AVE S RENTON, WA 98057 | Electricity | 200016698256 | $ 1,669.16 | $ 834.58 |
| 3190 | PUGET SOUND ENERGY | BOT-01H BELLEVUE, WA 98009-9269 | 707 RAINIER AVE S RENTON, WA 98057 | Gas | 200016698256 | $ 156.75 | $ 78.38 |
| 3191 | RACINE WATER UTILITY - WI | P.O. BOX 080948 RACINE, WI 53408-0948 | 5557 DURAND AVE RACINE, WI 53406-5009 | Water and Sewage | 10910860 | $ 80.47 | $ 40.24 |
| 3192 | RAPPAHANNOCK ELEC COOP | P.O. BOX 34757 ALEXANDRIA, VA 22334 | 9745 PATRIOT HWY FREDERICKSBURG, VA 22407 | Electricity | 398529001 | $ 1,689.80 | $ 844.90 |
| 3193 | RCC TANGLEWOOD MALL, LLC | C/O NEWLINK MANAGEMENT GROUP RICHMOND, VA 23226 | 4498 ELECTRIC RD ROANOKE, VA 24018 | Electricity | AMERICANFREIGHT | $ 2,824.44 | $ 1,412.22 |
| 3194 | READING MUNICIPAL LIGHT DEPARTMENT | P.O. BOX 30 READING, MA 01867-0030 | 271 MAIN STREET SUITE G NORTH READING, MA 01864 | Electricity | 524986-166130 | $ 1,392.18 | $ 696.09 |
| 3195 | REALPAGE UTILITY MGMT INC | P.O. BOX 842965 DALLAS, TX 75284-2965 | 237 STAFFORD PARK BLVD MANAHAWKIN, NJ 08050 | Water and Sewage | 754849953001 | $ 120.27 | $ 60.13 |
| 3196 | REALPAGE UTILITY MGMT INC | P.O. BOX 842965 DALLAS, TX 75284-2965 | 237 STAFFORD PARK BLVD MANAHAWKIN, NJ 08050 | Water and Sewage | 754849953001 | $ 108.03 | $ 54.01 |
| 3197 | REALPAGE UTILITY MANAGEMENT | C/O CONTINENTAL REALTY CORP PO BOX 69475-695 BALTIMORE, MD 21264-9475 | 11766 DR MARTIN LUTHER KINGS JR BLVD E SEFFNER, FL 33584 | Water and Sewage | 755938711-001 | $ 90.23 | $ 45.11 |
| 3198 | REALPAGE UTILITY MANAGEMENT | C/O CONTINENTAL REALTY CORP PO BOX 69475-695 BALTIMORE, MD 21264-9475 | 11766 DR MARTIN LUTHER KING JR BLVD  E SEFFNER, FL 33584 | Water and Sewage | 755938700-001 | $ 92.50 | $ 46.25 |
| 3199 | REGIONAL WATER AUTHORITY | P.O. BOX 981102 BOSTON, MA 02298-1102 | 1260-1270 BOSTON POST ROAD MILFORD, CT 06460 | Water and Sewage | 210201406 | $ 111.90 | $ 55.95 |
| 3200 | REGIONAL WATER AUTHORITY | P.O. BOX 981102 BOSTON, MA 02298-1102 | 417 UNIVERSAL DRIVE NORTH NORTH HAVEN, CT 06473 | Water and Sewage | 211013743 | $ 26.98 | $ 13.49 |
| 3201 | RELIABLE RECYCLING SERVICES | PO BOX 238 LAKE CITY, FL 32056-0238 | 1569 WEST HWY 90 LAKE CITY, FL 32055 | Waste Removal | BUD000019 | $ 101.20 | $ 50.60 |
| 3202 | RELIANT ENERGY (TX) | P.O. BOX 650475 DALLAS, TX 75265 | 4426 34TH STREET SUITE B LUBBOCK, TX 79410 | Electricity | 223434200 | $ 1,421.48 | $ 710.74 |
| 3203 | RELIANT ENERGY (TX) | P.O. BOX 650475 DALLAS, TX 75265 | 4426 34TH STREET SUITE B LUBBOCK, TX 79410 | Electricity | 765043633 | $ 293.06 | $ 146.53 |
| 3204 | RELIANT ENERGY (TX) | P.O. BOX 650475 DALLAS, TX 75265 | 4426 34TH STREET SUITE B LUBBOCK, TX 79410 | Electricity | 764955308 | $ 125.58 | $ 62.79 |
| 3205 | RELIANT ENERGY/4932/650475 | P.O. BOX 650475 DALLAS, TX 75265-0475 | 2927 RILEY FUZZEL RD SPRING, TX 77386 | Electricity | 76 537 619-9 | $ 779.32 | $ 389.66 |
| 3206 | RELIANT ENERGY/4932/650475 | P.O. BOX 650475 DALLAS, TX 75265-0475 | 4567 GARTH ROAD #100 BAYTOWN, TX 77521 | Electricity | 704487362 | $ 831.87 | $ 415.94 |
| 3207 | REPUBLIC SERVICES | P.O. BOX 71068/713502/78829 LOUISVILLE, KY 40290 | 1075 COBB PARKWAY SOUTH MARIETTA, GA 30060 | Waste Removal | 308000015868 | $ 1,681.99 | $ 840.99 |
| 3208 | RG&E | P.O. BOX 847813 BOSTON, MA 02284 | 333 WEST HENRIETTA RD ROCHESTER, NY 14623 | Gas | 20032086801 | $ 284.81 | $ 142.41 |
| 3209 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 BOSTON, MA 02284-7813 | 2157 PENFIELD ROAD PENFIELD, NY 14526-1735 | Electricity | 20024262626 | $ 1,325.61 | $ 662.80 |
| 3210 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 BOSTON, MA 02284-7813 | 3170 CHILI AVENUE SUITE T-2 ROCHESTER, NY 14624 | Electricity | 20030449480 | $ 659.91 | $ 329.96 |
| 3211 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 BOSTON, MA 02284-7813 | 3177 LATTA RD STE 1 ROCHESTER, NY 14612 | Electricity | 20026840932 | $ 943.99 | $ 471.99 |
| 3212 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 BOSTON, MA 02284-7813 | 531 MONROE AVE ROCHESTER, NY 14607 | Electricity | 20027603727 | $ 1,205.04 | $ 602.52 |
| 3213 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 BOSTON, MA 02284-7813 | 585 MOSELEY RD FAIRPORT, NY 14450-3339 | Gas | 20017802446 | $ 96.09 | $ 48.05 |
| 3214 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 BOSTON, MA 02284-7813 | 3240 MONROE AVE ROCHESTER - PITTSFORD, NY 14618 | Electricity | 20010186185 | $ 701.23 | $ 350.61 |
| 3215 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 BOSTON, MA 02284-7813 | 3240 MONROE AVE ROCHESTER - PITTSFORD, NY 14618 | Gas | 20010186185 | $ 111.44 | $ 55.72 |
| 3216 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 BOSTON, MA 02284-7813 | 3240 MONROE AVE ROCHESTER - PITTSFORD, NY 14618 | Electricity | 20010186185 | $ 1.14 | $ 0.57 |
| 3217 | RHODE ISLAND ENERGY | P.O. BOX 371361 PITTSBURGH, PA 15250 | 1808 PLAINFIELD PIKE CRANSTON, RI 02921 | Electricity | 9560479039 | $ 3,409.38 | $ 1,704.69 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3218 | RHODE ISLAND ENERGY | P.O. BOX 371361 PITTSBURGH, PA 15250 | 1808 PLAINFIELD PIKE CRANSTON, RI 02921 | Gas | 3116567039 | $ 1,463.34 | $ 731.67 |
| 3219 | RHODE ISLAND ENERGY | P.O. BOX 371361 PITTSBURGH, PA 15250 | 1808 PLAINFIELD PIKE CRANSTON, RI 02921 | Gas | 6849806057 | $ 1,183.87 | $ 591.93 |
| 3220 | RHODE ISLAND ENERGY | P.O. BOX 371361 PITTSBURGH, PA 15250 | 1663 MINERAL SPRING AVE PROVIDENCE, RI 02904-4003 | Electricity | 75347-82018 | $ 2,495.11 | $ 1,247.56 |
| 3221 | RHODE ISLAND ENERGY | P.O. BOX 371361 PITTSBURGH, PA 15250 | 1663 MINERAL SPRING AVE PROVIDENCE, RI 02904-4003 | Gas | 00555-84015 | $ 65.42 | $ 32.71 |
| 3222 | RHODE ISLAND ENERGY | P.O. BOX 371361 PITTSBURGH, PA 15250 | 171 SOCKANOSSET CROSS ROAD CRANSTON, RI 02920-5548 | Electricity | 78266-79008 | $ 4,132.85 | $ 2,066.43 |
| 3223 | RHODE ISLAND ENERGY | P.O. BOX 371361 PITTSBURGH, PA 15250 | 171 SOCKANOSSET CROSS ROAD CRANSTON, RI 02920-5548 | Gas | 93773-21008 | $ 147.39 | $ 73.69 |
| 3224 | RHODE ISLAND ENERGY | P.O. BOX 371361 PITTSBURGH, PA 15250 | 91 POINT JUDITH RD STE 2 NARRAGANSETT, RI 02882 | Electricity | 25644-89034 | $ 1,545.79 | $ 772.89 |
| 3225 | RHODE ISLAND ENERGY | P.O. BOX 371361 PITTSBURGH, PA 15250 | 91 POINT JUDITH RD STE 2 NARRAGANSETT, RI 02882 | Gas | 27197-62055 | $ 521.26 | $ 260.63 |
| 3226 | RHODE ISLAND ENERGY | P.O. BOX 371361 PITTSBURGH, PA 15250-7361 | 1376 BALD HILL ROAD WARWICK, RI 02886 | Gas | 1706007008 | $ 142.21 | $ 71.11 |
| 3227 | RHODE ISLAND ENERGY | P.O. BOX 371361 PITTSBURGH, PA 15250-7361 | 1376 BALD HILL ROAD WARWICK, RI 02886 | Electricity | 6361978016 | $ 819.18 | $ 409.59 |
| 3228 | RHODE ISLAND ENERGY | P.O. BOX 371361 PITTSBURGH, PA 15250-7361 | 1650 MINERAL SPRING AVENUE NORTH PROVIDENCE, RI 02911 | Electricity | 5039836028 | $ 691.75 | $ 345.87 |
| 3229 | RHODE ISLAND ENERGY | P.O. BOX 371361 PITTSBURGH, PA 15250-7361 | 1650 MINERAL SPRING AVENUE NORTH PROVIDENCE, RI 02911 | Gas | 6273637028 | $ 203.59 | $ 101.79 |
| 3230 | RHODE ISLAND ENERGY | P.O. BOX 371361 PITTSBURGH, PA 15250-7361 | 1650 MINERAL SPRING AVENUE NORTH PROVIDENCE, RI 02911 | Electricity | 6273637028 | $ - | $ - |
| 3231 | RIDGEWATER COMMERCE LLC | 121 EAST 4TH STREET COVINGTON, KY 41011 | 5375 RIDGE AVE CINCINNATI, OH 45213 | Water and Sewage | AMERICANFREIGHT | $ 403.30 | $ 201.65 |
| 3232 | RING CENTRAL INC | PO BOX 734232 DALLAS, TX 75373-4232 | 6608 ADAMO DRIVE TAMPA, FL 33619 | Telecommunications | 1269156020 | $ 119.98 | $ 59.99 |
| 3233 | RINGCENTRAL INC | DEPT CH 19585 PALATINE, IL 60055-9585 | VARIOUS | Telecommunications | 141916034 130424990 | 14,268.00 | $ 7,134.00 |
| 3234 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET RIVERSIDE, CA 92522-0144 | 2692 CANYON SPRINGS PARKWAY A RIVERSIDE, CA 92507 | Electricity | 0211552001 | $ 526.24 | $ 263.12 |
| 3235 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET RIVERSIDE, CA 92522-0144 | 3660 CENTRAL AVE RIVERSIDE, CA 92506 | Electricity | 0123288003 | $ 1,015.19 | $ 507.59 |
| 3236 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET RIVERSIDE, CA 92522-0144 | 3660 CENTRAL AVE RIVERSIDE, CA 92506 | Water and Sewage | 0123288003 | $ 42.10 | $ 21.05 |
| 3237 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET RIVERSIDE, CA 92522-0144 | 3660 CENTRAL AVE RIVERSIDE, CA 92506 | Water and Sewage | 0123288003 | $ 94.79 | $ 47.40 |
| 3238 | ROANOKE GAS CO | P.O. BOX 70848 CHARLOTTE, NC 28272 | 1357 W MAIN STREET SALEM, VA 24152 | Gas | 08137739 | $ 400.35 | $ 200.17 |
| 3239 | ROANOKE GAS COMPANY | P.O. BOX 70848 CHARLOTTE, NC 28272-0848 | 1439 WEST MAIN STREET SALEM, VA 24153-3120 | Gas | 0748132-8 | $ 336.33 | $ 168.17 |
| 3240 | ROANOKE GAS COMPANY | P.O. BOX 70848 CHARLOTTE, NC 28272-0848 | 4750 VALLEY VIEW BLVD, NW STE 80 ROANOKE, VA 24012 | Gas | 06802821 | $ 111.52 | $ 55.76 |
| 3241 | ROCKDALE WATER RESOURCES | P.O. BOX 1378 CONYERS, GA 30012-1378 | 1285 B HIGHWAY 138 CONYERS, GA 30013 | Water and Sewage | 475262208900 | $ 23.50 | $ 11.75 |
| 3242 | ROCKDALE WATER RESOURCES | P.O. BOX 1378 CONYERS, GA 30012-1378 | 1285 B HIGHWAY 138 CONYERS, GA 30013 | Water and Sewage | 475262208900 | $ 20.84 | $ 10.42 |
| 3243 | ROCKLAND ELECTRIC COMPANY (O&R) | P.O. BOX 1009 SPRING VALLEY, NY 10977-0805 | 984 RTE 17 N SUITE C RAMSEY, NJ 07446 | Electricity | 75765060001 | $ 835.81 | $ 417.90 |
| 3244 | ROCKY MOUNTAIN POWER | FORMERLY UTAH POWER PORTLAND, OR 97256 | 2159 HARRIS BLVD LAYTON, UT 84041 | Electricity | 33706049001 | $ 3,886.68 | $ 1,943.34 |
| 3245 | ROCKY MOUNTAIN POWER | FORMERLY UTAH POWER PORTLAND, OR 97256 | 4113 RIVERDALE RD OGDEN, UT 84405 | Electricity | 06183228002 | $ 2,295.71 | $ 1,147.85 |
| 3246 | ROCKY MOUNTAIN POWER | FORMERLY UTAH POWER PORTLAND, OR 97256 | 21 WEST CENTER STREET OREM, UT 84058 | Electricity | 51547628001 | $ 919.34 | $ 459.67 |
| 3247 | SAGINAW CHARTER TOWNSHIP, MI | P.O. BOX 6400 SAGINAW, MI 48608 | 4875 BAY ROAD SAGINAW TOWNSHIP, MI 48604 | Water and Sewage | 3511156 | $ 18.84 | $ 9.42 |
| 3248 | SAGINAW CHARTER TOWNSHIP, MI | P.O. BOX 6400 SAGINAW, MI 48608 | 4875 BAY ROAD SAGINAW TOWNSHIP, MI 48604 | Water and Sewage | 3511156 | $ 16.24 | $ 8.12 |
| 3249 | SAGINAW TOWNSHIP | P.O. BOX 6400 SAGINAW, MI 48608 | 4345 BAY ROAD SAGINAW, MI 48603 | Water and Sewage | 3511055 | $ 178.54 | $ 89.27 |
| 3250 | SAINT PAUL REG WATER SERVICE | 1900 RICE ST SAINT PAUL, MN 55113 | 717 PRIOR AVE NORTH SAINT PAUL, MN 55104 | Water and Sewage | 0517153 | $ 26.29 | $ 13.15 |
| 3251 | SALEM PROPERTY MGT | 3740 BEACH BOULEVARD SUITE 300 | 6024 103RD JACKSONVILLE, FL 32210 | Water and Sewage | AMERICANFREIGHT | $ 321.43 | $ 160.71 |
| 3252 | SAMPSON DEVELOPMENT COMPANY | 636 OLD YORK RD. JENKINTOWN, PA 19046 | 1058 BALTIMORE PIKE SPRINGFIELD, PA 19064 | Water and Sewage | EMS1623105800 | $ 22.04 | $ 11.02 |
| 3253 | SAMPSON DEVELOPMENT COMPANY | 636 OLD YORK RD. JENKINTOWN, PA 19046 | 1058 BALTIMORE PIKE SPRINGFIELD, PA 19064 | Water and Sewage | EMS1623105800 | $ 30.93 | $ 15.46 |
| 3254 | SAN ANTONIO WATER SYSTEM, TX | P.O. BOX 650989 DALLAS, TX 75265-0989 | 2350 SOUTHWEST MILITARY SAN ANTONIO, TX 78224 | Water and Sewage | 0006085480276023000 2 | $ 0.29 | $ 0.14 |
| 3255 | SAN ANTONIO WATER SYSTEM, TX | P.O. BOX 650989 DALLAS, TX 75265-0989 | 2350 SOUTHWEST MILITARY SAN ANTONIO, TX 78224 | Water and Sewage | 0006085480276023000 2 | $ 27.43 | $ 13.71 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3256 | SAN ANTONIO WATER SYSTEM, TX | P.O. BOX 650989 DALLAS, TX 75265-0989 | 2350 SOUTHWEST MILITARY SAN ANTONIO, TX 78224 | Water and Sewage | 0006085480276023000 | $ 31.44 | $ 15.72 |
| 3257 | SAN ANTONIO WATER SYSTEMS | P.O. BOX 650989 DALLAS, TX 75265 | 639 LANARK DR SAN ANTONIO, TX 78218 | Water and Sewage | 0012180830022146000 | $ 690.30 | $ 345.15 |
| 3258 | SAN ANTONIO WATER SYSTEMS | P.O. BOX 650989 DALLAS, TX 75265 | 639 LANARK DR SAN ANTONIO, TX 78218 | Water and Sewage | 0012180800495027000 | $ 71.25 | $ 35.63 |
| 3259 | SAN ANTONIO WATER SYSTEMS | P.O. BOX 650989 DALLAS, TX 75265 | 639 LANARK DR SAN ANTONIO, TX 78218 | Water and Sewage | 0012180690270923000 | $ 116.27 | $ 58.14 |
| 3260 | SAN DIEGO GAS & ELEC | P.O. BOX 25111 SANTA ANA, CA 92799 | 8805 MURRAY DRIVE LA MESA, CA 91942 | Electricity | 071619960930 | $ 3,786.52 | $ 1,893.26 |
| 3261 | SAN DIEGO GAS & ELEC | P.O. BOX 25111 SANTA ANA, CA 92799 | 1210 W MORENA BLVD SAN DIEGO, CA 92110 | Electricity | 0052603655124 | $ 4,875.09 | $ 2,437.54 |
| 3262 | SAN DIEGO GAS & ELEC | P.O. BOX 25111 SANTA ANA, CA 92799 | 1210 W MORENA BLVD SAN DIEGO, CA 92110 | Electricity | 0030104477875 | $ 528.14 | $ 264.07 |
| 3263 | SAN DIEGO GAS & ELEC | P.O. BOX 25111 SANTA ANA, CA 92799 | 1210 W MORENA BLVD SAN DIEGO, CA 92110 | Electricity | 0041354486219 | $ 322.92 | $ 161.46 |
| 3264 | SAN DIEGO GAS & ELEC | P.O. BOX 25111 SANTA ANA, CA 92799 | 2505 B VISTA WAY #1 OCEANSIDE, CA 92054 | Electricity | 004884213687 | $ 6,010.76 | $ 3,005.38 |
| 3265 | SAN DIEGO GAS & ELEC | P.O. BOX 25111 SANTA ANA, CA 92799 | 2505 B VISTA WAY #1 OCEANSIDE, CA 92054 | Electricity | 015373530314 | $ 1,280.38 | $ 640.19 |
| 3266 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA, CA 92799-5111 | 2641 'A' VISTA WAY OCEANSIDE, CA 92054 | Electricity | 0002657050573 | $ 1,258.76 | $ 629.38 |
| 3267 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA, CA 92799-5111 | 2641 'A' VISTA WAY OCEANSIDE, CA 92054 | Gas | 0002657050573 | $ 10.84 | $ 5.42 |
| 3268 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA, CA 92799-5111 | 2641 'A' VISTA WAY OCEANSIDE, CA 92054 | Electricity | 0002657050573 | $ 5.46 | $ 2.73 |
| 3269 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA, CA 92799-5111 | 2641 'A' VISTA WAY OCEANSIDE, CA 92054 | Electricity | 0055632979829 | $ 330.20 | $ 165.10 |
| 3270 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA, CA 92799-5111 | 2641 'A' VISTA WAY OCEANSIDE, CA 92054 | Electricity | 0055632979829 | $ 0.78 | $ 0.39 |
| 3271 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA, CA 92799-5111 | 28211 MARGUERITE PARKWAY MISSION VIEJO, CA 92692 | Electricity | 003371057227 | $ 1,316.92 | $ 658.46 |
| 3272 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA, CA 92799-5111 | 28211 MARGUERITE PARKWAY MISSION VIEJO, CA 92692 | Electricity | 003371057227 | $ 5.37 | $ 2.68 |
| 3273 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA, CA 92799-5111 | 3111 SPORTS ARENA BLVD SAN DIEGO, CA 92110 | Electricity | 0015316030059 | $ 1,587.62 | $ 793.81 |
| 3274 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA, CA 92799-5111 | 3975 CAMINO DE LA PLAZA SAN YSIDRO, CA 92173 | Electricity | 0064725198651 | $ 1,319.24 | $ 659.62 |
| 3275 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA, CA 92799-5111 | 5500 GROSSMONT CENTER DRIVE LA MESA, CA 91942 | Electricity | 0037871019855 | $ 662.16 | $ 331.08 |
| 3276 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA, CA 92799-5111 | 5500 GROSSMONT CENTER DRIVE LA MESA, CA 91942 | Electricity | 0082871252841 | $ 684.67 | $ 342.34 |
