## SCHEDULE 1

**Consulting Agreement**



*Execution Version*

November 3, 2024

<u>***VIA EMAIL***</u>
American Freight, LLC
109 Innovation Court, Suite J
Delaware, OH 43015
Attn: Andrew Kaminsky

Re:    <u>**Letter Agreement Governing Inventory Disposition**</u>

Dear Mr. Kaminsky:

By executing below, subject to section R hereof, this letter shall serve as an agreement (this "<u>Agreement</u>") between Hilco Merchant Resources, LLC, on the one hand ( "<u>Consultant</u>" or a "<u>Party</u>"), and American Freight FFO, LLC, Franchise Group Newco Intermediate AF, LLC, and each of Franchise Group Newco Intermediate AF, LLC's subsidiaries on the other hand (collectively, "<u>Merchant</u>" or a "<u>Party</u>" and together with the Consultant, the "<u>Parties</u>"), under which Consultant shall act as the exclusive consultant for the purpose of conducting a sale of certain Merchandise (as defined below) at (i) the Merchant's stores and distribution centers as set forth on <u>Exhibits A and C</u> hereto, respectively, and (ii) any other stores or facilities designated for disposition by Merchant from the date of this Agreement (each a "<u>Store</u>" and collectively, the "<u>Stores</u>") through a "Store Closing", "Going Out of Business", "Everything Must Go", "Everything on Sale" or similar themed sale (the "<u>Sale</u>").

A.    <u>**Merchandise**</u>

For purposes hereof, "<u>Merchandise</u>" shall mean all goods, saleable in the ordinary course, located in the Stores or in the Distribution Centers (as defined below) on the Sale Commencement Date (as defined below) or received in the Stores during the Sale Term.  "Merchandise" does not mean and shall not include: (1) goods that belong to sublessees, licensees or concessionaires of Merchant; (2) owned furnishings, trade fixtures, equipment and improvements to real property that are located in the Stores (collectively, "<u>FF&E</u>"); (3) damaged or defective merchandise that cannot be sold; or (4) revenue generated from the sale of services such as, but not limited to, warranty protection, home delivery and financing rebates, and profit share fees.  For the avoidance of doubt, "Merchandise" includes scratch and dent appliances and floor model furniture.

B.    <u>**Sale Term**</u>

For each Store, the Sale shall commence on November 4, 2024 (the "<u>Sale Commencement Date</u>") and conclude no later than December 29, 2024 (the "<u>Sale Termination Date</u>"); provided, however, that the Parties may mutually agree in writing to extend or terminate the Sale at any one or more Stores on a Store-by-Store basis prior to the Sale Termination Date.  The period between the Sale Commencement Date and the Sale Termination Date shall be referred to as the "<u>Sale Term</u>."  At the conclusion of the Sale, Consultant shall surrender the premises for each Store to Merchant in broom clean condition and in accordance with the lease requirements for such premises; provided, however, that Merchant shall bear all costs and expenses associated with surrendering the premises

in accordance with the lease requirements for such premises according to a budget mutually agreed to between the Consultant and Merchant. At the conclusion of the Sale at each Store, Consultant shall photographically document the condition of each such Store and provide such photographs to Merchant within three (3) business days thereof. Photographs shall reference with specificity each Store by number, name, and location.

### C.    Project Management

(i)    Consultant's Undertakings

During the Sale Term, Consultant shall, in collaboration with Merchant, (a) provide qualified supervisors (the "Supervisors") engaged by Consultant to help oversee the management of the Stores and Distribution Centers; (b) recommend appropriate point-of-sale and external advertising for the Stores, approved in advance by Merchant; (c) recommend appropriate discounts of Merchandise, staffing levels for the Stores, and appropriate bonus and incentive programs, if any, for the Stores' employees, all of which shall be approved in advance by Merchant; (d) help oversee display of Merchandise for the Stores and Distribution Centers; (e) to the extent that information is available, evaluate sales of Merchandise by category and sales reporting and monitor expenses; (f) maintain the confidentiality of all proprietary or non-public information regarding Merchant, including in accordance with the provisions of any confidentiality agreement signed by the Parties; (g) assist Merchant in connection with managing and controlling loss prevention and employee relations matters; (h) assist Merchant with determining the necessity for obtaining any applicable permits and governmental approvals to conduct the Sale, including working with Merchant to obtain each in a timely and orderly fashion and preparing or causing to be prepared all forms necessary to assist in Merchant's securing any applicable permits and governmental approvals necessary to conduct the Sale, the costs and expenses of which shall be paid by Merchant and shall be in addition to the costs and expenses set forth on the Expense Budget; (i) at Merchant's sole discretion, implement Consultant's affiliate CareerFlex program for Merchant's Store level and other employees; (j) meet with Merchant, on a weekly or as needed basis, to review sales, sales reporting, and expenses in an effort to minimize expenses and maximize overall net recovery of the Sale; and (k) provide such other related services deemed necessary or appropriate by Merchant and Consultant.

The Parties expressly acknowledge and agree that Merchant shall have no liability to the Supervisors for wages, benefits, severance pay, termination pay, vacation pay, pay in lieu of notice of termination or any other liability arising from Consultant's hiring or engagement of the Supervisors, and the Supervisors shall not be considered employees of Merchant.

(ii)    Merchant's Undertakings

During the Sale Term, Merchant shall (a) be the employer of the Stores' employees, other than the Supervisors; (b) pay all taxes, costs, expenses, accounts payable, and other liabilities relating to the Stores, the Stores' employees and other representatives of Merchant; (c) prepare and process all tax forms and other documentation; (d) collect all sales taxes and pay them to the appropriate taxing authorities for the Stores; (e) use reasonable efforts to cause Merchant's employees to cooperate with Consultant and the Supervisors; (f) execute all agreements determined by the Merchant and Consultant to be necessary or desirable for the operation of the Stores during the Sale; (g) arrange for the ordinary maintenance of all point-of-sale equipment required for the Stores and any computer servers necessary to operate the Sale; (h) apply for and obtain, with Consultant's

assistance and support, all applicable permits and authorizations (subject to any Approval Order (as defined below), including landlord approvals and consents) for the Sale; (i) at Merchant's sole discretion, assist Consultant with implementing the CareerFlex program for Merchant's Store level and other employees; (j) use commercially reasonable efforts to transfer all Merchandise from the Distribution Centers to the Stores during the Sale Term; and (k) ensure that Consultant has quiet use and enjoyment of the Stores during the Sale Term in order to perform its obligations under this Agreement.

Merchant shall provide throughout the Sale Term central administrative services necessary for the Sale, including (without limitation) customary POS administration, sales audit, cash reconciliation, accounting, and payroll processing, all at no cost to Consultant.

The Parties expressly acknowledge and agree that Consultant shall have no liability to Merchant's employees for wages, benefits, severance pay, termination pay, vacation pay, pay in lieu of notice of termination or any other liability arising from Merchant's employment, hiring or retention of its employees, and such employees shall not be considered employees of Consultant.

Merchant or its auditors shall have the right, upon reasonable written notice to Consultant (with email being sufficient), to inspect, at reasonable times and locations, such documentation, records, and equipment that reasonably relate to the services provided for under this Agreement for purposes of ensuring performance of Consultant's obligations under this Agreement.

**D.**  **The Sale**

All sales of Merchandise shall be made on behalf of Merchant.  Consultant does not have, nor shall it have, any right, title or interest in the Merchandise.  All sales of Merchandise shall be by cash, gift card, gift certificate, merchandise credit, or credit card and, at Merchant's discretion, by check or otherwise in accordance with Merchant's policies, and shall be "final" with no returns accepted or allowed, unless otherwise directed by Merchant or, as applicable, as ordered by the Bankruptcy Court (as defined below).

**E.**  **Consultant Fee and Expenses in Connection with the Sale**

In consideration of its services under this Agreement, Consultant shall earn a base fee equal to two percent (2.0%) of the Gross Proceeds of Merchandise sold at the Stores and the Distribution Centers.  For purposes of this Agreement, "Gross Proceeds" means gross receipts calculated using the "gross rings" method, net of applicable sales taxes; provided, however, that it is expressly understood and agreed that Gross Proceeds shall not include proceeds of sales made prior to the Sale Commencement Date or after the Sale Termination Date.

In addition to the base fee, and not in lieu of the base fee, the Consultant shall be entitled to, from Gross Proceeds, an additional fee based upon the Gross Recovery Percentages achieved as set forth in the following table (the "Additional Incentive Compensation").  The Additional Incentive Compensation shall be equal to the aggregate sum of the percentages set forth in the "Additional Incentive Compensation" column of the table (e.g., calculated back to first dollar) for the corresponding Gross Recovery Percentage achieved.  It is understood and agreed that no Additional Incentive Compensation shall be earned or payable where the Gross Recovery Percentage is less than 114.0%:

| Gross Recovery Percentage | Additional Incentive Compensation |
|---|---|
| Between 114.0% and 115.50% | An additional 0.25% of Gross Proceeds (total fee equal to 2.25% of Gross Proceeds) |
| Above 115.50% | An additional 0.25% of Gross Proceeds (total fee equal to 2.50% of Gross Proceeds) |

For purposes of the Additional Incentive Compensation:

"**Cost Value**" with respect to each item of Merchandise sold shall mean the lower of (i) the lowest per unit vendor cost in the File or the Merchant's books and records, maintained in the ordinary course consistent with historic practices; or (ii) the Retail Price.

"**File**" shall mean those spreadsheets provided by Merchant and labeled "10.05.24 Inventory by SKU & Location & Bucket.xlsx."

"**Gross Recovery Percentage**" shall mean the Gross Proceeds divided by the sum of the aggregate Cost Value of all of the Merchandise.

"**Retail Price**" shall mean with respect to each item of Merchandise sold, the retail price reflected at the register for such item, excluding the discount granted in connection with such sale.

Merchant shall be responsible for all expenses of the Sale, including (without limitation) all Store-level operating expenses, all costs and expenses related to Merchant's other retail store operations, Merchant's costs for operating the Distribution Centers, and Consultant's other reasonable and documented out of pocket expenses. To control expenses of the Sale, Merchant and Consultant have established an appropriate budget (the "Expense Budget") of certain delineated expenses, including (without limitation) payment of the costs of supervision (including (without limitation) Supervisors' wages, fees, travel, and deferred compensation) and advertising costs (including signage and the shipping, freight, and sales tax related thereto where applicable). The Expense Budget for the Sale is attached hereto as Exhibit B. The Expense Budget may only be modified by mutual agreement of Consultant and Merchant. The costs of supervision set forth on Exhibit B include, among other things, industry-standard deferred compensation.

All accounting matters (including, without limitation, all fees, expenses, or other amounts reimbursable or payable to Consultant) shall be reconciled on every Wednesday for the prior week. All fees, reasonable expenses, or other reasonable amounts reimbursable or payable to Consultant shall be paid, in accordance with the approved Expense Budget, within seven (7) days after each such weekly reconciliation, upon Merchant's receipt and review of a reasonably detailed invoice. The Parties shall complete a final reconciliation and settlement of all amounts payable to Consultant and contemplated by this Agreement (including, without limitation, Expense Budget items, and fees earned hereunder) no later than forty five (45) days following the Sale Termination Date for the last Store.