| 3277 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA, CA 92799-5111 | 5575 BALBOA AVE SAN DIEGO, CA 92111 | Electricity | 0066556725635 | $ 443.37 | $ 221.69 |
| 3278 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA, CA 92799-5111 | 5575 BALBOA AVE SAN DIEGO, CA 92111 | Gas | 0066556725635 | $ 11.94 | $ 5.97 |
| 3279 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA, CA 92799-5111 | 5575 BALBOA AVE SAN DIEGO, CA 92111 | Electricity | 0079844827949 | $ 864.67 | $ 432.34 |
| 3280 | SAN JOSE WATER COMPANY | P.O. BOX 7045 PASADENA, CA 91109-7045 | 3150 STEVENS CREEK BOULEVARD SAN JOSE, CA 95117 | Water and Sewage | 46838000001 | $ 91.06 | $ 45.53 |
| 3281 | SANITARY BRD OF SOUTH CHARLEST | P.O. BOX 8336 SOUTH CHARLESTON, WV 25303 | 4750 GOER DR. SUITE C NORTH CHARLESTON, SC 29406 | Water and Sewage | 448032003 | $ 476.15 | $ 238.08 |
| 3282 | SANTEE COOPER | P.O. BOX 188 MONCKS CORNER, SC 29461 | 10498 GLENDFOREST RD MYRTLE BEACH, SC 29579 | Electricity | 8260645972 | $ 1,039.32 | $ 519.66 |
| 3283 | SANTEE COOPER | P.O. BOX 188 MONCKS CORNER, SC 29461-0188 | 1315 OAK FOREST LANE MYRTLE BEACH, SC 29577 | Electricity | 4601520000 | $ 598.83 | $ 299.42 |
| 3284 | SANTEE COOPER | P.O. BOX 188 MONCKS CORNER, SC 29461-0188 | 1502 HIGHWAY 17 N UNIT 4 NORTH MYRTLE BEACH, SC 29577 | Electricity | 6677038259 | $ 221.66 | $ 110.83 |
| 3285 | SARASOTA COUNTY PUBLIC UTILITIES | P.O. BOX 31320 TAMPA, FL 33631-3320 | 4104 S. TAMIAMI TRAIL (US 41) SARASOTA, FL 34231 | Water and Sewage | 264401481588 | $ 94.97 | $ 47.49 |
| 3286 | SARASOTA COUNTY PUBLIC UTILITIES | P.O. BOX 31320 TAMPA, FL 33631-3320 | 4104 S. TAMIAMI TRAIL (US 41) SARASOTA, FL 34231 | Water and Sewage | 264401481588 | $ 33.39 | $ 16.69 |
| 3287 | SCANA ENERGY/105046 | P.O. BOX 105046 ATLANTA, GA 30348-5046 | 2130 PLEASANT HILL ROAD DULUTH, GA 30096 | Gas | 8310104429476 | $ 114.01 | $ 57.00 |
| 3288 | SCANA ENERGY/105046 | P.O. BOX 105046 ATLANTA, GA 30348-5046 | 3261 PEACHTREE ROAD ATLANTA, GA 30305 | Gas | 8310104429495 | $ 119.21 | $ 59.60 |
| 3289 | SD1 | P.O. BOX 791705 BALTIMORE, MD 21279 | 7102 TURFWAY RD. FLORENCE, KY 41042 | Water and Sewage | 9004018600006 | $ 38.32 | $ 19.16 |
| 3290 | SD1 | P.O. BOX 791705 BALTIMORE, MD 21279 | 51 SPIRAL DR FLORENCE, KY 41042 | Water and Sewage | 9035017600003 | $ 23.62 | $ 11.81 |
| 3291 | SD1 | P.O. BOX 791705 BALTIMORE, MD 21279-1705 | 7701 MALL RD FLORENCE, KY 41042-1405 | Water and Sewage | 9030592201-001 | $ 143.69 | $ 71.85 |
| 3292 | SD1 | P.O. BOX 791705 BALTIMORE, MD 21279-1705 | 7508 MALL ROAD FLORENCE, KY 41042 | Water and Sewage | 9024047000006 | $ 22.39 | $ 11.19 |
| 3293 | SELCO | P.O. BOX 9269 CHELSEA, MA 02150 | SHREWSBURY VLG SHPNG CTR. 1000 BOSTON TRNPK SHREWSBURY, MA 01545 | Electricity | 228740 | $ 2,554.50 | $ 1,277.25 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3294 | SELCO - 9269 | P.O. BOX 9269 CHELSEA, MA 02150-9258 | 77 A BOSTON TURNPIKE SHREWSBURY, MA 01545 | Electricity | 172995 | $ 335.92 | $ 167.96 |
| 3295 | SEMCO ENERGY GAS CO | P.O. BOX 740812 CINCINNATI, OH 45274 | 30 COLUMBIA AVE E STE H BATTLE CREEK, MI 49105 | Gas | 0316383507 | $ 432.87 | $ 216.43 |
| 3296 | SEMCO ENERGY GAS CO | P.O. BOX 740812 CINCINNATI, OH 45274 | 30 COLUMBIA AVE E STE H BATTLE CREEK, MI 49105 | Gas | 0316391502 | $ 18.80 | $ 9.40 |
| 3297 | SEMCO ENERGY GAS CO | P.O. BOX 740812 CINCINNATI, OH 45274 | 30 COLUMBIA AVE E STE H BATTLE CREEK, MI 49105 | Gas | 0316388508 | $ 18.80 | $ 9.40 |
| 3298 | SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | 6333 23 MILE RD SHELBY TOWNSHIP, MI 48316-4405 | 14771 HALL ROAD SHELBY TOWNSHIP, MI 48315 | Water and Sewage | 336999500001 | $ 346.46 | $ 173.23 |
| 3299 | SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | 6333 23 MILE RD SHELBY TOWNSHIP, MI 48316-4405 | 14771 HALL ROAD SHELBY TOWNSHIP, MI 48315 | Water and Sewage | 336999500001 | $ 223.19 | $ 111.60 |
| 3300 | SHELL ENERGY SOLUTIONS | 909 FANNIN ST SUITE 3500 HOUSTON, TX 77010 | 3127 LAWRENCE RD. WICHITA FALLS, TX 76308 | Electricity | 00008504-10443720004810097 | $ 1,692.23 | $ 846.11 |
| 3301 | SHENANDOAH VALLEY ELECTRIC CO-OP | P.O. BOX 70517 PHILADELPHIA, PA 19176-0517 | 2500 SOUTH PLEASANT VALLEY ROAD WINCHESTER, VA 22601 | Electricity | 1033959001 | $ 463.50 | $ 231.75 |
| 3302 | SHREWSBURY VILLAGE | 231 WILLOW STREET YARMOUTHPORT, MA 02675 | SHREWSBURY VLG SHPNG CTR. 1000 BOSTON TRNPK SHREWSBURY, MA 01545 | Water and Sewage | 61009213 | $ 81.38 | $ 40.69 |
| 3303 | SKAGIT PUD | P.O. BOX 84024 SEATTLE, WA 98124-8424 | 1761 S BURLINGTON BLVD. BURLINGTON, WA 98233 | Water and Sewage | 3050801 | $ 62.81 | $ 31.40 |
| 3304 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | P.O. BOX 62261 BALTIMORE, MD 21264-2261 | 3144 CRAIN HIGHWAY (ROUTE 301) WALDORF, MD 20603 | Electricity | 9932030000 | $ 1,103.60 | $ 551.80 |
| 3305 | SMUD | P.O. BOX 15555 SACRAMENTO, CA 95852 | 10379 FOLSOM BLVD. RANCHO CORDOVA, CA 95670 | Electricity | 6612294 | $ 1,565.20 | $ 782.60 |
| 3306 | SMUD | BOX 15555 SACRAMENTO, CA 95852-1555 | 1740 ARDEN WAY SUITE 2 SACRAMENTO, CA 95815 | Electricity | 3654848 | $ 1,438.89 | $ 719.44 |
| 3307 | SMUD | BOX 15555 SACRAMENTO, CA 95852-1555 | 6147 SUNRISE BOULEVARD CITRUS HEIGHTS, CA 95610 | Electricity | 2868522 | $ 752.13 | $ 376.07 |
| 3308 | SMUD | BOX 15555 SACRAMENTO, CA 95852-1555 | 8255 LAGUNA BLVD. ELK GROVE, CA 95758 | Electricity | 3125208 | $ 561.72 | $ 280.86 |
| 3309 | SMUD | BOX 15555 SACRAMENTO, CA 95852-1555 | 8255 LAGUNA BLVD. ELK GROVE, CA 95758 | Electricity | 3127860 | $ 232.68 | $ 116.34 |
| 3310 | SNOHOMISH COUNTY PUD | P.O. BOX 1100 EVERETT, WA 98206 | 1510 SE EVERETT MALL WAY SUITE A EVERETT, WA 98208 | Electricity | 203597422 | $ 298.45 | $ 149.22 |
| 3311 | SNOHOMISH COUNTY PUD | P.O. BOX 1100 EVERETT, WA 98206 | 19925 44TH AVE W LYNNWOOD, WA 98036 | Electricity | 204947626 | $ 452.48 | $ 226.24 |
| 3312 | SNOHOMISH COUNTY PUD | P.O. BOX 1100 EVERETT, WA 98206 | 4031 COLBY AVE EVERETT, WA 98201 | Electricity | 204947634 | $ 569.40 | $ 284.70 |
| 3313 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 250 RADAR DR NORTHAMPTON, PA 18067 | Gas | 55950-250 Radar Dr | $ 1,693.13 | $ 846.57 |
| 3314 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 1009 SCOTT TOWN CTR BLOOMSBURG, PA 17815-2356 | Gas | 55950-1005 Scott Town Ctr | $ 66.17 | $ 33.09 |
| 3315 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 101 POCONO COMMONS STROUDSBURG, PA 18360-7599 | Gas | 55950 101 Pocono Commons | $ 317.94 | $ 158.97 |
| 3316 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 1024 LITITZ PIKE LITITZ, PA 17543-9328 | Gas | 55950-1024 Lititz Pike | $ 64.28 | $ 32.14 |
| 3317 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 1024 LITITZ PIKE LITITZ, PA 17543-9328 | Gas | 55950-1022 Lititz Pike | $ 0.05 | $ 0.03 |
| 3318 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 1052 MOUNTAIN LAUREL PLAZA UNIT 301 | Gas | 55950-1052 Mountain Laurel Pla | $ 74.27 | $ 37.14 |
| 3319 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 1132 COMMERCE BLVD. DICKSON CITY, PA 18519 | Gas | 55950-1132 Commerce Blvd | $ 53.64 | $ 26.82 |
| 3320 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 1155 WASHINGTON PIKE BRIDGEVILLE, PA 15017-2817 | Gas | 55950-1155 Washington Pike, B | $ 220.25 | $ 110.13 |
| 3321 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 120 N READING RD EPHRATA, PA 17522-1646 | Gas | 55950-120 North Reading Rd | $ 70.54 | $ 35.27 |
| 3322 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 120 SARA WAY BELLE VERNON, PA 15012-1959 | Gas | 55950-120 Sara Way, Belle Vern | $ 268.78 | $ 134.39 |
| 3323 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 1200 MARKET ST UNIT 4 LEMOYNE, PA 17043-1417 | Gas | 55950-1200 Market St | $ 21.47 | $ 10.73 |
| 3324 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 1407 E LINCOLN HWY LEVITTOWN, PA 19056-3007 | Gas | 59950-1407 E Lincoln Hw | $ 37.27 | $ 18.63 |
| 3325 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 1661 EASTON RD UNIT B1 WARRINGTON, PA 18976-1201 | Gas | 55950-1661 Easton Rd | $ 71.24 | $ 35.62 |
| 3326 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 1743 S BRADDOCK AVENUE SWISSVALE, PA 15218 | Gas | 55950-1745 South Braddock, Pit | $ 19.38 | $ 9.69 |
| 3327 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 1764 TILDEN RIDGE DR HAMBURG, PA 19526-8170 | Gas | 55950-1764 tilden Ridge Rd | $ 96.32 | $ 48.16 |
| 3328 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 2001 LINCOLN WAY WHITE OAK, PA 15131-2403 | Gas | 55950-2001 Lincoln Way, White | $ 56.41 | $ 28.21 |
| 3329 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 2176 WILKES BARRE TOWNSHIP MARKET PL | Gas | 55950-2176 Wilkes Barre Towns | $ 84.54 | $ 42.27 |
| 3330 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 2433 MACARTHUR RD WHITEHALL, PA 18052-3809 | Gas | 55950-2433 Macarthur Rd, Whit | $ 162.73 | $ 81.36 |
| 3331 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 2471 E STATE ST HERMITAGE, PA 16148-2723 | Gas | 55950-2471 East State Street | $ 67.72 | $ 33.86 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3332 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 2600 WILLOW STREET PIKE N SUITE 312 | Gas | 55950-2600 Willow St | $ 178.35 | $ 89.17 |
| 3333 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 320 PA-315 #155 PITTSTON, PA 18640 | Gas | 55950-320 PA-315, Ste155, Pitts | $ 105.27 | $ 52.63 |
| 3334 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 3563 WASHINGTON RD MCMURRAY, PA 15317-2952 | Gas | 55950-3563 Washington Rd | $ 9.74 | $ 4.87 |
| 3335 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 4024 BETHLEHEM PIKE TELFORD, PA 18969-1125 | Gas | 55950-4024 Bethlehem Pike | $ 72.88 | $ 36.44 |
| 3336 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 4403 SOUTHMONT WAY UNIT 4 EASTON, PA 18045-4707 | Gas | 55950-4403 Southmont Way | $ 87.38 | $ 43.69 |
| 3337 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 5229 LIBRARY RD BETHEL PARK, PA 15102-2714 | Gas | 55950-5229 Library Road | $ 81.58 | $ 40.79 |
| 3338 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 538 E LANCASTER AVE SHILLINGTON, PA 19607-1365 | Gas | 55950-500 E Lancaster Ave | $ 127.79 | $ 63.89 |
| 3339 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 624 SHREWSBURY COMMONS AVE SHREWSBURY, PA 17361-1617 | Gas | 55950-624 Shrewsbury Common | $ 7.43 | $ 3.72 |
| 3340 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 700 NUTT ROAD PHOENIXVILLE, PA 19460-3344 | Gas | 55950-700 Nutt Rd | $ 106.93 | $ 53.46 |
| 3341 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 7431 WESTBRANCH HWY SUITE 4 LEWISBURG, PA 17837-6807 | Gas | 55950-7431 W. Branch Hwy | $ 78.30 | $ 39.15 |
| 3342 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 771 GAP NEWPORT PIKE AVONDALE, PA 19311-9545 | Gas | 55950-711 Gap Newport Pike | $ 176.73 | $ 88.37 |
| 3343 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH, PA 15253-5925 | 959 PAOLI PIKE WEST CHESTER, PA 19380-4527 | Gas | 59950-959 Paoli Pl | $ 123.49 | $ 61.75 |
| 3344 | SO CAL GAS | THE GAS COMPANY MONTEREY PARK, CA 91756 | 2401 S VINEYARD AVE. ONTARIO, CA 91761 | Gas | 0811236416 | $ 240.50 | $ 120.25 |
| 3345 | SO CAL GAS | THE GAS COMPANY MONTEREY PARK, CA 91756 | 3610 TORRANCE BOULEVARD TORRANCE, CA 90503 | Gas | 0862044111 | $ 86.69 | $ 43.35 |
| 3346 | SO CAL GAS | THE GAS COMPANY MONTEREY PARK, CA 91756 | 1208 MAGNOLIA AVE CORONA, CA 92881 | Gas | 1666245889 | $ 223.48 | $ 111.74 |
| 3347 | SOUTH BURLINGTON WATER DEPARTMENT | 403 QUEEN CITY PARK ROAD SOUTH BURLINGTON, VT 05403-6919 | 155 DORSET STREET SOUTH BURLINGTON, VT 05403 | Water and Sewage | 7817 | $ 16.07 | $ 8.03 |
| 3348 | SOUTH BURLINGTON WATER DEPARTMENT | 403 QUEEN CITY PARK ROAD SOUTH BURLINGTON, VT 05403-6919 | 155 DORSET STREET SOUTH BURLINGTON, VT 05403 | Water and Sewage | 7817 | $ 14.99 | $ 7.49 |
| 3349 | SOUTH CENTRAL POWER CO, OH | P.O. BOX 182058 COLUMBUS, OH 43218-2058 | 1354 ETY RD NW LANCASTER, OH 43130-7765 | Electricity | 597639 | $ 2,376.10 | $ 1,188.05 |
| 3350 | SOUTH CENTRAL POWER CO, OH | P.O. BOX 182058 COLUMBUS, OH 43218-2058 | 50623 VALLEY PLAZA DR ST. CLAIRSVILLE, OH 43950-1750 | Electricity | 356173 | $ 1,963.59 | $ 981.79 |
| 3351 | SOUTH HUNTINGTON WATER DISTRICT | P.O. BOX 71458 PHILADELPHIA, PA 19176-9903 | 191 WALT WHITMAN ROAD (RT. 110) HUNTINGTON STATION, NY 11746 | Water and Sewage | 08132510 | $ 11.00 | $ 5.50 |
| 3352 | SOUTH HUNTINGTON WATER DISTRICT | P.O. BOX 71458 PHILADELPHIA, PA 19176-9903 | 191 WALT WHITMAN ROAD (RT. 110) HUNTINGTON STATION, NY 11746 | Water and Sewage | 08132520 | $ 11.00 | $ 5.50 |
| 3353 | SOUTH HUNTINGTON WATER DISTRICT | P.O. BOX 71458 PHILADELPHIA, PA 19176-9903 | 191 WALT WHITMAN ROAD (RT. 110) HUNTINGTON STATION, NY 11746 | Water and Sewage | 08132540 | $ 11.00 | $ 5.50 |
| 3354 | SOUTH HUNTINGTON WATER DISTRICT | P.O. BOX 71458 PHILADELPHIA, PA 19176-9903 | 191 WALT WHITMAN ROAD (RT. 110) HUNTINGTON STATION, NY 11746 | Water and Sewage | 08132550 | $ 11.00 | $ 5.50 |
| 3355 | SOUTH HUNTINGTON WATER DISTRICT | P.O. BOX 71458 PHILADELPHIA, PA 19176-9903 | 191 WALT WHITMAN ROAD (RT. 110) HUNTINGTON STATION, NY 11746 | Water and Sewage | 26132560 | $ 41.67 | $ 20.83 |
| 3356 | SOUTH JERSEY GAS CO | P.O. BOX 6091 BELLMAWR, NJ 08099 | 332 S. BURNT MILL RD. VOORHEES, NJ 08043 | Gas | 4164616267 | $ 1,415.37 | $ 707.69 |
| 3357 | SOUTH JERSEY GAS COMPANY | P.O. BOX 6091 BELLMAWR, NJ 08099-6091 | 180 WILLIAM L DALTON DR GLASSBORO, NJ 08028-1425 | Gas | 2689241149 | $ - | $ - |
| 3358 | SOUTH JERSEY GAS COMPANY | P.O. BOX 6091 BELLMAWR, NJ 08099-6091 | 1188 HURFFVILLE RD. DEPTFORD, NJ 08096-2030 | Gas | 6742710000 | $ 162.85 | $ 81.42 |
| 3359 | SOUTH JERSEY GAS COMPANY | P.O. BOX 6091 BELLMAWR, NJ 08099-6091 | 153 ST ROUTE 73 VOORHEES, NJ 08043 | Gas | 1936738098 | $ 113.04 | $ 56.52 |
| 3360 | SOUTH JERSEY GAS COMPANY | P.O. BOX 6091 BELLMAWR, NJ 08099-6091 | 2229 NORTH 2ND STREET #C MILLVILLE, NJ 08332 | Gas | 4109983243 | $ 101.39 | $ 50.70 |
| 3361 | SOUTH JERSEY GAS COMPANY | P.O. BOX 6091 BELLMAWR, NJ 08099-6091 | 2300 WRANGLEBORO ROAD MAYS LANDING, NJ 08330 | Gas | 8070600000 | $ 203.44 | $ 101.72 |
| 3362 | SOUTH JERSEY GAS COMPANY | P.O. BOX 6091 BELLMAWR, NJ 08099-6091 | 610 BERLINE CROSSKEYS ROAD SICKLERVILLE, NJ 08081 | Gas | 3807182945 | $ 167.15 | $ 83.58 |
| 3363 | SOUTH LYONS TOWNSHIP SANITARY DISTRICT | 475 W 55TH ST UNIT 107 COUNTRYSIDE, IL 60525 | 6005 LA GRANGE ROAD COUNTRYSIDE, IL 60525 | Water and Sewage | C111400000 | $ 7.80 | $ 3.90 |
| 3364 | SOUTH STICKNEY SANITARY DISTRICT | 7801 SOUTH LAVERGNE AVENUE BURBANK, CA 60459 | 8717 RIDGELAND AVE OAK LAWN, IL 60453-1001 | Water and Sewage | 107580 | $ 774.78 | $ 387.39 |
| 3365 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771 | 320 W RANCHO VISTA BLVD PALMDALE, CA 93551 | Electricity | 700799421096 | $ 3,404.55 | $ 1,702.27 |
| 3366 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771 | 728 SOUTH ORANGE AVE WEST COVINA, CA 91790 | Electricity | 700690461909 | $ 4,146.45 | $ 2,073.22 |