Upon execution of this Agreement, the Merchant shall pay by wire transfer to the Consultant an advance payment of costs and expenses delineated in the Expense Budget of $3,300,000 (the "Expense Advance"). The Expense Advance shall be held by Consultant and applied towards

Expense Budget items as incurred.  Any portion of the Expense Advance not so used shall be returned to Merchant within three days following the final reconciliation.

**F.**    **Indemnification**

    (i)    Merchant's Indemnification

Merchant shall indemnify, defend, and hold Consultant and its consultants, members, managers, partners, officers, directors, employees, attorneys, advisors, representatives, lenders, principals, affiliates, and Supervisors (collectively, "Consultant Indemnified Parties") harmless from and against all liabilities, claims, demands, damages, costs and expenses (including reasonable attorneys' fees) arising from or related to: (a) the willful or negligent acts or omissions of Merchant or the Merchant Indemnified Parties (as defined below); (b) the material breach of any provision of this Agreement by Merchant; (c) any liability or other claims, including, without limitation, product liability claims, asserted by customers, any Store employees (under a collective bargaining agreement or otherwise), or any other person (excluding Consultant Indemnified Parties) against Consultant or a Consultant Indemnified Party, except claims arising from Consultant's negligence, willful misconduct or unlawful behavior; (d) any harassment, discrimination or violation of any laws or regulations or any other unlawful, tortious or otherwise actionable treatment of Consultant's Indemnified Parties or Merchant's customers by Merchant or Merchant's Indemnified Parties; and (e) Merchant's failure to pay over to the appropriate taxing authority any taxes required to be paid by Merchant during the Sale Term in accordance with applicable law.

    (ii)    Consultant's Indemnification

Consultant shall indemnify, defend and hold Merchant and its consultants, members, managers, partners, officers, directors, employees, attorneys, advisors, representatives, lenders, principals, and affiliates (other than the Consultant or the Consultant Indemnified Parties) (collectively, "Merchant Indemnified Parties") harmless from and against all liabilities, claims, demands, damages, costs and expenses (including reasonable attorneys' fees) arising from or related to (a) the willful or negligent acts or omissions of Consultant or the Consultant Indemnified Parties; (b) the breach of any provision of, or the failure to perform any obligation under, this Agreement by Consultant; (c) any liability or other claims made by Consultant's Indemnified Parties or any other person (excluding Merchant Indemnified Parties) against a Merchant Indemnified Party arising out of or related to Consultant's conduct of the Sale, except claims arising from Merchant's negligence, willful misconduct, or unlawful behavior; (d) any harassment, discrimination or violation of any laws or regulations or any other unlawful, tortious or otherwise actionable treatment of Merchant Indemnified Parties, or Merchant's customers by Consultant or any of the Consultant Indemnified Parties and (e) any claims made by any party engaged by Consultant as an employee, agent, representative or independent contractor arising out of such engagement.

**G.**    **Insurance**

    (i)    Merchant's Insurance Obligations

Merchant shall maintain throughout the Sale Term, on such terms and conditions as are consistent with Merchant's ordinary course operations, liability insurance policies (including, without limitation, products liability (to the extent currently provided), comprehensive public liability

insurance and auto liability insurance) covering injuries to persons and property in or in connection with the Stores, and shall cause Consultant to be named an additional insured with respect to all such policies.  At Consultant's request, Merchant shall provide Consultant with a certificate or certificates evidencing the insurance coverage required hereunder and that Consultant is an additional insured thereunder.  In addition, Merchant shall maintain throughout the Sale Term, in such amounts as it currently has in effect, workers compensation insurance in compliance with all statutory requirements.

(ii)    Consultant's Insurance Obligations

Consultant shall maintain, throughout the Sale Term, liability insurance policies (including, without limitation, products liability/completed operations, contractual liability, comprehensive public liability and auto liability insurance) on an occurrence basis in an amount of at least Two Million dollars ($2,000,000) and an aggregate basis of at least five million dollars ($5,000,000) covering injuries to persons and property in or in connection with Consultant's provision of services at the Stores.  Consultant shall name Merchant as an additional insured and loss payee under such policy, and upon execution of this Agreement provide Merchant with a certificate or certificates evidencing the insurance coverage required hereunder.  In addition, Consultant shall maintain throughout the Sale Term, workers compensation insurance compliance with all statutory requirements.  Further, should Consultant employ or engage third parties to perform any of Consultant's undertakings with regard to this Agreement, Consultant will ensure that such third parties are covered by Consultant's insurance or maintain all of the same insurance as Consultant is required to maintain pursuant to this paragraph and name Merchant as an additional insured and loss payee under the policy for each such insurance.

**H.    Representations, Warranties, Covenants and Agreements**

(i)    Merchant warrants, represents, covenants and agrees that (a) Merchant is a company duly organized, validly existing and in good standing under the laws of its state of organization, with full power and authority to execute and deliver this Agreement and to perform its obligations hereunder, and maintains its principal executive office at the address set forth herein, (b) the execution, delivery and performance of this Agreement has been duly authorized by all necessary actions of Merchant and this Agreement constitutes a valid and binding obligation of Merchant enforceable against Merchant in accordance with its terms and conditions, and the consent of no other entity or person is required for Merchant to fully perform all of its obligations herein, (c) all ticketing of Merchandise at the Stores has been and will be done in accordance with Merchant's customary ticketing practices; (d) all normal course hard markdowns on the Merchandise have been, and will be, taken consistent with customary Merchant's practices, and (e) the Stores will be operated in the ordinary course of business in all respects, other than those expressly agreed to by Merchant and Consultant.

(ii)    Consultant warrants, represents, covenants and agrees that (a) Consultant is a company duly organized, validly existing and in good standing under the laws of its state of organization, with full power and authority to execute and deliver this Agreement and to perform the Consultant's obligations hereunder, and maintains its principal executive office at the addresses set forth herein, (b) the execution, delivery and performance of this Agreement has been duly authorized by all necessary actions of Consultant and this Agreement constitutes a valid and binding obligation of Consultant enforceable against Consultant in accordance with its terms and conditions, and the

consent of no other entity or person is required for Consultant to fully perform all of its obligations herein, (c) Consultant shall comply with and act in accordance with any and all applicable state and local laws, rules, and regulations, and other legal obligations of all governmental authorities, (d) no non-emergency repairs or maintenance in the Stores will be conducted without Merchant's prior written consent, and (e) Consultant will not take any disciplinary action against any employee of Merchant.

## I.      Furniture, Fixtures and Equipment

Consultant shall sell the FF&E in the Stores from the Stores themselves.  Merchant shall be responsible for all reasonable and documented costs and expenses incurred by Consultant in connection with the sale of FF&E, which costs and expenses shall be incurred pursuant to a budget or budgets to be established from time to time by mutual agreement of the Parties.  Consultant shall have the right to abandon at the Stores any unsold FF&E. Consultant shall also sell the FF&E located in the Merchant's distribution centers identified on Exhibit C hereto (the "Distribution Centers").

In consideration for providing the services set forth in this section I, Consultant shall be entitled to a commission from the sale of the FF&E equal to fifteen percent (15.0%) of the Gross Proceeds of the sale of the FF&E.

Consultant shall remit to Merchant all Gross Proceeds from the sale of FF&E.  During each weekly reconciliation described in section E above, Consultant's FF&E fee shall be calculated, and Consultant's calculated FF&E fee, along with any reasonable FF&E costs and expenses then incurred, shall be paid within seven (7) days after each such weekly reconciliation, upon Merchant's receipt and review of a reasonably detailed invoice by the Merchant in accordance with the terms of this Agreement.

## J.      Termination

The following shall constitute "Termination Events" hereunder:

(a)      Merchant's or Consultant's failure to perform any of their respective material obligations hereunder, which failure shall continue uncured ten (10) days after receipt of written notice thereof to the defaulting Party; provided, that if either Party's performance of any such obligations is prevented by reason of any cause(s) beyond such Party's reasonable control, such shall not constitute a Termination Event, unless such failure to perform cannot be remedied within the Sale Term;

(b)      Any representation or warranty made by Merchant or Consultant is untrue in any material respect as of the date made or at any time and throughout the Sale Term; or

(c)      the Sale is terminated or materially interrupted or impaired for any reason other than (i) an event of default by Consultant or Merchant, or (ii) any cause(s) beyond the Parties' reasonable control.

If a Termination Event occurs, the non-defaulting Party (in the case of an event of default) or either Party (if the Sale is otherwise terminated or materially interrupted or impaired) may, in its discretion, elect to terminate this Agreement by providing fourteen (14) business days' written notice

thereof to the other Party and, in the case of an event of default, in addition to terminating this Agreement, pursue any and all rights and remedies and damages resulting from such default.  If this Agreement is terminated, Merchant shall be obligated to pay Consultant all amounts due under this Agreement through and including the termination date.

**K.**     **Notices**

   All notices, certificates, approvals, and payments provided for herein shall be sent by fax or by recognized overnight delivery service as follows:  (a) To Merchant: at the address listed above; with copy to Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019, Attn: Debra M. Sinclair, Esq., at dsinclair@willkie.com, Betsy L. Feldman, Esq., at bfeldman@willkie.com, and Joseph R. Brandt, Esq., at jbrandt@willkie.com; (b) To Consultant: c/o Hilco Merchant Resources, LLC, One Northbrook Place, 5 Revere Drive, Suite 206, Northbrook, IL 60062, Fax:  847- 849-0859, Attn: T. Kellan Grant; or (c) such other address as may be designated in writing by Merchant or Consultant.

**L.**     **Independent Consultant**

   Consultant's relationship to Merchant is that of an independent contractor without the capacity to bind Merchant in any respect.  No employer/employee, principal/agent, joint venture or other such relationship is created by this Agreement.  Merchant shall have no control over the hours that Consultant or its employees or assistants or the Supervisors work or the means or manner in which the services that will be provided are performed and Consultant is not authorized to enter into any contracts or agreements on behalf of Merchant or to otherwise create any obligations of Merchant to third parties, unless authorized in writing to do so by Merchant.

**M.**     **Non-Assignment**

   Neither this Agreement nor any of the rights hereunder may be transferred or assigned by either Party without the prior written consent of the other Party; provided, however, that Consultant may syndicate this transaction to one or more of the national liquidation firms upon prior written notice thereof to Merchant.  In the event of such syndication, Consultant shall remain responsible for all obligations under this Agreement and the fees, expenses, or other amounts owed to Consultant under this Agreement shall not increase on account of the syndication.  No modification, amendment or waiver of any of the provisions contained in this Agreement, or any future representation, promise or condition in connection with the subject matter of this Agreement, shall be binding upon any Party to this Agreement unless made in writing and signed by a duly authorized representative or agent of such Party.  This Agreement shall be binding upon and inure to the benefit of the Parties and their respective heirs, legal representatives, successors and permitted assigns.