| 3367 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771 | 1430 S VILLAGE WAY SUITE K SANTA ANA, CA 92705 | Electricity | 700799420995 | $ 1,594.17 | $ 797.08 |
| 3368 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771 | 1430 S VILLAGE WAY SUITE K SANTA ANA, CA, 92705 | Electricity | 700799420692 | $ 394.40 | $ 197.20 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3369 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771 | 1430 S VILLAGE WAY SUITE K SANTA ANA, CA 92705 | Electricity | 700799420793 | $ 368.27 | $ 184.13 |
| 3370 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771 | 1430 S VILLAGE WAY SUITE K SANTA ANA, CA 92705 | Electricity | 700799420591 | $ 48.96 | $ 24.48 |
| 3371 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771 | 18714 SOUTH GRIDLEY RD CERRITOS, CA 90703 | Electricity | 700799420894 | $ 3,913.70 | $ 1,956.85 |
| 3372 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771 | 3610 TORRANCE BOULEVARD TORRANCE, CA 90503 | Electricity | 700799420389 | $ 5,011.92 | $ 2,505.96 |
| 3373 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771 | 1208 MAGNOLIA AVE CORONA, CA 92881 | Electricity | 700799420490 | $ 4,685.82 | $ 2,342.91 |
| 3374 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 12136 LAKEWOOD BLVD DOWNEY, CA 90242 | Electricity | 700508321369 | $ 762.32 | $ 381.16 |
| 3375 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 1300 N TUSTIN AVE ORANGE, CA 92867 | Electricity | 700029728827 | $ 1,004.57 | $ 502.29 |
| 3376 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 14130 BEAR VALLEY ROAD, SUITE 200 VICTORVILLE, CA 92392 | Electricity | 700157216937 | $ 1,123.25 | $ 561.62 |
| 3377 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 1800 ROSECRANS MANHATTAN BEACH, CA 90266 | Electricity | 700010487158 | $ 1,484.88 | $ 742.44 |
| 3378 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 19510 HAWTHORNE BLVD TORRENCE, CA 90503 | Electricity | 700089137788 | $ 1,611.68 | $ 805.84 |
| 3379 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 2298 FOOTHILL BLVD LA VERNE, CA 91750 | Electricity | 700578985364 | $ 1,502.96 | $ 751.48 |
| 3380 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 2298 FOOTHILL BLVD LA VERNE, CA 91750 | Electricity | 700578985364 | $ 19.77 | $ 9.88 |
| 3381 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 235 S. CITRUS ST W. COVINA, CA 91791 | Electricity | 700026375556 | $ 1,239.31 | $ 619.66 |
| 3382 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 24284 VALENCIA BLVD. VALENCIA, CA 91355 | Electricity | 700632770652 | $ 959.06 | $ 479.53 |
| 3383 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 26831 ALISO VIEJO CREEK ROAD ALISO VIEJO, CA 92656 | Electricity | 700429462591 | $ 819.99 | $ 410.00 |
| 3384 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 27310 WEST LUGONIA AVE REDLANDS, CA 92374 | Electricity | 700008635266 | $ 1,219.43 | $ 609.71 |
| 3385 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 2838 WILSHIRE BLVD SANTA MONICA, CA 90403 | Electricity | 700218670275 | $ 502.56 | $ 251.28 |
| 3386 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 2838 WILSHIRE BLVD SANTA MONICA, CA 90403 | Electricity | 700510798206 | $ 486.57 | $ 243.28 |
| 3387 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 2931 COCHRAN STREET SIMI VALLEY, CA 96063 | Electricity | 700390772325 | $ 536.94 | $ 268.47 |
| 3388 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 2931 COCHRAN STREET SIMI VALLEY, CA 96063 | Electricity | 700441399453 | $ 441.57 | $ 220.79 |
| 3389 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 299 SOUTH RANDOLPH STREET BREA, CA 92821 | Electricity | 700425239051 | $ 1,603.86 | $ 801.93 |
| 3390 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 30120 HAUN ROAD, SUITE 400 MENIFEE, CA 92584 | Electricity | 700431109975 | $ 1,568.45 | $ 784.23 |
| 3391 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 39256 10TH STREET WEST PALMDALE, CA 93551 | Electricity | 700194481307 | $ 857.80 | $ 428.90 |
| 3392 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 3929 SOUTH BRISTOL STREET SANTA ANA, CA 92704 | Electricity | 700595516689 | $ 1,004.38 | $ 502.19 |
| 3393 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 4005 GRAND AVENUE CHINO, CA 91710 | Electricity | 700291257496 | $ 747.92 | $ 373.96 |
| 3394 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 4009 SOUTH MOONEY BLVD VISALIA, CA 93277 | Electricity | 700255890084 | $ 1,652.33 | $ 826.16 |
| 3395 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 4009 SOUTH MOONEY BLVD VISALIA, CA 93277 | Electricity | 700255890084 | $ 33.39 | $ 16.69 |
| 3396 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 40758 WINCHESTER ROAD TEMECULA, CA 92591 | Electricity | 700198192464 | $ 1,564.12 | $ 782.06 |
| 3397 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 40758 WINCHESTER ROAD TEMECULA, CA 92591 | Electricity | 700198192464 | $ 31.02 | $ 15.51 |
| 3398 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 4327 CANDLEWOOD STREET LAKEWOOD, CA 90712 | Electricity | 700057561258 | $ 154.41 | $ 77.21 |
| 3399 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 4741 FIRESTONE BLVD SOUTHGATE, CA 90280 | Electricity | 700147103574 | $ 947.48 | $ 473.74 |
| 3400 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 4741 FIRESTONE BLVD SOUTHGATE, CA 90280 | Electricity | 700147103574 | $ 4.41 | $ 2.20 |
| 3401 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 4860 TELEPHONE ROAD VENTURA, CA 93003 | Electricity | 700198099306 | $ 1,535.46 | $ 767.73 |
| 3402 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 5600 E. PACIFIC COAST HIGHWAY LONG BEACH, CA 90814 | Electricity | 700353160775 | $ 1,364.85 | $ 682.42 |
| 3403 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 60 NORTH MOOR PARK ROAD #B2 THOUSAND OAKS, CA 91630 | Electricity | 700559648719 | $ 1,093.03 | $ 546.51 |
| 3404 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD, CA 91771-0001 | 7672 EDINGER AVENUE HUNTINGTON BEACH, CA 92647 | Electricity | 700023782626 | $ 1,222.03 | $ 611.02 |
| 3405 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 12181 FOOTHILL BLVD RANCHO CUCAMONGA, CA 91739 | Gas | 12509259201 | $ 22.07 | $ 11.04 |
| 3406 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 12741 VENTURA BLVD STUDIO CITY, CA 91604 | Gas | 16881296962 | $ 13.05 | $ 6.53 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3407 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 16624 VENTURA BLVD ENCINO, CA 91436 | Gas | 16935796470 | $ 16.81 | $ 8.40 |
| 3408 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 1800 ROSECRANS MANHATTAN BEACH, CA 90266 | Gas | 09747549682 | $ 250.16 | $ 125.08 |
| 3409 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 235 S. CITRUS ST W. COVINA, CA 91791 | Gas | 05977219392 | $ 77.55 | $ 38.77 |
| 3410 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 24284 VALENCIA BLVD. VALENCIA, CA 91355 | Gas | 13149585708 | $ 15.00 | $ 7.50 |
| 3411 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 2692 CANYON SPRINGS PARKWAY A RIVERSIDE, CA 92507 | Gas | 14037709178 | $ 24.84 | $ 12.42 |
| 3412 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 27310 WEST LUGONIA AVE REDLANDS, CA 92374 | Gas | 10026066505 | $ 26.84 | $ 13.42 |
| 3413 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 299 SOUTH RANDOLPH STREET BREA, CA 92821 | Gas | 00941022188 | $ 81.80 | $ 40.90 |
| 3414 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 3660 CENTRAL AVE RIVERSIDE, CA 92506 | Gas | 15882471053 | $ 65.52 | $ 32.76 |
| 3415 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 39256 10TH STREET WEST PALMDALE, CA 93551 | Gas | 13552973615 | $ 80.89 | $ 40.45 |
| 3416 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 4009 SOUTH MOONEY BLVD VISALIA, CA 93277 | Gas | 13147745551 | $ 82.15 | $ 41.07 |
| 3417 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 401 NORTH GLENDALE AVENUE GLENDALE, CA 91206 | Gas | 0309294559 | $ 25.63 | $ 12.81 |
| 3418 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 4741 FIRESTONE BLVD SOUTHGATE, CA 90280 | Gas | 00936802487 | $ 15.00 | $ 7.50 |
| 3419 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 500 E DANENBERG DRIVE EL CENTRO, CA, CA 92243 | Gas | 10665463559 | $ 16.27 | $ 8.14 |
| 3420 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 5600 STOCKDALE HIGHWAY BAKERSFIELD, CA 93309 | Gas | 11261739616 | $ 48.20 | $ 24.10 |
| 3421 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 60 NORTH MOOR PARK ROAD #B2 THOUSAND OAKS, CA 91630 | Gas | 17506717465 | $ 16.51 | $ 8.25 |
| 3422 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 7672 EDINGER AVENUE HUNTINGTON BEACH, CA 92647 | Gas | 03010956468 | $ 46.57 | $ 23.29 |
| 3423 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C MONTEREY PARK, CA 91756 | 9100 TAMPA AVENUE NORTRIDGE, CA 91324 | Gas | 12021132449 | $ 63.69 | $ 31.84 |
| 3424 | SOUTHERN CONNECTICUT GAS (SCG) | P.O. BOX 847819 BOSTON, MA 02284-7819 | 1260-1270 BOSTON POST ROAD MILFORD, CT 06460 | Gas | 05000108622676 | $ 408.56 | $ 204.28 |
| 3425 | SOUTHERN CONNECTICUT GAS (SCG) | P.O. BOX 847819 BOSTON, MA 02284-7819 | 2183 BLACK ROCK TURNPIKE FAIRFIELD, CT 06825 | Gas | 05000112230615 | $ 315.18 | $ 157.59 |
| 3426 | SOUTHERN CONNECTICUT GAS (SCG) | P.O. BOX 847819 BOSTON, MA 02284-7819 | 417 UNIVERSAL DRIVE NORTH NORTH HAVEN, CT 06473 | Gas | 05000109810759 | $ 210.28 | $ 105.14 |
| 3427 | SOUTHWEST GAS | P.O. BOX 24531 OAKLAND, CA 94623-1531 | 14130 BEAR VALLEY ROAD, SUITE 200 VICTORVILLE, CA 92392 | Gas | 910000028633 | $ 54.32 | $ 27.16 |
| 3428 | SOUTHWEST GAS | P.O. BOX 24531 OAKLAND, CA 94623-1531 | 230 NELLIS BLVD LAS VEGAS, NV 89110 | Gas | 910000869104 | $ 90.56 | $ 45.28 |
| 3429 | SOUTHWEST GAS | P.O. BOX 24531 OAKLAND, CA 94623-1531 | 4115 S. GRAND CANYON DR LAS VEGAS, NV 89147 | Gas | 910001234569 | $ 68.96 | $ 34.48 |
| 3430 | SOUTHWEST GAS | P.O. BOX 24531 OAKLAND, CA 94623-1531 | 4329 N ORACLE ROAD TUCSON, AZ 85705 | Gas | 910001473070 | $ 33.88 | $ 16.94 |
| 3431 | SOUTHWEST GAS | P.O. BOX 24531 OAKLAND, CA 94623-1531 | BOCA PARK SHOPPING CENTER LAS VEGAS, NV 89117 | Gas | 910003481926 | $ 500.82 | $ 250.41 |
| 3432 | SOUTHWEST GAS CORPORATION | (INCLUDES PHOENIX ADDRESS) OAKLAND, CA 94623 | 4854 WEST LONE MOUNTAIN RD LAS VEGAS, NV 89130 | Gas | 910000104510 | $ 203.80 | $ 101.90 |
| 3433 | SOUTHWEST GAS CORPORATION | (INCLUDES PHOENIX ADDRESS) OAKLAND, CA 94623 | 1437 W SUNSET SUITE 100 HENDERSON, NV 89014 | Gas | 9.1E+11 | $ 75.06 | $ 37.53 |
| 3434 | SOUTHWESTERN ELECTRIC POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 336 MONTGOMERY ST. SHREVEPORT, LA 34000 | Electricity | 96062930068 | $ 575.58 | $ 287.79 |
| 3435 | SOUTHWESTERN ELECTRIC POWER | P.O. BOX 371496 PITTSBURGH, PA 15250 | 1801 N ROBISON RD #1E TEXARKANA, TX 75501 | Electricity | 96376857049 | $ 1,732.51 | $ 866.26 |
| 3436 | SPARKLIGHT | PO BOX 9001009 LOUISVILLE, KY 40290-1009 | 1701 BRAHMA BLVD KINGSVILLE, TX 78363 | Telecommuications | 126949106 | $ 154.93 | $ 77.46 |
| 3437 | SPARTANBURG WATER SYSTEM | P.O. BOX 251 SPARTANBURG, SC 29304 | 473 EAST BLACKSTOCK RD UNIT 1 SPARTANBURG, SC 29301 | Water and Sewage | 246475021950 | $ 47.10 | $ 23.55 |
| 3438 | SPARTANBURG WATER SYSTEM | P.O. BOX 251 SPARTANBURG, SC 29304-0251 | 1501 WO EZELL BLVD SUITE A SPARTANBURG, SC 29301 | Water and Sewage | 209070273993 | $ 17.28 | $ 8.64 |
| 3439 | SPARTANBURG WATER SYSTEM | P.O. BOX 251 SPARTANBURG, SC 29304-0251 | 1501 WO EZELL BLVD SUITE A SPARTANBURG, SC 29301 | Water and Sewage | 209070273993 | $ 20.69 | $ 10.34 |
| 3440 | SPEEDWAY WATER WORKS | P.O. BOX 6485 INDIANAPOLIS, IN 46206 | 6022 W. CRAWFORDSVILLE RD. SPEEDWAY, IN 46224 | Water and Sewage | 141542400 | $ 174.52 | $ 87.26 |
| 3441 | SPIRE | FORMERLY LACLEDE&MISSOURI GAS ST LOUIS, MO 63171 | 9801 PAGE AVE ST. LOUIS, MO 63132 | Gas | 7027274781 | $ 2,202.16 | $ 1,101.08 |
| 3442 | SPIRE | FORMERLY LACLEDE&MISSOURI GAS ST LOUIS, MO 63171 | 2210 SOUTH ST RT 291 HWY SUITE B INDEPENDENCE, MO 64057 | Gas | 6768094454 | $ 552.21 | $ 276.11 |
| 3443 | SPIRE | FORMERLY LACLEDE&MISSOURI GAS ST LOUIS, MO 63171 | 1400 E. 32ND STREET JOPLIN, MO 64804 | Gas | 0469241111 | $ 374.04 | $ 187.02 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3444 | SPIRE | FORMERLY LACLEDE&MISSOURI GAS ST LOUIS, MO 63171 | 133 E PARSONS AVENUE WARRENSBURG, MO 64093 | Gas | 3958653498 | $ 658.48 | $ 329.24 |
| 3445 | SPIRE | FORMERLY LACLEDE&MISSOURI GAS ST LOUIS, MO 63171 | 3715 N BELT HIGHWAY SAINT JOSEPH, MO 64506 | Gas | 9870747297 | $ 509.58 | $ 254.79 |
| 3446 | SPIRE | FORMERLY LACLEDE&MISSOURI GAS ST LOUIS, MO 63171 | 3632 E FRONT ST KANSAS CITY, MO 64120 | Gas | 5278480131 | $ 7,043.52 | $ 3,521.76 |
| 3447 | SPIRE | FORMERLY LACLEDE&MISSOURI GAS ST LOUIS, MO 63171 | 639 GRAVOIS BLUFF BLVD SUITE A FENTON, MO 63026 | Gas | 6997297273 | $ 625.57 | $ 312.79 |
| 3448 | SPIRE/ALAGASCO | FORMERLY ALABAMA GAS CORP CHARLOTTE, NC 28272 | 231 N EASTERN BLVD/BYPASS WHS #3 MONTGOMERY, AL 36117 | Gas | 9570923333 | $ 15.79 | $ 7.90 |
| 3449 | SPIRE/ALAGASCO | FORMERLY ALABAMA GAS CORP CHARLOTTE, NC 28272 | 2300 MCFARLAND BLVD NORTHPORT, AL 35476 | Gas | 2278533333 | $ 296.97 | $ 148.49 |
| 3450 | SPIRE/CHARLOTTE | P.O. BOX 70880 CHARLOTTE, NC 28272-0880 | 1713 MONTGOMERY HWY SUITE 101 HOOVER, AL 35244 | Gas | 2650333333 | $ 118.90 | $ 59.45 |
| 3451 | SPIRE/ST LOUIS | DRAWER 2 ST LOUIS, MO 63171 | 1490 S HANLEY ROAD RICHMOND HEIGHTS, MO 63144 | Gas | 8730571100 | $ 152.03 | $ 76.01 |
| 3452 | SPIRE/ST LOUIS | DRAWER 2 ST LOUIS, MO 63171 | 338 MID RIVERS CENTER DR ST. PETERS, MO 63376 | Gas | 3675911000 | $ 138.65 | $ 69.32 |
| 3453 | SPIRE/ST LOUIS | DRAWER 2 ST LOUIS, MO 63171 | 8948 NW SKYVIEW AVENUE KANSAS CITY, MO 64154 | Gas | 1426061111 | $ 177.43 | $ 88.72 |
| 3454 | SPIRE/ST LOUIS | DRAWER 2 ST LOUIS, MO 63171 | 905 NW CHIPMAN ROAD LEES SUMMIT, MO 64063 | Gas | 8273112222 | $ 106.15 | $ 53.08 |
| 3455 | SRP | P.O. BOX 2951 PHOENIX, AZ 25000 | 3144 E THOMAS RD PHOENIX, AZ 25000 | Electricity | 200557006 | $ 3,331.34 | $ 1,665.67 |
| 3456 | SRP | P.O. BOX 2951 PHOENIX, AZ 85062 | 4422 E. UNIVERSITY DR. SUITE 101 MESA, AZ 85205 | Electricity | 419986007 | $ 1,812.86 | $ 906.43 |
| 3457 | SRP | P.O. BOX 2951 PHOENIX, AZ 85062 | 5000 ARIZONA MILLS CIRCLE, SUITE 625 | Electricity | 796377009 | $ 2,219.23 | $ 1,109.62 |
| 3458 | SRP | P.O. BOX 2951 PHOENIX, AZ 85062 | 4961 W. BELL RD GLENDALE, AZ 85308 | Electricity | 982548005 | $ 2,311.27 | $ 1,155.64 |
| 3459 | SRP | P.O. BOX 2951 PHOENIX, AZ 85062 | 857 NORTH VAL VISTA DRIVE GILBERT, AZ 85234 | Electricity | 244748006 | $ 1,627.84 | $ 813.92 |
| 3460 | SRP - SALT RIVER PROJECT/2951 | P.O. BOX 2951 PHOENIX, AZ 85062-2951 | 10020 WEST MCDOWELL ROAD AVONDALE, AZ 85323 | Electricity | 310413007 | $ 1,076.25 | $ 538.13 |
| 3461 | SRP - SALT RIVER PROJECT/2951 | P.O. BOX 2951 PHOENIX, AZ 85062-2951 | 10020 WEST MCDOWELL ROAD AVONDALE, AZ 85323 | Electricity | 421953004 | $ 256.86 | $ 128.43 |