**N.**     **Severability**

   If any term or provision of this Agreement, as applied to either Party or any circumstance, for any reason shall be declared by a court of competent jurisdiction to be invalid, illegal, unenforceable, inoperative or otherwise ineffective, that provision shall be limited or eliminated to the minimum extent necessary so that this Agreement shall otherwise remain in full force and effect and enforceable.  If the surviving portions of the Agreement fail to retain the essential understanding of the Parties, the Agreement may be terminated by mutual consent of the Parties.

**O.     Governing Law, Venue, Jurisdiction and Jury Waiver**

This Agreement, and its validity, construction and effect, shall be governed by and enforced in accordance with the internal laws of the State of Delaware (without reference to the conflicts of laws provisions therein) and, as applicable, the Bankruptcy Code (as defined below).  Merchant and Consultant waive their respective rights to trial by jury of any cause of action, claim, counterclaim or cross-complaint in any action, proceeding and/or hearing brought by either Consultant against Merchant or Merchant against Consultant on any matter whatsoever arising out of, or in any way connected with, this Agreement, the relationship between Merchant and Consultant, any claim of injury or damage or the enforcement of any remedy under any law, statute or regulation, emergency or otherwise, now or hereafter in effect.

In the event of Merchant's filing under chapter 11 of the Bankruptcy Code, any legal action, suit, or proceeding arising in connection with this Agreement shall be submitted to the exclusive jurisdiction of the Bankruptcy Court having jurisdiction over Merchant (the "Bankruptcy Court"), and each Party hereby waives any defenses or objections based on lack of jurisdiction, improper venue, and/or *forum non conveniens*.

**P.     Entire Agreement**

This Agreement, together with all additional schedules and exhibits attached hereto, constitutes a single, integrated written contract expressing the entire agreement of the Parties concerning the subject matter hereof.   No covenants, agreements, representations or warranties of any kind whatsoever have been made by any Party except as specifically set forth in this Agreement.  All prior agreements, discussions and negotiations are entirely superseded by this Agreement.

**Q.     Execution**

This Agreement may be executed simultaneously in counterparts (including by means of electronic mail, facsimile or portable document format (pdf) signature pages), any one of which need not contain the signatures of more than one party, but all such counterparts taken together shall constitute one and the same instrument.  This Agreement, and any amendments hereto, to the extent signed and delivered by means of electronic mail, a facsimile machine or electronic transmission in portable document format (pdf), shall be treated in all manner and respects as an original thereof and shall be considered to have the same binding legal effects as if it were the original signed version thereof delivered in person.

**R.     Bankruptcy**

In the event of Merchant's filing under chapter 11 of the Bankruptcy Code, the effectiveness of this Agreement is subject to and contingent upon the entry of an order of the Bankruptcy Court, in form and substance reasonably acceptable to Consultant, authorizing the Merchant's entry into and approval of this Agreement (the "Approval Order").  As soon as reasonably practicable after the filing, Merchant shall prepare and file a motion seeking entry of the Approval Order (the "Motion").  Prior to filing the Motion, the Merchant shall share the Motion, proposed Approval Order and all related documents with Consultant.  The Merchant shall use the Merchant's best efforts to ensure that the Approval Order shall specifically provide, among other things: (i) the approval of the payment of all

9

fees and reimbursement of expenses hereunder to Consultant without further order of the Bankruptcy Court and free and clear of all liens, claims and encumbrances; (ii) that all such payments of fees and reimbursement of expenses shall be made on a weekly basis without further order of the Bankruptcy Court and otherwise in accordance with this Agreement; (iii) that the payment of all fees and reimbursement of expenses to Consultant related to such Approval Order shall be included in any approved debtor-in-possession, cash collateral, or other post-petition financing budget as a condition to the assumption of this Agreement, but shall be payable pursuant to the Approval Order on a timely basis as an administrative expense regardless of their inclusion in such budgets; (iv) authorization to conduct the Sale without the necessity of complying with applicable state and local rules, laws, ordinances and regulations, including, without limitation, permitting and licensing requirements, that could otherwise restrict the implementation of the Sale; (v) authorization to conduct the Sale notwithstanding restrictions in leases, reciprocal easement agreements or other contracts that purport to restrict the Sale or the necessity of obtaining any third party consents; (vi) authorization to conduct the sale of Additional Consultant Goods in accordance with the terms and conditions of this Agreement; and (vii) authorization to take all further actions as are necessary or appropriate to carry out the terms and conditions of this Agreement.

**S**.    **Additional Consultant Goods**

(i)     Exercisable in its reasonable discretion, Consultant shall have the right to supplement the Merchandise in the Sale with additional goods procured by Consultant which are of like kind, and no lesser quality to the Merchandise in the Sale ("Additional Consultant Goods"). The purchase of any Additional Consultant Goods shall be made by Consultant at Consultant's sole expense. Sales of Additional Consultant Goods shall otherwise be made in conjunction with the Sale, and Additional Consultant Goods shall be run through Merchant's cash register systems, so long as Consultant has marked the Additional Consultant Goods using either a "dummy" SKU or department number, or in such other manner so as to distinguish the sale of Additional Consultant Goods from the sale of Merchandise. Consultant and Merchant shall also cooperate to ensure that the Additional Consultant Goods are marked in such a way that a reasonable consumer could identify the Additional Consultant Goods as non-Merchandise. Additionally, Consultant shall provide signage in the Stores notifying customers that the Additional Consultant Goods have been included in the Sale.

(ii)     Consultant shall pay to the Merchant an amount equal to five percent (5%) of the gross proceeds (excluding sales taxes) from the sale of Additional Consultant Goods completed during the Sale Term and Consultant shall retain all remaining amounts from the sale of the Additional Consultant Goods. Consultant and the Merchant intend that the transactions relating to the Additional Consultant Goods are, and shall be construed as, a true consignment from Consultant to the Merchant in all respects and not a consignment for security purposes. Subject solely to Consultant's obligations to pay to the Merchant the Additional Consultant Goods fee described in this Agreement, at all times and for all purposes the Additional Consultant Goods and their proceeds shall be the exclusive property of Consultant, and no other person or entity shall have any claim against any of the Additional Consultant Goods or their proceeds. At Consultant's sole cost and expense, the Merchant shall insure the Additional Consultant Goods and, if required, promptly file any proofs of loss with regard to same with the Merchant's insurers. Consultant shall be responsible for payment of any

10

deductible under any such insurance in the event of any casualty affecting the Additional Consultant Goods.

(iii)     The Merchant acknowledges that the Additional Consultant Goods shall be consigned to the Merchant as a true consignment under Article 9 of the Code.  The Approval Order shall contain provisions reasonable acceptable to Consultant governing the treatment and sale of Additional Consultant Goods.

\*                     \*                     \*

If this Agreement is acceptable to you, kindly execute a copy in the space provided, and return a countersigned version to the undersigned.  Thank you again for this opportunity—we look forward to working with you.

Very truly yours,

HILCO MERCHANT RESOURCES, LLC

*Kellan Grant*
_____
By:  T. Kellan Grant
Its:   EVP Commercial Counsel


**AGREED AND ACCEPTED as of the 3rd day**
**of November, 2024**

AMERICAN FREIGHT FFO, LLC, FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC, AND EACH OF FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC'S SUBSIDIARIES


_____
By: Andrew Kaminsky
Its: Authorized Signatory

      If this Agreement is acceptable to you, kindly execute a copy in the space provided, and return a countersigned version to the undersigned.  Thank you again for this opportunity—we look forward to working with you.

Very truly yours,

HILCO MERCHANT RESOURCES, LLC

_____

By:  T. Kellan Grant
Its:   EVP Commercial Counsel

**AGREED AND ACCEPTED as of the 3rd day
of November, 2024**

AMERICAN FREIGHT FFO, LLC, FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC, AND EACH OF FRANCHISE GROUP NEWCO INTERMEDIATE AF, LLC'S SUBSIDIARIES

DocuSigned by:

*Andrew Kaminsky*

913FEB05E8CD4CC...      _____

By: Andrew Kaminsky
Its: Authorized Signatory

Docusign Envelope ID: 90F1CA5E-C7A8-496E-83F3-2396B1B7158

# EXHIBIT A

**Stores**

American Freight
Exhibit A

Store List

| Count | Loc # | Concept/Banner | Name | Address | Address2 | City | State | Zip | Territory | District | Gross Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | AFF | Lima OH | 3650 Fort Shawnee Industrial Dr. | - | Lima | OH | 45805 | Northeast | Delaware | 29,663 |
| 2 | 2 | AFF | Evansville IN | 2800 Lynch Ave | - | Evansville | IN | 47711 | Central | Louisville | 32,000 |
| 3 | 3 | AFF | Lexington OH | 2770 Lexington Ave. | - | Lexington | OH | 44904 | Northeast | Parma | 33,000 |
| 4 | 4 | AFF | Mishawaka IN | 1217 E. McKinley Ave. | - | Mishawaka | IN | 46545 | Central | Indianapolis | 31,000 |
| 5 | 5 | AFF | Terre Haute IN | 1800 Fort Harrison Rd Ste 4 | - | Terre Haute | IN | 47804 | Central | Peoria | 20,858 |
| 6 | 6 | AFF | Ocala FL | Store Location 1010 S.W. 17th Street | - | Ocala | FL | 34471 | Southeast | Orlando | 40,000 |
| 7 | 7 | AFF | Louisville KY | 1920 Watterson Trail | - | Louisville | KY | 40299 | Central | Louisville | 38,000 |
| 8 | 8 | AFF | Massillon OH | 4343 Lincoln Way East | - | Massillon | OH | 44646 | Northeast | Parma | 40,000 |
| 9 | 9 | AFF | Cincinnati - Multihauser Rd OH | 4782 Muhlhauser Rd | - | West Chester | OH | 45011 | Northeast | Cincinnati | 56,250 |
| 10 | 10 | AFF | East Columbus OH | 5656 E. Main Street | - | Columbus | OH | 43213 | Northeast | Delaware | 39,100 |
| 11 | 11 | AFF | Buffalo NY | 779 Niagara Falls Blvd. | - | North Tonawanda | NY | 14120 | Northeast | Buffalo | 30,800 |
| 12 | 12 | AFF | Lexington KY | 272 W. New Circle Rd | - | Lexington | KY | 40506 | Central | Florence | 31,000 |
| 13 | 13 | AFF | Tallahassee FL | 3170 W. Tharpe St. | - | Tallahassee | FL | 32303 | Southeast | Orlando | 32,000 |
| 14 | 14 | AFF | North Columbus OH | 900 Morse Rd | - | Columbus | OH | 43229 | Northeast | Delaware | 35,460 |
| 15 | 15 | AFF | Akron OH | 2655 S. Arlington Rd. | - | Akron | OH | 44319 | Northeast | Parma | 31,193 |
| 16 | 16 | AFF | South Orlando FL | 2183 Viscount Row | - | Orlando | FL | 32809 | Southeast | Orlando | 27,110 |
| 17 | 17 | AFF | Fort Lauderdale FL | 6001 Powerline Rd. | - | Fort Lauderdale | FL | 33309 | Southeast | Miami | 25,825 |
| 18 | 18 | AFF | Florence KY | 7102 Turfway Rd. | - | Florence | KY | 41042 | Central | Florence | 21,630 |
| 19 | 19 | AFF | Miami FL | 5240 NW 167th St | - | Miami | FL | 33014 | Southeast | Miami | 23,507 |
| 20 | 20 | AFF | North Orlando FL | 4116 N. Orange Blossom Trail | - | Orlando | FL | 32804 | Southeast | Orlando | 22,614 |
| 21 | 21 | AFF | Pittsburgh PA | 503 Rodi Rd. | - | Pittsburgh | PA | 15235 | Northeast | Pittsburgh | 36,000 |
| 22 | 22 | AFF | Tampa FL | 4535 S. Dale Mabry Hwy | - | Tampa | FL | 33611 | Southeast | Tampa | 17,800 |
| 23 | 23 | AFF | Fort Wayne IN | 4515 Merchant Rd | - | Fort Wayne | IN | 46818 | Central | Indianapolis | 35,000 |
| 24 | 24 | AFF | Grand Rapids | 3125 Lake Eastbrook Blvd. S.E. | - | Grand Rapids | MI | 49512 | Northeast | Livonia | 28,000 |
| 25 | 25 | AFF | Port Orange FL | 3350 S Ridgewood Ave. | - | Port Orange | FL | 32129 | Southeast | Orlando | 27,400 |
| 26 | 26 | AFF | Chattanooga TN | 6242 Perimeter Dr. | - | Chattanooga | TN | 37421 | Southeast | Nashville | 42,000 |
| 27 | 27 | AFF | Morrow GA | 1230 Mt. Zion Rd. | - | Morrow | GA | 30260 | Southeast | Morrow | 37,090 |
| 28 | 28 | AFF | Livonia MI | 28300 Schoolcraft Rd. | - | Livonia | MI | 48150 | Northeast | Livonia | 24,000 |
| 29 | 29 | AFF | Syracuse NY | 2410 Erie Blvd. East | - | Syracuse | NY | 13224 | Northeast | Buffalo | 12,000 |
| 30 | 30 | AFF | Ann Arbor MI | 4801 Washtenaw Ave | - | Ann Arbor | MI | 48108 | Northeast | Livonia | 19,550 |
| 31 | 31 | AFF | St.Petersburg FL | 4400 34th Street North | - | St Petersburg | FL | 33714 | Southeast | Tampa | 19,400 |
| 32 | 32 | AFF | Norcross GA | 6796-A Jimmy Carter Blvd. | - | Norcross | GA | 30071 | Southeast | Morrow | 23,707 |
| 33 | 33 | AFF | Winter Park FL | 1544 FL 436 | - | Winter Park | FL | 32792 | Southeast | Orlando | 24,424 |
| 34 | 34 | AFF | West Jacksonville FL | 6024 103rd Street | - | Jacksonville | FL | 32210 | Southeast | Jacksonville | 30,533 |
| 35 | 35 | AFF | South Indianapolis IN | 5750 Kopetsky Dr. | - | Indianapolis | IN | 46217 | Central | Indianapolis | 23,700 |
| 36 | 36 | AFF | Marietta GA | 1075 Cobb Parkway SE | - | Marietta | GA | 30060 | Southeast | Morrow | 20,509 |
| 37 | 37 | AFF | Northfield OH | 10333 Northfield Rd. Unit 110 | - | Northfield | OH | 44067 | Northeast | Parma | 23,800 |
| 38 | 38 | AFF | North Indianapolis IN | 8920 Corporation Dr. | - | Indianapolis | IN | 46256 | Central | Indianapolis | 27,000 |
| 39 | 39 | AFF | Warren MI | 32880 Dequindre Rd. | - | Warren | MI | 48092 | Northeast | Livonia | 33,634 |
| 40 | 40 | AFF | Gainesville FL | 4222 NW 13th St | - | Gainesville | FL | 32609 | Southeast | Orlando | 20,785 |
| 41 | 41 | AFF | West Palm Beach/Riviera Beac | 6688 N. Military Trail | - | Riviera Beach | FL | 33407 | Southeast | Miami | 21,000 |
| 42 | 42 | AFF | Erie PA | 2411 W. 12th St | - | Erie | PA | 16505 | Northeast | Buffalo | 19,840 |
| 43 | 43 | AFF | Parma OH | 6767 Brookpark Rd. | - | Parma | OH | 44129 | Northeast | Parma | 22,753 |
| 44 | 44 | AFF | Nashville TN | 3041 Owen Dr. | - | Antioch | TN | 37013 | Southeast | Nashville | 29,952 |
| 45 | 45 | AFF | Knoxville TN | 737 Lovell Rd. | - | Knoxville | TN | 37932 | Southeast | Nashville | 33,000 |
| 46 | 46 | AFF | Panama City FL | 2116 South Highway 77 | - | Lynn Haven | FL | 32444 | Southeast | Montgomery | 14,940 |
| 47 | 47 | AFF | Dayton OH | 2800 Springboro Pike | - | Dayton | OH | 45439 | Northeast | Cincinnati | 39,000 |
| 48 | 48 | AFF | Pensacola FL | 4500 Mobile Highway | - | Pensacola | FL | 32506 | Southeast | Montgomery | 19,754 |
| 49 | 49 | AFF | Fort Myers FL | 13083 Metro Parkway | - | Fort Myers | FL | 33966 | Southeast | Tampa | 24,000 |
| 50 | 50 | AFF | Lakeland FL | 2210 Commerce Point Dr. | - | Lakeland | FL | 33801 | Southeast | Tampa | 36,750 |
| 51 | 51 | AFF | Melbourne FL | 7619 Ellis Rd. | - | Melbourne | FL | 32904 | Southeast | Miami | 22,500 |
| 52 | 52 | AFF | Madison WI | 3674 Kinsman Blvd. | - | Madison | WI | 53704 | Central | Milwaukee | 23,354 |
| 53 | 53 | AFF | Lafayette IN | 3233 Teal Rd. | - | Lafayette | IN | 47905 | Central | Peoria | 21,340 |
| 54 | 54 | AFF | Mobile AL | 340K Moffett Rd. Unit-B | - | Mobile | AL | 36607 | Southeast | Montgomery | 30,446 |
| 55 | 55 | AFF | South Milwaukee WI | 3804 South 27th St | - | Milwaukee | WI | 53221 | Central | Milwaukee | 30,446 |
| 56 | 56 | AFF | Lansing MI | 1475 Lake Lansing Rd. | - | Lansing | MI | 48912 | Northeast | Livonia | 30,000 |
| 57 | 57 | AFF | St.Paul MN | 717 Prior Ave N | - | St Paul | MN | 55104 | Central | Milwaukee | 25,272 |
| 58 | 58 | AFF | Charleston | 6330 Maccorkle Ave. | - | St. Albans | WV | 25177 | Northeast | Cincinnati | 48,000 |
| 59 | 59 | AFF | Clarksville | 2231 B Madison St. | - | Clarksville | TN | 37043 | Southeast | Nashville | 27,968 |
| 60 | 60 | AFF | Harrisburg | 6305 Allentown Blvd. | - | Harrisburg | PA | 17112 | Northeast | Pittsburgh | 33,000 |
| 61 | 61 | AFF | Savannah | 15000 Abercorn St. | - | Savannah | GA | 31419 | Southeast | Jacksonville | 27,413 |
| 62 | 62 | AFF | Montgomery | 231 N. Eastern Blvd./Bypass Wte #3 | - | Montgomery | AL | 36117 | Southeast | Montgomery | 30,000 |
| 63 | 63 | AFF | Douglasville | 5834 Fairburn Rd. | - | Douglasville | GA | 30134 | Southeast | Morrow | 55,000 |
| 64 | 64 | AFF | Boardman | 6224 South Ave. | - | Boardman | OH | 44512 | Northeast | Parma | 19,306 |
| 65 | 65 | AFF | Portage | 501 Mall Dr. | - | Portage | MI | 49024 | Northeast | Indianapolis | 23,000 |
| 66 | 66 | AFF | Memphis | 7859 Highway 64 | - | Memphis | TN | 38133 | Central | Central | 48,403 |