| 3462 | SRP - SALT RIVER PROJECT/2951 | P.O. BOX 2951 PHOENIX, AZ 85062-2951 | 1740 SOUTH VAL VISTA MESA, AZ 85204 | Electricity | 889313007 | $ 844.02 | $ 422.01 |
| 3463 | SRP - SALT RIVER PROJECT/2951 | P.O. BOX 2951 PHOENIX, AZ 85062-2951 | 4910 EAST RAY RD PHOENIX, AZ 85044 | Electricity | 067195007 | $ 229.22 | $ 114.61 |
| 3464 | SRP - SALT RIVER PROJECT/2951 | P.O. BOX 2951 PHOENIX, AZ 85062-2951 | 4910 EAST RAY RD PHOENIX, AZ 85044 | Electricity | 830736004 | $ 596.84 | $ 298.42 |
| 3465 | SRP - SALT RIVER PROJECT/2951 | P.O. BOX 2951 PHOENIX, AZ 85062-2951 | 925 N 127TH AVE PHOENIX, AZ 99999 | Electricity | 985317004 | $ 1,068.87 | $ 534.44 |
| 3466 | SRP - SALT RIVER PROJECT/2951 | P.O. BOX 2951 PHOENIX, AZ 85062-2951 | 925 N 127TH AVE PHOENIX, AZ 99999 | Electricity | 999317005 | $ 12,089.07 | $ 6,044.54 |
| 3467 | ST. LUCIE WEST SERVICES DISTRICT | 450 SW UTILITY DRIVE PORT ST. LUCIE, FL 34986 | 1756 SW ST. LUCIE W BLVD PORT ST. LUCIE, FL 34986 | Water and Sewage | 410583000 | $ 54.72 | $ 27.36 |
| 3468 | ST. LUCIE WEST SERVICES DISTRICT | 450 SW UTILITY DRIVE PORT ST. LUCIE, FL 34986 | 756 SW ST. LUCIE W BLVD PORT ST. LUCIE, FL 34986 | Water and Sewage | 410583000 | $ 43.98 | $ 21.99 |
| 3469 | STARK COUNTY METROPOLITAN SEWER | P.O. BOX 9972 CANTON, OH 44711-0972 | 4965 TUSCARAWAS ST W CANTON, OH 44708-5011 | Water and Sewage | 742092 | $ 139.23 | $ 69.61 |
| 3470 | SUBURBAN NATURAL GAS COMPANY | P.O. BOX 183035 COLUMBUS, OH 43218-3035 | 860 SUNBURY RD DELAWARE, OH 43015-7199 | Gas | 025-0843-01 | $ 121.72 | $ 60.86 |
| 3471 | SUFFOLK COUNTY WATER AUTHORITY - NY | P.O. BOX 9044 HICKSVILLE, NY 11802-9044 | 126 E MAIN ST SMITHTOWN, NY 11787-2883 | Water and Sewage | 3000681399 | $ 267.01 | $ 133.50 |
| 3472 | SUFFOLK COUNTY WATER AUTHORITY - NY | P.O. BOX 9044 HICKSVILLE, NY 11802-9044 | 1701 SUNRISE HIGHWAY FSU4 BAYSHORE, NY 11706 | Water and Sewage | 3000902746 | $ 25.00 | $ 12.50 |
| 3473 | SUFFOLK COUNTY WATER AUTHORITY - NY | P.O. BOX 9044 HICKSVILLE, NY 11802-9044 | 1701 SUNRISE HIGHWAY SUITE FSU4 BAYSHORE, NY 11706 | Water and Sewage | 3000902746 | $ 65.35 | $ 32.68 |
| 3474 | SUFFOLK COUNTY WATER AUTHORITY - NY | P.O. BOX 9044 HICKSVILLE, NY 11802-9044 | 5171 SUNRISE HIGHWAY BOHEMIA, NY 11716 | Water and Sewage | 3000213974 | $ 33.96 | $ 16.98 |
| 3475 | SUMMIT NATURAL GAS OF MISSOURI | P.O. BOX 77207 MINNEAPOLIS, MN 55480 | 1364 SOUTHERN HILLS CTR WEST PLAINS, MO 15450 | Gas | 2314313 | $ 457.65 | $ 228.82 |
| 3476 | SUMMIT TOWNSHIP WATER AUTHORITY | 1230 TOWNHALL RD W ERIE, PA 16509 | 7000 PEACH STREET ERIE, PA 16509 | Water and Sewage | 1500000207009 | $ 15.02 | $ 7.51 |
| 3477 | SUMMIT TOWNSHIP, PA-SEWER AUTHORITY | 8890 OLD FRENCH ROAD ERIE, PA 16509-5459 | 7000 PEACH STREET ERIE, PA 16509 | Water and Sewage | 0300007000006 | $ 31.00 | $ 15.50 |
| 3478 | SUMMIT UTILITIES ARKANSAS INC | P.O. BOX 676344 DALLAS, TX 75267 | 1801 N ROBISON RD #1E TEXARKANA, TX 75501 | Gas | 210100490215 | $ 481.58 | $ 240.79 |
| 3479 | SUMMIT UTILITIES ARKANSAS INC | P.O. BOX 676344 DALLAS, TX 75267 | 6527 WARDEN ROAD SHERWOOD, AR 72124 | Gas | 210100403290 | $ 251.72 | $ 125.86 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3480 | SUMMIT UTILITIES ARKANSAS INC | P.O. BOX 676344 DALLAS, TX 75267 | 22401 I-30 S BRYANT, AR 72022 | Gas | 210100403402 | $ 268.51 | $ 134.26 |
| 3481 | SUMMIT UTILITIES ARKANSAS INC | P.O. BOX 676344 DALLAS, TX 75267 | 280 S SHACKLEFORD RD LITTLE ROCK, AR 72211 | Gas | 210100403993 | $ 151.13 | $ 75.57 |
| 3482 | SUMMIT UTILITIES ARKANSAS INC | P.O. BOX 676344 DALLAS, TX 75267 | 1 FURNITURE LANE BATESVILLE, AR 72901 | Gas | 210100189117 | $ 144.51 | $ 72.26 |
| 3483 | SUMMIT UTILITIES ARKANSAS INC | P.O. BOX 676344 DALLAS, TX 75267-6344 | 4302 EAST MCCAIN BLVD NORTH LITTLE ROCK, AR 72117 | Gas | 210100037950 | $ 27.56 | $ 13.78 |
| 3484 | SUMMIT UTILITIES OKLAHOMA INC | P.O. BOX 676357 DALLAS, TX 75267 | 7420 NW SUN VALLEY BLVD. LAWTON, OK 73505 | Gas | 210100424772 | $ 202.87 | $ 101.43 |
| 3485 | SUPERIOR PLUS PROPANE/981045 | P.O. BOX 981045 BOSTON, MA 02298 | 101 SUTTON AVE OXFORD, MA 01540 | Gas | 4981000 | $ 28.27 | $ 14.13 |
| 3486 | SUPERIOR PLUS PROPANE/981045 | P.O. BOX 981045 BOSTON, MA 02298 | 101 SUTTON AVE OXFORD, MA 01540 | Gas | 4981190 | $ 27.70 | $ 13.85 |
| 3487 | TAMPA ELECTRIC COMPANY | P.O. BOX 31318 TAMPA, FL 33631 | 4535 S. DALE MABRY HWY. TAMPA, FL 33611 | Electricity | 211027194409 | $ 2,509.40 | $ 1,254.70 |
| 3488 | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | P.O. BOX 870 TAUNTON, MA 02780 | 500 SOUTH ST W RAYNHAM, MA 02767-5342 | Electricity | 20053627 | $ 2,420.24 | $ 1,210.12 |
| 3489 | TECO | P.O. BOX 31318 TAMPA, FL 33631-3318 | 6608 ADAMO DRIVE TAMPA, FL 33619 | Electricity | 211027908188 3110-00060310 | $ 1,462.39 | $ 731.20 |
| 3490 | TECO | P.O. BOX 31318 TAMPA, FL 33631-3318 | 6608 ADAMO DRIVE TAMPA, FL 33619 | Electricity | 211027963175 3110-00060310 | $ 30.94 | $ 15.47 |
| 3491 | TECO | P.O. BOX 31318 TAMPA, FL 33631-3318 | 6608 ADAMO DRIVE TAMPA, FL 33619 | Electricity | 211027888620 3110-00060310 | $ 1,349.66 | $ 674.83 |
| 3492 | TECO | P.O. BOX 31318 TAMPA, FL 33631-3318 | 11766 DR MARTIN LUTHER KINGS JR BLVD E | Electricity | 211027908154 3110-00060310 | $ 567.03 | $ 283.51 |
| 3493 | TECO | P.O. BOX 31318 TAMPA, FL 33631-3318 | 11766 DR MARTIN LUTHER KINGS JR BLVD E | Electricity | 211027908162 3110-00060310 | $ 524.23 | $ 262.11 |
| 3494 | TECO | P.O. BOX 31318 TAMPA, FL 33631-3318 | 12709 U.S. HWY 301 DADE CITY, FL 33525 | Electricity | 2110-27908212 3110-00060310 | $ 1,746.05 | $ 873.02 |
| 3495 | TECO | P.O. BOX 31318 TAMPA, FL 33631-3318 | 408 EAST BAKER STREET PLANT CITY, FL 33563 | Electricity | 211027879165 3110-00060310 | $ 29.53 | $ 14.77 |
| 3496 | TECO | P.O. BOX 31318 TAMPA, FL 33631-3318 | 408 EAST BAKER STREET PLANT CITY, FL 33563 | Electricity | 211027917106 3110-00060310 | $ 1,127.58 | $ 563.79 |
| 3497 | TECO | P.O. BOX 31318 TAMPA, FL 33631-3318 | 408 EAST BAKER STREET PLANT CITY, FL 33563 | Electricity | 211027917114 3110-00060310 | $ 44.67 | $ 22.34 |
| 3498 | TECO | P.O. BOX 31318 TAMPA, FL 33631-3318 | 408 EAST BAKER STREET PLANT CITY, FL 33563 | Electricity | 211027927832 3110-00060310 | $ 173.37 | $ 86.69 |
| 3499 | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 TAMPA, FL 33631 | 100-104B NORTH DALE MABRY HWY TAMPA, FL 33609 | Electricity | 211011603837 | $ 29.48 | $ 14.74 |
| 3500 | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 TAMPA, FL 33631 | 100-104B NORTH DALE MABRY HWY TAMPA, FL 33609 | Electricity | 211011604116 | $ 730.45 | $ 365.22 |
| 3501 | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 TAMPA, FL 33631-3318 | 101 BRANDON TOWN CENTER DRIVE BRANDON, FL 33511 | Electricity | 211011604363 | $ 667.86 | $ 333.93 |
| 3502 | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 TAMPA, FL 33631-3318 | 2201 EAST FOWLER AVENUE TAMPA, FL 33612 | Electricity | 211011604801 | $ 662.53 | $ 331.26 |
| 3503 | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 TAMPA, FL 33631-3318 | 601 CYPRESS GARDENS BLVD WINTER HAVEN, FL 33880 | Electricity | 221004520278 | $ 827.67 | $ 413.83 |
| 3504 | TECO: PEOPLES GAS | P.O. BOX 31318 TAMPA, FL 33631-3318 | 13100 SEMINOLE BLVD LARGO, FL 33778 | Gas | 211011605220 | $ 48.50 | $ 24.25 |
| 3505 | TECO: PEOPLES GAS | P.O. BOX 31318 TAMPA, FL 33631-3318 | 17355 US HIGHWAY 441 EUSTIS, FL 32726 | Gas | 221000164261 | $ 47.94 | $ 23.97 |
| 3506 | TECO: PEOPLES GAS | P.O. BOX 31318 TAMPA, FL 33631-3318 | 4254 TAMIAMI TRAIL SOUTH VENICE, FL 34293 | Gas | 211011605022 | $ 46.78 | $ 23.39 |
| 3507 | TECO: PEOPLES GAS | P.O. BOX 31318 TAMPA, FL 33631-3318 | 500 EAST 23RD STREET PANAMA CITY, FL 32405 | Gas | 221008871537 | $ 61.73 | $ 30.87 |
| 3508 | TECO: PEOPLES GAS | P.O. BOX 31318 TAMPA, FL 33631-3318 | 500 EAST 23RD STREET PANAMA CITY, FL 32405 | Gas | 221008874317 | $ 57.93 | $ 28.96 |
| 3509 | TENNESSEE-AMERICAN WATER CO | P.O. BOX 6029 CAROL STREAM, IL 60197 | 6242 PERIMETER DRIVE CHATTANOOGA, TN 37421 | Water and Sewage | 1026210015416817 | $ 26.62 | $ 13.31 |
| 3510 | TEXARKANA WATER UTILITIES | P.O. BOX 2008 TEXARKANA, TX 75504 | 1801 N ROBISON RD #1E TEXARKANA, TX 75501 | Water and Sewage | 91577933715 | $ 37.89 | $ 18.95 |
| 3511 | TEXAS GAS SERVICE | P.O. BOX 219913 KANSAS CITY, MO 64121 | 13435 N HWY 183 AUSTIN, TX 78746 | Gas | 913100327236888145 | $ 119.95 | $ 59.98 |
| 3512 | TEXAS GAS SERVICE | P.O. BOX 219913 KANSAS CITY, MO 64121-9913 | 13450 N HIGHWAY 183 AUSTIN, TX 78750-3227 | Gas | 912356887 1470872 82 | $ 235.32 | $ 117.66 |
| 3513 | TEXAS GAS SERVICE | P.O. BOX 219913 KANSAS CITY, MO 64121-9913 | 10225 RESEARCH BLVD. AUSTIN, TX 78759 | Gas | 912155031233401945 | $ 141.19 | $ 70.59 |
| 3514 | TEXAS GAS SERVICE | P.O. BOX 219913 KANSAS CITY, MO 64121-9913 | 1921 ZARAGOZA ROAD, SUITE 101 EL PASO, TX 79938 | Gas | 912155031234526727 | $ 128.00 | $ 64.00 |
| 3515 | TEXAS GAS SERVICE | P.O. BOX 219913 KANSAS CITY, MO 64121-9913 | 5400 BRODIE LANE, SUITE 1100 SUNSET VALLEY, TX 78745 | Gas | 912155031119989564 | $ 131.69 | $ 65.84 |
| 3516 | TEXAS GAS SERVICE | P.O. BOX 219913 KANSAS CITY, MO 64121-9913 | 655 SUNLAND PARK DRIVE J2 EL PASO, TX 79912 | Gas | 912155031148054200 | $ 113.10 | $ 56.55 |
| 3517 | TEXAS GAS SERVICE | P.O. BOX 219913 KANSAS CITY, MO 64121-9913 | 8889 GATEWAY W BLVD EL PASO, TX 79925 | Gas | 912155031238319709 | $ 121.70 | $ 60.85 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3518 | THE CITY OF VICTORIA UTILITY BILLING OFFICE | PO BOX 1279 VICTORIA, TX 77902-1279 | 2902 NORTH LAURENT ST VICTORIA, TX 77901 | Water and Sewage | 15115503 | $ 40.89 | $ 20.45 |
| 3519 | THE ENERGY COOPERATIVE | P.O. BOX 182137 COLUMBUS, OH 43218 | 725 HEBRON RD HEATH, OH 22000 | Gas | 9913183403 | $ 312.43 | $ 156.21 |
| 3520 | THE ENERGY COOPERATIVE | P.O. BOX 182137 COLUMBUS, OH 43218 | 1377 N 21ST STREET NEWARK, OH 43055-3090 | Gas | 2031141701 | $ 110.60 | $ 55.30 |
| 3521 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 6767 BROOKPARK RD PARMA, OH 44129 | Electricity | 110070523060 | $ 1,453.42 | $ 726.71 |
| 3522 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 34700 VINE STREET SUITE 200 EASTLAKE, OH 44095 | Electricity | 110131023423 | $ 1,691.72 | $ 845.86 |
| 3523 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 34700 VINE STREET SUITE 200 EASTLAKE, OH 44095 | Electricity | 110151097703 | $ 853.57 | $ 426.78 |
| 3524 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 6767 BROOKPARK RD PARMA, OH 44129 | Electricity | 110154739251 | $ 1,535.96 | $ 767.98 |
| 3525 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 1213 MENTOR AVENUE PAINESVILLE, OH 44077-1833 | Electricity | 110 108 695 468 | $ 1,696.74 | $ 848.37 |
| 3526 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 12662 ROCKSIDE ROAD GARFIELD HEIGHTS, OH 44125-4525 | Electricity | 110 104 513 558 | $ 2,527.99 | $ 1,263.99 |
| 3527 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 1301-B W PLEASANT VALLEY RD PARMA, OH 44134-6714 | Electricity | 110 025 246 908 | $ 1,686.05 | $ 843.03 |
| 3528 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 1301-B W PLEASANT VALLEY RD PARMA, OH 44134-6714 | Electricity | 110 025 246 379 | $ 552.04 | $ 276.02 |
| 3529 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 14839 DETROIT AVE LAKEWOOD, OH 44107-3909 | Electricity | 110 023 157 271 | $ 1,496.60 | $ 748.30 |
| 3530 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 22013 LORAIN RD FAIRVIEW PARK, OH 44126-3312 | Electricity | 110 026 663 655 | $ 2,068.55 | $ 1,034.28 |
| 3531 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 30008 DETROIT RD WESTLAKE, OH 44145-1943 | Electricity | 110 134 126 660 | $ 1,163.03 | $ 581.51 |
| 3532 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 30450 LAKE SHORE BLVD WILLOWICK, OH 44095-4623 | Electricity | 110 064 237 149 | $ 2,457.47 | $ 1,228.74 |
| 3533 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 34370 AURORA ROAD SOLON, OH 44139-3805 | Electricity | 110 092 960 084 | $ 2,090.02 | $ 1,045.01 |
| 3534 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 45 WATER ST CHARDON, OH 44024-1236 | Electricity | 110 028 457 262 | $ 1,962.13 | $ 981.07 |
| 3535 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 4808 RIDGE ROAD BROOKLYN, OH 44144-3329 | Electricity | 110 066 456 242 | $ 2,352.92 | $ 1,176.46 |
| 3536 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 5092 MAYFIELD RD LYNDHURST, OH 44124-2402 | Electricity | 110 068 494 746 | $ 2,316.82 | $ 1,158.41 |
| 3537 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 7315 MENTOR AVE MENTOR, OH 44060-7523 | Electricity | 110 028 010 525 | $ 2,105.26 | $ 1,052.63 |
| 3538 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 7570 PEARL ROAD MIDDLEBURG HEIGHTS, OH 44130-6431 | Electricity | 110 026 994 928 | $ 1,944.78 | $ 972.39 |
| 3539 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309 | 7570 PEARL ROAD MIDDLEBURG HEIGHTS, OH 44130-6431 | Electricity | 110 026 995 677 | $ 435.10 | $ 217.55 |
| 3540 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309-3687 | 17893 SOUTHPARK CENTER #150 STRONGSVILLE, OH 44136 | Electricity | 110118841714 | $ 432.61 | $ 216.30 |
| 3541 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309-3687 | 27820 CHAGRIN BLVD WOODMERE, OH 44122 | Electricity | 110094687016 | $ 284.83 | $ 142.41 |
| 3542 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309-3687 | 35825 DETROIT ROAD SUITE 111 AVON, OH 44011 | Electricity | 110071701004 | $ 377.00 | $ 188.50 |
| 3543 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309-3687 | 6255 MAYFIELD ROAD MAYFIELD HEIGHTS, OH 44124 | Electricity | 110024886662 | $ 781.50 | $ 390.75 |
| 3544 | THE ILLUMINATING COMPANY | P.O. BOX 36E7 AKRON, OH 44309-3687 | 7747 DAY DRIVE PARMA, OH 44129 | Electricity | 110071091400 | $ 371.49 | $ 185.75 |
| 3545 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309-3687 | 7837 MENTOR AVENUE MENTOR, OH 44060 | Electricity | 110031225714 | $ 635.50 | $ 317.75 |
| 3546 | THE ILLUMINATING COMPANY | P.O. BOX 3687 AKRON, OH 44309-3687 | LORRAIN ROAD NORTH OLMSTED, OH 44070 | Electricity | 110026798808 | $ 1,084.01 | $ 542.01 |
| 3547 | THE METROPOLITAN DISTRICT | P.O. BOX 990092 HARTFORD, CT 06199-0092 | 3391 BERLIN TURNPIKE NEWINGTON, CT 06111 | Water and Sewage | 21050976 | $ 13.72 | $ 6.86 |
| 3548 | THE METROPOLITAN DISTRICT | P.O. BOX 990092 HARTFORD, CT 06199-0092 | 3391 BERLIN TURNPIKE NEWINGTON, CT 06111 | Water and Sewage | 21050976 | $ 19.14 | $ 9.57 |
| 3549 | THE UNITED ILLUMINATING COMPANY | P.O. BOX 847818 BOSTON, MA 02284-7818 | 1260-1270 BOSTON POST ROAD MILFORD, CT 06460 | Electricity | 01000003840831 | $ 1,330.34 | $ 665.17 |
| 3550 | THE UNITED ILLUMINATING COMPANY | P.O. BOX 847818 BOSTON, MA 02284-7818 | 2183 BLACK ROCK TURNPIKE FAIRFIELD, CT 06825 | Electricity | 01000012707625 | $ 1,044.31 | $ 522.16 |
| 3551 | THE UNITED ILLUMINATING COMPANY | P.O. BOX 847818 BOSTON, MA 02284-7818 | 2183 BLACK ROCK TURNPIKE FAIRFIELD, CT 06825 | Electricity | 01000012707633 | $ 359.88 | $ 179.94 |