11/3/2024

**American Freight**
Exhibit A

Store List

| Count | Loc # | Concept/Banner | Name | Address | Address2 | City | State | Zip | Territory | District | Gross Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 81 | AFF | Newport News | 451A Oriana Rd | | Newport News | VA | 23608 | Northeast | Richmond | 33,472 |
| 68 | 82 | AFF | Decatur | 1291 E. Pershing Road | | Decatur | IL | 62526 | Central | Peoria | 20,204 |
| 69 | 83 | AFF | Birmingham AL | 3260 Morrow Rd | | Trussville | AL | 35235 | Central | Birmingham | 28,000 |
| 70 | 85 | AFF | Goodlettsville | 309 N. Main St. | | Goodlettsville | TN | 37072 | Southeast | Nashville | 18,800 |
| 71 | 87 | AFF | Champaign | 2002 Glenn Park Drive Suite B | | Champaign | IL | 61821 | Central | Peoria | 32,000 |
| 72 | 89 | AFF | Augusta | 1708 Wylds Rd | | Augusta | GA | 30909 | Southeast | N Charleston | 40,550 |
| 73 | 90 | AFF | North Charleston SC | 4750 Goer Dr. Suite C | | North Charleston | SC | 29406 | Southeast | N Charleston | 22,159 |
| 74 | 91 | AFF | Huntsville | 2518 Memorial Parkway NW | | Huntsville | AL | 35810 | Central | Birmingham | 20,000 |
| 75 | 93 | AFF | Palmetto FL | 1201 10th Street East | | Palmetto | FL | 34221 | Southeast | Tampa | 25,198 |
| 76 | 94 | AFF | Burnsville | 3200 Highway 13 West | | Burnsville | MN | 55337 | Central | Milwaukee | 21,326 |
| 77 | 97 | AFF | St Louis MO | 9801 Page Ave | | St Louis | MO | 63132 | Central | Kansas City | 33,552 |
| 78 | 98 | AFF | Baton Rouge LA | 8560 Florida Blvd. | | Baton Rouge | LA | 70815 | Southeast | Montgomery | 25,450 |
| 79 | 99 | AFF | Altoona | 516 West Plank Rd, Suite #22 | | Altoona | PA | 16602 | Northeast | Pittsburgh | 33,280 |
| 80 | 100 | AFF | Norfolk | 6359 East Virginia Beach Blvd. | | Norfolk | VA | 23502 | Northeast | Richmond | 35,000 |
| 81 | 101 | AFF | Columbia | 1424 Atlas Road | | Columbia | SC | 29209 | Southeast | N Charleston | 39,800 |
| 82 | 103 | AFF | Monroe | 630 N. Telegraph Rd. | | Monroe | MI | 48162 | Northeast | Livonia | 27,000 |
| 83 | 104 | AFF | Rome GA | 2502 Shorter Ave. NW | | Rome | GA | 30165 | Central | Birmingham | 30,000 |
| 84 | 105 | AFF | Muncie IN | 4201 N. Old State Rd. 3 | | Muncie | IN | 47303 | Central | Indianapolis | 22,000 |
| 85 | 106 | AFF | Shreveport LA | 336 Montgomery St. | | Shreveport | LA | 71107 | Southeast | Tulsa | 34,000 |
| 86 | 107 | AFF | Albany NY | 76 Fuller Rd | | Albany | NY | 12205 | Northeast | Buffalo | 23,480 |
| 87 | 109 | AFF | Metairie LA | 3409 N I-10 Service Rd W. | | Metairie | LA | 70002 | Southeast | Montgomery | 23,400 |
| 88 | 111 | AFF | San Antonio TX | 6391 Leslie Dr. | | San Antonio | TX | 78218 | West | Houston | 43,529 |
| 89 | 113 | AFF | Hagerstown MD | 17627 Virginia Ave | | Hagerstown | MD | 21740 | Northeast | Richmond | 22,630 |
| 90 | 114 | AFF | Helena MT | 4600 Highway 52 | | Helena | AL | 35080 | Central | Birmingham | 43,000 |
| 91 | 115 | AFF | West Richmond VA | 9131 Midlothian Turnpike | | Richmond | VA | 23236 | Northeast | Richmond | 28,926 |
| 92 | 116 | AFF | Loves Park, IL | 1502 E. Riverside Blvd. | | Loves Park | IL | 61111 | Central | Chicago | 28,500 |
| 93 | 117 | AFF | Myrtle Beach SC | 1049B Glenforest Rd | | Myrtle Beach | SC | 29579 | Southeast | N Charleston | 22,037 |
| 94 | 118 | AFF | Green Bay WI | 2490 Main St. | | Green Bay | WI | 54311 | Central | Milwaukee | 24,000 |
| 95 | 119 | AFF | Indianapolis West IN | 5615 38th St. Unit A | | Indianapolis | IN | 46254 | Central | Indianapolis | 22,247 |
| 96 | 120 | AFF | Huntington | 3110 US Route 60 | | Huntington | WV | 25705 | Northeast | Cincinnati | 18,875 |
| 97 | 121 | AFF | Waco TX | 1002 TX-3401 Loop | | Bellmead | TX | 76705 | West | Dallas | 30,000 |
| 98 | 123 | AFF | Roanoke VA | 449E Electric Rd. | | Roanoke | VA | 24018 | Southeast | Raleigh | 35,364 |
| 99 | 124 | AFF | Columbus | 1627 South Lumpkin Rd. | | Columbus | GA | 31903 | Southeast | Jacksonville | 44,000 |
| 100 | 125 | AFF | Grand Prairie TX | 1825 Westchester Dr. | | Grand Prairie | TX | 75050 | West | West Dallas | 44,754 |
| 101 | 126 | AFF | Macon GA | 2525 Pio Nono Ave Suite 1100 | | Macon | GA | 31206 | Southeast | Jacksonville | 23,592 |
| 102 | 127 | AFF | Dallas TX | 2964 W. Wheatland Rd. | | Dallas | TX | 75237 | West | West Dallas | 26,040 |
| 103 | 129 | AFF | Stone Mountain GA | 5370 U.S Highway 78 Suite 400 | | Stone Mountain | GA | 30087 | Southeast | Morrow | 32,000 |
| 104 | 130 | AFF | Saginaw MI | 4345 Bay Road | | Saginaw | MI | 48603 | Northeast | Livonia | 31,275 |
| 105 | 131 | AFF | Corpus Christi TX | 5568 Ayers St. | | Corpus Christi | TX | 78415 | West | Houston | 20,640 |
| 106 | 132 | AFF | Oklahoma City OK | 2826 W I-240 Service Rd | | Oklahoma City | OK | 73159 | West | Oklahoma City | 32,044 |
| 107 | 133 | AFF | Greenville | 2609 Anderson Rd | | Greenville | SC | 29611 | Southeast | N Charleston | 20,010 |
| 108 | 136 | AFF | McAllen TX | 1001 E. Highway 83 | | McAllen | TX | 78501 | West | Houston | 33,898 |
| 109 | 138 | AFF | Spartanburg | 473 East Blackstock Road | Unit 1 | Spartanburg | SC | 29301 | Southeast | N Charleston | 20,500 |
| 110 | 139 | AFF | Cranston | 1808 Plainfield Pike | | Cranston | RI | 02921 | Northeast | Newington | 20,045 |
| 111 | 141 | AFF | North Charlotte NC | 7201 Smith Corners Blvd. | | North Charlotte | NC | 28269 | Southeast | Charlotte | 21,700 |
| 112 | 142 | AFF | El Paso TX | 11330 James Watt Dr. | | El Paso | TX | 79936 | West | Houston | 20,500 |
| 113 | 143 | AFF | Lubbock TX | 4426 34th St. Suite B | | Lubbock | TX | 79410 | West | Oklahoma City | 33,382 |
| 114 | 147 | AFF | West Charlotte NC | 1526-A Alleghany St | | Charlotte | NC | 28208 | Southeast | Charlotte | 23,383 |
| 115 | 148 | AFF | Port St Lucie | 7121 US-1 | | Port St Lucie | FL | 34952 | Southeast | Miami | 20,000 |
| 116 | 150 | AFF | Albuquerque NM | 1700 Eubank Blvd. NE | | Albuquerque | NM | 87112 | West | Phoenix | 21,040 |
| 117 | 151 | AFF | Glendale AZ | 4961 W. Bell Rd. Suite B-3 | | Glendale | AZ | 85308 | West | Phoenix | 25,700 |
| 118 | 152 | AFF | Mesa AZ | 442 E. University Dr. Suite 101 | | Mesa | AZ | 85205 | West | Phoenix | 23,860 |
| 119 | 156 | AFF | East Jacksonville FL | 8601 Old Kings Rd. South Unit 2 | | East Jacksonville | FL | 32217 | Southeast | Jacksonville | 24,450 |
| 120 | 157 | AFF | East Phoenix AZ | 3144 E. Thomas Rd. | | East Phoenix | AZ | 85016 | West | Phoenix | 25,000 |
| 121 | 158 | AFF | Sanford FL | 3816 S. Orlando Dr | | Sanford | FL | 32773 | Southeast | Orlando | 21,755 |
| 122 | 159 | AFF | Topeka KS | 3333 S. Kansas Ave | | Topeka | KS | 66611 | Central | Kansas City | 28,650 |
| 123 | 160 | AFF | Delaware | 1141 S. Columbus Pike | | Delaware | OH | 43015 | Northeast | Delaware | 19,054 |
| 124 | 161 | AFF | Broken Arrow OK | 3301 S. Elm Place | | Broken Arrow | OK | 74012 | West | Tulsa | 18,487 |
| 125 | 163 | AFF | Bryan TX | 3125 S. Texas Ave #1500 | | Bryan | TX | 77802 | West | Houston | 26,770 |
| 126 | 164 | AFF | Bowling Green KY | 101 Clay St | | Bowling Green | KY | 42101 | Central | Louisville | 37,000 |
| 127 | 165 | AFF | Columbia MO | 2900 Paris Rd. Suite 200 | | Columbia | MO | 65202 | Central | Kansas City | 35,200 |
| 128 | 167 | AFF | Independence MO | 2210 S. St. Rt. 291 Hwy, Suite B | | Independence | MO | 64057 | Central | Kansas City | 35,392 |
| 129 | 170 | AFF | Davenport IA | | | Davenport | IA | 52807 | Central | Peoria | 25,352 |
| 130 | 174 | AFF | Dothan GA | 2131 Ross Clark Circle | | Dothan | AL | 36301 | Southeast | Montgomery | 35,488 |
| 131 | 175 | AFF | Decatur GA | 1960 B Candler Rd | | Decatur | GA | 30032 | Southeast | Morrow | 25,652 |