| 3552 | THE UNITED ILLUMINATING COMPANY | P.O. BOX 847818 BOSTON, MA 02284-7818 | 417 UNIVERSAL DRIVE NORTH NORTH HAVEN, CT 06473 | Electricity | 01000009278531 | $ 1,180.91 | $ 590.46 |
| 3553 | THE WATER WORKS AND SEWAGE BRD | OF THE CITY OF GADSEN GADSDEN, AL 35902 | 405 GEORGE WALLACE DR. GADSDEN, AL 35903 | Water and Sewage | 69262 | $ 32.03 | $ 16.01 |
| 3554 | THE YORK WATER COMPANY | P.O. BOX 3009 LANCASTER, PA 17604-3009 | 415 LOUCKS RD (RT 30) YORK, PA 17404 | Water and Sewage | 577011230 | $ 64.22 | $ 32.11 |
| 3555 | THINK UTILITY SERVICES INC | 4685 118TH AVE NORTH CLEARWATER, FL 33762 | 6434 NAPLES BLVD SUITE 108 NAPLES, FL 34109 | Water and Sewage | 281248 | $ 101.47 | $ 50.73 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3556 | THINK UTILITY SERVICES INC | 4685 118TH AVE NORTH CLEARWATER, FL 33762 | 6434 NAPLES BLVD SUITE 108 NAPLES, FL 34109 | Water and Sewage | 281248 | $ 78.48 | $ 39.24 |
| 3557 | TILDEN TOWNSHIP SEWER | 874 HEX HWY HAMBURG, PA 19526 | 1764 TILDEN RIDGE DR HAMBURG, PA, 19526-8170 | Water and Sewage | 4-700-42 | $ 375.72 | $ 187.86 |
| 3558 | TILDEN TOWNSHIP WATER SYSTEM | 874 HEX HIGHWAY HAMBURG, PA 19526 | 1764 TILDEN RIDGE DR HAMBURG, PA, 19526-8170 | Water and Sewage | 211764 | $ 155.32 | $ 77.66 |
| 3559 | TOHO WATER AUTHORITY | P.O. BOX 30527 TAMPA, FL 33630-3527 | 1534 WEST VINE STREET KISSIMMEE, FL 34741 | Water and Sewage | 002716900-000228950 | $ 38.75 | $ 19.37 |
| 3560 | TOHO WATER AUTHORITY - 30527 | P.O. BOX 30527 TAMPA, FL 33630-3527 | 3312 GREENWALD WAY NORTH KISSIMMEE, FL 34741 | Water and Sewage | 002175362001217580 | $ 24.24 | $ 12.12 |
| 3561 | TOHO WATER AUTHORITY - 30527 | P.O. BOX 30527 TAMPA, FL 33630-3527 | 3312 GREENWALD WAY NORTH KISSIMMEE, FL 34741 | Water and Sewage | 002175362001217580 | $ 9.00 | $ 4.50 |
| 3562 | TOLEDO EDISON | P.O. BOX 371422 PITTSBURGH, PA 15250-7422 | 5237 AIRPORT HWY TOLEDO, OH 43615 | Electricity | 110139692138 | $ 2,031.25 | $ 1,015.62 |
| 3563 | TOLEDO EDISON | P.O. BOX 371422 PITTSBURGH, PA 15250-7422 | 6645 AIRPORT HWY. HOLLAND, OH 43528 | Electricity | 110147998501 | $ 4,739.67 | $ 2,369.84 |
| 3564 | TOLEDO EDISON | P.O. BOX 3687 AKRON, OH 44309-3687 | 1524 N CLINTON ST DEFIANCE, OH 43512-8532 | Electricity | 110 058 436 772 | $ 1,396.20 | $ 698.10 |
| 3565 | TOLEDO EDISON | P.O. BOX 3687 AKRON, OH 44309-3687 | 27386 CARRONADE DR STE A PERRYSBURG, OH 43551-3368 | Electricity | 110 164 713 452 | $ 1,814.52 | $ 907.26 |
| 3566 | TOLEDO EDISON | P.O. BOX 3687 AKRON, OH 44309-3687 | 3140 PERCENTUM ROAD TOLEDO, OH 43617 | Electricity | 110 031 972 810 | $ 1,638.98 | $ 819.49 |
| 3567 | TOLEDO EDISON | P.O. BOX 3687 AKRON, OH 44309-3687 | 4115 TALMADGE RD TOLEDO, OH 43623-3503 | Electricity | 110 019 164 034 | $ 2,203.35 | $ 1,101.67 |
| 3568 | TOLEDO EDISON | P.O. BOX 3687 AKRON, OH 44309-3687 | 5315 AIRPORT HWY TOLEDO, OH 43615-6801 | Electricity | 110 018 549 144 | $ 2,174.90 | $ 1,087.45 |
| 3569 | TOLEDO EDISON | P.O. BOX 3687 AKRON, OH 44309-3687 | 849 W ALEXIS ROAD #5 TOLEDO, OH 43612-4303 | Electricity | 110 018 180 395 | $ 768.54 | $ 384.27 |
| 3570 | TOLEDO EDISON | P.O. BOX 3687 AKRON, OH 44309-3687 | 849 W ALEXIS ROAD #5 TOLEDO, OH 43612-4303 | Electricity | 110 017 629 426 | $ 532.95 | $ 266.47 |
| 3571 | TOLEDO EDISON | P.O. BOX 3687 AKRON, OH 44309-3687 | 849 W ALEXIS ROAD #5 TOLEDO, OH 43612-4303 | Electricity | 110 017 629 475 | $ 529.16 | $ 264.58 |
| 3572 | TOLEDO EDISON | P.O. BOX 3687 AKRON, OH 44309-3687 | 849 W ALEXIS ROAD #5 TOLEDO, OH 43612-4303 | Electricity | 110 017 950 723 | $ 328.42 | $ 164.21 |
| 3573 | TOLEDO EDISON | P.O. BOX 3687 AKRON, OH 44309-3687 | 849 W ALEXIS ROAD #5 TOLEDO, OH 43612-4303 | Electricity | 110 017 891 430 | $ 195.89 | $ 97.95 |
| 3574 | TOLEDO EDISON | P.O. BOX 3687 AKRON, OH 44309-3687 | 10000 OLDE US 20 ROSSFORD, OH 43450 | Electricity | 110101412960 | $ 292.81 | $ 146.40 |
| 3575 | TOLEDO EDISON | P.O. BOX 3687 AKRON, OH 44309-3687 | 5055 MONROE STREET TOLEDO, OH 43623 | Electricity | 110043974408 | $ 574.23 | $ 287.12 |
| 3576 | TOWN OF ALLEGANY, NY | TOWN HALL BLDG ALLEGANY, NY 14706 | 1853 PLAZA DR OLEAN, NY 14760 | Water and Sewage | 51-0102035-0 | $ 1,694.63 | $ 847.31 |
| 3577 | TOWN OF ANMOORE, WV | P.O. BOX 178 ANMOORE, WV 26323 | 478 EMILY DR CLARKSBURG, WV 26301-5514 | Water and Sewage | 648 | $ 323.27 | $ 161.63 |
| 3578 | TOWN OF ATHOL, MA | 584 MAIN ST, ROOM 11 ATHOL, MA 01331 | 111 TOWER RD ATHOL, MA 01331 | Water and Sewage | 2-3931 | $ 230.47 | $ 115.24 |
| 3579 | TOWN OF BEDFORD, NH | 24 NORTH AMHERST ROAD BEDFORD, NH 03110 | 87 S RIVER RD BEDFORD, NH 03110-6732 | Water and Sewage | 212440-4596 | $ 303.16 | $ 151.58 |
| 3580 | TOWN OF BILLERICA, MA | P.O. BOX 986535 BOSTON, MA 02298-6535 | 700 BOSTON ROAD STE 12B BILLERICA, MA 01821-5336 | Water and Sewage | 34012615 | $ 246.46 | $ 123.23 |
| 3581 | TOWN OF BILLERICA, MA | P.O. BOX 986535 BOSTON, MA 02298-6535 | 700 BOSTON ROAD STE 12B BILLERICA, MA 01821-5336 | Water and Sewage | 88852150001 | $ 6.25 | $ 3.13 |
| 3582 | TOWN OF BILLERICA, MA | P.O. BOX 986535 BOSTON, MA 02298-6535 | 700 BOSTON ROAD STE 12B BILLERICA, MA 01821-5336 | Water and Sewage | 88852150002 | $ 6.25 | $ 3.13 |
| 3583 | TOWN OF BILLERICA, MA | P.O. BOX 986535 BOSTON, MA 02298-6535 | 700 BOSTON ROAD STE 12B BILLERICA, MA 01821-5336 | Water and Sewage | 88852150003 | $ 6.25 | $ 3.13 |
| 3584 | TOWN OF BOONE, NC | P.O. BOX 192 BOONE, NC 28607 | 2575 HIGHWAY 105 STE 100 BOONE, NC 28607-7882 | Water and Sewage | 000026374-0 | $ 273.31 | $ 136.65 |
| 3585 | TOWN OF CARY, NC | P.O. BOX 71090 CHARLOTTE, NC 28272-1090 | 2121 WALNUT STREET CARY, NC 27511 | Water and Sewage | 13976593344 | $ 159.21 | $ 79.61 |
| 3586 | TOWN OF CARY, NC | P.O. BOX 71090 CHARLOTTE, NC 28272-1090 | 2121 WALNUT STREET CARY, NC 27511 | Water and Sewage | 13976593344 | $ 85.29 | $ 42.65 |
| 3587 | TOWN OF FUQUAY-VARINA, NC | 134 N MAIN ST FUQUAY VARINA, NC 27526-1934 | 1241 NORTH MAIN STREET FUQUAY-VARINA, NC 27526 | Water and Sewage | 7040005542002 | $ 23.58 | $ 11.79 |
| 3588 | TOWN OF FUQUAY-VARINA, NC | 134 N MAIN ST FUQUAY VARINA, NC 27526-1934 | 1241 NORTH MAIN STREET FUQUAY-VARINA, NC 27526 | Water and Sewage | 7040005542002 | $ 17.58 | $ 8.79 |
| 3589 | TOWN OF GILBERT, AZ | P.O. BOX 52653 PHOENIX, AZ 85072 | 857 NORTH VAL VISTA DRIVE GILBERT, AZ 85234 | Water and Sewage | 07527152 | $ 202.51 | $ 101.25 |
| 3590 | TOWN OF JUPITER, FL | P.O. BOX 8900 JUPITER, FL 33468-8900 | 903 W INDIANTOWN RD., SUITE 2 JUPITER, FL 33458 | Water and Sewage | 0150682130346 | $ 27.70 | $ 13.85 |
| 3591 | TOWN OF LEXINGTON, SC | P.O. BOX 397 LEXINGTON, SC 29071 | 5449 SUNSET BLVD, SUITE C LEXINGTON, SC 29072 | Water and Sewage | 11500001602 | $ 12.39 | $ 6.19 |
| 3592 | TOWN OF LEXINGTON, SC | P.O. BOX 397 LEXINGTON, SC 29071 | 5449 SUNSET BLVD, SUITE C LEXINGTON, SC 29072 | Water and Sewage | 11500001602 | $ 29.56 | $ 14.78 |
| 3593 | TOWN OF MOORESVILLE, IN | 4 E HARRISON ST. MOORESVILLE, IN 46158 | 490 S INDIANA ST MOORESVILLE, IN 46158 | Water and Sewage | 13 06000 71 | $ 111.89 | $ 55.95 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3594 | TOWN OF MOORESVILLE, NC/602113 | P.O. BOX 602113 CHARLOTTE, NC 28260 | 489 D RIVER HIGHWAY MOORESVILLE, NC 28117 | Water and Sewage | 202040 | $ 34.21 | $ 17.11 |
| 3595 | TOWN OF MOORESVILLE, NC/602113 | P.O. BOX 602113 CHARLOTTE, NC 28260 | 489 D RIVER HIGHWAY MOORESVILLE, NC 28117 | Water and Sewage | 202040 | $ 9.37 | $ 4.68 |
| 3596 | TOWN OF MOUNT AIRY W&S FUND | P.O. BOX 50 MOUNT AIRY, MD 21771 | 317 E RIDGEVILLE BLVD MOUNT AIRY, MD 21771-5201 | Water and Sewage | 020130-1 | $ 84.67 | $ 42.34 |
| 3597 | TOWN OF SALEM, NH | 33 GEREMONTY DRIVE SALEM, NH 03079-3390 | 291 SOUTH BROADWAY SALEM, NH 03079 | Water and Sewage | 0772170 | $ 9.83 | $ 4.91 |
| 3598 | TOWN OF SALEM, NH | 33 GEREMONTY DRIVE SALEM, NH 03079-3390 | 291 SOUTH BROADWAY SALEM, NH 03079 | Water and Sewage | 0772170 | $ 8.38 | $ 4.19 |
| 3599 | TOWN OF SAUGUS, MA | P.O. BOX 4157 WOBURN, MA 01888-4157 | 732-759 BROADWAY SAUGUS, MA 01906 | Water and Sewage | 65075700 | $ 8.33 | $ 4.17 |
| 3600 | TOWN OF SAUGUS, MA | P.O. BOX 4157 WOBURN, MA 01888-4157 | 732-759 BROADWAY SAUGUS, MA 01906 | Water and Sewage | 65075700 | $ 8.80 | $ 4.40 |
| 3601 | TOWN OF ULSTER, NY | 1 TOWN HALL DRIVE LAKE KATRINE, NY 12449 | 1273 ULSTER AVE KINGSTON, NY 12401 | Water and Sewage | 10865 | $ 7.00 | $ 3.50 |
| 3602 | TOWN OF ULSTER, NY | 1 TOWN HALL DRIVE LAKE KATRINE, NY 12449 | 1273 ULSTER AVE KINGSTON, NY 12401 | Water and Sewage | 10865 | $ 9.54 | $ 4.77 |
| 3603 | TOWN OF VESTAL, NY - UTILITY FUND | 701 VESTAL PKWY WEST VESTAL, NY 13850-1363 | 2545 VESTAL PARKWAY VESTAL, NY 13850 | Water and Sewage | 403112553F | $ 26.67 | $ 13.33 |
| 3604 | TOWN OF VESTAL, NY - UTILITY FUND | 701 VESTAL PKWY WEST VESTAL, NY 13850-1363 | 2545 VESTAL PARKWAY VESTAL, NY 13850 | Water and Sewage | 403112553F | $ 10.67 | $ 5.33 |
| 3605 | TOWN OF WAKE FOREST, NC | 301 S BROOKS ST WAKE FOREST, NC 27587 | 12616 CAPITAL BLVD SUITE 200 WAKE FOREST, NC 27587 | Electricity | 13000933001 | $ 382.16 | $ 191.08 |
| 3606 | TOWN OF WALLKILL, NY | P.O. BOX 6705 SOUTHEASTERN, PA 19398 | 473 RT. 211 EAST MIDDLETOWN, NY 10940 | Water and Sewage | 510195600 | $ 2.50 | $ 1.25 |
| 3607 | TOWN OF WALLKILL, NY | P.O. BOX 6705 SOUTHEASTERN, PA 19398 | 473 RT. 211 EAST MIDDLETOWN, NY 10940 | Water and Sewage | 510195600 | $ 2.34 | $ 1.17 |
| 3608 | TOWNSHIP OF EAST HANOVER, NJ | 411 RIDGEDALE AVENUE EAST HANOVER, NJ 07936 | 327 ROUTE 10 EAST HANOVER, NJ 07936 | Water and Sewage | 8013100 | $ 53.73 | $ 26.86 |
| 3609 | TOWNSHIP OF EAST HANOVER, NJ | 411 RIDGEDALE AVENUE EAST HANOVER, NJ 07936 | 327 ROUTE 10 EAST HANOVER, NJ 07936 | Water and Sewage | 8013100 | $ 45.32 | $ 22.66 |
| 3610 | TOWNSHIP OF FALLS AUTHORITY | 557 LINCOLN HWY FAIRLESS HILLS, PA 19030 | 620 COMMERCE BLVD FAIRLESS HILLS, PA 19030 | Water and Sewage | 000050991100 | $ 18.65 | $ 9.33 |
| 3611 | TOWNSHIP OF FREEHOLD, NJ | 1 MUNICIPAL PLAZA FREEHOLD, NJ 07728-3099 | 3681 ROUTE 9 NORTH FREEHOLD, NJ 07728 | Water and Sewage | 207100121 | $ 53.30 | $ 26.65 |
| 3612 | TOWNSHIP OF SPRING, PA | P.O. BOX 4548 LANCASTER, PA 17604-4548 | 2719 NORTH MERIDIAN BOULEVARD WYOMISSING, PA 19610 | Water and Sewage | 01240684519001 | $ 59.25 | $ 29.63 |
| 3613 | TREASURER CHESTERFIELD COUNTY | DEPARTMENT OF UTILITIES CHARLOTTE, NC 28272 | 9131 MIDLOTHIAN TURNPIKE RICHMOND, VA 23236 | Water and Sewage | 000343712177463 | $ 140.31 | $ 70.16 |
| 3614 | TREASURER SPOTSYLVANIA COUNTY | P.O. BOX 9000 SPOTSYLVANIA, VA 22553 | 9745 PATRIOT HWY FREDERICKSBURG, VA 22407 | Water and Sewage | 174383576774 | $ 55.47 | $ 27.74 |
| 3615 | TRI-COUNTY ELECTRIC COOPERATIVE/TX | 200 BAILEY RANCH RD ALEDO, TX 76008 | 2600 EAST SOUTHLAKE BOULEVARD SOUTHLAKE, TX 76092 | Electricity | 8004188801 | $ 719.44 | $ 359.72 |
| 3616 | TRIRIVER WATER | P.O. BOX 63060 CHARLOTTE, NC 28263-3060 | 3100 S HORNER BLVD SANFORD, NC 27332 | Water and Sewage | 001914 | $ 19.73 | $ 9.86 |
| 3617 | TRIRIVER WATER | P.O. BOX 63060 CHARLOTTE, NC 28263-3060 | 3100 S HORNER BLVD SANFORD, NC 27332 | Water and Sewage | 001914 | $ 20.85 | $ 10.42 |
| 3618 | TRUMBULL COUNTY WATER & SEWER DEPT. | 842 YOUNGSTOWN KINGSVILLE RD NE, VIENNA, OH 44473 | 5555 YOUNGSTOWN WARREN RD UNIT 7 | Water and Sewage | 18810004604-48328 | $ 347.55 | $ 173.78 |
| 3619 | TRUSSVILLE GAS AND WATER | P.O. BOX 836 TRUSSVILLE, AL 35173 | 3260 MORROW RD TRUSSVILLE, AL 35235 | Water and Sewage | 1143080525 | $ 155.90 | $ 77.95 |
| 3620 | TRUSSVILLE GAS AND WATER | P.O. BOX 836 TRUSSVILLE, AL 35173 | 3220 MORROW ROAD UNIT 104 TRUSSVILLE, AL 35235 | Gas | 132272 | $ 22.98 | $ 11.49 |
| 3621 | TRUSSVILLE GAS AND WATER | P.O. BOX 836 TRUSSVILLE, AL 35173 | 3220 MORROW ROAD UNIT 104 TRUSSVILLE, AL 35235 | Water and Sewage | 132272 | $ 56.96 | $ 28.48 |
| 3622 | TUCSON ELECTRIC POWER CO | P.O. BOX 5171 HARLAN, IA 51593 | 5667 E SPEEDWAY BLVD TUCSON, AZ 19410 | Electricity | 6402790809 | $ 1,603.71 | $ 801.86 |
| 3623 | TUCSON ELECTRIC POWER COMPANY | P.O. BOX 5171 HARLAN, IA 51593-0671 | 4329 N ORACLE ROAD TUCSON, AZ 85705 | Electricity | 6712548223 | $ 1,042.51 | $ 521.25 |
| 3624 | TUCSON ELECTRIC POWER COMPANY | P.O. BOX 5171 HARLAN, IA 51593-0671 | 5545 EAST BROADWAY BLVD TUCSON, AZ 85711 | Electricity | 0012151785 | $ 1,016.42 | $ 508.21 |
| 3625 | TVWD/CWS | P.O. BOX 4780 PORTLAND, OR 97208-4780 | 2711 NW TOWN CENTER HILLSBORO, OR 97006 | Water and Sewage | 5962411 | $ 39.14 | $ 19.57 |
| 3626 | TWO BY TWO PROPERTIES, LLC | 9160 HWY 64 SUITE 12 # 269 LAKELAND, TN 38002 | 7859 HIGHWAY 64 MEMPHIS, TN 38133 | Electricity | AMERICANFREIGHT | $ 2,508.16 | $ 1,254.08 |
| 3627 | TWO BY TWO PROPERTIES, LLC | 9160 HWY 64 SUITE 12 # 269 LAKELAND, TN 38002 | 7859 HIGHWAY 64 MEMPHIS, TN 38133 | Gas | AMERICANFREIGHT | $ 754.56 | $ 377.28 |
| 3628 | TXU ENERGY | P.O. BOX 650638 DALLAS, TX 75265 | 11051 EAST FREEWAY HOUSTON, TX 77029 | Electricity | 900046232579 | $ 1,719.18 | $ 859.59 |
| 3629 | TXU ENERGY | P.O. BOX 650638 DALLAS, TX 75265 | 2222 TEXOMA PKWY SHERMAN, TX 75090 | Electricity | 900062721259 | $ 5,187.89 | $ 2,593.94 |
| 3630 | TXU ENERGY/650638 | P.O. BOX 650638 DALLAS, TX 75265-0638 | 2200 DANIELDALE RD #100 LANCASTER, TX 75134 | Electricity | 100073940262 | $ 17.67 | $ 8.83 |
| 3631 | TXU ENERGY/650638 | P.O. BOX 650638 DALLAS, TX 75265-0638 | 2820 WEST LOOP 250 NORTH MIDLAND, TX 79705 | Electricity | 900008439389 | $ 823.47 | $ 411.73 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3632 | TXU ENERGY/650638 | P.O. BOX 650638 DALLAS, TX 75265-0638 | 9950 OLD KATY ROAD HOUSTON, TX 77055 | Electricity | 900059572261 | $ 551.84 | $ 275.92 |
| 3633 | UBS-UTILITY BILLING SERVICES | P.O. BOX 8100 LITTLE ROCK, AR 72203-8100 | 4302 EAST MCCAIN BLVD NORTH LITTLE ROCK, AR 72117 | Other Services | 20047716 | $ 1.71 | $ 0.85 |
| 3634 | UBS-UTILITY BILLING SERVICES | P.O. BOX 8100 LITTLE ROCK, AR 72203-8100 | 4302 EAST MCCAIN BLVD NORTH LITTLE ROCK, AR 72117 | Water and Sewage | 20047716 | $ 22.94 | $ 11.47 |
| 3635 | UBS-UTILITY BILLING SERVICES | P.O. BOX 8100 LITTLE ROCK, AR 72203-8100 | 4302 EAST MCCAIN BLVD NORTH LITTLE ROCK, AR 72117 | Water and Sewage | 20047716 | $ 25.47 | $ 12.73 |
| 3636 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 1058 BALTIMORE PIKE SPRINGFIELD, PA 19064 | Gas | VITA527 | $ 67.78 | $ 33.89 |
| 3637 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 108 WOLF RD. ALBANY, NY 14150 | Gas | VITA545 | $ 49.12 | $ 24.56 |
| 3638 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 11440 MIDLOTHIAN TURNPIKE RICHMOND, VA 23235 | Gas | VITA540 | $ 49.77 | $ 24.89 |
| 3639 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 1471 CARL D. SILVER PKWY FREDERICKSBURG, VA 22401 | Gas | VITA538 | $ 57.67 | $ 28.84 |
| 3640 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 14815 BALTIMORE AVENUE LAUREL, MD 20707 | Gas | VITA590 | $ 197.10 | $ 98.55 |
| 3641 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 2385 BRANDERMILL BLVD. SUITE 103 GAMBRILLS, MD 21054 | Gas | V0001016 | $ 23.75 | $ 11.88 |