Hilco Merchant Resources, LLC

11/3/2024

American Freight
Exhibit A

**Store List**

| Count | Loc # | Concept/Banner | Name | Address2 | Address | City | State | Zip | Territory | District | Gross Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 176 | AFF | Jackson TN | | 2151 N. Highland Ave. | Jackson | TN | 38305 | Southeast | Nashville | 29,702 |
| 134 | 180 | AFF | Wilmington NC | | 5128 Oleander Dr | Wilmington | NC | 28403 | Southeast | Raleigh | 18,882 |
| 135 | 182 | AFF | Athens GA | | 3180 Atlanta Hwy | Athens | GA | 30606 | Southeast | N Charleston | 22,000 |
| 136 | 183 | AFF | Pearland TX | | 3267 East Broadway St #16 | Pearland | TX | 77581 | West | Houston | 20,776 |
| 137 | 184 | AFF | East Houston TX | | 11051 East Freeway | East Houston | TX | 77029 | West | Houston | 23,616 |
| 138 | 187 | AFF | Texarkana, TX | | 1801 N Robison Rd # IE | Texarkana | TX | 75501 | West | Tulsa | 21,499 |
| 139 | 189 | AFF | Cincinnati - Ridge Ave OH | | 5375 Ridge Ave | Cincinnati | OH | 45213 | Northeast | Cincinnati | 25,489 |
| 140 | 190 | AFF | Rochester, NY | | 3333 W. Henrietta Rd Ste 27 | Rochester | NY | 14623 | Northeast | Buffalo | 23,440 |
| 141 | 192 | AFF | Dublin, GA | | 1168 Hillcrest Parkway | Dublin | GA | 31021 | Southeast | Jacksonville | 46,479 |
| 142 | 193 | AFF | Bloomington, IN | | 3100 W. Susan Dr | Bloomington | IN | 47404 | Central | Indianapolis | 31,465 |
| 143 | 195 | AFF | Gastonia, NC | | 1407B E. Franklin Blvd | Gastonia | NC | 28054 | Southeast | Charlotte | 27,210 |
| 144 | 196 | AFF | Anderson, SC | | 122 E. Stockley Ferry Rd | Anderson | SC | 29624 | Southeast | N Charleston | 19,028 |
| 145 | 198 | AFF | Tuscaloosa, AL | | 2300 McFarland Blvd Suite 4 | Northport | AL | 35476 | Central | Birmingham | 23,428 |
| 146 | 199 | AFF | Chillicothe, OH | | 110 Consumer Center Dr | Chillicothe | OH | 45601 | Northeast | Delaware | 22,000 |
| 147 | 203 | AFF | Wilkes-Barre PA | | 370 East End Centre | Wilkes-Barre | PA | 18702 | Northeast | Buffalo | 24,624 |
| 148 | 204 | AFF | Fairhaven, MA | | 2 Fairhaven Commons Way | Fairhaven | MA | 02719 | Northeast | Newington | 21,422 |
| 149 | 205 | AFF | Lawton, OK | | 30 NW Sheridan Rd | Lawton | OK | 73505 | West | Oklahoma City | 17,121 |
| 150 | 206 | AFF | Hickory, NC | | 2108 US Highway 70 SE | Hickory | NC | 28602 | Southeast | Charlotte | 17,000 |
| 151 | 208 | AFF | Clarksville, IN | | 511 Little League Blvd Ste B | Clarksville | IN | 47129 | Central | Florence | 22,736 |
| 152 | 209 | AFF | Lancaster, PA | | 1276 Lititz Pike | Lancaster | PA | 17601 | Northeast | Pittsburgh | 18,665 |
| 153 | 210 | AFF | Fredericksburg, VA | | 9745 Patriot Hwy | Fredericksburg | VA | 22407 | Northeast | Richmond | 30,188 |
| 154 | 211 | AFF | Danville, VA | | 3316 Riverside Dr | Danville | VA | 24541 | Southeast | Raleigh | 24,500 |
| 155 | 212 | AFF | Elyria, OH | | 445 Midway Blvd | Elyria | OH | 44035 | Northeast | Parma | 28,000 |
| 156 | 213 | AFF | Flint, MI | | 5036 Miller Rd Ste 2B | Flint | MI | 48507 | Central | Livonia | 18,930 |
| 157 | 214 | AFF | Birmingham AL | | 2012 Veterans Memorial Dr | Birmingham | AL | 35214 | Central | Birmingham | 17,500 |
| 158 | 215 | AFF | Conyers GA | | 425 Sigman Rd NW Ste 105-106 | Conyers | GA | 30012 | Southeast | Morrow | 32,196 |
| 159 | 216 | AFF | Aiken SC | | 1680 Richland Ave W | Aiken | SC | 29801 | Southeast | N Charleston | 26,238 |
| 160 | 217 | AFF | Clay NY | | 4124 NYS 31 | Clay | NY | 13041 | Northeast | Buffalo | 21,210 |
| 161 | 218 | AFF | Morgantown NC | | 118 Fiddler's Run Blvd | Morganton | NC | 28655 | Southeast | Charlotte | 24,500 |
| 162 | 219 | AFF | Salem VA | | 1357 W. Main St. | Salem | VA | 24153 | Southeast | Raleigh | 25,804 |
| 163 | 220 | FFO | Fort Smith AR 1 - Rogers Ave | | 8819 Rogers Avenue S-A | Fort Smith | AR | 72903 | Central | Northern Arkansas | 26,620 |
| 164 | 221 | FFO | Joplin MO | | 140 E. 32nd Street | Joplin | MO | 64804 | Central | Northern Arkansas | 24,500 |
| 165 | 222 | FFO | Jefferson City MO | | 2010 Missouri Blvd | Jefferson City | MO | 65109 | Central | Kansas City | 22,129 |
| 166 | 223 | FFO | Sedalia MO | | 3200 West Broadway | Sedalia | MO | 65301 | Central | Kansas City | 25,435 |
| 167 | 224 | FFO | West Plains MO | | 1364 Southern Hills CTR | West Plains | MO | 65775 | Central | Northern Arkansas | 15,450 |
| 168 | 225 | FFO | Sherwood AR | | 6527 Warden Road | Sherwood (N Little Rock) | AR | 72120 | Central | Little Rock | 31,050 |
| 169 | 226 | FFO | Bryant AR | | 22401 I-WY I-30 | Bryant | AR | 72022 | Central | Little Rock | 30,000 |
| 170 | 228 | FFO | Little Rock AR 3 - Shackleford | | 280 S Shackleford Rd | Little Rock | AR | 72211 | Central | Little Rock | 30,000 |
| 171 | 230 | FFO | Jonesboro AR | | 2839 Race Street | Jonesboro | AR | 72401 | Central | Northern Arkansas | 26,750 |
| 172 | 231 | FFO | Conway AR | | 580 Amity Rd | Conway | AR | 72032 | Central | Little Rock | 30,300 |
| 173 | 232 | FFO | Batesville AR | | 1 Furniture Lane Batesville | Batesville | AR | 72501 | Central | Northern Arkansas | 31,320 |
| 174 | 233 | FFO | Siloam Springs AR | | 3758 Hwy 412 E | Siloam Springs | AR | 72761 | West | Tulsa | 23,500 |
| 175 | 234 | FFO | Shawnee OK | | 4938 N. Union Ave. | Shawnee | OK | 74804 | West | Oklahoma City | 23,500 |
| 176 | 235 | FFO | Fort Smith AR 2 - Hwy 71 | | 8300 Hwy 71 South | South Fort Smith | AR | 72908 | Central | Northern Arkansas | 23,500 |
| 177 | 238 | FFO | Warrensburg MO | | 133 Parsons Avenue | Warrensburg | MO | 64093 | Central | Kansas City | 20,560 |
| 178 | 239 | FFO | Lawton OK 2 - Sun Blvd | | 7420 NW Sun Blvd | Lawton | OK | 73505 | West | Oklahoma City | 23,355 |
| 179 | 241 | FFO | Paducah KY | | 3521 James Sanders Blvd | Paducah | KY | 42001 | Central | Louisville | 23,505 |
| 180 | 242 | FFO | St. Joseph MO | | 3715 N Belt Highway | Saint Joseph | MO | 64506 | Central | Kansas City | 35,000 |
| 181 | 243 | FFO | Norman OK | | 831 Sonoma Park Drive | Norman | OK | 73071 | West | Oklahoma City | 23,700 |
| 182 | 244 | FFO | Owensboro KY | | 2512 Calumet Trace | Owensboro | KY | 42303 | Central | Louisville | 23,590 |
| 183 | 245 | FFO | New Albany IN | | 2300 State Street | New Albany | IN | 47150 | Central | Florence | 23,634 |
| 184 | 246 | FFO | Madison IN | | 440 E. Clifty Drive | Madison | IN | 47250 | Central | Florence | 24,600 |
| 185 | 247 | FFO | Elizabethtown KY | | 1705 N. Dixie Highway | Elizabethtown | KY | 42701 | Central | Louisville | 26,097 |
| 186 | 249 | FFO | Louisville KY 4 - Preston Highway | | 5749 Preston Highway | Louisville (south) | KY | 40219 | Central | Louisville | 25,000 |
| 187 | 250 | FFO | Bardstown KY | | 223 KY Home Square Shopping Ct | Bardstown | KY | 40004 | Central | Louisville | 22,972 |
| 188 | 251 | FFO | Springfield MO | | 1434 E Independence St | Springfield | MO | 65804 | Central | Northern Arkansas | 31,936 |
| 189 | 252 | FFO | Frankfort KY | | 104 Brighton Park Blvd. | Frankfort | KY | 40601 | Central | Florence | 20,000 |
| 190 | 254 | FFO | Osage Beach MO | | 6721 US Hwy 54 | Osage Beach | MO | 65065 | Central | Kansas City | 26,250 |
| 191 | 255 | FFO | Horn Lake MS | | 7258 Interstate Boulevard | Horn Lake | MS | 38637 | Central | Louisville | 23,500 |
| 192 | 257 | FFO | Wichita Falls TX | | 3127 Lawrence Rd | Wichita Falls | TX | 76308 | West | Oklahoma City | 20,560 |
| 193 | 258 | AFF | Albany GA | | 2304 N. Slappey Blvd | Albany | GA | 31701 | Southeast | Jacksonville | 34,233 |
| 194 | 260 | AFF | Rocky Mount NC | | 1980 Stone Rose Dr | Rocky Mount | NC | 27804 | Southeast | Raleigh | 24,000 |
| 195 | 261 | AFF | Venice FL | | 515 Tamiami Trail S | Venice | FL | 34285 | Southeast | Tampa | 23,722 |