| 3642 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 2535 RICHMOND AVENUE STATEN ISLAND, NY 10314 | Gas | VITA594 | $ 148.70 | $ 74.35 |
| 3643 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 3425 ERIE BLVD EAST DEWITT, NY 13214 | Gas | VITA546 | $ 104.90 | $ 52.45 |
| 3644 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 3919 WARDS RD. LYNCHBURG, VA 24502 | Gas | VITA539 | $ 25.61 | $ 12.80 |
| 3645 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 4145 WILLIAM PENN HIGHWAY MONROEVILLE, PA 15146 | Gas | VITA529 | $ 19.07 | $ 9.54 |
| 3646 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 437 BALLTOWN RD STE #1 NISKAYUNA, NY 12304 | Gas | VITA547 | $ 69.32 | $ 34.66 |
| 3647 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 45 EAST CITY LINE AVE BALA CYNWYD, PA 19004 | Gas | VITA528 | $ 59.53 | $ 29.76 |
| 3648 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 4610 COMMERCIAL DRIVE NEW HARTFORD, NY 13413 | Gas | VITA544 | $ 146.66 | $ 73.33 |
| 3649 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 6026 BALTIMORE NATIONAL PIKE UNIT B | Gas | VITA592 | $ 10.91 | $ 5.46 |
| 3650 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 625 BALTIMORE BLVD SUITE #2 WESTMINSTER, MD 21157 | Gas | VITA593 | $ 63.10 | $ 31.55 |
| 3651 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 6250 L COLUMBIA CROSSING CIRCLE COLUMBIA, MD 21044 | Gas | VITA589 | $ 75.18 | $ 37.59 |
| 3652 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 6731 RITCHIE HIGHWAY GLEN BURNIE, MD 21061 | Gas | VITA530 | $ 65.63 | $ 32.82 |
| 3653 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 699 BALTMIMORE PIKE BEL AIR, MD 21014 | Gas | VITA591 | $ 80.67 | $ 40.34 |
| 3654 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA, PA 19182 | 715 W. LANCASTER AVENUE BRYN MAWR, PA 19010 | Gas | VITA525 | $ 42.28 | $ 21.14 |
| 3655 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 1790 SUITE 10A NORTH KEYSER AVE. SCRANTON, PA 15600 | Gas | 411005201214 | $ 467.68 | $ 233.84 |
| 3656 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 370 EAST END CENTER WILKES-BARRE, PA 18702 | Gas | 421003537220 | $ 99.83 | $ 49.91 |
| 3657 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 1276 LITITZ PIKE LANCASTER, PA 17601 | Gas | 411011634515 | $ 340.24 | $ 170.12 |
| 3658 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 250 RADAR DR NORTHAMPTON, PA 18067 | Gas | 411011245882 | $ 906.11 | $ 453.06 |
| 3659 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 1009 SCOTT TOWN CTR BLOOMSBURG, PA 17815-2356 | Gas | 411010937547 | $ 67.44 | $ 33.72 |
| 3660 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 101 POCONO COMMONS STROUDSBURG, PA 18360-7599 | Gas | 411005748115 | $ 59.04 | $ 29.52 |
| 3661 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 1024 LITITZ PIKE LITITZ, PA 17543-9328 | Gas | 411010883824 | $ 68.07 | $ 34.03 |
| 3662 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 1024 LITITZ PIKE LITITZ, PA 17543-9328 | Gas | 411010945128 | $ 29.26 | $ 14.63 |
| 3663 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 1132 COMMERCE BLVD. DICKSON CITY, PA 18519 | Gas | 411012346754 | $ - | $ - |
| 3664 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 120 N READING RD EPHRATA, PA 17522-1646 | Gas | 411010954823 | $ 69.52 | $ 34.76 |
| 3665 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 1200 MARKET ST UNIT 4 LEMOYNE, PA 17043-1417 | Gas | 411010954815 | $ 43.60 | $ 21.80 |
| 3666 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 1764 TILDEN RIDGE DR HAMBURG, PA 19526-8170 | Gas | 411007840944 | $ 81.61 | $ 40.81 |
| 3667 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 2176 WILKES BARRE TOWNSHIP MARKET PL | Gas | 411011207155 | $ 79.36 | $ 39.68 |
| 3668 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 2433 MACARTHUR RD WHITEHALL, PA 18052-3809 | Gas | 411000250470 | $ - | $ - |
| 3669 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 2600 WILLOW STREET PIKE N SUITE 312 | Gas | 411011074514 | $ 130.70 | $ 65.35 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3670 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 320 PA-315 #155 PITTSTON, PA 18640 | Gas | 421001183860 | $    96.71 | $    48.35 |
| 3671 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 4403 SOUTHMONT WAY UNIT 4 EASTON, PA 18045-4707 | Gas | 411002726817 | $    - | $    - |
| 3672 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 538 E LANCASTER AVE SHILLINGTON, PA 19607-1365 | Gas | 411004285432 | $    - | $    - |
| 3673 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 7431 WESTBRANCH HWY SUITE 4 LEWISBURG, PA 17837-6807 | Gas | 411010964673 | $    75.94 | $    37.97 |
| 3674 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886 | 1478 HARRISBURG PIKE LANCASTER, PA 17601 | Gas | 411003101093 | $    58.35 | $    29.17 |
| 3675 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886-5503 | 2180 MACARTHUR RD WHITEHALL, PA 18052 | Gas | 421002212684 | $    91.98 | $    45.99 |
| 3676 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886-5503 | 2719 NORTH MERIDIAN BOULEVARD WYOMISSING, PA 19610 | Gas | 411005210348 | $    217.39 | $    108.70 |
| 3677 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886-5503 | 280 MUNDY STREET SUITE 6 WILKES BARRE, PA 18701 | Gas | 411004537345 | $    82.33 | $    41.16 |
| 3678 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886-5503 | 300 COMMERCE BLVD STROUDSBURG, PA 18360 | Gas | 411007856205 | $    116.66 | $    58.33 |
| 3679 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886-5503 | 3762 DRYLAND WAY EASTON, PA 18045 | Gas | 411002422839 | $    126.12 | $    63.06 |
| 3680 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886-5503 | 5125 JONES ROAD PAXTON TOWN CENTER | Gas | 411000387661 | $    198.30 | $    99.15 |
| 3681 | UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON, DE 19886-5503 | 6455 CARLISLE PK MECHANICSBURG, PA 17050 | Gas | 411001496552 | $    105.68 | $    52.84 |
| 3682 | UNITED ILLUMINATING CO | P.O. BOX 847818 BOSTON, MA 02284 | 656 NEW HAVEN AVE DERBY, CT 06418 | Electricity | 01000019338515 | $    3,375.54 | $    1,687.77 |
| 3683 | UNITED UTILITY SERVICES | P.O. BOX 292530 DAVIE, FL 33329-2530 | 11320 LEGACY AVE. PALM BEACH GARDENS, FL 33410 | Water and Sewage | 1105444 | $    0.45 | $    0.22 |
| 3684 | UNITED UTILITY SERVICES | P.O. BOX 292530 DAVIE, FL 33329-2530 | 11320 LEGACY AVE. PALM BEACH GARDENS, FL 33410 | Water and Sewage | 1105444 | $    50.57 | $    25.28 |
| 3685 | UNITIL MA ELECTRIC & GAS OPERATIONS | P.O. BOX 981077 BOSTON, MA 02298-1010 | 319 MASSACHUSETTS AVE LUNENBURG, MA 01462 | Electricity | 3122747001 | $    1,292.25 | $    646.13 |
| 3686 | UNITIL MA ELECTRIC & GAS OPERATIONS | P.O. BOX 981077 BOSTON, MA 02298-1010 | 319 MASSACHUSETTS AVE LUNENBURG, MA 01462 | Gas | 3120941001 | $    305.56 | $    152.78 |
| 3687 | UNITIL ME GAS OPERATIONS | P.O. BOX 981077 BOSTON, MA 02298-1010 | 335 MAINE MALL RD UNIT B SOUTH PORTLAND, ME 04106 | Gas | 5064228500 | $    172.99 | $    86.49 |
| 3688 | UNITIL NH ELECTRIC OPERATIONS | P.O. BOX 981077 BOSTON, MA 02298-1077 | 652 LAFAYETTE ROAD SEABROOK, NH 03874 | Electricity | 2073305000 | $    756.83 | $    378.42 |
| 3689 | UNITIL NH GAS OPERATIONS | P.O. BOX 981077 BOSTON, MA 02298-1077 | 291 SOUTH BROADWAY SALEM, NH 03079 | Gas | 4140669500 | $    211.40 | $    105.70 |
| 3690 | UNITIL NH GAS OPERATIONS | P.O. BOX 981077 BOSTON, MA 02298-1077 | 652 LAFAYETTE ROAD SEABROOK, NH 03874 | Gas | 4042096501 | $    115.74 | $    57.87 |
| 3691 | UNIVERSITY REALTY ASSOCIATES | 1308 SOCIETY DRIVE CLAYMONT, DE 19703 | 49 UNIVERSITY PLAZA NEWARK, DE 19713 | Water and Sewage | AMERICANFREIGHT | $    168.89 | $    84.45 |
| 3692 | UTILITY BILLING SERVICES-AR | P.O. BOX 8100 LITTLE ROCK, AR 72203 | 6527 WARDEN ROAD SHERWOOD, AR 72124 | Water and Sewage | 20049248 | $    82.97 | $    41.49 |
| 3693 | UTILITY BILLING SERVICES-AR | P.O. BOX 8100 LITTLE ROCK, AR 72203 | 6527 WARDEN ROAD SHERWOOD, AR 72124 | Water and Sewage | 20192954 | $    44.28 | $    22.14 |
| 3694 | UTILITY BILLING SERVICES-AR | P.O. BOX 8100 LITTLE ROCK, AR 72203 | 280 S SHACKLEFORD RD LITTLE ROCK, AR 72211 | Water and Sewage | 20171313 | $    88.82 | $    44.41 |
| 3695 | UTILITY BILLING SERVICES-AR | P.O. BOX 8100 LITTLE ROCK, AR 72203 | 280 S SHACKLEFORD RD LITTLE ROCK, AR 72211 | Water and Sewage | 20107913 | $    19.21 | $    9.60 |
| 3696 | UTILITY PAYMENT PROCESSING | BATON ROUGE WATER COMPANY | 8560 FLORIDA BLVD BATON ROUGE, LA 70815 | Water and Sewage | 010116058983503 | $    145.94 | $    72.97 |
| 3697 | UTILITY PAYMENT PROCESSING/BR WATER | P.O. BOX 96025 BATON ROUGE, LA 70896-9025 | 7601 ANDREA DRIVE BATON ROUGE, LA 70805 | Water and Sewage | 010111719004605 | $    28.39 | $    14.20 |
| 3698 | UTILITY PAYMENT PROCESSING/BR WATER | P.O. BOX 96025 BATON ROUGE, LA 70896-9025 | 7601 ANDREA DRIVE BATON ROUGE, LA 70805 | Water and Sewage | 010111719004605 | $    10.99 | $    5.49 |
| 3699 | VEOLIA WATER DELAWARE | P.O. BOX 371804 PITTSBURGH, PA 15250 | 49 UNIVERSITY PLAZA NEWARK, DE 19713 | Water and Sewage | 02702170077262 | $    224.73 | $    112.36 |
| 3700 | VEOLIA WATER DELAWARE | P.O. BOX 371804 PITTSBURGH, PA 15250 | 49 UNIVERSITY PLAZA NEWARK, DE 19713 | Water and Sewage | 02702662208129 | $    75.58 | $    37.79 |
| 3701 | VEOLIA WATER DELAWARE | P.O. BOX 371804 PITTSBURGH, PA 15250-7804 | 4609 CONCORD PIKE WILMINGTON, DE 19803 | Water and Sewage | 02709607930000 | $    22.26 | $    11.13 |
| 3702 | VEOLIA WATER IDAHO | P.O. BOX 371804 PITTSBURGH, PA 15250-7804 | 347 NORTH MILWAUKEE STREET BOISE, ID 83704 | Water and Sewage | 06005694131111 | $    80.01 | $    40.00 |
| 3703 | VEOLIA WATER NEW JERSEY | P.O. BOX 371804 PITTSBURGH, PA 15250 | 12 THE PROMENADE EDGEWATER, NJ 07020 | Water and Sewage | 10009807922222 | $    188.50 | $    94.25 |
| 3704 | VEOLIA WATER NEW JERSEY | P.O. BOX 371804 PITTSBURGH, PA 15250 | 137 ROUTE 4 WEST PARAMUS, NJ 07652 | Water and Sewage | 10002911812222 | $    158.80 | $    79.40 |
| 3705 | VEOLIA WATER NEW JERSEY | P.O. BOX 371804 PITTSBURGH, PA 15250 | 2100 88TH STREET BUILDGIN F4 NORTH BERGEN, NJ 07047 | Water and Sewage | 10008143322222 | $    735.88 | $    367.94 |
| 3706 | VEOLIA WATER NEW YORK INC | P.O. BOX 371804 PITTSBURGH, PA 15250-7804 | 49 EAST ROUTE 59 NANUET, NY 10954 | Water and Sewage | 20009866710000 | $    42.05 | $    21.02 |
| 3707 | VEOLIA WATER NEW YORK INC/VWW RD2 | P.O. BOX 371804 PITTSBURGH, PA 15250-7804 | 525 BOSTON POST ROAD & 523 BOSTON POST ROAD PORT CHESTER, NY 10573 | Water and Sewage | 05501419883182 | $    36.54 | $    18.27 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3708 | VEOLIA WATER NEW YORK INC/VWW RD2 | P.O. BOX 371804 PITTSBURGH, PA 15250-7804 | 525 BOSTON POST ROAD & 523 BOSTON POST ROAD PORT CHESTER, NY 10573 | Water and Sewage | 05504623782889 | $ 30.54 | $ 15.27 |
| 3709 | VEOLIA WATER PENNSYLVANIA | P.O. BOX 371804 PITTSBURGH, PA 15250 | 8033 WEST FRANKLIN ROAD BOISE, ID 83704 | Water and Sewage | 06005860552510 | $ 295.71 | $ 147.86 |
| 3710 | VEOLIA WATER PENNSYLVANIA | P.O. BOX 371804 PITTSBURGH, PA 15250 | 172 NEWBERRY PKWY ETTERS, PA 17319-8968 | Water and Sewage | 00203168930982 | $ 156.04 | $ 78.02 |
| 3711 | VEOLIA WATER PENNSYLVANIA | P.O. BOX 371804 PITTSBURGH, PA 15250-7804 | 5125 JONES ROAD PAXTON TOWN CENTER | Water and Sewage | 00202000062000 | $ 41.26 | $ 20.63 |
| 3712 | VEOLIA WATER PENNSYLVANIA | P.O. BOX 371804 PITTSBURGH, PA 15250-7804 | 5125 JONES ROAD PAXTON TOWN CENTER | Water and Sewage | 00208285620000 | $ 141.69 | $ 70.84 |
| 3713 | VEOLIA WATER TOMS RIVER | P.O. BOX 371804 PITTSBURGH, PA 15250-7804 | 1232 HOOPER AVENUE TOMS RIVER, NJ 08753 | Water and Sewage | 04409922900000 | $ 34.47 | $ 17.24 |
| 3714 | VERIZON WIRELESS (16810) | P.O. BOX 16810 NEWARK, NJ 07101-6810 | VARIOUS | Telecommunications | 786383599-00016 786383599-00001 | $ 20,174.43 | $ 10,087.21 |
| 3715 | VERMONT GAS SYSTEMS, INC. | P.O. BOX 1336 WILLISTON, VT 05495-1336 | 155 DORSET STREET SOUTH BURLINGTON, VT 05403 | Gas | 1322866 | $ 176.67 | $ 88.34 |
| 3716 | VERSANT POWER/16044 | P.O. BOX 16044 LEWISTON, ME 04243-9527 | 569A STILLWATER AVENUE BANGOR, ME 04401 | Electricity | 00000000104990243 | $ 399.45 | $ 199.73 |
| 3717 | VILLAGE OF ALGONQUIN, IL | 2200 HARNISH DRIVE ALGONQUIN, IL 60102 | 1496 SOUTH RANDAL ROAD ALGONQUIN, IL 60102 | Water and Sewage | 2099447511681 | $ 18.77 | $ 9.39 |
| 3718 | VILLAGE OF ARLINGTON HEIGHTS, IL | 33 S ARLINGTON HEIGHTS RD, ARLINGTON HEIGHTS, IL 60005 | 870 W DUNDEE ROAD ARLINGTON HEIGHTS, IL 60004 | Water and Sewage | 106048 | $ 128.08 | $ 64.04 |
| 3719 | VILLAGE OF BLOOMINGDALE, IL | 201 SOUTH BLOOMINGDALE ROAD | 383 W ARMY TRAIL ROAD UNIT 900 BLOOMINGDALE, IL 60108 | Water and Sewage | 9724501000 | $ 11.33 | $ 5.67 |
| 3720 | VILLAGE OF BLOOMINGDALE, IL | 201 SOUTH BLOOMINGDALE ROAD | 383 W ARMY TRAIL ROAD UNIT 900 BLOOMINGDALE, IL 60108 | Water and Sewage | 9724501000 | $ 23.96 | $ 11.98 |
| 3721 | VILLAGE OF DEERFIELD, IL | 850 WAUKEGAN ROAD DEERFIELD, IL 60015 | 9 WAUKEGAN ROAD DEERFIELD, IL 60015-4901 | Water and Sewage | 615410 | $ 125.28 | $ 62.64 |
| 3722 | VILLAGE OF ELMWOOD PARK, IL | 11 CONTI PARKWAY ELMWOOD PARK, IL 60707 | 1748 N HARLEM AVE ELMWOOD PARK, IL 60707-4304 | Water and Sewage | 007005-000 | $ 45.62 | $ 22.81 |
| 3723 | VILLAGE OF EVERGREEN PARK, IL | 9418 SOUTH KEDZIE AVENUE EVERGREEN PARK, IL 60805 | 2501 W 95TH STREET EVERGREEN PARK, IL 60805 | Water and Sewage | 020110700002 | $ 13.88 | $ 6.94 |
| 3724 | VILLAGE OF EVERGREEN PARK, IL | 9418 SOUTH KEDZIE AVENUE EVERGREEN PARK, IL 60805 | 2501 W 95TH STREET EVERGREEN PARK, IL 60805 | Water and Sewage | 020110700002 | $ 19.30 | $ 9.65 |
| 3725 | VILLAGE OF GURNEE, IL | P.O. BOX 7076 CAROL STREAM, IL 60499-2804 | 6447 GRAND AVE, SUITE A GURNEE, IL 60031 | Water and Sewage | 2669250349 | $ 6.16 | $ 3.08 |
| 3726 | VILLAGE OF GURNEE, IL | P.O. BOX 7076 CAROL STREAM, IL 60499-2804 | 6447 GRAND AVE, SUITE A GURNEE, IL 60031 | Water and Sewage | 2669250349 | $ 8.51 | $ 4.26 |
| 3727 | VILLAGE OF HARTVILLE, OH | P.O. BOX 760 HARTVILLE, OH 44632 | 881 W MAPLE ST HARTVILLE, OH 44632-9088 | Water and Sewage | 00615 | $ 156.26 | $ 78.13 |
| 3728 | VILLAGE OF LAKE ZURICH, IL | 70 EAST MAIN ST LAKE ZURICH, IL 60047 | 440 SOUTH RAND ROAD LAKE ZURICH, IL 60047 | Water and Sewage | 00677700 | $ 9.58 | $ 4.79 |
| 3729 | VILLAGE OF LAKE ZURICH, IL | 70 EAST MAIN ST LAKE ZURICH, IL 60047 | 440 SOUTH RAND ROAD LAKE ZURICH, IL 60047 | Water and Sewage | 00677700 | $ 34.91 | $ 17.46 |
| 3730 | VILLAGE OF LINCOLNWOOD, IL | P.O. BOX 1161 INDIANAPOLIS, IN 46206-1161 | 7031 N LINCOLN AVE LINCOLNWOOD, IL 60712-2209 | Water and Sewage | 105381-000 | $ 69.42 | $ 34.71 |
| 3731 | VILLAGE OF LINCOLNWOOD, IL | P.O. BOX 1161 INDIANAPOLIS, IN 46206-1161 | 7140 MCCORMICK BLVD LINCOLNWOOD, IL 60712 | Water and Sewage | 106101000 | $ 0.99 | $ 0.49 |
| 3732 | VILLAGE OF LINCOLNWOOD, IL | P.O. BOX 1161 INDIANAPOLIS, IN 46206-1161 | 7140 MCCORMICK BLVD LINCOLNWOOD, IL 60712 | Water and Sewage | 106101000 | $ 22.16 | $ 11.08 |