American Freight
Exhibit A

Store List

| Count | Loc # | Concept/Banner | Name | Address | Address2 | City | State | Zip | Territory | District | Gross Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | 262 | AFF | Piqua OH | 987 E Ash St Ste 925 | | Piqua | OH | 45356 | Northeast | Delaware | 50,000 |
| 197 | 264 | AFF | Winchester TN | 2607 Dechard Blvd | | Winchester | TN | 37398 | Southeast | Nashville | 20,563 |
| 198 | 265 | AFF | Brooksville FL | 657 S Broad St | | Brooksville | FL | 34601 | Southeast | Tampa | 25,000 |
| 199 | 266 | AFF | Rock Hill SC | 809 Albright Road | | Rock Hill | SC | 29730 | Southeast | Charlotte | 31,500 |
| 200 | 267 | AFF | San Angelo, TX | 3315 Sherwood Way Ste 149 | | San Angelo | TX | 76904 | West | West Dallas | 19,177 |
| 201 | 268 | AFF | Ardmore OK | 340 N Commerce St | | Ardmore | OK | 73401 | West | Oklahoma City | 25,000 |
| 202 | 269 | AFF | Peoria IL | 5212 N Big Hollow Road | | Peoria | IL | 61615 | Central | Peoria | 24,124 |
| 203 | 271 | AFF | Denham Springs LA | 10076 Crossing Way Ste 830 | | Denham Springs | LA | 70726 | Southeast | Montgomery | 55,939 |
| 204 | 272 | AFF | China Grove NC | 106 S US 29 Hwy | | China Grove | NC | 28023 | Southeast | Charlotte | 33,280 |
| 205 | 273 | AFF | Muskegon MI | 1752 E Sherman Blvd | | Muskegon | MI | 49444 | Northeast | Livonia | 34,000 |
| 206 | 274 | AFF | Johnstown PA | 820 Scalp Ave | | Johnstown | PA | 15904 | Northeast | Pittsburgh | 22,700 |
| 207 | 275 | AFF | Memphis, TN | 7060 Winchester Rd | | Memphis | TN | 38125 | Central | Little Rock | 30,000 |
| 208 | 277 | AFF | Battle Creek MI | 30 N Columbia Dr Ste H | | Battle Creek | MI | 49015 | Northeast | Livonia | 20,892 |
| 209 | 279 | AFF | Lynchburg VA | 3700 Candlers Mountain Rd Ste 67 | | Lynchburg | VA | 24502 | Southeast | Richmond | 25,487 |
| 210 | 280 | AFF | Prattville AL | 1890 E Main St | | Prattville | AL | 36066 | Southeast | Montgomery | 24,958 |
| 211 | 281 | AFF | Agawam MA | 890 Suffield St | | Agawam | MA | 01001 | Northeast | Newington | 34,500 |
| 212 | 285 | AFF | Butler PA | 100 Pullman Av | | Butler | PA | 16001 | Northeast | Pittsburgh | 41,765 |
| 213 | 288 | AFF | Horseheads NY | 1020 Center Street Ste 1A | | Horseheads | NY | 14845 | Northeast | Buffalo | 19,800 |
| 214 | 288 | AFF | Hooksett NH | 1328 Hooksett Rd Ste 13B | | Hooksett | NH | 03106 | Northeast | Newington | 22,230 |
| 215 | 289 | AFF | Wadsworth OH | 180 Great Oaks Trail Ste B | | Wadsworth | OH | 44281 | Northeast | Parma | 20,276 |
| 216 | 290 | AFF | Niles OH | 5186 Youngstown Warren Rd Unit 5 | | Niles | OH | 44446 | Northeast | Parma | 25,328 |
| 217 | 291 | AFF | Kingsport TN | 1189 N Eastman Rd | | Kingsport | TN | 37664 | Southeast | Charlotte | 22,741 |
| 218 | 293 | AFF | Waterloo IA | 2060 Sivia Dr Ste #112 | | Waterloo | IA | 50702 | Central | Peoria | 18,120 |
| 219 | 294 | AFF | Centennial CO | 9667 E County Line Rd | | Centennial | CO | 80112 | West | Colorado | 25,603 |
| 220 | 295 | AFF | Colorado Springs CO | 1680 Briargate Blvd Ste 100 | | Colorado Springs | CO | 80920 | West | Colorado | 44,763 |
| 221 | 296 | AFF | Westminster CO | 9180 Wadsworth Pkwy | | Westminster | CO | 80021 | West | Colorado | 35,000 |
| 222 | 297 | AFF | Parkersburg WV | 270 Park Center Dr | | Parkersburg | WV | 26101 | Northeast | Delaware | 35,000 |
| 223 | 298 | AFF | Port Arthur | 3100 Highway 365 Ste #114 | | Port Arthur | TX | 77642 | West | Houston | 23,000 |
| 224 | 299 | AFF | Medford OR | 1600 N Riverside Ave Unit 1094 | | Medford | OR | 97501 | West | Seattle | 29,853 |
| 225 | 300 | AFF | Layton UT | 2159 Harris Blvd Ste 1 | | Layton | UT | 84041 | West | Colorado | 25,000 |
| 226 | 301 | AFF | Ogden UT | 4115 Riverdale Rd | | Ogden | UT | 84405 | West | Colorado | 23,046 |
| 227 | 302 | AFF | Pueblo CO | 5737 N Elizabeth St | | Pueblo | CO | 81008 | West | Colorado | 23,230 |
| 228 | 303 | AFF | Sherman TX | 2222 Texoma Pkwy Ste 200 | | Sherman | TX | 75090 | West | Tulsa | 25,200 |
| 229 | 310 | AFF | | | | | | 84057 | | 0 | 0 |
| 230 | 1016 | AFO | McAllen, TX | 700 E Expy 83 Suite 200 | | McAllen | TX | 78503 | West | Houston | 30,969 |
| 231 | 4001 | AFO | Kansas City, MO | 3832 Ford St | | Kansas City | MO | 64120 | Central | Kansas City | 22,520 |
| 232 | 4015 | AFO | Daytona Beach, FL | 1415 S. Nova Rd | | Daytona Beach | FL | 32114 | Southeast | Orlando | 30,721 |
| 233 | 4025 | AFO | Amarillo, TX | 7302 SW 34th Ave | | Amarillo | TX | 79121 | West | Oklahoma City | 38,925 |
| 234 | 4032 | AFO | Portage, MI | 669 Mall Dr | | Portage | MI | 49024 | Central | Indianapolis | 36,459 |
| 235 | 4038 | AFO | Palmdale, CA | 320 West Rancho Vista Blvd | | Palmdale | CA | 93551 | West | San Diego | 45,800 |
| 236 | 4058 | AFO | Pensacola, FL | 6238 N Davis Hwy | Ste 101 | Pensacola | FL | 32504 | Southeast | Montgomery | 23,700 |
| 237 | 4068 | AFO | Webster, TX | 20750 Gulf Freeway | | Webster | TX | 77598 | West | Houston | 32,499 |
| 238 | 4073 | AFO | Lansing, MI | 810 S. Waverly Rd | | Lansing | MI | 48917 | Northeast | Livonia | 32,811 |
| 239 | 4078 | AFO | Holland, MI | 6445 147th Ave | | Holland | MI | 49328 | Northeast | Livonia | 27,879 |
| 240 | 4119 | AFO | Tacoma, WA | 6th Avenue Plaza | 5401 6th Ave. Suite 515 | Tacoma | WA | 98406 | West | Seattle | 29,080 |
| 241 | 4185 | AFO | Clearwater, FL | 5251 110th Ave. N. | #120 | Clearwater | FL | 33760 | Southeast | Tampa | 43,200 |
| 242 | 4192 | AFO | Sarasota, FL | 8333 Lockwood Ridge Rd. | | Sarasota | FL | 34243 | Southeast | Tampa | 14,782 |
| 243 | 4221 | AFO | Tulsa, OK | 6120 E. 71st St | | Tulsa | OK | 74136 | West | Tulsa | 25,000 |
| 244 | 4222 | AFO | Fayetteville, NC | 1240 Natia Dr | | Fayetteville | NC | 28314 | Southeast | Raleigh | 33,510 |
| 245 | 4307 | AFO | Oklahoma City, OK | 2805 SW 29th St | | Oklahoma City | OK | 73119 | West | Oklahoma City | 29,900 |
| 246 | 4324 | AFO | Newington, CT | 65 Holmes Rd. | | Newington | CT | 06111 | Northeast | Newington | 46,114 |
| 247 | 4333 | AFO | Bridgeville, PA | 1051 Washington Pike | | Bridgeville | PA | 15017 | Northeast | Pittsburgh | 36,500 |
| 248 | 4345 | AFO | Orlando, FL | 4306 E Colonial Dr | | Orlando | FL | 32803 | Southeast | Orlando | 27,318 |
| 249 | 4526 | AFO | West Palm Beach, FL | 2031 Okeechobee Blvd. | | West Palm Beach | FL | 33409 | Southeast | Miami | 26,016 |
| 250 | 4583 | AFO | Wauwatosa, WI | 3203 N Mayfair RD | Suite 925 | Wauwatosa | WI | 53222 | Central | Milwaukee | 21,285 |
| 251 | 4598 | AFO | Tempe, AZ | 5000 Arizona Mills Circle | Suite #707 | Tempe | AZ | 85282 | West | Phoenix | 29,390 |
| 252 | 4599 | AFO | Prince William, VA | 2700 Potomac Mills Circle | | Prince William | VA | 22192 | Northeast | Richmond | 33,008 |
| 253 | 4601 | AFO | Voorhees, NJ | 322 S. Burnt Mill Rd. | | Voorhees | NJ | 08043 | Northeast | Richmond | 19,800 |
| 254 | 4606 | AFO | Darien, IL | 7415 South Cass Avenue | | Darien | IL | 60561 | Central | Chicago | 21,830 |
| 255 | 4615 | AFO | Coon Rapids, MN | 141 85th Avenue NW | | Coon Rapids | MN | 55433 | Central | Milwaukee | 28,567 |
| 256 | 4617 | AFO | Carrollton, TX | 1215 Marsh Lane | Suite #160 | Carrollton | TX | 75006 | West | West Dallas | 31,161 |
| 257 | 4618 | AFO | Rancho Cordova, CA | 10379 Folsom Blvd | | Rancho Cordova | CA | 95670 | West | Seattle | 25,818 |