| 3733 | VILLAGE OF MATTESON, IL | 4900 VILLAGE COMMONS MATTESON, IL 60443 | 4803 W LINCOLN HWY MATTESON, IL 60443 | Water and Sewage | 5025267100 | $ 41.00 | $ 20.50 |
| 3734 | VILLAGE OF MATTESON, IL | 4900 VILLAGE COMMONS MATTESON, IL 60443 | 4803 W LINCOLN HWY MATTESON, IL 60443 | Water and Sewage | 5025267100 | $ 132.35 | $ 66.18 |
| 3735 | VILLAGE OF MELROSE PARK, IL | P.O. BOX 1506 MELROSE PARK, IL 60161-1506 | 1350 WINSTON PLAZA MELROSE PARK, IL 60160 | Water and Sewage | 164490001 | $ 295.69 | $ 147.84 |
| 3736 | VILLAGE OF MERRIONETTE PARK | 11720 SOUTH KEDZIE AVENUE, MERRIONETTE PARK, IL 60803 | 3205 W 115TH ST MERRIONETTE PARK, IL 60803 | Water and Sewage | M0031000 | $ 186.55 | $ 93.27 |
| 3737 | VILLAGE OF MORTON GROVE | 6101 CAPULINA AVENUE MORTON GROVE, IL 60053 | 7204 DEMPSTER ST MORTON GROVE, IL 60053-1946 | Water and Sewage | 009676-000 | $ 157.64 | $ 78.82 |
| 3738 | VILLAGE OF MORTON GROVE | 6101 CAPULINA AVENUE MORTON GROVE, IL 60053 | 7204 DEMPSTER ST MORTON GROVE, IL 60053-1946 | Water and Sewage | 014574-000 | $ 18.62 | $ 9.31 |
| 3739 | VILLAGE OF MUNDELEIN, IL | P.O. BOX 1173 BEDFORD PARK, IL 60499 | 2982 W IL ROUTE 60 MUNDELEIN, IL 60060-4269 | Water and Sewage | 022-0002117-000 | $ 154.78 | $ 77.39 |
| 3740 | VILLAGE OF NORRIDGE, IL | 4000 NORTH OLCOTT AVENUE NORRIDGE, IL 60706-1199 | 4275 NORTH HARLEM AVE NORRIDGE, IL 60706 | Water and Sewage | 014751000 | $ 91.01 | $ 45.50 |
| 3741 | VILLAGE OF ORLAND PARK, IL | P.O. BOX 74713 CHICAGO, IL 60694-4713 | 15131 SOUTH LA GRANGE ROAD ORLAND PARK, IL 60462 | Water and Sewage | 181010 | $ 10.89 | $ 5.45 |
| 3742 | VILLAGE OF ORLAND PARK, IL | P.O. BOX 74713 CHICAGO, IL 60694-4713 | 15131 SOUTH LA GRANGE ROAD ORLAND PARK, IL 60462 | Water and Sewage | 181010 | $ 27.97 | $ 13.98 |
| 3743 | VILLAGE OF SCHAUMBURG, IL | 101 SCHAUMBURG CT SCHAUMBURG, IL 60193-1881 | 681 E GOLF ROAD SCHAUMBURG, IL 60173 | Water and Sewage | 2040251542 | $ 5.50 | $ 2.75 |
| 3744 | VILLAGE OF SCHAUMBURG, IL | 101 SCHAUMBURG CT SCHAUMBURG, IL 60193-1881 | 681 E GOLF ROAD SCHAUMBURG, IL 60173 | Water and Sewage | 2040251542 | $ 33.79 | $ 16.89 |
| 3745 | VILLAGE OF STREAMWOOD | 301 E IRVING PARK STREAMWOOD, IL 60107 | 1040 S. BARRINGTON RD STREAMWOOD, IL 60107 | Water and Sewage | 2010058001006987 | $ 34.21 | $ 17.11 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3746 | VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE TINLEY PARK, IL 60477 | 16040 S. HARLEM AVE TINLEY PARK, IL 60477 | Water and Sewage | 012008008 | $ 34.20 | $ 17.10 |
| 3747 | VIRGINIA NATURAL GAS | P.O. BOX 5409 CAROL STREAM, IL 60197 | 451 A ORIANA RD NEWPORT NEWS, VA 23602 | Gas | 3441280938 | $ 205.14 | $ 102.57 |
| 3748 | VIRGINIA NATURAL GAS | P.O. BOX 5409 CAROL STREAM, IL 60197 | 6359 EAST VIRGINIA BEACH BLVD NORFOLK, VA 23502 | Gas | 0543225412 | $ 430.26 | $ 215.13 |
| 3749 | VIRGINIA NATURAL GAS | P.O. BOX 5409 CAROL STREAM, IL 60197 | 2005 SOUTH MILITARY HWY CHESAPEAKE, VA 23320 | Gas | 6301036772 | $ 664.30 | $ 332.15 |
| 3750 | VIRGINIA NATURAL GAS/5409 | P.O. BOX 5409 CAROL STREAM, IL 60197-5409 | 112 THE VITAMIN SHOPPE WAY ASHLAND, VA 23005 | Gas | 4972626256 | $ 1,433.26 | $ 716.63 |
| 3751 | VIRGINIA NATURAL GAS/5409 | P.O. BOX 5409 CAROL STREAM, IL 60197-5409 | 12266 JEFFERSON AVENUE NEWPORT NEWS, VA 23602 | Gas | 2933626210 | $ 56.96 | $ 28.48 |
| 3752 | VIRGINIA NATURAL GAS/5409 | P.O. BOX 5409 CAROL STREAM, IL 60197-5409 | 1412 GREENBRIER PARKWAY CHESAPEAKE, VA 23330 | Gas | 9193684640 | $ 59.92 | $ 29.96 |
| 3753 | VIRGINIA NATURAL GAS/5409 | P.O. BOX 5409 CAROL STREAM, IL 60197-5409 | 1721 LASKIN ROAD VIRGINIA BEACH, VA 23454 | Gas | 8237608363 | $ 123.35 | $ 61.67 |
| 3754 | VIRGINIA NATURAL GAS/5409 | P.O. BOX 5409 CAROL STREAM, IL 60197-5409 | 233 INDEPENDENCE BLVD. VIRGINIA BEACH, VA 23462 | Gas | 1486364640 | $ 132.71 | $ 66.36 |
| 3755 | VIRGINIA NATURAL GAS/5409 | P.O. BOX 5409 CAROL STREAM, IL 60197-5409 | 5226 MONTICELLOW AVE. SUITE F110 WILLIAMSBURG, VA 23188 | Gas | 1872395153 | $ 104.82 | $ 52.41 |
| 3756 | VIRGINIA NATURAL GAS/5409 | P.O. BOX 5409 CAROL STREAM, IL 60197-5409 | 729 WEST 21ST STREET NORFOLK, VA 23517 | Gas | 9782849422 | $ 34.85 | $ 17.43 |
| 3757 | VOORHEES TOWNSHIP | 2400 VOORHEES TOWN CENTER VOORHEES, NJ 08043 | 332 S. BURNT MILL RD. VOORHEES, NJ 08043 | Water and Sewage | 1930 | $ 155.00 | $ 77.50 |
| 3758 | WAL-AUSTIN | 2009 PORTERFIELD WAY, SUITE P UPLAND, CA 91786 | 13435 N HWY 183 AUSTIN, TX 78746 | Water and Sewage | 2547102004 | $ 905.03 | $ 452.51 |
| 3759 | WAL-AUSTIN | 2009 PORTERFIELD WAY, SUITE P UPLAND, CA 91786 | 13435 N HWY 183 AUSTIN, TX 78746 | Electricity | 2547101000 | $ 486.85 | $ 243.42 |
| 3760 | WALTON EMC | P.O. BOX 1347 MONROE, GA 30655 | 5370 STONE MOUNTAIN HWY SW UNIT 400 | Electricity | 845539003 | $ 981.33 | $ 490.67 |
| 3761 | WALTON EMC / WALTON GAS | P.O. BOX 1347 MONROE, GA 30655-1347 | 1789 OCONEE CONNECTOR ATHENS, GA 30606 | Electricity | 719584002 | $ 417.10 | $ 208.55 |
| 3762 | WALTON EMC / WALTON GAS | P.O. BOX 1347 MONROE, GA 30655-1347 | 1789 OCONEE CONNECTOR ATHENS, GA 30606 | Gas | 719584003 | $ 130.71 | $ 65.36 |
| 3763 | WALTON EMC / WALTON GAS | P.O. BOX 1347 MONROE, GA 30655-1347 | 2118 SCENIC HIGHWAY, SUITE A SNELLVILLE, GA 30078 | Electricity | 719584001 | $ 500.75 | $ 250.38 |
| 3764 | WARD 2 WATER DISTRICT X | P.O. BOX 1869 DENHAM SPRINGS, LA 70727 | 10076 CROSSING WAY STE 530 DENHAM SPRINGS, LA 70726 | Water and Sewage | 07420071503001 | $ 144.41 | $ 72.21 |
| 3765 | WASHINGTON GAS | P.O. BOX 37747 PHILADELPHIA, PA 19101 | 2700 POTOMAC MILLS CIRCLE, SUITE #707 | Gas | 310005014017 | $ 465.65 | $ 232.83 |
| 3766 | WASHINGTON GAS/37747 | P.O. BOX 37747 PHILADELPHIA, PA 19101-5047 | 144 MAPLE AVE W VIENNA, VA 22180-5727 | Gas | 310005840445 | $ - | $ - |
| 3767 | WASHINGTON GAS/37747 | P.O. BOX 37747 PHILADELPHIA, PA 19101-5047 | 2501 N HARRISON ST ARLINGTON, VA 22207 | Gas | 310006344710 | $ 96.90 | $ 48.45 |
| 3768 | WASHINGTON GAS/37747 | P.O. BOX 37747 PHILADELPHIA, PA 19101-5047 | 6900 ARLINGTON RD BETHESDA, MD 20814 | Gas | 210004956079 | $ 57.25 | $ 28.63 |
| 3769 | WASHINGTON GAS/37747 | P.O. BOX 37747 PHILADELPHIA, PA 19101-5047 | 10 WEST UNIVERSITY AVE SILVER SPRINGS, MD 20901 | Gas | 220003734898 | $ 104.38 | $ 52.19 |
| 3770 | WASHINGTON GAS/37747 | P.O. BOX 37747 PHILADELPHIA, PA 19101-5047 | 10944 BULLOCH DRIVE MANASSAS, VA 20109 | Gas | 320003067040 | $ 189.62 | $ 94.81 |
| 3771 | WASHINGTON GAS/37747 | P.O. BOX 37747 PHILADELPHIA, PA 19101-5047 | 11015 MAIN STREET FAIRFAX, VA 22030 | Gas | 320003685486 | $ 131.34 | $ 65.67 |
| 3772 | WASHINGTON GAS/37747 | P.O. BOX 37747 PHILADELPHIA, PA 19101-5047 | 14065 SHOPPERS BEST WAY WOODBRIDGE, VA 22192 | Gas | 320000811192 | $ 95.13 | $ 47.56 |
| 3773 | WASHINGTON GAS/37747 | P.O. BOX 37747 PHILADELPHIA, PA 19101-5047 | 1803 ROCKVILLE PIKE ROCKVILLE, MD 20852 | Gas | 220003447392 | $ 119.10 | $ 59.55 |
| 3774 | WASHINGTON GAS/37747 | P.O. BOX 37747 PHILADELPHIA, PA 19101-5047 | 1927 OLD GALLOWS ROAD VIENNA, VA 22182 | Gas | 310005683043 | $ 96.08 | $ 48.04 |
| 3775 | WASHINGTON GAS/37747 | P.O. BOX 37747 PHILADELPHIA, PA 19101-5047 | 2460 MARKET ST NE WASHINGTON, DC 20018 | Gas | 110000331782 | $ 210.11 | $ 105.05 |
| 3776 | WASHINGTON GAS/37747 | P.O. BOX 37747 PHILADELPHIA, PA 19101-5047 | 2500 SOUTH PLEASANT VALLEY ROAD WINCHESTER, VA 22601 | Gas | 320005554623 | $ 244.09 | $ 122.05 |
| 3777 | WASHINGTON GAS/37747 | P.O. BOX 37747 PHILADELPHIA, PA 19101-5047 | 300 N. FREDRICK AVENUE GAITHERSBURG, MD 20877 | Gas | 220004078873 | $ 95.53 | $ 47.76 |
| 3778 | WASHINGTON GAS/37747 | P.O. BOX 37747 PHILADELPHIA, PA 19101-5047 | 3725-B JEFFERSON DAVIS HIGHWAY ALEXANDRIA, VA 22305 | Gas | 320001445057 | $ 43.75 | $ 21.87 |
| 3779 | WASHINGTON GAS/37747 | P.O. BOX 37747 PHILADELPHIA, PA 19101-5047 | 45450 DULLES CROSSING PLAZA STERLING, VA 20166 | Gas | 320004534162 | $ 184.80 | $ 92.40 |
| 3780 | WASHINGTON GAS/37747 | P.O. BOX 37747 PHILADELPHIA, PA 19101-5047 | 5525 URBANA PIKE FREDERICK, MD 21704 | Gas | 220004980433 | $ 85.55 | $ 42.77 |
| 3781 | WASHINGTON GAS/37747 | P.O. BOX 37747 PHILADELPHIA, PA 19101-5047 | 6701-A LOISDALE ROAD SPRINGFIELD, VA 22150 | Gas | 310004929314 | $ 335.33 | $ 167.67 |
| 3782 | WASHINGTON GAS/37747 | P.O. BOX 37747 PHILADELPHIA, PA 19101-5047 | 7713 FORDSON RD ALEXANDRIA, VA 22306 | Gas | 320001188756 | $ 79.49 | $ 39.75 |
| 3783 | WASHINGTON GAS/37747 | P.O. BOX 37747 PHILADELPHIA, PA 19101-5047 | 9101 ALAKING COURT CAPITOL HEIGHTS, MD 20743 | Gas | 220002384935 | $ 58.14 | $ 29.07 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3784 | WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE LAUREL, MD 20707-5901 | 10 WEST UNIVERSITY AVE SILVER SPRINGS, MD 20901 | Water and Sewage | 3798130000 | $ 6.30 | $ 3.15 |
| 3785 | WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE LAUREL, MD 20707-5901 | 10 WEST UNIVERSITY AVE SILVER SPRINGS, MD 20901 | Water and Sewage | 3798130000 | $ 39.09 | $ 19.54 |
| 3786 | WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE LAUREL, MD 20707-5901 | 14815 BALTIMORE AVENUE LAUREL, MD 20707 | Water and Sewage | 1425040000 | $ 7.21 | $ 3.61 |
| 3787 | WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE LAUREL, MD 20707-5901 | 14815 BALTIMORE AVENUE LAUREL, MD 20707 | Water and Sewage | 1425040000 | $ 33.55 | $ 16.77 |
| 3788 | WASTE CONNECTIONS OF FLORIDA | PASCO HAULING EAST 20719 US HWY 301 DADE CITY, FL 33523 | 12709 U.S. HWY 301 DADE CITY, FL 33525 | Waste Removal | 66927, 022624-0001 | $ 72.92 | $ 36.46 |
| 3789 | WASTE MANAGEMENT INC. | PO BOX 4648 CAROL STREAM, IL 60197-4648 | 2706 SW 34TH STREET GAINESVILLE, FL 32608 | Waste Removal | 9 | $ 240.68 | $ 120.34 |
| 3790 | WASTE MANAGEMENT INC. | PO BOX 4648 CAROL STREAM, IL 60197-4648 | 6608 ADAMO DRIVE TAMPA, FL 33619 | Waste Removal | 234292 235476 338603 | $ 653.32 | $ 326.66 |
| 3791 | WASTE MANAGEMENT INC. | PO BOX 4648 CAROL STREAM, IL 60197-4648 | 11074 SPRING HILL DR. SPRING HILL, FL 34609 | Waste Removal | 293263 | $ 360.80 | $ 180.40 |
| 3792 | WASTE MANAGEMENT INC. | PO BOX 4648 CAROL STREAM, IL 60197-4648 | 11766 DR MARTIN LUTHER KINGS JR BLVD E | Waste Removal | 233103 | $ 319.01 | $ 159.50 |
| 3793 | WASTE MANAGEMENT INC. | PO BOX 4648 CAROL STREAM, IL 60197-4648 | 11918 U.S. HWY 19 PORT RICHEY, FL 34668 | Waste Removal | 293280 | $ 114.33 | $ 57.17 |
| 3794 | WASTE MANAGEMENT INC. | PO BOX 4648 CAROL STREAM, IL 60197-4648 | 1276 US HWY 1 VERO BEACH, FL 32962 | Waste Removal | 673138 673123 | $ 291.43 | $ 145.72 |
| 3795 | WASTE MANAGEMENT INC. | PO BOX 4648 CAROL STREAM, IL 60197-4648 | 1534 WEST VINE STREET KISSIMMEE, FL 34741 | Waste Removal | 29-99772-43009 | $ 288.03 | $ 144.01 |
| 3796 | WASTE MANAGEMENT INC. | PO BOX 4648 CAROL STREAM, IL 60197-4648 | 1569 WEST HWY 90 LAKE CITY, FL 32055 | Waste Removal | 19 | $ 134.75 | $ 67.37 |
| 3797 | WASTE MANAGEMENT INC. | PO BOX 4648 CAROL STREAM, IL 60197-4648 | 1108 N. MAIN STREET GAINESVILLE, FL 32601 | Waste Removal | 20 | $ 260.52 | $ 130.26 |
| 3798 | WASTE MANAGEMENT INC. | PO BOX 4648 CAROL STREAM, IL 60197-4648 | 1430 N WOODLAND BLVD DELAND, FL 32720 | Waste Removal | 34 | $ 306.43 | $ 153.21 |
| 3799 | WASTE MANAGEMENT INC. | PO BOX 4648 CAROL STREAM, IL 60197-4648 | 2853 GARDEN STREET TITUSVILLE, FL 32796 | Waste Removal | 240809 | $ 183.25 | $ 91.63 |
| 3800 | WASTE MANAGEMENT INC. | PO BOX 4648 CAROL STREAM, IL 60197-4648 | 3193 NW FEDERAL HWY JENSEN BEACH, FL 34957 | Waste Removal | 164159 164947 | $ 653.80 | $ 326.90 |
| 3801 | WASTE MANAGEMENT INC. | PO BOX 4648 CAROL STREAM, IL 60197-4648 | 3389 US HWY 441 S OKEECHOBEE, FL 34974 | Waste Removal | 28299 | $ 572.04 | $ 286.02 |
| 3802 | WASTE MANAGEMENT INC. | PO BOX 4648 CAROL STREAM, IL 60197-4648 | 3910 WEST NEW HAVEN AVE MELBOURNE, FL 32904 | Waste Removal | 596025 596002 | $ 243.01 | $ 121.50 |
| 3803 | WASTE MANAGEMENT INC. | PO BOX 4648 CAROL STREAM, IL 60197-4648 | 4995 W COLONIAL DR ORLANDO, FL 32808 | Waste Removal | 224852 224945 | $ 372.55 | $ 186.27 |
| 3804 | WASTE MANAGEMENT INC. | PO BOX 4648 CAROL STREAM, IL 60197-4648 | 5953 GALL BLVD ZEPHYRHILLS, FL 33542 | Waste Removal | 293312 | $ 121.86 | $ 60.93 |
| 3805 | WASTE MANAGEMENT INC. | PO BOX 4648 CAROL STREAM, IL 60197-4648 | 801 DIXON BLVD, SUITE 1164 COCOA, FL 32922 | Waste Removal | 240810 | $ 149.53 | $ 74.77 |
| 3806 | WASTE PRO | PO BOX 931083 ATLANTA, GA 31193-1083 | 1097 W MAIN STREET IMMOKALEE, FL 34142 | Waste Removal | 189026 | $ 625.02 | $ 312.51 |
| 3807 | WASTEWATER MANAGEMENT DIVISION | P.O. BOX 734145 DALLAS, TX 75373-4145 | 385 S. COLORADO BLVD. DENVER, CO 80237 | Water and Sewage | 0513101052000 | $ 86.50 | $ 43.25 |
| 3808 | WATER DISTRICT - LVVWD | P.O. BOX 2921 PHOENIX, AZ 85062-2921 | 230 NELLIS BLVD LAS VEGAS, NV 89110 | Water and Sewage | 53379823239 | $ 94.60 | $ 47.30 |
| 3809 | WATER WORKS BOARD OF THE CITY | OF PRATTVILLE PRATTVILLE, AL 36068 | 1890 E MAIN ST PRATTVILLE, AL 36067 | Waste Removal | 80862 | $ 65.21 | $ 32.61 |
| 3810 | WATERLOO WATER WORKS | P.O. BOX 27 WATERLOO, IA 50704 | 2060 SOVIA DR WATERLOO, IA 50702 | Water and Sewage | 130633556229 | $ 30.12 | $ 15.06 |
| 3811 | WE ENERGIES | P.O. BOX 6042 CAROL STREAM, IL 60197 | 3804 SOUTH 27TH ST MILWAUKEE, WI 53221 | Electricity | 0702038352000 | $ 1,252.12 | $ 626.06 |
| 3812 | WE ENERGIES | P.O. BOX 6042 CAROL STREAM, IL 60197 | 3804 SOUTH 27TH ST MILWAUKEE, WI 53221 | Gas | 0702038352000002 | $ 1,065.07 | $ 532.53 |
| 3813 | WE ENERGIES | P.O. BOX 6042 CAROL STREAM, IL 60197 | 3203 N MAYFAIR RD WAUWATOSA, WI 53222 | Electricity | 0700559953000006 | $ 3,088.76 | $ 1,544.38 |
| 3814 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | P.O. BOX 6042 CAROL STREAM, IL 60197-6042 | 5557 DURAND AVE RACINE, WI 53406-5009 | Electricity | 0706161199-00001 | $ 1,787.73 | $ 893.87 |
| 3815 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | P.O. BOX 6042 CAROL STREAM, IL 60197-6042 | 2543 MAYFAIR ROAD WAUWATOSA, WI 53226 | Electricity | 0706137770500003 | $ 827.82 | $ 413.91 |
| 3816 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | P.O. BOX 6042 CAROL STREAM, IL 60197-6042 | 2543 MAYFAIR ROAD WAUWATOSA, WI 53226 | Gas | 0706137770500003 | $ 335.04 | $ 167.52 |
| 3817 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | P.O. BOX 6042 CAROL STREAM, IL 60197-6042 | 7497 WEST LAYTON AVENUE GREENFIELD, WI 53220 | Electricity | 0706137770500001 | $ 748.16 | $ 374.08 |
| 3818 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | P.O. BOX 6042 CAROL STREAM, IL 60197-6042 | 7497 WEST LAYTON AVENUE GREENFIELD, WI 53220 | Gas | 0706137770500001 | $ 256.16 | $ 128.08 |
| 3819 | WELLING REALTY LLC | P.O. BOX 803 KATONAH, NY 10536 | 10590 FOREST HILL BLVD - BAY 200 WELLINGTON, FL 33414 | Water and Sewage | 836875 | $ 19.69 | $ 9.85 |
| 3820 | WELLING REALTY LLC | P.O. BOX 803 KATONAH, NY 10536 | 10590 FOREST HILL BLVD - BAY 200 WELLINGTON, FL 33414 | Water and Sewage | 836875 | $ 19.83 | $ 9.91 |

Franchise Group Inc.