Hilco Merchant Resources, LLC

American Freight
Exhibit A

Store List

| Count | Loc # | Concept/Banner | Name | Address | Address2 | City | State | Zip | Territory | District | Gross Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 258 | 4619 | AFO | Fenton, MO | 639 Gravois Bluff Blvd | Suite A | Fenton | MO | 63026 | Central | Kansas City | 34,500 |
| 259 | 4621 | AFO | Philadelphia, PA | 1357 Franklin Mills Circle | | Philadelphia | PA | 19154 | Northeast | Richmond | 20,327 |
| 260 | 4650 | AFO | Mesquite, TX | 1418 N. Town East Blvd | | Mesquite | TX | 75150 | West | West Dallas | 27,080 |
| 261 | 4657 | AFO | Lafayette, LA | 2001 NW Evangeline Thruway | Ste 100 | Lafayette | LA | 70501 | Southeast | Montgomery | 25,000 |
| 262 | 4666 | AFO | Phoenix, AZ | 16809 N. 9th St. | | Phoenix | AZ | 85022 | West | Phoenix | 26,300 |
| 263 | 4684 | AFO | Modesto, CA | 1800 Prescott Rd | | Modesto | CA | 95350 | West | Seattle | 23,500 |
| 264 | 4695 | AFO | Knoxville, TN | 9305 Kingston Pike Ste 110 | Suite J | Knoxville | TN | 37922 | Southeast | Nashville | 21,250 |
| 265 | 4790 | AFO | Portage, IN | 6189 US Route 6 | | Portage | IN | 46368 | Central | Chicago | 30,971 |
| 266 | 4794 | AFO | Parma, OH | 7499 Broadview Rd | | Parma | OH | 44134 | Northeast | Cleveland | 19,162 |
| 267 | 4820 | AFO | La Mesa, CA | 8805 Murray Drive | | La Mesa | CA | 91941 | West | San Diego | 24,724 |
| 268 | 4823 | AFO | Fall River, MA | 133 Mariano S. Bishop Blvd. | | Fall River | MA | 02721 | Northeast | Newington | 19,837 |
| 269 | 4824 | AFO | Boise, ID | 8033 W. Franklin Road | | Boise | ID | 83709 | West | Colorado | 38,190 |
| 270 | 4920 | AFO | Newark, DE | 49 University Plaza | | Newark | DE | 19702 | Northeast | Richmond | 26,500 |
| 271 | 4958 | AFO | Ontario, CA | 2401 S. Vineyard Ave | | Ontario | CA | 91761 | West | San Diego | 23,886 |
| 272 | 4962 | AFO | Glendale, AZ | 5734 W Peoria Ave | | Glendale | AZ | 85302 | West | Phoenix | 26,000 |
| 273 | 4989 | AFO | Las Vegas, NV | 4854 W Lone Mountain Rd | | Las Vegas | NV | 89130 | West | Phoenix | 20,990 |
| 274 | 4994 | AFO | Richmond, VA | 4100 Tomlynn St. - Suite "A" | | Richmond | VA | 23230 | Northeast | Richmond | 57,000 |
| 275 | 5206 | AFO | Reynoldsburg, OH | 2865 Gender Rd | | Reynoldsburg | OH | 43068 | Northeast | Delaware | 41,563 |
| 276 | 5207 | AFO | McHenry, IL | 1750 Richmond Rd | | McHenry | IL | 60050 | Central | Chicago | 21,283 |
| 277 | 5230 | AFO | Livonia, MI | 12001 Sears Ave. | | Livonia | MI | 48150 | Northeast | Livonia | 33,394 |
| 278 | 5232 | AFO | Kettering, OH | 2000 E Dorothy Ln | | Kettering | OH | 45420 | Northeast | Cincinnati | 23,000 |
| 279 | 5278 | AFO | Hixson, TN | 5459 Highway 153 Ste 100 | | Hixson | TN | 37343 | Southeast | Nashville | 35,757 |
| 280 | 5282 | AFO | West Covina, CA | 728 South Orange | | West Covina | CA | 91790 | West | San Diego | 17,310 |
| 281 | 5292 | AFO | Streamwood (Hanover Park), IL | 1040 S Barrington Rd | | Streamwood | IL | 60107 | Central | Chicago | 21,656 |
| 282 | 5438 | AFO | Broadview, IL | 1000 Broadview Village Square | | Broadview | IL | 60153 | Central | Chicago | 23,282 |
| 283 | 5446 | AFO | Homewood, AL | 372 Palisades Blvd. | | Birmingham | AL | 35209 | Central | Birmingham | 20,674 |
| 284 | 5630 | AFO | San Diego, CA | 1210 W. Morena BLVD | | San Diego | CA | 92110 | West | San Diego | 29,883 |
| 285 | 5631 | AFO | Santa Ana, CA | 1430 S. Village Way | Suite K | Santa Ana | CA | 92705 | West | San Diego | 22,560 |
| 286 | 5632 | AFO | Cerritos, CA | 18714 Gridley Road | | Cerritos | CA | 90703 | West | San Diego | 22,122 |
| 287 | 6652 | AFO | Tampa, FL | 8245B North Florida Road | | Tampa | FL | 33604 | Southeast | Tampa | 22,008 |
| 288 | 7322 | AFO | Fairview Heights, IL | 551 Ludwig Drive (Space 555) | | Fairview Heights | IL | 62208 | Central | Central | 31,310 |
| 289 | 7349 | AFO | Gilbert, AZ | 857 North Val Vista Drive | | Gilbert | AZ | 85234 | West | Phoenix | 19,329 |
| 290 | 7359 | AFO | Oceanside, CA | 2505-B Vista Way 1 | | Oceanside | CA | 92054 | West | San Diego | 38,902 |
| 291 | 7450 | AFO | North Olmsted, OH | 26682 Brookpark Extension | | North Olmsted | OH | 44070 | Northeast | Parma | 27,030 |
| 292 | 7454 | AFO | Pittsburgh, PA | 2003 Chery Drive | | Pittsburgh | PA | 15241 | Northeast | Pittsburgh | 53,389 |
| 293 | 7457 | AFO | San Antonio, TX | 6157 NW Loop 410 | | San Antonio | TX | 78238 | West | N Charleston | 38,000 |
| 294 | 7533 | AFO | Greenville, SC | 1117 Woodruff Rd | Suite K | Greenville | SC | 29607 | Southeast | N Charleston | 28,860 |
| 295 | 7561 | AFO | Taylor, MI | 9860 Telegraph Road | | Taylor | MI | 48180 | Northeast | Livonia | 24,424 |
| 296 | 7564 | AFO | Charlotte, NC | 9575 South Blvd | | Charlotte | NC | 28273 | Southeast | Charlotte | 35,000 |
| 297 | 7593 | AFO | Chesapeake, VA | 2005 South Military Hwy | | Chesapeake | VA | 23320 | Northeast | Richmond | 32,256 |
| 298 | 7601 | AFO | Cincinnati, OH | 10200 Colerain Ave Ste 11 | | Cincinnati | OH | 45251 | Northeast | Cincinnati | 25,000 |
| 299 | 7604 | AFO | North Charleston, SC | 5101 Ashley Phosphate | Suite 136 | N. Charleston | SC | 29418 | Southeast | N Charleston | 40,704 |
| 300 | 7611 | AFO | Florence, KY | Shrewsbury Vlg Shpng Ctr. 1000 Boston Tmpk | | Florence | KY | 41042 | Central | Florence | 20,257 |
| 301 | 7631 | AFO | Arlington, TX | 401 SOUTHWEST PLZ STE 105 | | Arlington | TX | 76018 | West | West Dallas | 25,000 |
| 302 | 7633 | AFO | Derby CT | 656 New Haven Ave Ste 1 | | Derby | CT | 06418 | Northeast | Newington | 25,000 |
| 303 | 7659 | AFO | Torrance, CA | 3610 Torrance Blvd | | Torrance | CA | 90503 | West | San Diego | 47,328 |
| 304 | 7818 | AFO | Spring, TX | 19750 North Freeway (HI-45N) | | Spring | TX | 77373 | West | Houston | 30,977 |
| 305 | 7920 | AFO | Fort Worth, TX | 1268 Town Square Drive. | | Fort Worth | TX | 76116 | West | West Dallas | 30,571 |
| 306 | 8234 | AFO | Houston, TX | 5901 Griggs Rd | | Houston | TX | 77023 | West | Houston | 24,728 |
| 307 | 8279 | AFO | Speedway, IN | Spdwy Spr Ctr | | Speedway | IN | 46224 | Central | Indianapolis | 30,825 |
| 308 | 8286 | AFO | Shrewsbury, MA | Shrewsbury Vlg Shpng Ctr. 1000 Boston Tmpk | | Shrewsbury | MA | 01545 | Northeast | Newington | 34,980 |
| 309 | 8345 | AFO | San Leandro, CA | 1936 W. 140th Ave. | | San Leandro | CA | 94577 | West | Seattle | 34,458 |
| 310 | 8412 | AFO | Jacksonville, FL | 11111 San Jose Blvd  Ste 1 | | Jacksonville | FL | 32223 | Southeast | Jacksonville | 28,020 |
| 311 | 8487 | AFO | Nashville, TN | 642 Thompson Ln. | | Nashville | TN | 37204 | Southeast | Nashville | 60,395 |
| 312 | 8495 | AFO | Medley, FL | 8090 NW 77th Court | | Medley | FL | 33166 | Southeast | Miami | 37,000 |
| 313 | 9059 | AFO | Fresno, CA | 4150 Shaw Ave | | Fresno | CA | 93722 | West | Seattle | 29,000 |
| 314 | 9112 | AFO | Shawnee, KS | 6400 Quivira Rd | | Shawnee | KS | 66216 | Central | Kansas City | 25,567 |
| 315 | 9150 | AFO | Corona, CA | 1208 Magnolia Ave | | Corona | CA | 92881 | West | San Diego | 26,547 |
| 316 | 9229 | AFO | Sacramento, CA | 1200 Blumenfeld Dr | Suite C | Sacramento | CA | 95815 | West | Seattle | 43,043 |
| 317 | 9284 | AFO | Austin, TX | 13435 N HIGHWAY 183 STE 101 | | Austin | TX | 78750 | West | Houston | 28,217 |
| 318 | 9411 | AFO | Houston, TX | 11687 Wretheimer Rd | | Houston | TX | 77077 | West | Houston | 26,024 |
| 319 | 9486 | AFO | Sparks, NV | 350 Glendale Ave. | | Sparks | NV | 89431 | West | Seattle | 20,089 |

Hilco Merchant Resources, LLC

Page 5

11/3/2024

American Freight
Exhibit A

Store List

| Count | Loc # | Concept/Banner | Name | Address | Address2 | City | State | Zip | Territory | District | Gross Sq. Ft. |
|-------|-------|----------------|------|---------|----------|------|-------|-----|-----------|----------|---------------|
| 320 | 9603 | AFO | Huber Heights, OH | 8284 Troy Pike | - | Huber Heights | OH | 45424 | Northeast | Cincinnati | 28,018 |
| 321 | 9670 | AFO | Naperville, IL | 540 S. Hwy 59 | - | Naperville | IL | 60540 | Central | Chicago | 33,280 |
| 322 | 9756 | AFO | Tinley Park, IL | 16040 S. Harlem Ave | - | Tinley Park | IL | 60477 | Central | Chicago | 24,480 |
| 323 | 9796 | AFO | Allen, TX | 109 N Greenville Ave | - | Allen | TX | 75002 | West | West Dallas | 35,398 |
| 324 | 9849 | AFO | Henderson, NV | 1437 W. Sunset Rd. | - | Henderson | NV | 89014 | West | Phoenix | 17,500 |
| 325 | 9876 | AFO | Raleigh, NC | 3529 Maitland Dr | - | Raleigh | NC | 27610 | Southeast | Raleigh | 39,903 |
| 326 | 9881 | AFO | Wichita, KS | 3535 N Rock Road Ste 100 | - | Wichita | KS | 67226 | West | Tulsa | 39,902 |
| 327 | 9888 | AFO | Clackamas, OR | 10176 SE 82nd AVE | - | Clackamas | OR | 97086 | West | Seattle | 34,103 |
| 328 | 9897 | AFO | San Antonio, TX | 820 Rector Drive East | Suite 120 | San Antonio | TX | 78209 | West | Houston | 26,298 |
| 329 | 9974 | AFO | Concord, NC | 545 Concord Pkwy | - | Concord | NC | 28027 | Southeast | Charlotte | 35,742 |
| **329** | | | | | | | | | | *Average Sq. Ft.* | **28,150** |

Docusign Envelope ID: 90F1CA5E-C7A8-496F-93F3-2398B1B7158

# EXHIBIT B

## Expense Budget

**American Freight**
**Exhibit B**

| Expense Budget | | |
|---|---|---|

| | 1st Week | Each Subsequent Week |
|---|---|---|
| **Advertising** | | |
| Digital & Media | 108,070 | 108,070 |
| Signs (2) | 1,344,685 | - |
| Sign Walkers | 155,658 | 155,658 |
| Subtotal Advertising | 1,608,413 | 263,728 |
| | | |
| **Supervision** | | |
| Fees / Wages / Expenses (3) | 615,516 | 370,899 |
| Subtotal Supervision | 615,516 | 370,899 |
| | | |
| **Miscellaneous** | | |
| Miscellaneous /Legal (4) | 50,000 | - |
| Subtotal Miscellaneous | 50,000 | - |
| | | |
| Total Expenses | 2,273,929 | 634,627 |

Notes:

1. This Expense Budget contemplates a sale term of November, 5, 2024 through December 31, 2024.  The Expense Budget remains subject to modification in the event that this term is extended, or as otherwise agreed to by the parties.

2. Includes Sales Tax.

3. Includes Deferred Compensation and Insurance.

4. Any legal expenses associated with issues raised by or disputes with landlords, including (without limitation) negotiations in respect of landlord side letters, shall be in addition to and not part of the budgeted legal expenses.

Docusign Envelope ID: 90F1CA5E-C7A8-496E-93F3-2395B1B7158

# EXHIBIT C

## Distribution Centers

**American Freight**
**Exhibit C**

## Distribution Centers

| Count | Loc # | Concept/ Banner | Name | Address |
|---|---|---|---|---|
| 1 | 4052 | ORDC | New Castle, DE | 700 CENTERPOINT BLVD, New Castle, DE |
| 2 | 4612 | ORDC | Livonia, MI | 12001 SEARS AVE, Livonia, MI |
| 3 | 5236 | ORDC | Reno, NV | 400-450 W PARR BLVD, Reno, NV |
| 4 | 7820 | ORDC | Kansas City, MO | 3630 E FRONT ST, Kansas City, MO |
| 5 | 9240 | ORDC | Tucker, GA | 2301-A MT INDUSTRIAL BLVD, Tucker, GA |
| 6 | 9449 | ORDC | Carrollton, TX | 1215 MARSH LN STE #180, Carrollton, TX |
| 7 | 9889 | ORDC | Houston, TX | 5901 GRIGGS RD STE A, Houston, TX |