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3821 | WEST BOISE SEWER DISTRICT | 7608 USTICK BOISE, ID 83704 | 347 NORTH MILWAUKEE STREET BOISE, ID 83704 | Water and Sewage | 5680347000 | $ 64.30 | $ 32.15 |
| 3822 | WEST MELBOURNE UTILITIES | UTILITY DEPT PO BOX 120009 WEST MELBOURNE, FL 32912-0009 | 3910 WEST NEW HAVEN AVE MELBOURNE, FL 32904 | Water and Sewage | 070445 | $ 48.20 | $ 24.10 |
| 3823 | WEST PENN POWER | P.O. BOX 371422 PITTSBURGH, PA 15250 | 100 PULLMAN SQ BUTLER, PA 16001 | Electricity | 100152578504 | $ 1,960.81 | $ 980.40 |
| 3824 | WEST PENN POWER | P.O. BOX 3687 AKRON, OH 44309-3687 | 1052 MOUNTAIN LAUREL PLAZA UNIT 301 | Electricity | 100123676379 | $ 1,148.35 | $ 574.18 |
| 3825 | WEST PENN POWER | P.O. BOX 3687 AKRON, OH 44309-3687 | 120 SARA WAY BELLE VERNON, PA 15012-1959 | Electricity | 100 107 210 062 | $ 2,242.23 | $ 1,121.12 |
| 3826 | WEST PENN POWER | P.O. BOX 3687 AKRON, OH 44309-3687 | 2172 SUMMIT RIDGE PLAZA MOUNT PLEASANT, PA 15666-1992 | Electricity | 100143395844 | $ 1,210.85 | $ 605.42 |
| 3827 | WEST PENN POWER | P.O. BOX 3687 AKRON, OH 44309-3687 | 3563 WASHINGTON RD MCMURRAY, PA 15317-2952 | Electricity | 100143395893 | $ 951.07 | $ 475.54 |
| 3828 | WEST PENN POWER | P.O. BOX 3687 AKRON, OH 44309-3687 | 5229 LIBRARY RD BETHEL PARK, PA 15102-2714 | Electricity | 100 092 678 422 | $ 1,726.72 | $ 863.36 |
| 3829 | WEST VA-AMERICAN WATER CO | P.O. BOX 371880 PITTSBURGH, PA 15250 | 4750 GOER DR. SUITE C NORTH CHARLESTON, SC 29406 | Water and Sewage | 1028210018083384 | $ 786.74 | $ 393.37 |
| 3830 | WEST VIEW WATER AUTHORITY | P.O. BOX 6295 HERMITAGE, PA 16148 | 2003 CHERYL DR PITTSBURGH, PA 15237 | Water and Sewage | 366001026500004 | $ 33.09 | $ 16.55 |
| 3831 | WEST VIEW WATER AUTHORITY | P.O. BOX 6295 HERMITAGE, PA 16148 | 2003 CHERYL DR PITTSBURGH, PA 15237 | Water and Sewage | 803001860105004 | $ 43.89 | $ 21.95 |
| 3832 | WESTERN VIRGINIA WATER AUTHOR | P.O. BOX 17381 BALTIMORE, MD 21297 | 4498 ELECTRIC RD ROANOKE, VA 24018 | Water and Sewage | 195900555164 | $ 94.92 | $ 47.46 |
| 3833 | WESTON SCIP 2 LLC | P.O. BOX 11610 COLUMBIA, SC 29211 | 1424 ATLAS RD COLUMBIA, SC 30800 | Water and Sewage | AMERICANFREIGHT | $ 384.07 | $ 192.04 |
| 3834 | WESTPHAL LEASING | 109 N 6TH STREET FORT SMITH, AR 72901 | 8819 ROGERS AVENUE STE A FORT SMITH, AR 72903 | Water and Sewage | AMERICANFREIGHT | $ 26.75 | $ 13.38 |
| 3835 | WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUE WHITEHALL, PA 18052-3728 | 2180 MACARTHUR RD WHITEHALL, PA 18052 | Water and Sewage | 20215 | $ 29.79 | $ 14.90 |
| 3836 | WILKINSBURG-PENN JOINT WATER | 2200 ROBINSON BLVD PITTSBURGH, PA 15221 | 503 RODI ROAD PITTSBURGH, PA 15235 | Water and Sewage | 1057597 | $ 367.67 | $ 183.84 |
| 3837 | WINCHESTER UTILITIES | 219 SECOND AVE NW WINCHESTER, TN 37398 | 2607 DECHERD BLVD WINCHESTER, TN 37398 | Electricity | 208044008933 | $ 1,589.48 | $ 794.74 |
| 3838 | WINTER HAVEN WATER | P.O. BOX 2317 WINTER HAVEN, FL 33883-2277 | 601 CYPRESS GARDENS BLVD WINTER HAVEN, FL 33880 | Water and Sewage | 81306800001 | $ 69.81 | $ 34.90 |
| 3839 | WINTER HAVEN WATER | P.O. BOX 2317 WINTER HAVEN, FL 33883-2277 | 601 CYPRESS GARDENS BLVD WINTER HAVEN, FL 33880 | Water and Sewage | 81306800001 | $ 68.50 | $ 34.25 |
| 3840 | WINTER HAVEN WATER | P.O. BOX 2317 WINTER HAVEN, FL 33883-2277 | 601 CYPRESS GARDENS BLVD WINTER HAVEN, FL 33880 | Waste Removal | 81306800001 | $ 166.88 | $ 83.44 |
| 3841 | WINTER HAVEN WATER | P.O. BOX 2317 WINTER HAVEN, FL 33883-2277 | 601 CYPRESS GARDENS BLVD WINTER HAVEN, FL 33880 | Water and Sewage | 81306800001 | $ 42.75 | $ 21.38 |
| 3842 | WISCONSIN PUBLIC SERVICE | P.O. BOX 6040 CAROL STREAM, IL 60197 | 2490 MAIN ST. GREEN BAY, WI 54311 | Electricity | 043557414100001 | $ 1,451.43 | $ 725.71 |
| 3843 | WITHLACOOCHEE RIVER ELECTRIC | COOPERATIVE INV. P.O. BOX 100 DADE CITY, FL 33526-0100 | 11918 U.S. HWY 19 PORT RICHEY, FL 34668 | Electricity | 1131315 | $ 775.39 | $ 387.70 |
| 3844 | WITHLACOOCHEE RIVER ELECTRIC | COOPERATIVE INV. P.O. BOX 100 DADE CITY, FL 33526-0100 | 11074 SPRING HILL DR. SPRING HILL, FL 34609 | Electricity | 1694072 | $ 332.18 | $ 166.09 |
| 3845 | WITHLACOOCHEE RIVER ELECTRIC | COOPERATIVE INV. P.O. BOX 100 DADE CITY, FL 33526-0100 | 11074 SPRING HILL DR. SPRING HILL, FL 34609 | Electricity | 1694073 | $ 441.41 | $ 220.71 |
| 3846 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | P.O. BOX 278 DADE CITY, FL 33526-0278 | 12970 CORTEZ BLVD BROOKSVILLE, FL 34613 | Electricity | 1698569 | $ 447.93 | $ 223.96 |
| 3847 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | P.O. BOX 278 DADE CITY, FL 33526-0278 | 28152 WALKER WAY WESLEY CHAPEL, SC 33543 | Electricity | 1698570 | $ 405.78 | $ 202.89 |
| 3848 | WOOSTER CITY SERVICES | P.O. BOX 78000 DETROIT, MI 48278-0001 | 4067 BURBANK RD WOOSTER, OH 44691-8522 | Water and Sewage | 030030034600000 | $ 508.39 | $ 254.19 |
| 3849 | XCEL ENERGY | P.O. BOX 660553 DALLAS, TX 75266-0553 | 1155 LARPENTEUR AVE W SUITE 18 ROSEVILLE, MN 55113 | Electricity | 51-0013046822-6 | $ 1,320.95 | $ 660.47 |
| 3850 | XCEL ENERGY | P.O. BOX 660553 DALLAS, TX 75266-0553 | 1155 LARPENTEUR AVE W SUITE 18 ROSEVILLE, MN 55113 | Gas | 51-0013417998-4 | $ 93.18 | $ 46.59 |
| 3851 | XCEL ENERGY | P.O. BOX 660553 DALLAS, TX 75266-0553 | 11985 WASHINGTON ST. NORTHGLENN, CO 80233 | Electricity | 5380902838 | $ 701.50 | $ 350.75 |
| 3852 | XCEL ENERGY | P.O. BOX 660553 DALLAS, TX 75266-0553 | 11985 WASHINGTON ST. NORTHGLENN, CO 80233 | Gas | 5380902838 | $ 76.75 | $ 38.38 |
| 3853 | XCEL ENERGY | P.O. BOX 660553 DALLAS, TX 75266-0553 | 1777 COUNTY ROAD B2 WEST, SUITE 215B | Electricity | 5103323197 | $ 618.96 | $ 309.48 |
| 3854 | XCEL ENERGY | P.O. BOX 660553 DALLAS, TX 75266-0553 | 1777 COUNTY ROAD B2 WEST, SUITE 215B | Gas | 5103323197 | $ 115.79 | $ 57.90 |
| 3855 | XCEL ENERGY | P.O. BOX 660553 DALLAS, TX 75266-0553 | 1987 COUNTY ROAD D EAST MAPLEWOOD, MN 55109 | Electricity | 5108121524 | $ 570.98 | $ 285.49 |
| 3856 | XCEL ENERGY | P.O. BOX 660553 DALLAS, TX 75266-0553 | 1987 COUNTY ROAD D EAST MAPLEWOOD, MN 55109 | Gas | 5108121524 | $ 122.29 | $ 61.14 |
| 3857 | XCEL ENERGY | P.O. BOX 660553 DALLAS, TX 75266-0553 | 2600 S. COLLEGE AVENUE FT. COLLINS, CO 80525 | Gas | 5380899003 | $ 122.51 | $ 61.26 |
| 3858 | XCEL ENERGY | P.O. BOX 660553 DALLAS, TX 75266-0553 | 385 S. COLORADO BLVD. DENVER, CO 80237 | Electricity | 5387769384 | $ 763.77 | $ 381.89 |

**Franchise Group Inc.**
Utilities Motion Exhibit
Prepared: October 31, 2024

| # | Utility Provider | Utility Address | Property Address | Service Provided | Account Number | Average Monthly Spend | Proposed Adequate Assurance |
|---|---|---|---|---|---|---|---|
| 3859 | XCEL ENERGY | P.O. BOX 660553 DALLAS, TX 75266-0553 | 385 S. COLORADO BLVD. DENVER, CO 80237 | Gas | 5387769384 | $ 119.54 | $ 59.77 |
| 3860 | XCEL ENERGY | P.O. BOX 660553 DALLAS, TX 75266-0553 | 4041 DIVISION STREET ST CLOUD, MN 56301 | Electricity | 5108023901 | $ 443.24 | $ 221.62 |
| 3861 | XCEL ENERGY | P.O. BOX 660553 DALLAS, TX 75266-0553 | 4041 DIVISION STREET ST CLOUD, MN 56301 | Gas | 5108023901 | $ 74.36 | $ 37.18 |
| 3862 | XCEL ENERGY | P.O. BOX 660553 DALLAS, TX 75266-0553 | 6996 FRANCE AVE S EDINA, MN 55435 | Electricity | 5106835976 | $ 660.94 | $ 330.47 |
| 3863 | XCEL ENERGY | P.O. BOX 660553 DALLAS, TX 75266-0553 | 8283 SOUTH AKRON STREET CENTENNIAL, CO 80112 | Electricity | 5339982213 | $ 662.33 | $ 331.17 |
| 3864 | XCEL ENERGY | P.O. BOX 660553 DALLAS, TX 75266-0553 | 8283 SOUTH AKRON STREET CENTENNIAL, CO 80112 | Gas | 5339982213 | $ 238.04 | $ 119.02 |
| 3865 | XCEL ENERGY | P.O. BOX 660553 DALLAS, TX 75266-0553 | 8960 HUDSON ROAD, SUITE #802 WOODBURY, MN 55125 | Electricity | 5189464595 | $ 607.42 | $ 303.71 |
| 3866 | XCEL ENERGY | P.O. BOX 660553 DALLAS, TX 75266-0553 | 8960 HUDSON ROAD, SUITE #802 WOODBURY, MN 55125 | Gas | 5190888534 | $ 34.65 | $ 17.33 |
| 3867 | XCEL ENERGY-NSP MN NDSD | P.O. BOX 9477 MINNEAPOLIS, MN 55484 | 717 PRIOR AVE NORTH SAINT PAUL, MN 55104 | Electricity | 5100132195060 | $ 1,294.38 | $ 647.19 |
| 3868 | XCEL ENERGY-NSP MN NDSD | P.O. BOX 9477 MINNEAPOLIS, MN 55484 | 717 PRIOR AVE NORTH SAINT PAUL, MN 55104 | Gas | 5100136467545 | $ 1,183.76 | $ 591.88 |
| 3869 | XCEL ENERGY-NSP MN NDSD | P.O. BOX 9477 MINNEAPOLIS, MN 55484 | 3200 HIGHWAY 13 WEST BURNSVILLE, MN 55337 | Electricity | 5100102982991 | $ 580.63 | $ 290.31 |
| 3870 | XCEL ENERGY-NSP MN NDSD | P.O. BOX 9477 MINNEAPOLIS, MN 55484 | 3200 HIGHWAY 13 WEST BURNSVILLE, MN 55337 | Electricity | 5100122513689 | $ 539.34 | $ 269.67 |
| 3871 | XCEL ENERGY-NSP MN NDSD | P.O. BOX 9477 MINNEAPOLIS, MN 55484 | 3200 HIGHWAY 13 WEST BURNSVILLE, MN 55337 | Electricity | 5100122513510 | $ 383.43 | $ 191.72 |
| 3872 | XCEL ENERGY-NSP MN NDSD | P.O. BOX 9477 MINNEAPOLIS, MN 55484 | 141 85TH AVENUE NW COON RAPIDS, MN 55433 | Electricity | 5100126579834 | $ 2,064.13 | $ 1,032.06 |
| 3873 | XCEL ENERGY-PUB SERV OF CO | P.O. BOX 9477 MINNEAPOLIS, MN 55484 | 9667 E COUNTY LINE RD CENTENNIAL, CO 80112 | Electricity | 5300145742504 | $ 2,255.57 | $ 1,127.79 |
| 3874 | XCEL ENERGY-PUB SERV OF CO | P.O. BOX 9477 MINNEAPOLIS, MN 55484 | 9120 WADSWORTH PKWY WESTMINSTER, CO 80021 | Electricity | 5300146586711 | $ 2,252.02 | $ 1,126.01 |
| 3875 | XCEL-SOUTHWESTERN PUBLIC | P.O. BOX 660553 DALLAS, TX 75266-0553 | 7302 SW 34TH AVE AMARILLO, TX 79121 | Electricity | 5400138958383 | $ 1,478.26 | $ 739.13 |
| 3876 | YOUNGSTOWN WATER DEPT (OH) | P.O. BOX 94612 CLEVELAND, OH 44101 | 6224 SOUTH AVE BOARDMAN, OH 44512 | Water and Sewage | 176240003 | $ 316.29 | $ 158.15 |
| 3877 | YOUNGSTOWN WATER DEPT., OH | P.O. BOX 94612 CLEVELAND, OH 44101 | 411 BOARDMAN CANFIELD RD YOUNGSTOWN, OH 44512-4704 | Water and Sewage | 161185-001 | $ 580.40 | $ 290.20 |
| 3878 | YPSILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE RD YPSILANTI, MI 48198 | 2064 WHITTAKER ROAD YPSILANTI, MI 48197-8238 | Water and Sewage | 2-085-903800-01 | $ 130.70 | $ 65.35 |