**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Gerhald Pasabangi, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 7, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Debtors' Motion for Order Authorizing Joint Administration of the Debtors' Chapter 11 Cases [Docket No. 2]

- Debtors' Application for Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent [Docket No. 3] (the "***Kroll Retention Application***")

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), B. Riley Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home and Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing, LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto, (II) Authorizing the Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto, and (III) Granting Related Relief [Docket No. 4] (the "***Customer Program Motion***")

- Debtors' Motion for Interim and Final Orders Establishing Notice and Hearing Procedures for Transfers of Equity Interests in the Debtors and Declarations of Worthlessness with Respect to Equity Interests in Freedom VCM Interco Holdings, Inc. [Docket No. 5] (the "***NOL Motion***")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue their Insurance Policies, Including their Insurance Premium Finance Program and to Pay all Obligations in Respect Thereof, (II) Authorizing the Debtors Banks and Other Financial Institutions to Honor and Process Checks and Transfers Related Thereto, and (III) Granting Related Relief [Docket No. 6] (the "***Insurance Motion***")

- Debtors' Motion for Interim and Final Orders (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assured of Future Payment, (III) Establishing Procedures for Resolving Objections by Utility Companies and Determining Additional Adequate Assurance of Payment, and (IV) Granting Related Relief [Docket No. 7] (the "***Utility Motion***")

- Debtors' Motion for Entry of an Order (I) Authorizing Debtors to Redact Certain Personally Identifiable Information, (II) Authorizing Electronic Noticing Procedures for Customers, and (III) Granting Related Relief [Docket No. 8]

- Debtors' Motion for Interim and Final Orders (I)Authorizing the Debtors to (A) Continue to Maintain their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Continue to Perform Intercompany Transactions; (II) Waiving Certain Operating Guidelines; (III) Suspending Time to Comply with Section 345(b) of the Bankruptcy Code; and (IV) Granting Related Relief [Docket No. 9] (the "***Cash Management Motion***")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Certain Critical Vendors, Foreign Vendors, Shippers & Logistics Providers, and 503(b)(9) Claimants; and (II) Granting Related Relief [Docket No. 10] (the "***Critical Vendors Motion***")

- Debtors Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Pay Certain Prepetition Employment Obligations and Compensation Obligations and (B) Maintain Employee Benefits Programs and Compensation Obligations and (II) Granting Related Relief [Docket No. 11] (the "***Employee Motion***")

2

- Debtors' Motion for Interim and Final Orders (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Fees and Related Obligations, (II) Authorizing the Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto, and (III) Granting Related Relief [Docket No. 12] (the "***Tax Motion***")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Assume the Consulting Agreement, (II) Approving Procedures for Store Closing Sales, and (III) Granting Related Relief [Docket No. 14] (the "***Store Closing Motion***")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Senior Secured Priming Superpriority Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status, (III) Granting Adequate Protection to the Prepetition Secured Parties, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief [Docket No. 51] (the "***Cash Collateral Motion***")

- Order Authorizing Joint Administration of the Debtors' Chapter 11 Cases [Docket No. 88]

- Interim Order (I) Authorizing the Debtors to (A) Continue to Maintain Their Cash Management System, (B) Honor Certain Prepetition Obligations Related thereto, and (C) Continue to Perform Intercompany Transactions; (II) Waiving Certain Operating Guidelines; (III) Suspending Time to Comply with Section 345(b) of the Bankruptcy Code; and (IV) Granting Related Relief [Docket No. 110] (the "***Interim Cash Management Order***")

- Order Authorizing Retention and Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent [Docket No. 113] (the "***Kroll Retention Order***")

- Order (I) Authorizing Debtors to Redact Certain Personally Identifiable Information, and (II) Granting Related Relief [Docket No. 114]

- Interim Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related thereto, (II) Authorizing the Banks to Honor and Process Check and Electronic Transfer Requests Related thereto, and (III) Granting Related Relief [Docket No. 125] (the "***Interim Customer Program Order***")

- Interim Order Establishing Notice and Hearing Procedures for Transfers of Equity Interests in the Debtors and Declarations of Worthlessness with Respect to Equity Interests in Freedom VCM Interco Holdings, Inc. [Docket No. 126] (the "***Interim NOL Order***")

- Interim Order (I) Authorizing the Debtors to Continue Their Insurance Policies, Including Their Insurance Premium Finance Program, and Pay All Obligations in Respect thereof, (II) Authorizing the Debtors' Banks and Other Financial Institutions to Honor and Process Checks and Transfers Related thereto, and (III) Granting Related Relief [Docket No. 127] (the "***Interim Insurance Order***")

- Interim Order (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assured of Future Payment, (III) Establishing Procedures for Resolving Objections by Utility Companies and Determining Additional Adequate Assurance of Payment, and (IV) Granting Related Relief [Docket No. 128] (the "***Interim Utility Order***")

- Interim Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Certain Critical Vendors, Foreign Vendors, Shippers & Logistics Providers and 503(b)(9) Claimants; and (II) Granting Related Relief [Docket No. 129] (the "***Interim Critical Vendors Order***")

- Interim Order (I) Authorizing Debtors to (A) Pay Certain Prepetition Employment Obligations and Compensation Obligations (B) Maintain the Compensation Obligations the Employee Benefits Programs and (II) Granting Related Relief [Docket No. 130] (the "***Interim Employee Order***")

- Interim Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Fees and Related Obligations, (II) Authorizing the Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto, and (III) Granting Related Relief [Docket No. 131] (the "***Interim Tax Order***")

- Interim Order (I) Authorizing the Debtors to Assume the Consulting Agreement, (II) Approving Procedures for Store Closing Sales, and (III) Granting Related Relief [Docket No. 132] (the "***Interim Store Closing Order***")

- Interim Order (I) Authorizing the Debtors to (A) Obtain Senior Secured Priming Superpriority Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status, (III) Granting Adequate Protection to the Prepetition Secured Parties, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief [Docket No. 134] (the "***Interim Cash Collateral Order***")

- Notice of Interim Order Establishing Notice and Hearing Procedures for Transfers of Equity Interests in the Debtors and Declarations of Worthlessness with Respect to Equity Interests in Freedom VCM Interco Holdings, Inc. [Docket No. 135] (the "***Notice of Interim NOL Order***")

- Notice of Hearing re Debtors' First Omnibus Motion for Entry of an Order, Pursuant to Sections 105(a), 365(a), and 554 of the Bankruptcy Code Authorizing the Debtors to (I) Reject Certain (A) Unexpired Leases of Nonresidential Real Property, (B) Unexpired Leases of Nonresidential Non-Real Property, and (C) Executory Contracts, Effective as of the Petition Date; and (II) Abandon Personal Property [Docket No. 136] (the "***Lease Rejection Notice***")

- Omnibus Notice of First Day Pleadings and Final Hearing Thereon [Docket No. 137] (the "***First Day Hearing Notice***")

On November 7, 2024, at my direction and under my supervision, employees of Kroll caused the Customer Program Motion, Insurance Motion, Cash Management Motion, Critical Vendors Motion, Employee Motion, Tax Motion, Cash Collateral Motion, Interim Cash Management Order, Interim Customer Program Order, Interim Insurance Order, Interim Critical Vendors Order, Interim Employee Order, Interim Tax Order, Interim Cash Collateral Order, and First Day Hearing Notice to be served by the method set forth on the Banks Service List attached hereto as **Exhibit B**.

On November 7, 2024, at my direction and under my supervision, employees of Kroll caused the Lease Rejection Notice to be served by the method set forth on the Contract Counterparties Service List attached hereto as **Exhibit C**.

On November 7, 2024, at my direction and under my supervision, employees of Kroll caused the Customer Program Motion, Interim Customer Program Order, First Day Hearing Notice to be served (1) by the method set forth on the Customer Parties Service List attached hereto as **Exhibit D** and (2) via first class mail on the Payment Processor Service List attached hereto as **Exhibit E**.

On November 7, 2024, at my direction and under my supervision, employees of Kroll caused the NOL motion, Interim NOL Order, Notice of Interim NOL Order and First Day Hearing Notice to be served via first class mail on the Equity Parties Service List attached hereto as **Exhibit F**.

On November 7, 2024, at my direction and under my supervision, employees of Kroll caused the Insurance Motion, Interim Insurance Order, First Day Hearing Notice to be served via first class mail on the Insurance Parties Service List attached hereto as **Exhibit G**.

On November 7, 2024, at my direction and under my supervision, employees of Kroll caused the Store Closing Motion, Interim Store Closing Order, and the First Day Hearing Notice to be served by the method set forth on the Store Closing Parties Service List attached hereto as **Exhibit H**.

On November 7, 2024, at my direction and under my supervision, employees of Kroll caused the Tax Motion, Interim Tax Order, First Day Hearing Notice to be served via first class mail on the Tax Parties Service List attached hereto as **Exhibit I**.

On November 7, 2024, at my direction and under my supervision, employees of Kroll caused the Employee Motion, Interim Employee Order, First Day Hearing Notice to be served via first class mail on the Teamsters Local 243 (ADRID: 29495702) 39420 Schoolcraft Plymouth, MI 48170.

At my direction and under my supervision, employees of Kroll caused the Utilities Motion, Interim Utilities Order, First Day Hearing Notice to be served on the date of service via first class mail on the Utilities Parties Service List attached hereto as **Exhibit J**.

On November 7, 2024, at my direction and under my supervision, employees of Kroll caused the Cash Collateral Motion, Interim Cash Collateral Order, and the Order, First Day Hearing Notice to be served via email on Mandel, Katz & Brosnan LLP, Attention: Allison Reich, Edward Leen [areich@mkbllp.com, eleen@mkbllp.com].

On November 8, 2024, at my direction and under my supervision, employees of Kroll caused the Store Closing Motion, Interim Store Closing Order, and First Day Hearing Notice to be served via first class mail on the Landlord Parties Service List attached hereto as **Exhibit K**.

Dated: November 19, 2024

*/s/ Gerhald Pasabangi*
Gerhald Pasabangi

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 19, 2024, by Gerhald Pasabangi, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 83576, 83614 & 83695

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Unsecured Creditor | Albany Industries Inc | Attn: Bentley Jones, Chief Revenue Officer<br>1210 S Indiana Ave #5907<br>Chicago IL 60605 | bjones@albanyfurniture.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Alphia Inc | Attn: Jeff Ulrich, Assistant Corporate Controller<br>322 Main St<br>Bern KS 66408 | jeffu@alphia.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Animal Supply CO  Wholesome | Attn: Joe Carras, Vice President of Sales<br>2403 E Interstate 30<br>Grand Prairie TX 75050 | joe.carras@animalsupply.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Arizona Nutritional Supplement | Attn: Harrison Pappas, CEO<br>210 S.Beck Ave.<br>Chandler 85226 | hpappas@aznutritional.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Assurant Inc. | Attn: Jennifer Clark, Vice President, Account Management - Retail<br>260 Interstate N Circle SE<br>Atlanta GA 30339 | Jennifer.Clark@assurant.com | First Class Mail and Email |
| Counsel to Azalea Joint Venture, LLC, Brixmor Operating Partnership LP, Continental Realty Corporation, Federal Realty OP LP, FR Grossmont, LLC, Prime/FRIT Mission Hills, LLC, and ShopOne Centers REIT, Inc. | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Top 50 Unsecured Creditor | Bcdc Portfolio Owner LLC | Attn: Heba Elayan, Real Estate Principal<br>Oak Street Real Estate Capital, LLC<br>30 North Lasalle Ste 4140<br>Chicago IL 60602 | Heba.elayan@blueowl.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | BCHQ Owner LLC | Attn: Heba Elayan, Real Estate Principal<br>Oak Street Real Estate Capital, LLC<br>30 North Lasalle Ste 4140<br>Chicago IL 60602 | Heba.elayan@blueowl.com | First Class Mail and Email |
| Counsel to Brookfield Properties Retail Inc | Brookfield Properties Retail Inc | Attn: Kristen N. Pate<br>350 N. Orleans Street<br>Suite 300<br>Chicago IL 60654-1607 | bk@bpretail.com | Email |
| Top 50 Unsecured Creditor | Champion Petfoods USA | Attn: Jenn Watt, Credit Associate<br>1103 - 95 St SW<br>Suite 301<br>Edmonton AB T6X 0P8 Canada | jwatt@championpetfoods.com | First Class Mail and Email |
| Counsel to Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market St, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Top 50 Unsecured Creditor | Costco Innovel (Logistics) | Attn: Michael Dunne, Manager<br>1045 Lake Drive<br>Issaquah WA 98027 | michaeldunne@costco.com | First Class Mail and Email |
| Counsel to Krober Supply Chain US, Inc | Cowles & Thompson, PC | Attn: William L. Siegel<br>901 Main Street<br>Suite 3900<br>Dallas TX 75202 | bsiegel@cowlesthompson.com | Email |
| Top 50 Unsecured Creditor | Coyote Logistics | Attn: John Morel, SVP of Sales<br>2545 West Diversey Ave<br>Chicago IL 60647 | John.Morel@Coyote.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Delta Furniture | Attn: Chris Bray, VP Sales and Marketing<br>5650 Private Road 8072<br>West Plains MO 65775 | chris_bray@comcast.new | First Class Mail |
| Top 50 Unsecured Creditor | Department Of The Treasury | General Inquiries<br>Internal Revenue Service<br>Ogden UT 84201-0009 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Unsecured Creditor | Elements International Group LLC | Attn: Paul Comrie, CEO<br>2250 Skyline Drive<br>Mesquite TX 75149 | pcomrie@elementsgrp.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Ema Electrolux/Frigidaire | Attn: TJ Stoffer, Sr. VP Sales, North America<br>10200 David Taylor Drive<br>Charlotte NC 28262 | t.j.stoffer@electrolux.com | First Class Mail and Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson<br>320 South Canal Street, Suite 3300<br>Chicago IL 60606 | mike.gustafson@faegredrinker.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson<br>222 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com | Email |
| Counsel to Ad Hoc Group of Freedom Lenders | Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan<br>919 North Market Street<br>12th Floor<br>Wilmington DE 19801 | bfarnan@farnanlaw.com<br>mfarnan@farnanlaw.com | Email |
| Top 50 Unsecured Creditor | Force Factor Brands LLC | Attn: Daniel Wallace, CEO & Co-Founder<br>24 School St.<br>4th Floor<br>Boston MA 02108 | daniel@forcefactor.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Google | Attn: Custodian of Records<br>1600 Amphitheatre Parkway<br>Mountain View CA 94043 | legal-notices@google.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Hartz Mountain - Vmx | Attn: Rosemary Disla, Credit and Collections Analyst<br>14971 Collection Center Drive<br>Chicago IL 60693 | rdisla@hartz.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Hill's Pet Nutrition | Attn: Robert Abele, Sr Director - Pet Omni-Channel Leader<br>6180 Sprint Parkway<br>Overland Park KS 66211 | Robert_abele@colpal.com | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Top 50 Unsecured Creditor | Kith Furniture | Attn: Darin Wright, CFO<br>7155 State Highway 13<br>Haleyville AL 35565 | dwright@kithfurniture.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Kong Company | Attn: Ellen Craig, Sales Director<br>16191 Table Mountain Parkway<br>Golden CO 80403 | ellen.craig@kongcompany.com | First Class Mail and Email |
| Counsel to Oxford Valley Road Associates, L.P. | Kurtzman Steady LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers<br>919 Market Street Suite 1800<br>P.O. Box 2087<br>Wilmington DE 19801 | landis@lrclaw.com<br>mcguire@lrclaw.com<br>erogers@lrclaw.com | First Class Mail and Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: Andrew Sorkin<br>555 Eleventh Street NW<br>Suite 1000<br>Washington DC 20004 | andrew.sorkin@lw.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker<br>330 N Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 Canada | james.ktsanes@lw.com<br>beau.parker@lw.com | Email |
| Counsel to the ABL Secured Parties | Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin<br>1271 Avenue of the Americas<br>New York NY 10020 | Jennifer.Ezring@lw.com<br>James.Ktsanes@lw.com<br>andrew.sorkin@lw.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bexar County, City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street, Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Ford Bend County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Top 50 Unsecured Creditor | Living Style (Singapore) Pte. Limited | Attn: Henry Chan, CEO<br>3 Kallang Junction #05-02<br>Singapore 339265 Singapore | henrychan@livingstyle.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Lowes Companies Inc | Attn: Brie Lieto, Director, Supply Chain<br>1000 Lowe's Blvd<br>Mooresville NC 28117 | brie.lieto@lowes.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Mars Petcare | Attn: Cullen Mahan , Customer Development Team Lead<br>2013 Ovation Parkway<br>Franklin TN 37067 | cullen.mahan@effem.com | First Class Mail and Email |
| Counsel to s Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way, Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to s Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Counsel to New Westgate Mall LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert<br>1800 West Park Dr., Suite 400<br>Westborough MA 01581 | jbaldiga@mirickoconnell.com<br>scolbert@mirickoconnell.com | Email |
| Counsel to Kimco Realty Corporation, 2205 Federal Investors, LLC | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street, Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Top 50 Unsecured Creditor | Muebles Briss S.A. De C.V.(Marby) | Attn: Luis Sanchez, General Manager<br>Cam. Santa ana tepetitlan 1112, col paseos del briseño<br>zapopan Jalisco, Mexico<br>Zapopan JAL 45236 Mexico | luis@southsourcing.com.mx | First Class Mail and Email |
| Top 50 Unsecured Creditor | National Retail Properties, LP | Attn: David G. Byrnes, Jr., Assistant General Counsel<br>450 S Orange Avenue, Suite 900<br>Orlando FL 32801 | david.byrnes@nnnreit.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Natural Balance Pet Foods Inc | Attn: Darcy Hagan<br>3101 Stephen F Austin Dr<br>Brownwood TX 76801 | darcy.hagan@ethospetbrands.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Nature's Way Brands, LLC | Attn: Erin Bovard<br>825 Challenger Drive<br>Green Bay WI 54311 | erin.bovard@naturesway.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Nestle Purina Petcare Company | Attn: Grant Wabnitz, Director, Market Activation<br>1 Checkerboard Square<br>St. Louis MO 63164 | grant.wabnitz@purina.nestle.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Newfoundland And Labrador Inc | Attn: Brian Casutto, Consultant<br>145 Aberdeen Ave, Unit 1<br>St. John's NL A1A5N6 Canada | brian@nutraholdings.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Unsecured Creditor | Nutraceutical | Attn: Brian Slobodow, CEO<br>1400 Kearns Blvd<br>Park City UT 84060 | bslobodow@betterbeing.com | First Class Mail and Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq<br>844 King Street, Suite 2207<br>Lockbox 35<br>Wilmington DE 19801 | timothy.fox@usdoj.gov | First Class Mail and Email |
| Top 50 Unsecured Creditor | Open Farm Inc | Attn: Amy Horton, Chief Sales Officer<br>559 College St, Suite 400<br>Toronto ON M6G 1A9 Canada | amy@openfarmpet.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman<br>200 Park Avenue<br>New York NY 10166 | jaymegoldstein@paulhastings.com<br>jeremyevans@paulhastings.com<br>isaacsasson@paulhastings.com<br>danfliman@paulhastings.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Nicholas A. Bassett<br>2050 M Street NW<br>Washington DC 20036 | nicholasbassett@paulhastings.com | Email |
| Top 50 Unsecured Creditor | Peak Living, Inc. | Attn: Chad Cunningham , CEO Owner<br>604 Pontotoc Co Ind Park Road<br>Ecru MS 38841 | chadcunningham03@gmail.com | First Class Mail and Email |
| Counsel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe<br>PO Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Kerrville Independent School District, Copperas Cove Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | sgarcia@pbfcm.com | Email |
| Top 50 Unsecured Creditor | Phillips Feed And Pet Supply | Attn: Mark Patterson, Vice President Area Sales, Central<br>3747 Hecktown Road<br>Easton PA 18045 | mark.patterson@phillipspet.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Planitretail LLC | Attn: Matthew Spahn, Founder & CEO<br>35 Holcomb Hill Road<br>West Granby CT 3003599 | matt.spahn@planitretail.net | First Class Mail and Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik<br>1313 N. Market Street<br>6th Floor<br>Wilmington DE 19801 | jryan@potteranderson.com<br>bhaywood@potteranderson.com<br>esulik@potteranderson.com | Email |
| Top 50 Unsecured Creditor | Premier Nutrition Company, LLC | Attn: Karren Job, SVP<br>1222 67th Street 210<br>Emeryville CA 94608 | karren.job@bellringbrands.com | First Class Mail |
| Top 50 Unsecured Creditor | Print Comm | Attn: Kevin Naughton, President<br>3040 S Dye Rd<br>Flint MI 48473 | knaughton@printcomm.com | First Class Mail and Email |
| Counsel to Whirlpool Corporation | Quarles & Brady LLP | Attn: L. Kate Mason<br>411 E. Wisconsin Avenue<br>Suite 2400<br>Milwaukee WI 53202 | Katie.Mason@quarles.com | Email |
| Top 50 Unsecured Creditor | Radio Systems Corporation | Attn: Rhonda Witt<br>10427 Petsafe Way<br>Knoxville TN 37932 | rwitt@petsafe.net | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Unsecured Creditor | Redcon 1 | Attn: Aaron Singerman, CEO<br>701 Park of Commerce<br>100<br>Boca Raton FL 33487 | aaron@redcon1.com | First Class Mail and Email |
| Counsel to B. Riley Principal Investments, LLC and its affiliates | Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | knight@rlf.com<br>steele@rlf.com<br>steiger@rlf.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower Suite 2506<br>Seven Times Square<br>New York NY 10036 | sfox@reimerlaw.com | Email |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC,  Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company | Saul Ewing LLP | Attn: Monique B. DiSabatino<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC,  Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company | Saul Ewing LLP | Attn: Turner N. Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to the DIP Agent | Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg<br>One Battery Park Plaza<br>New York NY 10004 | bateman@sewkis.com<br>patel@sewkis.com<br>danenberg@sewkis.com | First Class Mail and Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Paoli Shopping Center Limited Partnership, Phase II | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street, Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Top 50 Unsecured Creditor | Solstice Sleep Company | Attn: Dennis Straily, President/CEO<br>3720 West Broad St<br>Columbus OH 43228 | dstraily@solsticesleep.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Unsecured Creditor | Standard Furniture Mfg Co Inc | Attn: Lucas Hall, EVP<br>PO Box 933715<br>Atlanta GA 31193-3715 | lucas.hall@sfmco.com | First Class Mail and Email |
| Counsel to Peoria Rental Properties, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| Top 50 Unsecured Creditor | Stella And Chewys LLC | Attn: Noelle Wolter, Director Of Accounting And Treasury<br>111 W. Oakley Parkway<br>Oak Creek WI 53154 | nwolter@stellaandchewys.com | First Class Mail and Email |
| Counsel to Whirlpool Corporation | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 N. Market Street<br>Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to LU Candlers Station Holdings, LLC | Thompson Hine LLP | Attn: Louis F Solimine<br>312 Walnut Street<br>Suite 2000<br>Cincinnati OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| Top 50 Unsecured Creditor | Titanic Furniture | Attn: Oday Abo, CEO<br>7400 S Loomis Blvd<br>Suwanee GA 30024 | oday@titanicfurniture.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Transform Holdco LLC (3PI) | Attn: Norman Krause<br>3333 Beverly Road<br>Office: B5-178B<br>Hoffman Estates IL 60179 | Norman.Krause@transformco.com | First Class Mail and Email |
| Counsel to The J. M. Smucker Company | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Top 50 Unsecured Creditor | Uber Freight Us LLC | Attn: Steve Moore, Head of TM Operations<br>433 W Van Buren St<br>Chicago 60607 | steve.moore@uberfreight.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | UPS (Ocean Freight) | Attn: Steve McMichael, VP, UPS Ocean<br>28013 Network Place<br>Chicago IL 60673-1280 | Ssmcmichael@ups.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Vitamin Well USA LLC | Attn: Brian Kuz, Chief Sales Officer<br>3865 Grand View Blvd<br>Los Angeles CA 90066 | brian.kuz@vitaminwell.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Wellness Pet LLC | Attn: Rebecca Dow, Corporate Controller<br>77 S Bedford St<br>Burlington MA 01803 | bdow@wellnesspet.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Weruva International Inc | Attn: Robert Holt, Director of Finance<br>17 Mercer Road<br>Natick MA 01760 | ar@Weruva.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Whirlpool | Attn: Dave Whitehead, VP & GM National Account Sales and Marketing<br>600 West Main Street<br>Benton Harbor MI 40922 | david_m_whitehead@whirlpool.com | First Class Mail and Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders | White & Case LLP | Attn: Bojan Guzina<br>111 S. Wacker Dr., Suite 5100<br>Chicago IL 60606 | bojan.guzina@whitecase.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com<br>sam.hershey@whitecase.com<br>azatz@whitecase.com<br>erin.smith@whitecase.com<br>brett.bakemeyer@whitecase.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders, Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: Thomas Lauria<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131 | tlauria@whitecase.com | First Class Mail and Email |
| Proposed Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Debra M. Sinclair, Matthew A. Feldman, Betsy L. Feldman, Joseph R. Brandt<br>787 Seventh Avenue<br>New York NY 10019 | dsinclair@willkie.com<br>mfeldman@willkie.com<br>bfeldman@willkie.com<br>jbrandt@willkie.com | Email |
| Proposed Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya<br>Rodney Square<br>1000 N. King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>amielke@ycst.com<br>sborovinskaya@ycst.com | Email |
| Top 50 Unsecured Creditor | Zoo Med Laboratories Inc | Attn: David Dieter, Senior Director<br>3650 Sacramento Drive<br>San Luis Obispo CA 93401 | david@zoomed.com | First Class Mail and Email |

**Exhibit B**

Exhibit B
Banks Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29487523 | American Savings Bank | Tess Jacinto, AVP-Pearlridge Asst Branch Manager<br>PO Box 2300 | Honolulu | HI | 96804-2300 | tjacinto@asbhawaii.com | First Class Mail and Email |
| 29487529 | Arvest Bank | Kennedy Merrill<br>2602 W. Gore Blvd | Lawton | OK | 73505 | kmerrill@arvest.com | First Class Mail and Email |
| 29478968 | Axos Bank | Attn: Treasury Management Dept<br>4350 La Jolla Village Dr.<br>Suite 140 | San Diego | CA | 92122 | TreasuryManagement@axosbank.com | First Class Mail and Email |
| 29487521 | Bank of America, N.A. | Farai S. Sanyangore, Senior Vice President, Senior Relationship Manager<br>194 Wood Ave South, NJ7-550-04-02 | Iselin | NJ | 08830-2725 | farai.sanyangore@bofa.com | First Class Mail and Email |
| 29487520 | Bank of America, N.A. | Maryann Miller, VP, Treasury Officer<br>194 Wood Ave South, NJ7-550-04-02 | Iselin | NJ | 08830-2725 | maryann.miller@bofa.com | First Class Mail and Email |
| 29479724 | Bank of America, N.A. | Paula Nicholson, Assistant Vice President - Sales Support Associate<br>101 E Kennedy Blvd, Ste 5 | Tampa | FL | 33602 | paula.m.nicholson@bofa.com | First Class Mail and Email |
| 29487530 | Bank of America, N.A. | Rudy Johnson<br>1375 E. 9th St, Suite 1300 | Cleveland | OH | 44114 | rudy.c.johnson@bofa.com | First Class Mail and Email |
| 29487531 | Centennial Bank | Jennifer Long<br>1240 E Main St. | Batesville | AR | 72501 | jlong@my100bank.com | First Class Mail and Email |
| 29478965 | CIBC Bank USA | Javier Gutierrez<br>120 South LaSalle St | Chicago | IL | 60603 | Javier.Gutierrez2@cibc.com | First Class Mail and Email |
| 29478971 | Citizens Bank, N.A. | Ann Camero<br>1 Citizens Drive | Riverside | RI | 02915 | Ann.Camero@citizensbank.com | First Class Mail and Email |
| 29479730 | Citizens Bank, N.A. | Ann Camero<br>919 N. Market St, Mailstop: 012-0850 | Wilmington | DE | 19801 | ann.camero@citizensbank.com | First Class Mail and Email |
| 29478970 | Citizens Bank, N.A. | Dan Laurenzi<br>1 Citizens Drive | Riverside | RI | 02915 | Dan.Laurenzi@citizensbank.com | First Class Mail and Email |
| 29478969 | Citizens Bank, N.A. | Stacy Sangermano<br>1 Citizens Drive | Riverside | RI | 02915 | Stacy.Sangermano@citizensbank.com | First Class Mail and Email |
| 29479731 | Equity Bank | 7701 E. Kellogg, Suite 100 | Wichita | KS | 67207 | treasury@equitybank.com | First Class Mail and Email |
| 29479732 | Fifth Third Bank | Clark Pore<br>21 East State Street, MD 468371 | Columbus | OH | 43215 | clark.pore@53.com | First Class Mail and Email |
| 29479726 | First Bank of Clewiston | P.O. Box 1237 | Clewiston | FL | 33440 | | First Class Mail |
| 29479733 | First Commonwealth Bank | Katie Knight<br>PO Box 400 | Indiana | PA | 15701-0400 | KKnight@fcbanking.com | First Class Mail and Email |
| 29479734 | First Financial Bank | Kristen Howard<br>150 W Wilson Bridge Rd | Worthington | OH | 43085 | Kristen.Howard@bankatfirst.com | First Class Mail and Email |
| 29479708 | JP Morgan Chase | 2500 Westfield Drive | Elgin | IL | 60124 | | First Class Mail |
| 29479735 | JPMorgan Chase, N.A. | Amy Silverstein<br>10 S. Dearborn | Chicago | IL | 60603 | amy.silverstein@ccbsi.jpmorgan.com | First Class Mail and Email |
| 29479720 | JPMorgan Chase, N.A. | Amy Silverstein<br>270 Park Avenue | New York | NY | 10017 | Amy.Silverstein@jpmorgan.com | First Class Mail and Email |

Exhibit B
Banks Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29479728 | JPMorgan Chase, N.A. | Amy Silverstein , Executive Director<br>395 N Service Rd, Floor 3 | Melville | NY | 11747 | amy.silverstein@jpmorgan.com | First Class Mail and Email |
| 29479719 | JPMorgan Chase, N.A. | Anna McCabe<br>270 Park Avenue | New York | NY | 10017 | Anna.Mccabe@jpmorgan.com | First Class Mail and Email |
| 29478966 | JPMorgan Chase, N.A. | Anna McCabe<br>Mail Code LA4-7100 700 Kansas Lane | Monroe | LA | 71203 | Anna.Mccabe@jpmorgan.com | First Class Mail and Email |
| 29479729 | JPMorgan Chase, N.A. | Anna McCabe , Vice President- Client Relationship Manager<br>270 Park Avenue | New York | NY | 10017 | anna.mccabe@jpmorgan.com | First Class Mail and Email |
| 29478972 | JPMorgan Chase, N.A. | Travis Wong<br>270 Park Avenue | New York | NY | 10017 | Travis.Wong@jpmorgan.com | First Class Mail and Email |
| 29478967 | JPMorgan Chase, N.A. | Travis Wong<br>Mail Code LA4-7100 700 Kansas Lane | Monroe | LA | 71203 | Travis.Wong@jpmorgan.com | First Class Mail and Email |
| 29487524 | Keybank National Association | Alisa R. Renck, Sr. Treasury Client Management Officer<br>127 Public Square | Cleveland | OH | 44114 | Alisa_R_Renck@KeyBank.com | First Class Mail and Email |
| 29479721 | Keybank National Association | Jeff Vergolini<br>127 Public Square | Cleveland | OH | 44114 | jeffrey_j_vergolini@keybank.com | First Class Mail and Email |
| 29479736 | KeyBank National Association | Katie Glade<br>88 E. Broad St., Suite 200 | Columbus | OH | 43215 | Katie_B_Glade@keybank.com | First Class Mail and Email |
| 29479737 | M&T Bank | 148 Vestal Pkwy | East Vestal | NY | 13850 | TreasuryCenter@mtb.com | First Class Mail and Email |
| 29479738 | PNC Bank, N.A. | Amy Townsell<br>One Old Capitol Plaza North<br>Mail Stop D2-Y771-01-5 | Springfield | IL | 62701 | amy.townsell@pnc.com | First Class Mail and Email |
| 29479723 | PNC Bank, N.A. | Chelsea Nakken<br>500 First Avenue | Pittsburgh | PA | 15219 | Chelsea.Nakken@pnc.com | First Class Mail and Email |
| 29479722 | PNC Bank, N.A. | July Ulloa<br>500 First Avenue | Pittsburgh | PA | 15219 | July.Ulloa@pnc.com | First Class Mail and Email |
| 29487526 | PNC Bank, N.A. | Lauren Keefe, Relationship Service Advisor<br>Two Tower Center Blvd, 17th Floor | East Brunswick | NJ | 08816 | Lauren.Keefe@pnc.com | First Class Mail and Email |
| 29487525 | PNC Bank, N.A. | Nada Husseini, Vice President, Senior Relationship Service Advisor<br>Two Tower Center Blvd, 17th Floor | East Brunswick | NJ | 08816 | Nada.husseini@pnc.com | First Class Mail and Email |
| 29479725 | Prosperity Bank | Ariana VanDusen, Vive President - Banking Center Manager<br>101 S Main St | Victoria | TX | 77901 | ariana.vandusen@prosperitybankusa.com | First Class Mail and Email |
| 29479739 | Regions Financial Corporation | Darren Messer<br>19645 US Highway 441 | Boca Raton | FL | 33498 | Darren.Messer@regions.com | First Class Mail and Email |
| 29487522 | Regions Financial Corporation | Sarah Tront, Commercial Relationship Assistant<br>1900 5th Ave | N Birmingham | AL | 35203 | Sarah.tront@regions.com | First Class Mail and Email |
| 29479740 | Simmons Bank | Joy Kinney<br>201 S. Dean A McGee | Wynnewood | OK | 73098 | Joy.Kinney@simmonsbank.com | First Class Mail and Email |

Exhibit B
Banks Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29479741 | Southern Bank | Kelsey Bales<br>2991 Oak Grove Road | Poplar Bluff | MO | 63901 | KBales@bankwithsouthern.com | First Class Mail and Email |
| 29479727 | TD Bank | 1701 Marlton Pike East | Cherry Hill | NJ | 08034 | | First Class Mail |
| 29487527 | Truist Bank | 214 North Tryon Street | Charlotte | NC | 28202 | | First Class Mail |
| 29487532 | US Bank | Emily Whittaker<br>P.O. Box 1800 | Saint Paul | MN | 55101-0800 | emily.whittaker@usbank.com | First Class Mail and Email |
| 29487528 | US Bank | Kathy S Wollmuth , Commercial Bkg Client Rep<br>800 Nicollet Mall | Minneapolis | MN | 55402 | kathy.s.wollmuth@usbank.com | First Class Mail and Email |
| 29487533 | Wells Fargo Bank, N.A. | Todd Lisowski<br>325 John H. McConnell Blvd., Ste 300 | Columbus | OH | 43215 | todd.lisowski@wellsfargo.com | First Class Mail and Email |

**Exhibit C**

Exhibit C
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29495308 | 5643 LLC | Attn Muhammed Iftikhar, PO Box 6715 | Marietta | GA | 30066 | | ihop4449@gmail.com | Overnight Mail and Email |
| 29495315 | 8701 AIRPORT, L.P. | Attn Don Farris, 3100 Monticello Ste 765 | Dallas | TX | 75225 | | | Overnight Mail |
| 29486476 | A Team Sales, LLC | 2232 Kodiak Drive NE | Atlanta | GA | 30345 | | | Overnight Mail |
| 29495304 | AF Austin Ventures, LLC | 2211 La Salle Drive | Marietta | GA | 30062 | | gcanzano@rosemarycapital.com | Overnight Mail and Email |
| 29495310 | AFREIGHT Holdings, LLC | 300 N Main St 5th Floor | Stamford | CT | 06901- | | | Overnight Mail |
| 29495311 | AFREIGHT Holdings, LLC | Attn Steve Belford, 300 N Main St 5th Floor | Stamford | CT | 06901- | | | Overnight Mail |
| 29495307 | Arellano Jr., Liandro | Address on File | | | | | Email Address on File | Overnight Mail and Email |
| 29495309 | Atieh, Mohamad | Address on File | | | | | Email Address on File | Overnight Mail and Email |
| 29486461 | Atlanticus Services Corporation | Attn David Caruso, Five Concourse Parkway Ste 300 | Atlanta | GA | 30328 | | | Overnight Mail |
| 29486470 | Awad, Rabih | Address on File | | | | | Email Address on File | Overnight Mail and Email |
| 29486468 | Berns Communications Group, LLC | Attn Stacy Berns, 475 Park Ave South 29th Floor | New York | NY | 10016 | | | Overnight Mail |
| 29495314 | Brown Deer Mall LLC | Attn Property Manager c/o Mallory Properties, 19315 Compton Lane | Brookfield | WI | 53045 | | | Overnight Mail |
| 29486471 | Cambridge Goods LLC | 3001 W Big Beaver Road Ste 324 | Troy | MI | 48084 | | tpurther@cambridgeinvestors.com | Overnight Mail and Email |
| 29486472 | Caron, Troy | Address on File | | | | | Email Address on File | Overnight Mail and Email |
| 29495301 | CBRE, Inc. | Attn Nancy Westphal, 2100 McKinney Ave Ste 900 | Dallas | TX | 75201 | | albert.stabile@cbre.com | Overnight Mail and Email |
| 29495316 | CLAYCOMO SHOPPING CENTER, LLC | Attn Judith Becker Rubin, 737 West Chester Pike Ste 5 | Haverton | PA | 19083 | | | Overnight Mail |
| 29486483 | COMBINED PROPERTIES LIMITED PARTNERSHIP | W 3995 Kelly Rd, Attn Steven Schultz | Lake Geneva | WI | 53147 | | | Overnight Mail |
| 29486479 | DIR ROBERTS DEARBORN LLC | c/o Dream Industrial Management (GP) Inc State St Financial Centre, Attn Lenis Quan, 30 Adelaide St East Ste 301 | Toronto | ON | M5C 3H1 | Canada | | Overnight Mail |
| 29486469 | DP Contour, LLC | Attn Rich Funke or Paul McClintock, 511 W French Place | San Antonio | TX | 78212 | | rich@dpr-group.com | Overnight Mail and Email |
| 29486486 | Eagle-North Hills Shopping Center LP | 5420 LBJ Freeway Ste 570, Attn Michael Hershman | Dallas | TX | 75240 | | | Overnight Mail |
| 29495325 | Enterprise Fleet Management, Inc. | Attn General Counsel, 3505 E Frontage Rd Ste 200B | Tampa | FL | 33607 | | | Overnight Mail |
| 29495324 | Enterprise FM Trust | Attn General Counsel, 3505 E Frontage Rd Ste 200B | Tampa | FL | 33607 | | | Overnight Mail |
| 29495302 | Forum Analytics, a wholly owned subsidiary of CBRE, Inc. | C/oCBRE Inc, Attn Nancy Westphal , Global Workplace Solutions, 2100 McKinney Ave Ste 900 | Dallas | TX | 75201 | | albert.stabile@cbre.com | Overnight Mail and Email |
| 29486467 | FullContact, Inc. | Attn Legal Department, 1580 N Logan St, Ste 660 PMB 45057 | Denver | CO | 80203 | | legal@fullcontact.com | Overnight Mail and Email |
| 29486474 | Gexa Energy, LP | Attn Contract Administration, 601 Travis St Ste 1400 | Houston | TX | 77002 | | tx@gexaenergy.com | Overnight Mail and Email |
| 29486491 | Integra CRE, LLC | Attn General Counsel, 3270 E 17th St 210 | Ammon | ID | 83406 | | | Overnight Mail |
| 29486490 | Integra CRE, LLC | Attn Jerry N Ward, 3270 E 17th St 210 | Ammon | ID | 83406 | | | Overnight Mail |
| 29486475 | Interstate Gas Supply, LLC | Attn Commercial & Industrial Sales, 6100 Emerald Parkway | Dublin | OH | 43016 | | | Overnight Mail |
| 29486485 | J&L Development Company | 2210 W Kingshighway Ste 9, Attn Jason Gazaway | Paragould | AR | 72450 | | | Overnight Mail |
| 29495306 | Jenkins Rental LLC | Attn Llaura S Jenkins, 2 Steeplechase Trail | Longview | TX | 75605 | | llaurajenkins@gmail.com | Overnight Mail and Email |
| 29486478 | Kahn, Brian | Address on File | | | | | Email Address on File | Overnight Mail and Email |
| 29486477 | Kahn, Brian | Address on File | | | | | Email Address on File | Overnight Mail and Email |
| 29486473 | KELMAR Safety Inc. | 221 West Main | Greenfield | IN | 46140 | | | Overnight Mail |
| 29486481 | Kimbrell ARK Properties LLC | 4900 Poplar Springs Drive Ste 24, Attn Cathy Feltenstein | Meridian | MS | 39305 | | | Overnight Mail |
| 29495320 | LAWRENCE F. KOLB & CATHERINE M. KOLB | 214 Prodo Drive Ste 101, POBox 8850 | Jefferson City | MO | 65102 | | | Overnight Mail |
| 29495317 | LCRF, LLC | Attn Robert Walpert, 12295 Olive Blvd | St. Louis | MO | 63141 | | | Overnight Mail |
| 29486482 | Midwest Commercial Funding, LLC | 1521 Waukesha Rd, Attn Robert Chandler | Caledonia | WI | 53108 | | | Overnight Mail |
| 29495322 | Mr Stealth LLC | 181 S Franklin Ave, Attn Mark Rubin | Valley Stream | NY | 11581 | | | Overnight Mail |
| 29486488 | Muenchens Unlimited, LLC | 1783 E Ohio Pike, Attn Stephen Muenchen | Amelia | OH | 45012 | | | Overnight Mail |
| 29486466 | Nasdaq Corporate Solutions International Limited | 22 Bishopsgate | London | | EC2N 4BQ | United Kingdom | | Overnight Mail |
| 29486464 | Nasdaq Corporate Solutions, LLC | 151 W 42nd St | New York | NY | 10036 | | | Overnight Mail |
| 29486463 | Nasdaq Korea Ltd. | 22nd Floor Two IFC, 10 Gukjegeumyungro, Youngdeungpogu | Seoul | | 07326 | Korea | | Overnight Mail |
| 29486462 | Nasdaq Pty Ltd | Level 8 - 68 Harrington St | Sydney, New South Wales | | 2000 | Australia | | Overnight Mail |
| 29495305 | Nowak, Jeremy | Address on File | | | | | | Overnight Mail |

Exhibit C
Contract Counterparties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486465 | Office of General Counsel, Nasdaq, Inc. | Attn Contracts Group (GCS), 805 King Farm Blvd | Rockville | MD | 20850 | | | Overnight Mail |
| 29495298 | Omni Hotels Management Corporation, as agent on behalf of Frisco Silver Star Hotel Company, LLC d/b/a Omni Frisco Hotel at The Star | Attn Emily Miller, 11 Cowboys Way | Frisco | TX | 75034 | | ekmiller@omnihotels.com | Overnight Mail and Email |
| 29486480 | Osler Hoskin & Harcourt LLP, 1 First Canadian Place | Attn Stella Di Cresce, 100 King St West Ste 6100 | Toronto | ON | M5X 1B8 | Canada | | Overnight Mail |
| 29495299 | Radaro Inc. | 6872 Highover Dr | Chanhassen | MN | 55317 | | | Overnight Mail |
| 29495313 | Singer, Fredric | Address on File | | | | | | Overnight Mail |
| 29495321 | Slidell Athletic Club Property, LLC | 1311 Gause Blvd, Attn Robert Thirstrup | Slidell | LA | 70458 | | | Overnight Mail |
| 29486489 | Tenalok Partners | 945 Heights Boulevard, Attn Lease Administration | Houston | TX | 77008 | | | Overnight Mail |
| 29486484 | Tycer Heirs Separate Property, LLC | 46376 N Morrison Blvd, Attn Glenda Tycer Whitaker | Hammond | LA | 70401 | | | Overnight Mail |
| 29495303 | Ukwuoma, Godfrey | Address on File | | | | | Email Address on File | Overnight Mail and Email |
| 29495318 | US INVESTMENTS | Attn Dan Nankani, 6644 Antoine Dr | Houston | TX | 77091 | | | Overnight Mail |
| 29486487 | WARNER ROBINS PERLMIX, LLC | 1220 East 16th Ave PO Box 1097, Attn Larry Perlis | Cordele | GA | 31015 | | | Overnight Mail |
| 29495312 | WFD Investments, LLC | Attn HCBLLLP, 5708 Warden Road | Sherwood | AR | 72120 | | | Overnight Mail |
| 29495323 | White Lane Bakersfield LLC | White Lane Bakersfield LLC c/o National Sales Inc, Attn Real Estate Department, 15001 S Figueroa St | Gardena | CA | 90248 | | | Overnight Mail |
| 29495319 | York Realty Invesment, LLC | Attn Ameen Kesaria, 230 ChathamAve | Sugar Land | TX | 77479 | | | Overnight Mail |
| 29495300 | Zinatex Imports Inc. | 2017 N 25th Ave | Franklin Park | IL | 60131 | | | Overnight Mail |

**Exhibit D**

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480931 | 1 1 | 6001 POWERLINE RD | FT LAUDERDALE | FL | 33309-2046 | | | First Class Mail |
| 29488700 | 101, Store | 1424 ATLAS RD | COLUMBIA | SC | 29209-2402 | | | First Class Mail |
| 29481886 | 216, Store | 1680 RICHLAND AVE W | AIKEN | SC | 29801-3286 | | | First Class Mail |
| 29492039 | Abarca, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489818 | Abbas, Syed | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480345 | Abbott, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494423 | Abbott, Corinthia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494382 | Abbott, Kenover | Address on File | | | | | | First Class Mail |
| 29480868 | Abbott, Marilyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490324 | Abbott, Penny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492829 | Abd, Kaudim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490095 | Abda, Nick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483508 | Abdelhasan, Fanta | Address on File | | | | | | First Class Mail |
| 29486096 | Abdi, Farhia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495177 | Abdul, Yosef | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484973 | Abdullah, Aaron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494182 | Abdullahi, Faisal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486395 | Abee, Ciejae | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490489 | Abellard, Gregory | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492304 | Abernathy, Alton | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495265 | Abernathy, Posh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491436 | Abner, Blaze | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490147 | Abotsi, Cynthia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481960 | Aboujabal, Kamel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484250 | Abozebiba, Adil | Address on File | | | | | | First Class Mail |
| 29481178 | Abraham, Brianca | Address on File | | | | | | First Class Mail |
| 29489404 | Abrams, Anita | Address on File | | | | | | First Class Mail |
| 29493276 | Abrams, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492194 | Abrams, Tempestt | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489495 | Absher-Noll, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481611 | Abu, Mariame | Address on File | | | | | | First Class Mail |
| 29492298 | Abubaker, Amir | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480182 | Abuhamda, Asad | Address on File | | | | | | First Class Mail |
| 29493515 | Acevedo, Gladys | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482563 | Acevedo, Jose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480926 | Acheampong, Charlotte | Address on File | | | | | | First Class Mail |
| 29490345 | Acker, Rebecca | Address on File | | | | | | First Class Mail |
| 29481989 | Ackerman, Shelby | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485339 | Acklin, Cheryl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494551 | Acosda, Suheidy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483149 | Acosta, Dunia | Address on File | | | | | | First Class Mail |
| 29490288 | Acosta, Moises | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492338 | Acquah, Fred | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494091 | Action, Community | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484131 | Acuahuitl, Angel | Address on File | | | | | | First Class Mail |
| 29482063 | Acuna, Nohemi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482209 | Adabala, Pavan Kumar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491345 | Adam, Roscoe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480534 | Adams, Antonia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492166 | Adams, Corsaundra | Address on File | | | | | | First Class Mail |
| 29486117 | Adams, Devonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488739 | Adams, Donnie | Address on File | | | | | | First Class Mail |
| 29482575 | Adams, Elina | Address on File | | | | | | First Class Mail |
| 29488456 | Adams, Elizabeth | Address on File | | | | | | First Class Mail |
| 29494505 | Adams, Elona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490539 | Adams, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481748 | Adams, Jan | Address on File | | | | | | First Class Mail |
| 29488076 | Adams, Jesika | Address on File | | | | | | First Class Mail |
| 29481795 | Adams, Jesse | Address on File | | | | | | First Class Mail |
| 29482683 | Adams, Keisha | Address on File | | | | | | First Class Mail |
| 29483409 | Adams, Kevin | Address on File | | | | | | First Class Mail |
| 29480455 | Adams, Kiesha | Address on File | | | | | | First Class Mail |
| 29493210 | Adams, Koby | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481835 | Adams, Marecia | Address on File | | | | | | First Class Mail |
| 29490997 | Adams, Margaret | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484891 | Adams, Markeith | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491535 | Adams, Markeith | Address on File | | | | | | First Class Mail |
| 29483986 | Adams, Melody | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488875 | Adams, Misty | Address on File | | | | | | First Class Mail |
| 29482225 | Adams, Patrice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489518 | Adams, Quinteesha | Address on File | | | | | | First Class Mail |
| 29480816 | Adams, Randy | Address on File | | | | | | First Class Mail |
| 29495061 | Adams, Redena | Address on File | | | | | | First Class Mail |
| 29484469 | Adams, Rico | Address on File | | | | | | First Class Mail |
| 29487932 | Adams, Ryan | Address on File | | | | | | First Class Mail |
| 29484238 | Adams, Samantha | Address on File | | | | | | First Class Mail |
| 29486276 | Adams, Sherri | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488752 | Adams, Surire | Address on File | | | | | | First Class Mail |
| 29482773 | Adams, Tara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494128 | Adams, Tiona | Address on File | | | | | | First Class Mail |
| 29483126 | Adams, Ursula | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492635 | Adams, Vayan | Address on File | | | | | | First Class Mail |
| 29491797 | Adams, Wayne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484073 | Adams, William | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481810 | Adan, Perez | Address on File | | | | | | First Class Mail |
| 29482727 | Addison, Curtis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480313 | Addison, Troy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487961 | Adebayo, Opeyemi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486086 | Adebesin, Joyce | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488942 | Adeeb, Lorraine | Address on File | | | | | | First Class Mail |
| 29484174 | Aden, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481395 | Aderajew, Alemayehu | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493541 | Adesina, Birdget | Address on File | | | | | | First Class Mail |
| 29492385 | Adkins, Madeline | Address on File | | | | | | First Class Mail |
| 29494140 | Adkins, Nancy | Address on File | | | | | | First Class Mail |
| 29494344 | Adkins, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485128 | Adkisson, Geneva | Address on File | | | | | | First Class Mail |
| 29490358 | Adler, Erica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483571 | Afford, Kim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489062 | Afolabi, Jeremiah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489203 | Afzal, Sheraz | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480922 | Aganas, Majma | Address on File | | | | | | First Class Mail |
| 29494571 | Agbaje, Lamarius | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481540 | Agbekponou, Jasmin | Address on File | | | | | | First Class Mail |
| 29489833 | Agee, Darrell | Address on File | | | | | | First Class Mail |
| 29489022 | Agers, Maryland | Address on File | | | | | | First Class Mail |
| 29490117 | Aggarwal, Adit | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481900 | Aggarwal, Kirti | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484170 | Agnew, Geneva | Address on File | | | | | | First Class Mail |
| 29484622 | Agnew, Willy | Address on File | | | | | | First Class Mail |
| 29489574 | Agostinelli, Robin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490071 | Agrawal, Sidhartha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489367 | Aguayo, Derick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494917 | Aguirre, Azalea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494617 | Agular, Paulette | Address on File | | | | | | First Class Mail |
| 29491435 | Aguwa, Soweuzochi | Address on File | | | | | | First Class Mail |
| 29490078 | Agyare, Abena | Address on File | | | | | | First Class Mail |
| 29490079 | Agyare, Ibena | Address on File | | | | | | First Class Mail |
| 29493978 | Agyei, Janet | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480283 | Agyemang, Nana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490396 | Ahmad, Abbas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481013 | Ahmad, Hashir | Address on File | | | | | | First Class Mail |
| 29490410 | Ahmad, Salman | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485038 | Ahmed, Alexandria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488019 | Ahmed, Kamila | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489601 | Ahmed, Maged | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491795 | Ahmedin, Halima | Address on File | | | | | | First Class Mail |
| 29494746 | Ahumada, Victoria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491807 | Aikens, Sherri | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481365 | Ainsworth, Floyd | Address on File | | | | | | First Class Mail |
| 29489080 | Aiwin, Korok | Address on File | | | | | | First Class Mail |
| 29484499 | Ajayi, Gbenga | Address on File | | | | | | First Class Mail |
| 29492916 | Ajunwa, Uche | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489650 | Aka, Assoh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490119 | Akers, Dametria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482555 | Akhdar, Ebone | Address on File | | | | | | First Class Mail |
| 29489929 | Akinlade, Donna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482284 | Akins, Arbrey | Address on File | | | | | | First Class Mail |
| 29489509 | Akins, Katavia | Address on File | | | | | | First Class Mail |
| 29484164 | Akins, Marcus | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486120 | Akinsika, Omar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493194 | Akintunde, Funmilayo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481217 | Alaba, Chrislin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492826 | Alabndi, Hani | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481048 | Alamilla, Francisco | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481502 | Alarcon, Joseph | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486233 | Alarcon, Oscar | Address on File | | | | | | First Class Mail |
| 29481790 | Albers, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491970 | Albina, Ashton | Address on File | | | | | | First Class Mail |
| 29495208 | Albney, Jack | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492697 | Albort, Guerline St | Address on File | | | | | | First Class Mail |
| 29482650 | Albright, Elvira | Address on File | | | | | | First Class Mail |
| 29491654 | Albritton, Valorie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482185 | Alcaraz, Aldo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480892 | Alcema, Donalda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484378 | Alderman, Elizabeth | Address on File | | | | | | First Class Mail |
| 29482431 | Alderson, Willie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492122 | Aldridge, Brad | Address on File | | | | | | First Class Mail |
| 29491707 | Aldridge, Gracie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484673 | Aleah, Fatu | Address on File | | | | | | First Class Mail |
| 29494995 | Aleman, Kenia | Address on File | | | | | | First Class Mail |
| 29489749 | Alers, Xiomara | Address on File | | | | | | First Class Mail |
| 29490376 | Alexader, Lyman | Address on File | | | | | | First Class Mail |
| 29481388 | Alexander, Brandy | Address on File | | | | | | First Class Mail |
| 29494977 | Alexander, Charles | Address on File | | | | | | First Class Mail |
| 29492628 | Alexander, Gregory | Address on File | | | | | | First Class Mail |
| 29486378 | Alexander, Jawanda | Address on File | | | | | | First Class Mail |
| 29494599 | Alexander, Jeanette | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491003 | Alexander, Jermaine | Address on File | | | | | | First Class Mail |
| 29483876 | Alexander, Joann | Address on File | | | | | | First Class Mail |
| 29483264 | Alexander, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484547 | Alexander, Marian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480726 | Alexander, Myisha | Address on File | | | | | | First Class Mail |
| 29493409 | Alexander, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491490 | Alexander, Ruth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480695 | Alexander, Sheri | Address on File | | | | | | First Class Mail |
| 29481119 | Alexander, Sherry | Address on File | | | | | | First Class Mail |
| 29488090 | Alexander, Shirley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483618 | Alexander, Terry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485331 | Alexander, Tracey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484230 | Alexander, Tranae | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492054 | Alexandre, Jenny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495161 | Alexandria, Nick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487945 | Aleyas, Basil | Address on File | | | | | | First Class Mail |
| 29493331 | Alfaro, Veronica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484144 | Alford, James | Address on File | | | | | | First Class Mail |
| 29483235 | Alford, Leslie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483623 | Alford, Linda | Address on File | | | | | | First Class Mail |
| 29484827 | Alford, Tim | Address on File | | | | | | First Class Mail |
| 29481272 | Alhaddad, Mohamed | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488229 | Alharvi, Fatima | Address on File | | | | | | First Class Mail |
| 29485795 | Ali, Abdulrazzaq | Address on File | | | | | | First Class Mail |
| 29483087 | Ali, Donisha | Address on File | | | | | | First Class Mail |
| 29491606 | Ali, Fato | Address on File | | | | | | First Class Mail |
| 29486121 | Ali, Sam | Address on File | | | | | | First Class Mail |
| 29484281 | Ali, Yasmin | Address on File | | | | | | First Class Mail |
| 29495019 | Alice & Hector Meza | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489488 | Alicea, Hailey | Address on File | | | | | | First Class Mail |
| 29483473 | Alicea, Jose | Address on File | | | | | | First Class Mail |
| 29483525 | Alison, Eliga | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481986 | Alla, Adilakshmi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484045 | Allami, Ahmed | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495287 | Allan, Steve | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483996 | Allcock, Jill | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490142 | Allen, Andrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482850 | Allen, Antonia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488417 | Allen, Artis | Address on File | | | | | | First Class Mail |
| 29494663 | Allen, Belinda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494774 | Allen, Camisha | Address on File | | | | | | First Class Mail |
| 29483472 | Allen, Casey | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29493767 | Allen, Catrecia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492277 | Allen, Charlene | Address on File | | | | | | First Class Mail |
| 29483428 | Allen, Charles | Address on File | | | | | | First Class Mail |
| 29489056 | Allen, Cleaster | Address on File | | | | | | First Class Mail |
| 29488749 | Allen, Coreea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483059 | Allen, Courtney | Address on File | | | | | | First Class Mail |
| 29494065 | Allen, Dominic | Address on File | | | | | | First Class Mail |
| 29484334 | Allen, Edward | Address on File | | | | | | First Class Mail |
| 29480303 | Allen, Esha | Address on File | | | | | | First Class Mail |
| 29483576 | Allen, Faye | Address on File | | | | | | First Class Mail |
| 29488950 | Allen, Fredrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494689 | Allen, Gina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493049 | Allen, Greg | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495145 | Allen, Harold | Address on File | | | | | | First Class Mail |
| 29488009 | Allen, Herbert | Address on File | | | | | | First Class Mail |
| 29482747 | Allen, Ivan | Address on File | | | | | | First Class Mail |
| 29483311 | Allen, Julia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490164 | Allen, Keysha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486100 | Allen, Lakeshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490812 | Allen, Latreshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484166 | Allen, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482372 | Allen, Maria | Address on File | | | | | | First Class Mail |
| 29491919 | Allen, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488893 | Allen, Michael Van | Address on File | | | | | | First Class Mail |
| 29489921 | Allen, Nakita | Address on File | | | | | | First Class Mail |
| 29494902 | Allen, Nashira | Address on File | | | | | | First Class Mail |
| 29495025 | Allen, Pat | Address on File | | | | | | First Class Mail |
| 29493862 | Allen, Quanedria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490871 | Allen, Rickey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481132 | Allen, Roger | Address on File | | | | | | First Class Mail |
| 29491710 | Allen, Sabrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494412 | Allen, Santavius | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491736 | Allen, Shanteell | Address on File | | | | | | First Class Mail |
| 29484030 | Allen, Stephanie | Address on File | | | | | | First Class Mail |
| 29490797 | Allen, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489758 | Allen, Tauriya | Address on File | | | | | | First Class Mail |
| 29494842 | Allen, Tiffany | Address on File | | | | | | First Class Mail |
| 29485200 | Allen, Tina | Address on File | | | | | | First Class Mail |
| 29490367 | Allen, Tineesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489486 | Allen, Tony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490868 | Allen, Yvette | Address on File | | | | | | First Class Mail |
| 29487929 | Allende, Francisco | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492032 | Alletag, Raymond | Address on File | | | | | | First Class Mail |
| 29484850 | Allgeyer, Catherine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486225 | Allison, Shirley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486146 | Allison, Tuwanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486094 | Almendarez, Yessi | Address on File | | | | | | First Class Mail |
| 29495092 | Almodovar, Tashia | Address on File | | | | | | First Class Mail |
| 29488914 | Almontaser, Hesham | Address on File | | | | | | First Class Mail |
| 29482558 | Almonte, Yrisbel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490676 | Alonge, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493415 | Alqahtani, Fahad | Address on File | | | | | | First Class Mail |
| 29482601 | Alquraishy, Shonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489548 | Alston, Debra | Address on File | | | | | | First Class Mail |
| 29481074 | Alston, Delores | Address on File | | | | | | First Class Mail |
| 29483587 | Alston, Deyquan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488955 | Alston, Rob | Address on File | | | | | | First Class Mail |
| 29482546 | Alston, Tavisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485591 | Alt, Debbie | Address on File | | | | | | First Class Mail |
| 29489513 | Altaie, Ali | Address on File | | | | | | First Class Mail |
| 29495055 | Al-Tairi, Andrea | Address on File | | | | | | First Class Mail |
| 29482504 | Altheimer, Renee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492413 | Altstatt, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484871 | Aluma, Omena | Address on File | | | | | | First Class Mail |
| 29491579 | Alvarado, Christina | Address on File | | | | | | First Class Mail |
| 29482525 | Alvarado, Jose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488450 | Alvarado, Juan | Address on File | | | | | | First Class Mail |
| 29481870 | Alvarado, Paola | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492349 | Alvarado, Wilvelisse | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480161 | Alvarez, Gabriel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480848 | Alvarez, Tanya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480803 | Alwell, Benjamin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490854 | Alzayadi, Kulood | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490049 | Amador, Sabrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481254 | Amaker, Ann Marie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485385 | Amani, Grace | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482154 | Amar, Mark | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490404 | Amaya, Edgardo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483178 | Ambers, Sherry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487973 | Ambrose, Delaney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494695 | Ambrose, Katrina | Address on File | | | | | | First Class Mail |
| 29484801 | Amderson, Willie | Address on File | | | | | | First Class Mail |
| 29484756 | Amengual, Siera | Address on File | | | | | | First Class Mail |
| 29494533 | Amere, Lyric | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482498 | Ammons, Sandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485368 | Amolsch, Whitney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481763 | Amos, Jonathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481707 | Amos, Pareese | Address on File | | | | | | First Class Mail |
| 29481200 | Amos, Victoria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490220 | Ampomah, Rita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494519 | Anchundia, Kelly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493672 | Anda, Raul | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490020 | Anderson, Adonica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481001 | Anderson, Anthony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489310 | Anderson, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485813 | Anderson, Ashley | Address on File | | | | | | First Class Mail |
| 29494947 | Anderson, Barbara | Address on File | | | | | | First Class Mail |
| 29486316 | Anderson, Beonca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484885 | Anderson, Betsy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482714 | Anderson, Brandis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489228 | Anderson, Brandy | Address on File | | | | | | First Class Mail |
| 29484355 | Anderson, Chantel | Address on File | | | | | | First Class Mail |
| 29480288 | Anderson, Chelsea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492310 | Anderson, Dametrice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494964 | Anderson, Darlene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485863 | Anderson, Deanna | Address on File | | | | | | First Class Mail |
| 29495282 | Anderson, Elizabeth | Address on File | | | | | | First Class Mail |
| 29485393 | Anderson, Essence | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480129 | Anderson, Frank | Address on File | | | | | | First Class Mail |
| 29486327 | Anderson, Gregory | Address on File | | | | | | First Class Mail |
| 29491322 | Anderson, Ileana | Address on File | | | | | | First Class Mail |
| 29492002 | Anderson, Iris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480612 | Anderson, Jaiden | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493781 | Anderson, Javante | Address on File | | | | | | First Class Mail |
| 29480454 | Anderson, Jimmy | Address on File | | | | | | First Class Mail |
| 29490691 | Anderson, John | Address on File | | | | | | First Class Mail |
| 29483634 | Anderson, Karene | Address on File | | | | | | First Class Mail |
| 29484382 | Anderson, Kathleen | Address on File | | | | | | First Class Mail |
| 29482117 | Anderson, Kay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485723 | Anderson, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493937 | Anderson, Kim'Mesha | Address on File | | | | | | First Class Mail |
| 29485218 | Anderson, Martha | Address on File | | | | | | First Class Mail |
| 29484910 | Anderson, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480346 | Anderson, Mona | Address on File | | | | | | First Class Mail |
| 29491545 | Anderson, Precious | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490340 | Anderson, Quayona | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491465 | Anderson, Raisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490022 | Anderson, Reina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493936 | Anderson, Ryan | Address on File | | | | | | First Class Mail |
| 29491009 | Anderson, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481927 | Anderson, Shaneka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494503 | Anderson, Shareka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485146 | Anderson, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494064 | Anderson, Sierra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481606 | Anderson, Sonia | Address on File | | | | | | First Class Mail |
| 29493212 | Anderson, Steve | Address on File | | | | | | First Class Mail |
| 29491050 | Anderson, Sylvia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483112 | Anderson, Tamika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482898 | Anderson, Tangela | Address on File | | | | | | First Class Mail |
| 29490348 | Anderson, Tierra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482814 | Anderson, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481752 | Anderson, Tina | Address on File | | | | | | First Class Mail |
| 29481333 | Anderson, Walter | Address on File | | | | | | First Class Mail |
| 29494527 | Anderson-Burke, Tonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492003 | Andersonmanrique, Julie | Address on File | | | | | | First Class Mail |
| 29482249 | Andrade, Esmeralda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483276 | Andrade, Guadalupe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484938 | Andrew, Junia | Address on File | | | | | | First Class Mail |
| 29481838 | Andrews, Amy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483106 | Andrews, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483478 | Andrews, Ernie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486255 | Andrews, Freddie | Address on File | | | | | | First Class Mail |
| 29489878 | Andrews, Jevon | Address on File | | | | | | First Class Mail |
| 29482314 | Andrews, Lauren | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494237 | Andrews, Lawrissa | Address on File | | | | | | First Class Mail |
| 29483031 | Andrews, Tamika | Address on File | | | | | | First Class Mail |
| 29482191 | Andrian, Doina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489623 | Andric, Aneta | Address on File | | | | | | First Class Mail |
| 29490723 | Andrus, Charlotte | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494745 | Anez, Yessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484337 | Anfield, Garrett | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494212 | Angulo, Erick | Address on File | | | | | | First Class Mail |
| 29495263 | Ann, Shirley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495136 | Annette, Rosemary | Address on File | | | | | | First Class Mail |
| 29481291 | Anom, Adolph | Address on File | | | | | | First Class Mail |
| 29491032 | Anorina, Estrada | Address on File | | | | | | First Class Mail |
| 29482904 | Ansah, Kivadwro | Address on File | | | | | | First Class Mail |
| 29485434 | Anson, Richard | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493175 | Anthony, Dominique | Address on File | | | | | | First Class Mail |
| 29488234 | Anthony, Natasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492455 | Antwine, Stacey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488727 | Antwoine, Gina | Address on File | | | | | | First Class Mail |
| 29493110 | Aoude, Houssam | Address on File | | | | | | First Class Mail |
| 29482273 | Appiah, Genesis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485059 | Applewhite, Shanice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485295 | Applon, Barbara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490372 | Aranda, Jesse | Address on File | | | | | | First Class Mail |
| 29492095 | Aranda, Miguel | Address on File | | | | | | First Class Mail |
| 29492629 | Archer, Clerance | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493590 | Archer, Hollie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482809 | Archie, Amy | Address on File | | | | | | First Class Mail |
| 29480572 | Arciuolo, Cheryle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490564 | Arey, Reina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481923 | Argenbright, Heather | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492005 | Argento, Kim | Address on File | | | | | | First Class Mail |
| 29481070 | Argeny, Kayla | Address on File | | | | | | First Class Mail |
| 29481999 | Arguijo, Tita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481625 | Arias, Ashlee | Address on File | | | | | | First Class Mail |
| 29483066 | Arispe, Rylee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485845 | Arius, Roselande | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491792 | Arline, Sharon | Address on File | | | | | | First Class Mail |
| 29484723 | Armakovitch, Josh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483887 | Armbrester, Ursula | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493766 | Armenta, Elvira | Address on File | | | | | | First Class Mail |
| 29488762 | Armer, Tevin | Address on File | | | | | | First Class Mail |
| 29488261 | Armour, Chianti | Address on File | | | | | | First Class Mail |
| 29481350 | Armstead, Junira | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485130 | Armstrong, Adriane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488285 | Armstrong, Brandy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494835 | Armstrong, Casey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489293 | Armstrong, Danielle | Address on File | | | | | | First Class Mail |
| 29493471 | Armstrong, Delinda | Address on File | | | | | | First Class Mail |
| 29491476 | Armstrong, Kessa | Address on File | | | | | | First Class Mail |
| 29485033 | Armstrong, Kristen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494874 | Armstrong, Kristy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489617 | Armstrong, Lenora | Address on File | | | | | | First Class Mail |
| 29484371 | Armstrong, Preston | Address on File | | | | | | First Class Mail |
| 29493473 | Armstrong, Serena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485529 | Armstrong, Tisha | Address on File | | | | | | First Class Mail |
| 29483877 | Armwood, Nicholas | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488891 | Army, The Salvation | Address on File | | | | | | First Class Mail |
| 29482106 | Arnall, Alicia | Address on File | | | | | | First Class Mail |
| 29480111 | Arneson, Deanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491276 | Arnold, Alicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493615 | Arnold, Cary | Address on File | | | | | | First Class Mail |
| 29493771 | Arnold, Christine | Address on File | | | | | | First Class Mail |
| 29484721 | Arnold, Deserai | Address on File | | | | | | First Class Mail |
| 29483143 | Arnold, Latoya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481530 | Arnold, Martell | Address on File | | | | | | First Class Mail |
| 29491309 | Arnold, Megan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488760 | Arnold, Nathan | Address on File | | | | | | First Class Mail |
| 29480187 | Aronowitz, Catherine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490259 | Arora, Jatin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485950 | Arredondo, Eric | Address on File | | | | | | First Class Mail |
| 29485111 | Arrington, Briesean | Address on File | | | | | | First Class Mail |
| 29480522 | Arrington, Kimberly | Address on File | | | | | | First Class Mail |
| 29494881 | Arrington, Marquetta | Address on File | | | | | | First Class Mail |
| 29491127 | Arrington, Shante | Address on File | | | | | | First Class Mail |
| 29482571 | Arrington, Starlet | Address on File | | | | | | First Class Mail |
| 29483798 | Arrington, Terry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488329 | Arrington, Willie | Address on File | | | | | | First Class Mail |
| 29480152 | Arrosmith, Kyle | Address on File | | | | | | First Class Mail |
| 29484091 | Arrowood, Kim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486440 | Arroyo, Sofio | Address on File | | | | | | First Class Mail |
| 29481604 | Arsenault, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480862 | Arthur, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489253 | Arthur, Destiny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489944 | Arthur, Donna | Address on File | | | | | | First Class Mail |
| 29493185 | Arthur, Keya | Address on File | | | | | | First Class Mail |
| 29490650 | Arucan, Johana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490622 | Aruda, Steven | Address on File | | | | | | First Class Mail |
| 29484035 | Arvizu, Esther | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481642 | Asberry, Shamekia | Address on File | | | | | | First Class Mail |
| 29481370 | Asbury, Sidney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484145 | Ash, Dawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489316 | Ashby, Dan | Address on File | | | | | | First Class Mail |
| 29490107 | Ashby, Lacolis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488951 | Ashe, Katherine | Address on File | | | | | | First Class Mail |
| 29483999 | Asher, Vernon | Address on File | | | | | | First Class Mail |
| 29483584 | Ashley, Colleen | Address on File | | | | | | First Class Mail |
| 29485522 | Ashley, Khalil | Address on File | | | | | | First Class Mail |
| 29489190 | Ashley, Lacy | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491091 | Ashley, Sheila | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492448 | Ashley, Thomas | Address on File | | | | | | First Class Mail |
| 29485648 | Ashley, Tina | Address on File | | | | | | First Class Mail |
| 29487956 | Ashmoer, Guy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489473 | Ashrar, Ali | Address on File | | | | | | First Class Mail |
| 29492776 | Askew, Justin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485644 | Askew, Kiiana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491207 | Askew, Lafrances | Address on File | | | | | | First Class Mail |
| 29480574 | Askew, Sherrie | Address on File | | | | | | First Class Mail |
| 29482860 | Aslam, Shakeela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481652 | Astello, Lily | Address on File | | | | | | First Class Mail |
| 29488422 | Atchison, Ronald | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484691 | Atehley, Veronica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483076 | Athey, Emilee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482237 | Atieh, Rafil | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494679 | Atkins, Annie | Address on File | | | | | | First Class Mail |
| 29484222 | Atkins, Brandi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486063 | Atkins, Brenda | Address on File | | | | | | First Class Mail |
| 29493761 | Atkins, Calvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485851 | Atkinson, Chrystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490447 | Atkinson, Mattie | Address on File | | | | | | First Class Mail |
| 29490925 | Atkinson, Priscilla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485205 | Atte, Winnie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490839 | Atwater, Stephanie | Address on File | | | | | | First Class Mail |
| 29493256 | Auble, Lillian | Address on File | | | | | | First Class Mail |
| 29488738 | Augillard, Oriechan | Address on File | | | | | | First Class Mail |
| 29483857 | Auguste, Doris | Address on File | | | | | | First Class Mail |
| 29491878 | Augustin, Cody | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488933 | Augusto, Cesar | Address on File | | | | | | First Class Mail |
| 29482923 | Aull, Jasmine | Address on File | | | | | | First Class Mail |
| 29491151 | Aupla, Johanna Comfort | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493992 | Aurandt, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494170 | Austin, Barbara | Address on File | | | | | | First Class Mail |
| 29480489 | Austin, Calasia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489147 | Austin, Dashanay | Address on File | | | | | | First Class Mail |
| 29482235 | Austin, Dashina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482002 | Austin, Frederick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489104 | Austin, Lisa | Address on File | | | | | | First Class Mail |
| 29488536 | Austin, Markia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488277 | Austin, Miyha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482162 | Austin, Precious | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482672 | Austin, Tina | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29484118 | Austin, Tyrone | Address on File | | | | | | First Class Mail |
| 29493423 | Austin, Zionna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484523 | Austin-Miles, Tasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488621 | Autrey, Shandrika | Address on File | | | | | | First Class Mail |
| 29493335 | Autry, Pamela | Address on File | | | | | | First Class Mail |
| 29480149 | Auzenne, Jerome | Address on File | | | | | | First Class Mail |
| 29491616 | Avery, Shalanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494937 | Avery, Theresa | Address on File | | | | | | First Class Mail |
| 29488954 | Avila, Luis | Address on File | | | | | | First Class Mail |
| 29482111 | Avila, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482085 | Aviles, Julio Giron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491777 | Avril, Daniella | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485446 | Awada, Adnan | Address on File | | | | | | First Class Mail |
| 29492952 | Ayala, Rose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492465 | Ayala, Wendy | Address on File | | | | | | First Class Mail |
| 29484592 | Ayers, Diamond | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491880 | Ayikku, Abraham | Address on File | | | | | | First Class Mail |
| 29492484 | Ayla, Ida | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485369 | Ayon/Hobbs, Chardonnee/Bryent | Address on File | | | | | | First Class Mail |
| 29484260 | Ayuk, Ebangha | Address on File | | | | | | First Class Mail |
| 29485392 | B, K | Address on File | | | | | | First Class Mail |
| 29495020 | Ba, Aboubacry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481933 | Babu, Arun | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484054 | Bacchus, James | Address on File | | | | | | First Class Mail |
| 29481685 | Back, Josh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494836 | Back, Roger | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480184 | Backus, Kiara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480888 | Bacon, Joe | Address on File | | | | | | First Class Mail |
| 29480603 | Bacon, Lashawnda | Address on File | | | | | | First Class Mail |
| 29483078 | Bacon, Paula | Address on File | | | | | | First Class Mail |
| 29481018 | Bacon, Shannan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491143 | Bacskay, Elizabeth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492587 | Badger, Lasharon | Address on File | | | | | | First Class Mail |
| 29486026 | Badilla, Barbara | Address on File | | | | | | First Class Mail |
| 29485515 | Badjie, Ansumana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480962 | Badjine, Esther | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487991 | Bady, Jamye | Address on File | | | | | | First Class Mail |
| 29493287 | Bagby, Treshaun | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482910 | Baggett, Cameron | Address on File | | | | | | First Class Mail |
| 29493909 | Baggett, Chris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494189 | Baggett, Marvin | Address on File | | | | | | First Class Mail |
| 29492464 | Bagley, Latanya | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481972 | Bagwell, Kim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494046 | Bah, Neneh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492657 | Bailey, Charmica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490271 | Bailey, Chenicka | Address on File | | | | | | First Class Mail |
| 29480383 | Bailey, Dominique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492633 | Bailey, Dominique | Address on File | | | | | | First Class Mail |
| 29486157 | Bailey, Felicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492661 | Bailey, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492159 | Bailey, Jamie | Address on File | | | | | | First Class Mail |
| 29484479 | Bailey, Joseph | Address on File | | | | | | First Class Mail |
| 29491196 | Bailey, Lacresha | Address on File | | | | | | First Class Mail |
| 29481438 | Bailey, Latese | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490343 | Bailey, Latisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489381 | Bailey, Lemon | Address on File | | | | | | First Class Mail |
| 29483291 | Bailey, Natasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485144 | Bailey, Natasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493392 | Bailey, Pearl | Address on File | | | | | | First Class Mail |
| 29483346 | Bailey, Shelae | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494440 | Bailey, Tamaka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494368 | Bailey, Willie | Address on File | | | | | | First Class Mail |
| 29489398 | Baily, Peggy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485015 | Bain, Nicole | Address on File | | | | | | First Class Mail |
| 29490105 | Bair, Dante | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481490 | Baird, Aquiba | Address on File | | | | | | First Class Mail |
| 29492307 | Baity, Erika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494525 | Baker, Albert | Address on File | | | | | | First Class Mail |
| 29492974 | Baker, Ashley | Address on File | | | | | | First Class Mail |
| 29489368 | Baker, Aundrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493572 | Baker, Beth | Address on File | | | | | | First Class Mail |
| 29492114 | Baker, Britney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490719 | Baker, Calvaray | Address on File | | | | | | First Class Mail |
| 29486119 | Baker, Carolee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490785 | Baker, Cat | Address on File | | | | | | First Class Mail |
| 29488408 | Baker, Charmaine | Address on File | | | | | | First Class Mail |
| 29492832 | Baker, Chris | Address on File | | | | | | First Class Mail |
| 29485383 | Baker, Curtis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494549 | Baker, Darleen | Address on File | | | | | | First Class Mail |
| 29491240 | Baker, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491472 | Baker, Frank | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484831 | Baker, Holly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486045 | Baker, Issac | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483892 | Baker, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490270 | Baker, Jason | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486436 | Baker, Kim | Address on File | | | | | | First Class Mail |
| 29485608 | Baker, Kirsty | Address on File | | | | | | First Class Mail |
| 29485926 | Baker, Lateda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494526 | Baker, Latisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488740 | Baker, Laura | Address on File | | | | | | First Class Mail |
| 29485375 | Baker, Reggie | Address on File | | | | | | First Class Mail |
| 29484889 | Baker, Shaquala | Address on File | | | | | | First Class Mail |
| 29494296 | Baker, Tamara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494940 | Baker, Tarima | Address on File | | | | | | First Class Mail |
| 29493775 | Baker, Tonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490525 | Baker, Whitney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480427 | Bal, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489138 | Bald, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485352 | Baldwin, Brennon | Address on File | | | | | | First Class Mail |
| 29482307 | Baldwin, Candice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481314 | Baldwin, Debby | Address on File | | | | | | First Class Mail |
| 29493005 | Baldwin, Jaqueline | Address on File | | | | | | First Class Mail |
| 29483773 | Baldwin, Lamar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494740 | Baldwin, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494420 | Baldwin, Shiona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482371 | Baldwin, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484830 | Baldwin, Teresa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493326 | Bali, Fnu Pawan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481953 | Balic, Sead | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485821 | Balin, Marie | Address on File | | | | | | First Class Mail |
| 29481722 | Ball, Amia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494318 | Ball, Carol | Address on File | | | | | | First Class Mail |
| 29484609 | Ball, Mervedi Kabea | Address on File | | | | | | First Class Mail |
| 29491131 | Ball, Richard | Address on File | | | | | | First Class Mail |
| 29486301 | Ball, Theresa | Address on File | | | | | | First Class Mail |
| 29480570 | Ballard, Benjamin | Address on File | | | | | | First Class Mail |
| 29488114 | Ballard, Domenique | Address on File | | | | | | First Class Mail |
| 29480976 | Ballard, Eric | Address on File | | | | | | First Class Mail |
| 29488113 | Ballard, Ladana | Address on File | | | | | | First Class Mail |
| 29485538 | Ballard, Lazette | Address on File | | | | | | First Class Mail |
| 29488509 | Ballard, Marie | Address on File | | | | | | First Class Mail |
| 29481613 | Ballard, Michelle | Address on File | | | | | | First Class Mail |
| 29483774 | Ballard, Sheuniqua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494678 | Ballard, Tequila | Address on File | | | | | | First Class Mail |
| 29488130 | Ballou, Deuce | Address on File | | | | | | First Class Mail |
| 29482083 | Baltimore, Auriel | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484537 | Bamidele, Funmilola | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490521 | Bandari, Neel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481304 | Baney, Sascha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485532 | Bangoura, Mohammed | Address on File | | | | | | First Class Mail |
| 29483686 | Bangura, Isatu | Address on File | | | | | | First Class Mail |
| 29490051 | Banisakher, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492643 | Banister, Tanya | Address on File | | | | | | First Class Mail |
| 29483080 | Bankhead, Starrsha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480520 | Banks, Analisha | Address on File | | | | | | First Class Mail |
| 29485766 | Banks, Betty | Address on File | | | | | | First Class Mail |
| 29482028 | Banks, Carmalita | Address on File | | | | | | First Class Mail |
| 29490231 | Banks, Debra | Address on File | | | | | | First Class Mail |
| 29494286 | Banks, Derek | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484588 | Banks, Ebony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483689 | Banks, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483824 | Banks, Lois | Address on File | | | | | | First Class Mail |
| 29483612 | Banks, Luticia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489506 | Banks, Markayla | Address on File | | | | | | First Class Mail |
| 29494166 | Banks, Maryella | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495001 | Banks, Maryella | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494158 | Banks, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485916 | Banks, Rochelle | Address on File | | | | | | First Class Mail |
| 29489640 | Banks, Shonique | Address on File | | | | | | First Class Mail |
| 29489578 | Banks, Thomas | Address on File | | | | | | First Class Mail |
| 29495129 | Banks, Willie | Address on File | | | | | | First Class Mail |
| 29487927 | Bannerman, Arnetha | Address on File | | | | | | First Class Mail |
| 29493195 | Bannick, Minneke | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490762 | Bannister, Courtney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491512 | Bannister, Sasha | Address on File | | | | | | First Class Mail |
| 29492107 | Bannister, Tyanna | Address on File | | | | | | First Class Mail |
| 29488478 | Banta, Danielle | Address on File | | | | | | First Class Mail |
| 29484214 | Baptiste, Christine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490755 | Baptiste, Marissa | Address on File | | | | | | First Class Mail |
| 29485253 | Baptiste, Modeline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491504 | Baptiste, Prince | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492821 | Bar, Betty | Address on File | | | | | | First Class Mail |
| 29489701 | Barajas, Bryan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494373 | Barber, Jerry | Address on File | | | | | | First Class Mail |
| 29482962 | Barber, Kate | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483583 | Barber, Marian | Address on File | | | | | | First Class Mail |
| 29483894 | Barber, Stanley | Address on File | | | | | | First Class Mail |
| 29480254 | Barbour, Cheryl | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492527 | Barcus, Rick | Address on File | | | | | | First Class Mail |
| 29482132 | Bardalez, Jahiem | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493945 | Bardley, Yoshonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481617 | Bardon, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492021 | Barfield, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482260 | Barfield, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489606 | Barin, Noah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481526 | Barker, Carleoa | Address on File | | | | | | First Class Mail |
| 29488466 | Barker, Deimar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494302 | Barker, Jennifer | Address on File | | | | | | First Class Mail |
| 29490773 | Barker, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490059 | Barker, Maxie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481926 | Barker, Richard | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484629 | Barkley, Asia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492736 | Barksdale, Ranesia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484079 | Barksdale, Tiona | Address on File | | | | | | First Class Mail |
| 29490870 | Barlow, Deontay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480564 | Barlow, Destiny | Address on File | | | | | | First Class Mail |
| 29492344 | Barlow, Tomesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494821 | Barlue, Gifty | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490039 | Barnes, Betty | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489349 | Barnes, Dawan | Address on File | | | | | | First Class Mail |
| 29493534 | Barnes, Denise | Address on File | | | | | | First Class Mail |
| 29480989 | Barnes, Desarae | Address on File | | | | | | First Class Mail |
| 29494601 | Barnes, Dorothy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494393 | Barnes, Freneshia | Address on File | | | | | | First Class Mail |
| 29484988 | Barnes, Gregory | Address on File | | | | | | First Class Mail |
| 29488859 | Barnes, Gwendolwyn | Address on File | | | | | | First Class Mail |
| 29485027 | Barnes, Jessie | Address on File | | | | | | First Class Mail |
| 29492841 | Barnes, Kari Lynn | Address on File | | | | | | First Class Mail |
| 29484737 | Barnes, Linda | Address on File | | | | | | First Class Mail |
| 29481267 | Barnes, Nancy | Address on File | | | | | | First Class Mail |
| 29494320 | Barnes, Randdrita | Address on File | | | | | | First Class Mail |
| 29491109 | Barnes, Seneca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488712 | Barnes, Shirley | Address on File | | | | | | First Class Mail |
| 29480998 | Barnes, Shirley | Address on File | | | | | | First Class Mail |
| 29489161 | Barnes, Tamika | Address on File | | | | | | First Class Mail |
| 29489140 | Barnes, Tanika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489909 | Barnes, Willie | Address on File | | | | | | First Class Mail |
| 29492649 | Barnes, Zara | Address on File | | | | | | First Class Mail |
| 29481473 | Barnett, Audrea | Address on File | | | | | | First Class Mail |
| 29492278 | Barnett, Brandi | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485721 | Barnett, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484262 | Barnett, Nathaniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490528 | Barnett, Tiffiney | Address on File | | | | | | First Class Mail |
| 29488638 | Barney, Marion | Address on File | | | | | | First Class Mail |
| 29490743 | Barnhart, Regina | Address on File | | | | | | First Class Mail |
| 29481444 | Barolli, Jenniffer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492956 | Baronia, Joe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486169 | Barr, Ruth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483987 | Barra, Ebrahim | Address on File | | | | | | First Class Mail |
| 29488969 | Barragan, Carolina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488524 | Barrera, Alyson | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491864 | Barrett, Ann | Address on File | | | | | | First Class Mail |
| 29484873 | Barrett, Daniel | Address on File | | | | | | First Class Mail |
| 29485828 | Barrett, Darly | Address on File | | | | | | First Class Mail |
| 29486368 | Barrett, Ellianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482863 | Barrett, Jazmine | Address on File | | | | | | First Class Mail |
| 29486359 | Barrett, Mary | Address on File | | | | | | First Class Mail |
| 29494452 | Barrick, Josh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484481 | Barrios, Kristofer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485599 | Barro, Aissatou | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483660 | Barron, Satoyia | Address on File | | | | | | First Class Mail |
| 29488131 | Barthelemy, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480828 | Barthelemy, Medenson | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490688 | Bartins, Tom | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492080 | Bartlet, Debra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493726 | Bartley, Deborah | Address on File | | | | | | First Class Mail |
| 29493885 | Bartley, Jarelll | Address on File | | | | | | First Class Mail |
| 29484370 | Bartolome, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494045 | Barton, Deon | Address on File | | | | | | First Class Mail |
| 29489813 | Barton, Diane | Address on File | | | | | | First Class Mail |
| 29484958 | Barton, Jacobi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491499 | Bashala, Jonas | Address on File | | | | | | First Class Mail |
| 29486153 | Basham, Hazel | Address on File | | | | | | First Class Mail |
| 29481807 | Bashrum, Janice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482458 | Basinger, Zachari | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493953 | Basista, Kenneth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493220 | Baskin, Holly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480540 | Bass, Catia | Address on File | | | | | | First Class Mail |
| 29481354 | Bass, George | Address on File | | | | | | First Class Mail |
| 29485878 | Bass, Jacqueline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485745 | Bass, Kyeanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494314 | Bass, Madison | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491081 | Bass, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490693 | Bassett, Latasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486352 | Bastian, Antione | Address on File | | | | | | First Class Mail |
| 29485192 | Bastian, Kiauna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481969 | Bastien, Clelia | Address on File | | | | | | First Class Mail |
| 29489445 | Baston, Joyce | Address on File | | | | | | First Class Mail |
| 29483811 | Baswa, Ramesh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492011 | Batchlor, Julia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489373 | Bates, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481199 | Bates, Annjhalique | Address on File | | | | | | First Class Mail |
| 29481323 | Bates, Elizabeth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490001 | Bates, Kalea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494993 | Bates, Kimberly | Address on File | | | | | | First Class Mail |
| 29492719 | Bates, Latoya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485190 | Batey, Shydrika | Address on File | | | | | | First Class Mail |
| 29488701 | Batiste, Laquia | Address on File | | | | | | First Class Mail |
| 29490062 | Battaglia, Gladys | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489131 | Battiste, Shaquetta | Address on File | | | | | | First Class Mail |
| 29485584 | Battle, Agena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493269 | Battle, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484360 | Battle, Eric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481904 | Battle, India | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494264 | Battle, Shukwam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480216 | Battle, Thomas | Address on File | | | | | | First Class Mail |
| 29485442 | Battle, Valarie | Address on File | | | | | | First Class Mail |
| 29486226 | Battles, Condria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483520 | Bauer, Carl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484735 | Baugh, Jeffery | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490030 | Baumann, Rodney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483924 | Baunach, Travis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480870 | Baus, Scott | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495047 | Bausley, Dawon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482438 | Bautista, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490254 | Baxster, Krista | Address on File | | | | | | First Class Mail |
| 29494885 | Baxter, Christa | Address on File | | | | | | First Class Mail |
| 29484676 | Baxter, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484341 | Baxter, Lori | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482326 | Baydoun, Hayat | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489061 | Bayer, Kelly | Address on File | | | | | | First Class Mail |
| 29482670 | Bayer, Kimberly | Address on File | | | | | | First Class Mail |
| 29483324 | Bayler, George | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495160 | Baynard, Darlene | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490524 | Bazan, Daniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495274 | Bazile, Brandi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491659 | Beach, Heather | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481446 | Beach, Wayne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482662 | Beachem, Tabrajah | Address on File | | | | | | First Class Mail |
| 29492148 | Beah, Lauerne | Address on File | | | | | | First Class Mail |
| 29486025 | Beal, David | Address on File | | | | | | First Class Mail |
| 29480259 | Beale, Shaquela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489411 | Bean, Karyngton | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484894 | Beard, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493250 | Beard, Joyce | Address on File | | | | | | First Class Mail |
| 29494988 | Beard, Kayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481610 | Beard, Wilma | Address on File | | | | | | First Class Mail |
| 29480891 | Bearden, Shane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481276 | Beardsley, Josh | Address on File | | | | | | First Class Mail |
| 29488660 | Beasley, Audrey | Address on File | | | | | | First Class Mail |
| 29483704 | Beasley, Hermanatte | Address on File | | | | | | First Class Mail |
| 29493964 | Beasley, Jerry | Address on File | | | | | | First Class Mail |
| 29484996 | Beasley, Natasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490595 | Beasley, Nyia | Address on File | | | | | | First Class Mail |
| 29494504 | Beasley, Stephanie | Address on File | | | | | | First Class Mail |
| 29484615 | Beasley, William | Address on File | | | | | | First Class Mail |
| 29484974 | Beason, Javonne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484519 | Beaubrun, Donald | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482538 | Beauchamp, Madeline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489726 | Beaufort, Dedra | Address on File | | | | | | First Class Mail |
| 29481128 | Bebko, Laura | Address on File | | | | | | First Class Mail |
| 29488481 | Bechtold, Rita | Address on File | | | | | | First Class Mail |
| 29491507 | Beck, Renea | Address on File | | | | | | First Class Mail |
| 29482765 | Becker, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488872 | Becker, Paul | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491515 | Beckfore, Shanice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483456 | Beckrow, Elizabeth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490531 | Beckwith, Donald | Address on File | | | | | | First Class Mail |
| 29484951 | Becton, Ayanna | Address on File | | | | | | First Class Mail |
| 29481791 | Becton, Trisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488567 | Beddow, Dave | Address on File | | | | | | First Class Mail |
| 29481831 | Beecham, Janice | Address on File | | | | | | First Class Mail |
| 29489452 | Beecher, David | Address on File | | | | | | First Class Mail |
| 29492631 | Beecher, Shawnte | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480424 | Beeks, Yalanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493279 | Beeler, Roseann | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491358 | Beeman, Amy | Address on File | | | | | | First Class Mail |
| 29483926 | Beery, Leilani | Address on File | | | | | | First Class Mail |
| 29481964 | Beeson, Ryan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493093 | Begum, Ruli | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493282 | Behavioral, Lighthouse | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488349 | Behling, Shelby | Address on File | | | | | | First Class Mail |
| 29493794 | Belcher, Doris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493288 | Beliveau, Rich | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494553 | Bell, Brenda | Address on File | | | | | | First Class Mail |
| 29483794 | Bell, Candice | Address on File | | | | | | First Class Mail |
| 29485993 | Bell, Chinquenta | Address on File | | | | | | First Class Mail |
| 29482345 | Bell, Danangelo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483427 | Bell, Danielle | Address on File | | | | | | First Class Mail |
| 29482286 | Bell, Jamaria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492216 | Bell, Jarrod | Address on File | | | | | | First Class Mail |
| 29488180 | Bell, Jarrod | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493095 | Bell, Jazlen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481079 | Bell, Jordan | Address on File | | | | | | First Class Mail |
| 29483411 | Bell, Kasandra | Address on File | | | | | | First Class Mail |
| 29484730 | Bell, Kelly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492690 | Bell, Keyasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493626 | Bell, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484682 | Bell, Larron | Address on File | | | | | | First Class Mail |
| 29493320 | Bell, Lawerence | Address on File | | | | | | First Class Mail |
| 29481165 | Bell, Mary | Address on File | | | | | | First Class Mail |
| 29484435 | Bell, Raymond | Address on File | | | | | | First Class Mail |
| 29484805 | Bell, Robin | Address on File | | | | | | First Class Mail |
| 29483723 | Bell, Russel | Address on File | | | | | | First Class Mail |
| 29494469 | Bell, Shanece | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490607 | Bell, Shawanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483973 | Bell, Shawndra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483098 | Bell, Taylor | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488703 | Bell, Vilencia | Address on File | | | | | | First Class Mail |
| 29495038 | Bellah, Jamie | Address on File | | | | | | First Class Mail |
| 29493704 | Bellamy, Kyle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484626 | Bellamy, Shakeena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482475 | Belle, Michella | Address on File | | | | | | First Class Mail |
| 29485597 | Beller, Deborah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491702 | Bell-Humphrey, Pamela | Address on File | | | | | | First Class Mail |
| 29481104 | Bellini, Amanda | Address on File | | | | | | First Class Mail |
| 29488053 | Belliveau, Andrew | Address on File | | | | | | First Class Mail |
| 29481068 | Bello, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484132 | Bello, Melissa | Address on File | | | | | | First Class Mail |
| 29491763 | Bello, Vincent | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482319 | Bellomy, Erick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492206 | Belt, Morgan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495142 | Beltman, Andriy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486367 | Belton, Cenica | Address on File | | | | | | First Class Mail |
| 29486426 | Belvin, Denise | Address on File | | | | | | First Class Mail |
| 29487984 | Bender, Ashley | Address on File | | | | | | First Class Mail |
| 29493228 | Benford, Cynthia | Address on File | | | | | | First Class Mail |
| 29491816 | Benford, Shaletha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485049 | Benitez, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480375 | Benitez, Tayra | Address on File | | | | | | First Class Mail |
| 29494416 | Benjamin, Jennifer | Address on File | | | | | | First Class Mail |
| 29483486 | Benjamin, Staci | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487917 | Benjim, Zachariah | Address on File | | | | | | First Class Mail |
| 29480094 | Bennerman, William | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483913 | Bennerson, Daniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489602 | Bennett, Carl | Address on File | | | | | | First Class Mail |
| 29491723 | Bennett, Clothilba | Address on File | | | | | | First Class Mail |
| 29491484 | Bennett, Johnny | Address on File | | | | | | First Class Mail |
| 29483469 | Bennett, Julie | Address on File | | | | | | First Class Mail |
| 29485710 | Bennett, Kena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485858 | Bennett, Leroy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480453 | Bennett, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494652 | Bennett, Norma | Address on File | | | | | | First Class Mail |
| 29493709 | Bennett, Russell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491820 | Bennett, Sheryl | Address on File | | | | | | First Class Mail |
| 29491383 | Bennett, Tangela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494172 | Bennett, Texloy | Address on File | | | | | | First Class Mail |
| 29495580 | Bennett, Tyler | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489207 | Bennett, Ulysses | Address on File | | | | | | First Class Mail |
| 29492563 | Benns, Michael | Address on File | | | | | | First Class Mail |
| 29492191 | Benoit, Simpson | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482625 | Benson, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489975 | Benson, Fiona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488342 | Benson, Joey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489232 | Benson, Latrenia | Address on File | | | | | | First Class Mail |
| 29488828 | Benson, Rachel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489257 | Benson, Valene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493305 | Benson, Veronica | Address on File | | | | | | First Class Mail |
| 29490684 | Bentley, Alvestico | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485187 | Bentley, Ashley | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29495147 | Bentley, James | Address on File | | | | | | First Class Mail |
| 29484043 | Bentley, Kyla | Address on File | | | | | | First Class Mail |
| 29482551 | Bentley, Shannon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489128 | Benton, Andre | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493504 | Benton, Angela | Address on File | | | | | | First Class Mail |
| 29494099 | Berch, Alisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490570 | Bergida, Anna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493035 | Berkley, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481442 | Bernal, Gerardo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493913 | Bernal, Mauricio | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480716 | Bernal, Saul | Address on File | | | | | | First Class Mail |
| 29484585 | Bernard, Jerhonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483381 | Bernard, Ramondo | Address on File | | | | | | First Class Mail |
| 29489435 | Bernhart, Matt | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494797 | Berrouet, Julie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494913 | Berry, Angelique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481100 | Berry, Broderick | Address on File | | | | | | First Class Mail |
| 29481397 | Berry, Chris | Address on File | | | | | | First Class Mail |
| 29491002 | Berry, Destiny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493191 | Berry, Latique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491901 | Berry, Monique | Address on File | | | | | | First Class Mail |
| 29481803 | Berry, Pamela | Address on File | | | | | | First Class Mail |
| 29495012 | Berry, Thelicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489416 | Berry, Tiffany | Address on File | | | | | | First Class Mail |
| 29493259 | Berry, Valencia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480776 | Bertha, Tyler | Address on File | | | | | | First Class Mail |
| 29490547 | Bertram, Lauren | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480575 | Besongngem, Carline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483475 | Bess, Jaquandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488275 | Best, Alisha | Address on File | | | | | | First Class Mail |
| 29484621 | Bestha, Raju | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488386 | Bethea, Johnny | Address on File | | | | | | First Class Mail |
| 29481627 | Bethel, Cheyenne | Address on File | | | | | | First Class Mail |
| 29480314 | Bethel, Eugene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488582 | Bethel, Larry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485647 | Bethley, Lakeisha | Address on File | | | | | | First Class Mail |
| 29493019 | Bethyl, Dawn | Address on File | | | | | | First Class Mail |
| 29491997 | Betz, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483240 | Bevelle, Veronica | Address on File | | | | | | First Class Mail |
| 29488705 | Bey, Etrenidall | Address on File | | | | | | First Class Mail |
| 29494413 | Bey, Keith | Address on File | | | | | | First Class Mail |
| 29481919 | Bhandari, Pragya | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494367 | Bharose, Nadia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490668 | Bhatti, Luke | Address on File | | | | | | First Class Mail |
| 29482407 | Bhogireddy, Ramacharon | Address on File | | | | | | First Class Mail |
| 29492603 | Bialek, Gary | Address on File | | | | | | First Class Mail |
| 29494203 | Bianco, Joaquin Dejesus | Address on File | | | | | | First Class Mail |
| 29494198 | Bianco, Jody | Address on File | | | | | | First Class Mail |
| 29492269 | Bibbins, Laquan | Address on File | | | | | | First Class Mail |
| 29489302 | Bibbs, Felicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483722 | Bibbs, Kierra | Address on File | | | | | | First Class Mail |
| 29492022 | Bickham, Calyssia | Address on File | | | | | | First Class Mail |
| 29487935 | Bidwell, Nick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484506 | Bidwell, Russell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490323 | Biel, Andria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485957 | Biesbrouck, Brenna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491854 | Bigby, Jamera | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489331 | Biggins, Danzel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481194 | Biggs, Kent | Address on File | | | | | | First Class Mail |
| 29493902 | Biggs, Tabatha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484345 | Bigley, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486155 | Bignell, Carey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480672 | Bilcher, Judy | Address on File | | | | | | First Class Mail |
| 29490050 | Billam, Tabitha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494204 | Billings, Dana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494159 | Billings, Tawanna | Address on File | | | | | | First Class Mail |
| 29485415 | Billingsley, Victoria | Address on File | | | | | | First Class Mail |
| 29480846 | Billups, Leaustin | Address on File | | | | | | First Class Mail |
| 29490932 | Bindiya, Patel | Address on File | | | | | | First Class Mail |
| 29486171 | Biney, Eric | Address on File | | | | | | First Class Mail |
| 29483056 | Binghamton, Warren To | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490530 | Binion, Eric | Address on File | | | | | | First Class Mail |
| 29495228 | Birch, Larry | Address on File | | | | | | First Class Mail |
| 29493183 | Birchell, Shannon | Address on File | | | | | | First Class Mail |
| 29486116 | Bird, Mercedes | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488142 | Birdget, Darius | Address on File | | | | | | First Class Mail |
| 29483024 | Birdsong, Lakeshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484380 | Birge, Larry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480231 | Bischoff, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481863 | Bishop, Alisha | Address on File | | | | | | First Class Mail |
| 29493365 | Bishop, Elijah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488470 | Bishop, Mariah | Address on File | | | | | | First Class Mail |
| 29484657 | Bishop, Marquel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481991 | Bishop, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29486184 | Bishop, Stephanie | Address on File | | | | | | First Class Mail |
| 29481813 | Biswakarna, Bishnu | Address on File | | | | | | First Class Mail |
| 29482252 | Biswas, Abhimanyu | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494364 | Black, Bryan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482958 | Black, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491190 | Black, Cynthia | Address on File | | | | | | First Class Mail |
| 29491225 | Black, Derrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484318 | Black, Jalen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481742 | Black, Kendra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494642 | Black, Lamont | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485071 | Black, Lededra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489845 | Black, Omesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481714 | Black, Shaulyshia | Address on File | | | | | | First Class Mail |
| 29492950 | Black, Terrance | Address on File | | | | | | First Class Mail |
| 29482357 | Blackburn, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482528 | Blackhear, Princess | Address on File | | | | | | First Class Mail |
| 29481998 | Blackiston, Lanihya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481578 | Blacklock, Mike | Address on File | | | | | | First Class Mail |
| 29490294 | Blackman, Rogelio | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483055 | Blackman, Santonia | Address on File | | | | | | First Class Mail |
| 29480616 | Blackman, Tara | Address on File | | | | | | First Class Mail |
| 29492345 | Blackmon, Freta | Address on File | | | | | | First Class Mail |
| 29493756 | Blackmon, Terrence | Address on File | | | | | | First Class Mail |
| 29493281 | Blacksmith, Shawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494430 | Blacknell, Thomas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486186 | Blackwell, Felicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481108 | Blagmon, Erric | Address on File | | | | | | First Class Mail |
| 29483344 | Blair, Belinda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484955 | Blair, Briana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485377 | Blair, Jansen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488190 | Blair, Jessica | Address on File | | | | | | First Class Mail |
| 29494397 | Blair, Suzanne | Address on File | | | | | | First Class Mail |
| 29493981 | Blake, Aman | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491165 | Blake, Darrell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481195 | Blake, Harry | Address on File | | | | | | First Class Mail |
| 29490758 | Blake, Quonausha | Address on File | | | | | | First Class Mail |
| 29481390 | Blake, Sonja | Address on File | | | | | | First Class Mail |
| 29487933 | Blakey, Destiny | Address on File | | | | | | First Class Mail |
| 29494098 | Blalock, Zachery | Address on File | | | | | | First Class Mail |
| 29483477 | Blanc, Dorian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489393 | Blanchard, Elgin | Address on File | | | | | | First Class Mail |
| 29483532 | Blanchet, Jeffrey | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29483931 | Blanco, Brizzia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491934 | Blanco, Dana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491407 | Bland, Derril | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489891 | Bland, Leonard | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481516 | Bland, Mike | Address on File | | | | | | First Class Mail |
| 29485819 | Blane, Charles | Address on File | | | | | | First Class Mail |
| 29493832 | Blaney, Aries | Address on File | | | | | | First Class Mail |
| 29493298 | Blanie, Cheryl | Address on File | | | | | | First Class Mail |
| 29482009 | Blankenship, Elyse | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486312 | Blankenship, Stephanie | Address on File | | | | | | First Class Mail |
| 29490842 | Blanks, Casandra | Address on File | | | | | | First Class Mail |
| 29485108 | Blanton, Matthew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480766 | Blanton, Tonya | Address on File | | | | | | First Class Mail |
| 29480661 | Blanton, Yolanda | Address on File | | | | | | First Class Mail |
| 29485255 | Blassingame, Destiny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487897 | Blassingame, Dorothy | Address on File | | | | | | First Class Mail |
| 29483377 | Blaylock, Donnie | Address on File | | | | | | First Class Mail |
| 29481723 | Bledsoe, Christina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489533 | Bledsoe, Kathy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493021 | Blevins, Katie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488003 | Blevins, Laura | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483551 | Blevins, Willa | Address on File | | | | | | First Class Mail |
| 29485876 | Bligen, Beulah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493745 | Blocker, Bernard | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488283 | Blocker, Janet | Address on File | | | | | | First Class Mail |
| 29483090 | Bloomfield, Jacqueline | Address on File | | | | | | First Class Mail |
| 29490048 | Bloomfield, Mariah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485365 | Blount, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488716 | Blount, Keinay | Address on File | | | | | | First Class Mail |
| 29491466 | Blow, Tarsha | Address on File | | | | | | First Class Mail |
| 29491480 | Blue, Delseia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489339 | Blue, Tekoar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482938 | Blue, Travis | Address on File | | | | | | First Class Mail |
| 29484075 | Blunt, Hady | Address on File | | | | | | First Class Mail |
| 29483829 | Blunt, Hilda | Address on File | | | | | | First Class Mail |
| 29483673 | Blunt, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492713 | Blunt, Latoyia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494160 | Blythe, Barbara | Address on File | | | | | | First Class Mail |
| 29490474 | Boam, Candice | Address on File | | | | | | First Class Mail |
| 29483007 | Boan, Owinthia | Address on File | | | | | | First Class Mail |
| 29489016 | Boateng, Sheila | Address on File | | | | | | First Class Mail |
| 29492632 | Boatner, Irma | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29490966 | Boatwright, Delano | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493479 | Boatwright, Desheonna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485112 | Boatwright, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489371 | Bobby, Ricky | Address on File | | | | | | First Class Mail |
| 29491992 | Boey, Dortavus | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495104 | Bogan, Theodtric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480264 | Boggs, Jada | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492598 | Boggs, Laura | Address on File | | | | | | First Class Mail |
| 29493232 | Boggues, Ester | Address on File | | | | | | First Class Mail |
| 29489985 | Boghra, Manish | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493576 | Bogle, Telesa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483013 | Bogue, Dawn | Address on File | | | | | | First Class Mail |
| 29482130 | Boland, Rakeisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489377 | Boland, Tara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491865 | Bolar, Rodelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493078 | Bolden, Allen | Address on File | | | | | | First Class Mail |
| 29488642 | Bolden, Bertha | Address on File | | | | | | First Class Mail |
| 29485674 | Bolden, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494030 | Bolden, Nellie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490333 | Bolden, Shania | Address on File | | | | | | First Class Mail |
| 29481339 | Bolen, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494939 | Bolen, Ryan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492566 | Boles, Chanita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487939 | Boles, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484016 | Bolin, Dylan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490421 | Bolisetty, Satish Babu | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489126 | Bolling, David | Address on File | | | | | | First Class Mail |
| 29490731 | Bolt, Shantae | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495226 | Bolton, Candy | Address on File | | | | | | First Class Mail |
| 29488304 | Bolton, Gurlene | Address on File | | | | | | First Class Mail |
| 29481163 | Bolton, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482153 | Bolton, Larry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494051 | Bolton, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488530 | Bolton, Xavier | Address on File | | | | | | First Class Mail |
| 29483094 | Bond, Askia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490750 | Bond, Kelvin | Address on File | | | | | | First Class Mail |
| 29493939 | Bond, Tashawna | Address on File | | | | | | First Class Mail |
| 29493938 | Bond, Tawana | Address on File | | | | | | First Class Mail |
| 29489638 | Bonds, Anthony | Address on File | | | | | | First Class Mail |
| 29488176 | Bonds, Kassandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492954 | Bonilla, Evelyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492017 | Bonilla, Gerardo | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490391 | Bonilla, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481156 | Bonner, Alexxis | Address on File | | | | | | First Class Mail |
| 29492925 | Bonner, Bryanee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491377 | Bonner, Kiesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480197 | Bonner, Shay | Address on File | | | | | | First Class Mail |
| 29480981 | Bonner, Sonya | Address on File | | | | | | First Class Mail |
| 29491542 | Bonner, Taelor | Address on File | | | | | | First Class Mail |
| 29493591 | Bonnette, Angel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486102 | Booker, Betty | Address on File | | | | | | First Class Mail |
| 29483609 | Booker, Cassaundra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481645 | Booker, Eric | Address on File | | | | | | First Class Mail |
| 29492521 | Booker, Janiffer | Address on File | | | | | | First Class Mail |
| 29494722 | Booker, Johnny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487919 | Booker, Lashonda | Address on File | | | | | | First Class Mail |
| 29494278 | Booker, Nasiya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486142 | Booker, Timmothy | Address on File | | | | | | First Class Mail |
| 29488128 | Booker, William | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483850 | Bookman, Brandi | Address on File | | | | | | First Class Mail |
| 29489133 | Boone, Gerry | Address on File | | | | | | First Class Mail |
| 29484150 | Boone, Keicha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482658 | Boone, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480819 | Boos, Christina | Address on File | | | | | | First Class Mail |
| 29485757 | Boose, Ramona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494487 | Boose, Rosie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480379 | Booth, Latasha | Address on File | | | | | | First Class Mail |
| 29493391 | Booth, Marcus | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483361 | Booze, Darnell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483652 | Boozeman, Jeanetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493350 | Borchardt, Zachary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482093 | Bordeaux., Dana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482682 | Borders, Candace | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494491 | Borders, Chelsea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488776 | Bordy, Adam | Address on File | | | | | | First Class Mail |
| 29490249 | Borel, Bridget | Address on File | | | | | | First Class Mail |
| 29495223 | Borges-Barrera, Jose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493469 | Borner, Lakisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492140 | Borrero, Taysha | Address on File | | | | | | First Class Mail |
| 29490175 | Borrum, Ebony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493797 | Bosh, Irma | Address on File | | | | | | First Class Mail |
| 29483832 | Bosket, Kywana | Address on File | | | | | | First Class Mail |
| 29492798 | Bosley, Darlina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493594 | Boss, Everial | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491250 | Bossick, Jenny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490168 | Bostic, Cory | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481520 | Bostic, Gaye | Address on File | | | | | | First Class Mail |
| 29484364 | Bostic, Kendra | Address on File | | | | | | First Class Mail |
| 29488326 | Bostic, Shalyricia | Address on File | | | | | | First Class Mail |
| 29494358 | Boston, Gilberto | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484227 | Boswell, Cheryl | Address on File | | | | | | First Class Mail |
| 29491486 | Boswell, Deuntai | Address on File | | | | | | First Class Mail |
| 29480851 | Botelho, Amy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485097 | Botello, Jose | Address on File | | | | | | First Class Mail |
| 29482348 | Botha, Michelle | Address on File | | | | | | First Class Mail |
| 29481101 | Botka, Hunter | Address on File | | | | | | First Class Mail |
| 29481988 | Botkin, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484527 | Botzum, Michael | Address on File | | | | | | First Class Mail |
| 29488323 | Bouchareb, Rahima | Address on File | | | | | | First Class Mail |
| 29493069 | Boucher, Jennifer | Address on File | | | | | | First Class Mail |
| 29490757 | Bouknight, Karen | Address on File | | | | | | First Class Mail |
| 29492617 | Bouknight, Nakia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495066 | Boulware, Deborah | Address on File | | | | | | First Class Mail |
| 29484990 | Boulware, Michella | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488030 | Boulware, Sylvanus | Address on File | | | | | | First Class Mail |
| 29493241 | Bouquet, Jackson | Address on File | | | | | | First Class Mail |
| 29480906 | Bourden, Candace | Address on File | | | | | | First Class Mail |
| 29492582 | Bouret, Lindsay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483590 | Boushehri, Shelia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484319 | Bovan, Carlen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491113 | Bow, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493585 | Bowden, Amanee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485396 | Bowen, Christine | Address on File | | | | | | First Class Mail |
| 29482949 | Bowen, Lawanda | Address on File | | | | | | First Class Mail |
| 29483135 | Bowen, Shanique | Address on File | | | | | | First Class Mail |
| 29487993 | Bowen, Tonya | Address on File | | | | | | First Class Mail |
| 29488491 | Bowens, Jamika | Address on File | | | | | | First Class Mail |
| 29489403 | Bower, Wilma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488157 | Bowers, Brittany | Address on File | | | | | | First Class Mail |
| 29493825 | Bowers, Lacey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491385 | Bowers, Paula | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490167 | Bowie, Briana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486419 | Bowles, Darrin | Address on File | | | | | | First Class Mail |
| 29484832 | Bowling, Tyler | Address on File | | | | | | First Class Mail |
| 29490821 | Bowman, Celestine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483683 | Bowman, Jaqueline | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491805 | Bowman, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494926 | Bowman, Ruby | Address on File | | | | | | First Class Mail |
| 29492963 | Bowman, Shatwaya | Address on File | | | | | | First Class Mail |
| 29485558 | Bowser, Shiena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489308 | Bowyer, Grace | Address on File | | | | | | First Class Mail |
| 29492845 | Box, Randy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481705 | Box, Raszie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489699 | Boyce, Tanya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490305 | Boyd, Aaron | Address on File | | | | | | First Class Mail |
| 29494943 | Boyd, Altaris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494948 | Boyd, Cassandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493550 | Boyd, Denisha | Address on File | | | | | | First Class Mail |
| 29485955 | Boyd, Diane | Address on File | | | | | | First Class Mail |
| 29495244 | Boyd, Frankie | Address on File | | | | | | First Class Mail |
| 29485444 | Boyd, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482665 | Boyd, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493961 | Boyd, Johnnie | Address on File | | | | | | First Class Mail |
| 29493067 | Boyd, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492838 | Boyd, Noah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492759 | Boyd, Renette | Address on File | | | | | | First Class Mail |
| 29490240 | Boyd, Ruby | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485808 | Boyd, Sady | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486185 | Boyd, Tammy | Address on File | | | | | | First Class Mail |
| 29489647 | Boyd, Treasure | Address on File | | | | | | First Class Mail |
| 29490900 | Boye, Boneta | Address on File | | | | | | First Class Mail |
| 29482829 | Boyer, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484184 | Boyer, Kyle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480124 | Boyice, Lakeisha | Address on File | | | | | | First Class Mail |
| 29484191 | Boykin, Carla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493097 | Boykin, Melisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484872 | Boykin, Rosa | Address on File | | | | | | First Class Mail |
| 29484518 | Boykin, Tina | Address on File | | | | | | First Class Mail |
| 29485894 | Boykins, Candice | Address on File | | | | | | First Class Mail |
| 29485611 | Boykins, Clerance | Address on File | | | | | | First Class Mail |
| 29489777 | Boykins, Jasmeeka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486101 | Boykins, Shaniqua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480308 | Boyle, Josh | Address on File | | | | | | First Class Mail |
| 29491833 | Boyles, Britney | Address on File | | | | | | First Class Mail |
| 29493943 | Boyles, Tracy | Address on File | | | | | | First Class Mail |
| 29492865 | Boynton, Derrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492705 | Bozeman, Terrence | Address on File | | | | | | First Class Mail |
| 29482806 | Bozeman, Timothy | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29491426 | Brabham, Justin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490298 | Braboy, Fatima | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480956 | Brabson, Robin | Address on File | | | | | | First Class Mail |
| 29488585 | Bracero, Ana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480377 | Bracey, Regina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494609 | Bracey, Willie | Address on File | | | | | | First Class Mail |
| 29485402 | Bradby, Tukesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489567 | Braden, Maria | Address on File | | | | | | First Class Mail |
| 29492117 | Bradford, Eric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480861 | Bradford, Erica | Address on File | | | | | | First Class Mail |
| 29490303 | Bradford, Mark | Address on File | | | | | | First Class Mail |
| 29485700 | Bradford, Shirley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491153 | Bradford, Snia | Address on File | | | | | | First Class Mail |
| 29481527 | Bradley, Arian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493974 | Bradley, Chasity | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483103 | Bradley, Haley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484933 | Bradley, Isaiah | Address on File | | | | | | First Class Mail |
| 29488777 | Bradley, James | Address on File | | | | | | First Class Mail |
| 29484743 | Bradley, Jamilah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480145 | Bradley, Katrina | Address on File | | | | | | First Class Mail |
| 29480784 | Bradley, Latasha | Address on File | | | | | | First Class Mail |
| 29492554 | Bradley, Nelda | Address on File | | | | | | First Class Mail |
| 29484286 | Bradley, Nichelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492036 | Bradley, Rachel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483589 | Bradley, Tekeshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489482 | Bradley, Toni | Address on File | | | | | | First Class Mail |
| 29483189 | Bradly, Amani | Address on File | | | | | | First Class Mail |
| 29489823 | Bradshaw, Misty | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492570 | Bradshaw, Pamela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490272 | Bradshaw, Rosa | Address on File | | | | | | First Class Mail |
| 29487921 | Bradwell, Jaleesa | Address on File | | | | | | First Class Mail |
| 29490310 | Brady, Rachelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490074 | Brady, Tamika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489536 | Brager, Ruby | Address on File | | | | | | First Class Mail |
| 29486060 | Bragg, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488324 | Brainard, Jessica | Address on File | | | | | | First Class Mail |
| 29490612 | Branch, Chimera | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485008 | Branch, Helen | Address on File | | | | | | First Class Mail |
| 29493125 | Branch, Kassandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493905 | Branch, Kenya | Address on File | | | | | | First Class Mail |
| 29490930 | Branch, Laquita | Address on File | | | | | | First Class Mail |
| 29489586 | Branch, Mark | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485435 | Branch, Sidney | Address on File | | | | | | First Class Mail |
| 29495050 | Brand, Diane | Address on File | | | | | | First Class Mail |
| 29485517 | Brand, Latasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495051 | Brand, Latasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481366 | Brandl, Clinton | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493295 | Brandle, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489420 | Brandon, Bernetta | Address on File | | | | | | First Class Mail |
| 29490202 | Brandon, Chatonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480364 | Brandon, Gabrielle | Address on File | | | | | | First Class Mail |
| 29490434 | Brandon, Jason | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485689 | Brandyberry, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494062 | Brannon, Jimmy | Address on File | | | | | | First Class Mail |
| 29488024 | Branson, Charles | Address on File | | | | | | First Class Mail |
| 29486311 | Brantley, Donnie | Address on File | | | | | | First Class Mail |
| 29494001 | Brantley, Jada | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482771 | Brasseaux, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484000 | Braunschaidel, Troy | Address on File | | | | | | First Class Mail |
| 29485796 | Braxton, Nakia | Address on File | | | | | | First Class Mail |
| 29488308 | Bray, Anne | Address on File | | | | | | First Class Mail |
| 29485487 | Bray, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492192 | Braylock, Sharmicea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492874 | Brayman, Linda | Address on File | | | | | | First Class Mail |
| 29494363 | Braziel-Marshall, Sharron | Address on File | | | | | | First Class Mail |
| 29493711 | Breck Case Regina Clearman | Address on File | | | | | | First Class Mail |
| 29495212 | Breland, Angela | Address on File | | | | | | First Class Mail |
| 29484236 | Brenard, Tionna | Address on File | | | | | | First Class Mail |
| 29486208 | Brent, Charita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491766 | Brett, Damon | Address on File | | | | | | First Class Mail |
| 29493363 | Brevard, Brian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491423 | Brewer, Taimone | Address on File | | | | | | First Class Mail |
| 29481565 | Brewington, Alison | Address on File | | | | | | First Class Mail |
| 29486054 | Brewington, Dennoris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488682 | Brewington, Devyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484142 | Bribeaux, Joseph | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480764 | Briceno, Auria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494631 | Brickey, Keaira | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484070 | Brickler, Accica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481775 | Bride, Carl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491380 | Bridges, Allona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494591 | Bridges, Gloria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490477 | Bridges, Jamelia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480699 | Bridges, Laquetta | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483821 | Bridges, Natasha | Address on File | | | | | | First Class Mail |
| 29495095 | Bries, Calvin | Address on File | | | | | | First Class Mail |
| 29491473 | Briggs, Dariel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494773 | Briggs, Mack | Address on File | | | | | | First Class Mail |
| 29481519 | Briggs, Tyler | Address on File | | | | | | First Class Mail |
| 29480531 | Brimley, Kim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491966 | Briner, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482468 | Bringman, Seth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480391 | Brinkley, Jett | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480105 | Brinks, Robert | Address on File | | | | | | First Class Mail |
| 29481736 | Brinnon, Latosha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492013 | Brinson, Courtney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488720 | Brinson, Martina | Address on File | | | | | | First Class Mail |
| 29491434 | Brisco, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481656 | Briscoereams, Evelynstine | Address on File | | | | | | First Class Mail |
| 29491203 | Britt, Jamica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487948 | Britt, Lakesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486158 | Britt, Marcus | Address on File | | | | | | First Class Mail |
| 29495114 | Brittney, Nicodemus | Address on File | | | | | | First Class Mail |
| 29489918 | Britton, Jacqueline | Address on File | | | | | | First Class Mail |
| 29482845 | Broadnax, Asia | Address on File | | | | | | First Class Mail |
| 29492557 | Broadnax, Horrace | Address on File | | | | | | First Class Mail |
| 29481903 | Brock, Alexis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482542 | Brock, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483899 | Brock, Jonathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483767 | Brock, Staci | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494010 | Brock, Termika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480663 | Brock, Tony | Address on File | | | | | | First Class Mail |
| 29488430 | Brockhouse, Darren | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494316 | Brockman, Pamela | Address on File | | | | | | First Class Mail |
| 29492081 | Brooks, Ben | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480945 | Brooks, Corey | Address on File | | | | | | First Class Mail |
| 29494828 | Brooks, Darryl | Address on File | | | | | | First Class Mail |
| 29488397 | Brooks, Deni | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483919 | Brooks, George | Address on File | | | | | | First Class Mail |
| 29491440 | Brooks, Gerry | Address on File | | | | | | First Class Mail |
| 29486084 | Brooks, Gregory | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490617 | Brooks, Jamar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489249 | Brooks, John | Address on File | | | | | | First Class Mail |
| 29495000 | Brooks, Kearia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491835 | Brooks, Latosha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489021 | Brooks, Latoya | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489894 | Brooks, Leonna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493324 | Brooks, Loletha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485733 | Brooks, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488614 | Brooks, Phoebe | Address on File | | | | | | First Class Mail |
| 29482804 | Brooks, Quanita | Address on File | | | | | | First Class Mail |
| 29491580 | Brooks, Raisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480912 | Brooks, Samantha | Address on File | | | | | | First Class Mail |
| 29492327 | Brooks, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480175 | Brooks, Sid | Address on File | | | | | | First Class Mail |
| 29488987 | Brooks, Synthia | Address on File | | | | | | First Class Mail |
| 29492739 | Brooks, Taryton | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494707 | Brooks, Timothy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490278 | Brooks, Victoria | Address on File | | | | | | First Class Mail |
| 29486104 | Brooks, Wanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495289 | Brooks-Alexander, Carmen | Address on File | | | | | | First Class Mail |
| 29480566 | Broomes, James | Address on File | | | | | | First Class Mail |
| 29494621 | Brothers, James | Address on File | | | | | | First Class Mail |
| 29483772 | Brotherton, Shannon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485006 | Broughton, Leikeisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494742 | Brower, Karrie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492427 | Browie, Maliaca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481590 | Brown, Abi | Address on File | | | | | | First Class Mail |
| 29484715 | Brown, Adam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493155 | Brown, Alfred | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494643 | Brown, Althea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493272 | Brown, Altheia | Address on File | | | | | | First Class Mail |
| 29486291 | Brown, Angela | Address on File | | | | | | First Class Mail |
| 29494322 | Brown, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488856 | Brown, Antasia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491200 | Brown, Antwanysha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494137 | Brown, April | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486445 | Brown, Ariel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493434 | Brown, Arnika | Address on File | | | | | | First Class Mail |
| 29488438 | Brown, Arthelia | Address on File | | | | | | First Class Mail |
| 29493312 | Brown, Ashleigh | Address on File | | | | | | First Class Mail |
| 29484846 | Brown, Aujuwan | Address on File | | | | | | First Class Mail |
| 29481226 | Brown, Ben | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484348 | Brown, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482812 | Brown, Breonna | Address on File | | | | | | First Class Mail |
| 29485324 | Brown, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481222 | Brown, Brittney | Address on File | | | | | | First Class Mail |
| 29489914 | Brown, Cara | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480460 | Brown, Carolyn | Address on File | | | | | | First Class Mail |
| 29490042 | Brown, Chanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488506 | Brown, Cherry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485697 | Brown, Cherryl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484653 | Brown, Christopher | Address on File | | | | | | First Class Mail |
| 29485972 | Brown, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494454 | Brown, Ciara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480097 | Brown, Cle | Address on File | | | | | | First Class Mail |
| 29491926 | Brown, Coco | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492525 | Brown, Courtne | Address on File | | | | | | First Class Mail |
| 29495176 | Brown, Craig | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493065 | Brown, Dante | Address on File | | | | | | First Class Mail |
| 29493545 | Brown, Davetta | Address on File | | | | | | First Class Mail |
| 29482188 | Brown, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493661 | Brown, Daviness | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492704 | Brown, Deborah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494381 | Brown, Deborah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486014 | Brown, Dekedah | Address on File | | | | | | First Class Mail |
| 29494070 | Brown, Derrick | Address on File | | | | | | First Class Mail |
| 29484613 | Brown, Derrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484658 | Brown, Destiny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487915 | Brown, Devyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493448 | Brown, Diamond | Address on File | | | | | | First Class Mail |
| 29487912 | Brown, Diane | Address on File | | | | | | First Class Mail |
| 29493963 | Brown, Diedre | Address on File | | | | | | First Class Mail |
| 29485367 | Brown, Donald | Address on File | | | | | | First Class Mail |
| 29481510 | Brown, Elaine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486219 | Brown, Erma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491128 | Brown, Eva | Address on File | | | | | | First Class Mail |
| 29492391 | Brown, Faith | Address on File | | | | | | First Class Mail |
| 29494734 | Brown, Fannie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484464 | Brown, Frank | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493354 | Brown, Gemore | Address on File | | | | | | First Class Mail |
| 29485903 | Brown, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29492420 | Brown, Helen | Address on File | | | | | | First Class Mail |
| 29492581 | Brown, Herman | Address on File | | | | | | First Class Mail |
| 29492913 | Brown, Iiesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486005 | Brown, Iniki | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481700 | Brown, Isiah | Address on File | | | | | | First Class Mail |
| 29491591 | Brown, Jabari | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491674 | Brown, Jalan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493076 | Brown, Jamesnek | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493697 | Brown, Jateria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492568 | Brown, Jerry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492537 | Brown, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482346 | Brown, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493252 | Brown, Jessica | Address on File | | | | | | First Class Mail |
| 29487902 | Brown, Jessie | Address on File | | | | | | First Class Mail |
| 29482019 | Brown, Joanne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492061 | Brown, Jonelle | Address on File | | | | | | First Class Mail |
| 29483751 | Brown, Josh | Address on File | | | | | | First Class Mail |
| 29488463 | Brown, Jozette | Address on File | | | | | | First Class Mail |
| 29492534 | Brown, Julian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480330 | Brown, Keith | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490499 | Brown, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494949 | Brown, Kimberly | Address on File | | | | | | First Class Mail |
| 29486198 | Brown, Kimberly | Address on File | | | | | | First Class Mail |
| 29493327 | Brown, Lakeisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491238 | Brown, Langeria | Address on File | | | | | | First Class Mail |
| 29494676 | Brown, Lashunda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483693 | Brown, Latara | Address on File | | | | | | First Class Mail |
| 29482943 | Brown, Latonia | Address on File | | | | | | First Class Mail |
| 29489281 | Brown, Latoya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484757 | Brown, Latoya | Address on File | | | | | | First Class Mail |
| 29483347 | Brown, Latoya | Address on File | | | | | | First Class Mail |
| 29490149 | Brown, Leandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481756 | Brown, Lloyd | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484466 | Brown, Lois | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482678 | Brown, Louise | Address on File | | | | | | First Class Mail |
| 29485587 | Brown, Lugene | Address on File | | | | | | First Class Mail |
| 29480451 | Brown, Marieda | Address on File | | | | | | First Class Mail |
| 29483540 | Brown, Mario | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481467 | Brown, Marquetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480747 | Brown, Martha | Address on File | | | | | | First Class Mail |
| 29493900 | Brown, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494467 | Brown, Mary | Address on File | | | | | | First Class Mail |
| 29488376 | Brown, Matthew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482327 | Brown, Mekael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489184 | Brown, Michael | Address on File | | | | | | First Class Mail |
| 29483705 | Brown, Michele | Address on File | | | | | | First Class Mail |
| 29482110 | Brown, Mitzie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489073 | Brown, Monica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491765 | Brown, Nancy Burt | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484674 | Brown, Nasheionnia | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491126 | Brown, Nivanka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483918 | Brown, Nykedria | Address on File | | | | | | First Class Mail |
| 29483369 | Brown, Olivia | Address on File | | | | | | First Class Mail |
| 29485722 | Brown, Onyema | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489585 | Brown, Patricia | Address on File | | | | | | First Class Mail |
| 29481890 | Brown, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488259 | Brown, Paul | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492498 | Brown, Paul | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481572 | Brown, Quatione | Address on File | | | | | | First Class Mail |
| 29492779 | Brown, Rebekah | Address on File | | | | | | First Class Mail |
| 29492481 | Brown, Rhonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485376 | Brown, Rosie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486015 | Brown, Royal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488065 | Brown, Sabrina | Address on File | | | | | | First Class Mail |
| 29492380 | Brown, Salia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483782 | Brown, Sandra | Address on File | | | | | | First Class Mail |
| 29484276 | Brown, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491748 | Brown, Scott | Address on File | | | | | | First Class Mail |
| 29494611 | Brown, Seneca | Address on File | | | | | | First Class Mail |
| 29488008 | Brown, Shannon | Address on File | | | | | | First Class Mail |
| 29483318 | Brown, Shaquita | Address on File | | | | | | First Class Mail |
| 29486220 | Brown, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480875 | Brown, Shatonia | Address on File | | | | | | First Class Mail |
| 29488887 | Brown, Shaun | Address on File | | | | | | First Class Mail |
| 29482087 | Brown, Shavon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492822 | Brown, Shelena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485401 | Brown, Shirley | Address on File | | | | | | First Class Mail |
| 29494516 | Brown, Shunderrica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492221 | Brown, Simona | Address on File | | | | | | First Class Mail |
| 29486448 | Brown, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491834 | Brown, Susan | Address on File | | | | | | First Class Mail |
| 29481814 | Brown, Talicia | Address on File | | | | | | First Class Mail |
| 29493160 | Brown, Tameka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482052 | Brown, Tanara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490730 | Brown, Teijon | Address on File | | | | | | First Class Mail |
| 29490276 | Brown, Telisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483640 | Brown, Terrel | Address on File | | | | | | First Class Mail |
| 29485004 | Brown, Terry | Address on File | | | | | | First Class Mail |
| 29494974 | Brown, Tommie | Address on File | | | | | | First Class Mail |
| 29480736 | Brown, Tonia | Address on File | | | | | | First Class Mail |
| 29494146 | Brown, Tonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485217 | Brown, Tracy | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29485039 | Brown, Tuwanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484128 | Brown, Unika | Address on File | | | | | | First Class Mail |
| 29482645 | Brown, Venessa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485041 | Brown, Vickie | Address on File | | | | | | First Class Mail |
| 29486188 | Brown, Wanda | Address on File | | | | | | First Class Mail |
| 29489672 | Brown, Whittney | Address on File | | | | | | First Class Mail |
| 29485283 | Brown, Willie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489289 | Brown, Woodrow | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491760 | Browne, Christine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489154 | Browne, Nichuan | Address on File | | | | | | First Class Mail |
| 29485853 | Browning, Cameron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484574 | Browning, Diamond | Address on File | | | | | | First Class Mail |
| 29494028 | Browning, Nikita | Address on File | | | | | | First Class Mail |
| 29483735 | Browning, Tennis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494106 | Brownridge, Luther | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483246 | Brownridge, Steve | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481087 | Browns, Chandra | Address on File | | | | | | First Class Mail |
| 29492646 | Broxton, Santavia | Address on File | | | | | | First Class Mail |
| 29480969 | Broyles, Jabria | Address on File | | | | | | First Class Mail |
| 29488711 | Broyles, Wilhelmina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483781 | Bruce, Linda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483744 | Bruer, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482549 | Brumbaugh, Ashlee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483930 | Brundage, Aladrin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491903 | Bruner, Vickie | Address on File | | | | | | First Class Mail |
| 29481374 | Brunoni, Nathan | Address on File | | | | | | First Class Mail |
| 29494369 | Brunson, Jeremy | Address on File | | | | | | First Class Mail |
| 29491273 | Brunson, Kiara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494756 | Brunson, Lydia | Address on File | | | | | | First Class Mail |
| 29485009 | Bruton, Cynthia | Address on File | | | | | | First Class Mail |
| 29490772 | Bruton, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488991 | Bryan, Erica | Address on File | | | | | | First Class Mail |
| 29481479 | Bryan, Jada S. | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491555 | Bryan, Kuiyoung | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491975 | Bryan, Russell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485961 | Bryant, Alicia | Address on File | | | | | | First Class Mail |
| 29489267 | Bryant, Atreyal | Address on File | | | | | | First Class Mail |
| 29485696 | Bryant, Barbara | Address on File | | | | | | First Class Mail |
| 29482491 | Bryant, Bettye | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488888 | Bryant, Cindy | Address on File | | | | | | First Class Mail |
| 29484787 | Bryant, Destiny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491330 | Bryant, Diane | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488098 | Bryant, Dominetria | Address on File | | | | | | First Class Mail |
| 29493780 | Bryant, Dorothy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489928 | Bryant, Katrees | Address on File | | | | | | First Class Mail |
| 29494195 | Bryant, Keith | Address on File | | | | | | First Class Mail |
| 29489725 | Bryant, Lillian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490825 | Bryant, Mesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482440 | Bryant, Muriel | Address on File | | | | | | First Class Mail |
| 29494437 | Bryant, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481429 | Bryant, Shalonda | Address on File | | | | | | First Class Mail |
| 29492445 | Bryant, Stevie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488327 | Bryant, Tennille | Address on File | | | | | | First Class Mail |
| 29484697 | Bryant, Theyesa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492370 | Bryant, Traci | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495240 | Bryant, Valeria | Address on File | | | | | | First Class Mail |
| 29482567 | Bryant, Vincent | Address on File | | | | | | First Class Mail |
| 29485755 | Bryant-James, Maybelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481371 | Brydson, Briana | Address on File | | | | | | First Class Mail |
| 29482200 | Bryson, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489792 | Bubeck, Lisa | Address on File | | | | | | First Class Mail |
| 29493949 | Buch, William | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489896 | Buchanan, Danielle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485820 | Buchanan, Demario | Address on File | | | | | | First Class Mail |
| 29488161 | Buchanan, Irma | Address on File | | | | | | First Class Mail |
| 29493023 | Buchanan, Monique | Address on File | | | | | | First Class Mail |
| 29495290 | Buchanan, Patricia | Address on File | | | | | | First Class Mail |
| 29491166 | Bucheral, David | Address on File | | | | | | First Class Mail |
| 29491374 | Buchner, Tracey | Address on File | | | | | | First Class Mail |
| 29490356 | Buck, Christian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493683 | Buckallew, Scott | Address on File | | | | | | First Class Mail |
| 29485469 | Buckhalter, Mary | Address on File | | | | | | First Class Mail |
| 29485678 | Buckingham, Linda | Address on File | | | | | | First Class Mail |
| 29489790 | Buckler, Shawn | Address on File | | | | | | First Class Mail |
| 29488154 | Buckley, Lida | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488089 | Buckner, Earl | Address on File | | | | | | First Class Mail |
| 29483633 | Buckner, Kelly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484960 | Buckner, Shandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480633 | Buckowich, Stan | Address on File | | | | | | First Class Mail |
| 29482953 | Buckridge, John | Address on File | | | | | | First Class Mail |
| 29482297 | Budd, Dessirae | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494272 | Buddie, Lois | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483679 | Buford, Maleika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491508 | Bui, Cynthia | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29492331 | Buie, Pamela | Address on File | | | | | | First Class Mail |
| 29490151 | Bukhari, Sheema | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493096 | Bullard, Cameron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481534 | Buller, Latres | Address on File | | | | | | First Class Mail |
| 29485353 | Bullock, Shannard J. | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494506 | Bulock, Tanika | Address on File | | | | | | First Class Mail |
| 29482261 | Bunch, Brianna | Address on File | | | | | | First Class Mail |
| 29480614 | Bunch, Debbie | Address on File | | | | | | First Class Mail |
| 29492059 | Bunch, Jennifer | Address on File | | | | | | First Class Mail |
| 29489956 | Buncum, Malcolm | Address on File | | | | | | First Class Mail |
| 29485288 | Bungert, Rosalva | Address on File | | | | | | First Class Mail |
| 29481123 | Burch, Aneisha | Address on File | | | | | | First Class Mail |
| 29490680 | Burch, Cameron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485991 | Burch, Endia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490435 | Burchard, Rance | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491229 | Burd, Erik | Address on File | | | | | | First Class Mail |
| 29492458 | Burden, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489836 | Burdick, Steven | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490741 | Burdine, John | Address on File | | | | | | First Class Mail |
| 29481459 | Burds, Christine | Address on File | | | | | | First Class Mail |
| 29494067 | Burge, James | Address on File | | | | | | First Class Mail |
| 29482219 | Burge, Marcedes | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491362 | Burgess, Christina | Address on File | | | | | | First Class Mail |
| 29482500 | Burgio, Holly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482843 | Burgos, Lidyanne | Address on File | | | | | | First Class Mail |
| 29484686 | Burgs, Shandra | Address on File | | | | | | First Class Mail |
| 29480130 | Burig, Brianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481027 | Burk, Kealy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493336 | Burke, Joshlynn | Address on File | | | | | | First Class Mail |
| 29484443 | Burke, Latosha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488021 | Burke, William | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486083 | Burkes, Brittaney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485613 | Burkes, Jerome | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482726 | Burkholder, Leesa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489520 | Burks, David | Address on File | | | | | | First Class Mail |
| 29491403 | Burks, Shanae | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488288 | Burks, Shantai | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491858 | Burleson, Stephen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492852 | Burley, Carolyn | Address on File | | | | | | First Class Mail |
| 29488725 | Burley, Delisha | Address on File | | | | | | First Class Mail |
| 29483595 | Burley, Tanesia | Address on File | | | | | | First Class Mail |
| 29480832 | Burman, Seth | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29489421 | Burnam, Shadonna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481633 | Burnes, Ella | Address on File | | | | | | First Class Mail |
| 29491503 | Burnett, Anna | Address on File | | | | | | First Class Mail |
| 29486067 | Burnett, Breesha | Address on File | | | | | | First Class Mail |
| 29492106 | Burnett, Cynthia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488457 | Burnett, Danielle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482056 | Burnett, Mariah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493989 | Burnett, Meicha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481570 | Burnett, Melissa | Address on File | | | | | | First Class Mail |
| 29493367 | Burnett, Monica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485818 | Burnett, Paulette | Address on File | | | | | | First Class Mail |
| 29488445 | Burnett, Rosalind | Address on File | | | | | | First Class Mail |
| 29482729 | Burnett, Shavonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483109 | Burnett, Travallo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491953 | Burnette, Debra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491198 | Burns, Aja | Address on File | | | | | | First Class Mail |
| 29490968 | Burns, Ajunte | Address on File | | | | | | First Class Mail |
| 29488548 | Burns, Alonzo | Address on File | | | | | | First Class Mail |
| 29483542 | Burns, Deritise | Address on File | | | | | | First Class Mail |
| 29480369 | Burns, Falisha | Address on File | | | | | | First Class Mail |
| 29490967 | Burns, John | Address on File | | | | | | First Class Mail |
| 29481175 | Burns, Nathacia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481399 | Burns, Reid | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482484 | Burns, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492682 | Burns, Sheigh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486379 | Burns, Yolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488340 | Burrell, Maury | Address on File | | | | | | First Class Mail |
| 29488505 | Burris, Dionsaye | Address on File | | | | | | First Class Mail |
| 29488362 | Burris, Stasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484087 | Burroughs, Angel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482441 | Burrows, Diana | Address on File | | | | | | First Class Mail |
| 29485918 | Burruss, Sasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491368 | Burston, Quanaysia | Address on File | | | | | | First Class Mail |
| 29488676 | Burt, Michele | Address on File | | | | | | First Class Mail |
| 29481415 | Burt, Trinity | Address on File | | | | | | First Class Mail |
| 29480398 | Burtin, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492883 | Burton, Dakjuan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490916 | Burton, David | Address on File | | | | | | First Class Mail |
| 29488071 | Burton, Iric | Address on File | | | | | | First Class Mail |
| 29492514 | Burton, John | Address on File | | | | | | First Class Mail |
| 29492927 | Burton, Morgan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483740 | Burton, Shanese | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482073 | Burts, Tremond | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489575 | Burwell, Anita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486761 | Buscay, Shirley | Address on File | | | | | | First Class Mail |
| 29491340 | Bush, Debra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484906 | Bush, Doris | Address on File | | | | | | First Class Mail |
| 29495072 | Bush, Douglass | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480767 | Bush, Heather | Address on File | | | | | | First Class Mail |
| 29490782 | Bush, Kathleen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481806 | Bush, Paulette | Address on File | | | | | | First Class Mail |
| 29483317 | Bush, Renee | Address on File | | | | | | First Class Mail |
| 29491678 | Bush, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489616 | Bush, Telisa | Address on File | | | | | | First Class Mail |
| 29485865 | Bush, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485951 | Bussell, Judy | Address on File | | | | | | First Class Mail |
| 29491935 | Bussey, Lisa | Address on File | | | | | | First Class Mail |
| 29492960 | Buster, Nina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493247 | Butera, Lori | Address on File | | | | | | First Class Mail |
| 29494667 | Butler, Carlton | Address on File | | | | | | First Class Mail |
| 29488066 | Butler, Cheryl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489587 | Butler, Chris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489201 | Butler, Christina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480772 | Butler, Ciro | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483058 | Butler, Clifton | Address on File | | | | | | First Class Mail |
| 29490837 | Butler, Curry | Address on File | | | | | | First Class Mail |
| 29490933 | Butler, Eugene | Address on File | | | | | | First Class Mail |
| 29485872 | Butler, Gerald | Address on File | | | | | | First Class Mail |
| 29484101 | Butler, Jacklyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489047 | Butler, Joy | Address on File | | | | | | First Class Mail |
| 29489265 | Butler, Kara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483286 | Butler, Kianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485512 | Butler, Krystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491308 | Butler, Lilian | Address on File | | | | | | First Class Mail |
| 29485632 | Butler, Linda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491054 | Butler, Martez | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484420 | Butler, Mozella | Address on File | | | | | | First Class Mail |
| 29491266 | Butler, Noresica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491537 | Butler, Porshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489942 | Butler, Santana | Address on File | | | | | | First Class Mail |
| 29493878 | Butler, Shuquinta | Address on File | | | | | | First Class Mail |
| 29494418 | Butler, Timeka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483601 | Butler, Zakyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493730 | Butler, Zelda | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480376 | Butterfield, Ebony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488917 | Butterfield, Janiska | Address on File | | | | | | First Class Mail |
| 29484914 | Butts, Cornellouis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488998 | Butts, Ernie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483872 | Buxton, Every | Address on File | | | | | | First Class Mail |
| 29491746 | Bwaluka, Atembo | Address on File | | | | | | First Class Mail |
| 29491055 | Byers, Ami | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483053 | Byers, Jordyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483158 | Byers, Leighann | Address on File | | | | | | First Class Mail |
| 29482976 | Byers, Stephanie | Address on File | | | | | | First Class Mail |
| 29488152 | Byler, Martha | Address on File | | | | | | First Class Mail |
| 29486077 | Bynum, Brianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488704 | Bynum, Jhyra | Address on File | | | | | | First Class Mail |
| 29489553 | Byrant, Justeena | Address on File | | | | | | First Class Mail |
| 29490880 | Byrd, Benjamin | Address on File | | | | | | First Class Mail |
| 29485801 | Byrd, Costella | Address on File | | | | | | First Class Mail |
| 29485751 | Byrd, Helene | Address on File | | | | | | First Class Mail |
| 29490380 | Byrd, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483015 | Byrd, Micheal | Address on File | | | | | | First Class Mail |
| 29491401 | Byrd, Monique | Address on File | | | | | | First Class Mail |
| 29490835 | Byrd, Samantha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484755 | Byrd, Vonny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488889 | Byrge, Julie | Address on File | | | | | | First Class Mail |
| 29490696 | Byrne, Victoria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492104 | Cabean, Rolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490320 | Cabral, Alexander | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482224 | Caddells, The | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488952 | Caesar, Tiffany | Address on File | | | | | | First Class Mail |
| 29488428 | Caffee, Daphne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481346 | Caffey, Kamesha | Address on File | | | | | | First Class Mail |
| 29488791 | Cage, Joyce | Address on File | | | | | | First Class Mail |
| 29490775 | Cain, Jarvis | Address on File | | | | | | First Class Mail |
| 29485176 | Cain, Kamala | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485897 | Cain, Kathryn | Address on File | | | | | | First Class Mail |
| 29495119 | Cain, Teresa | Address on File | | | | | | First Class Mail |
| 29491610 | Caiola, Vincent | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494479 | Caison, Sharnmika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488405 | Cakupewa, Tumaini | Address on File | | | | | | First Class Mail |
| 29483306 | Calderon, Charissa | Address on File | | | | | | First Class Mail |
| 29482358 | Calderon, Isaias | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481939 | Calderon, Marta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482502 | Caldwell, Debbie | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481712 | Caldwell, Heather | Address on File | | | | | | First Class Mail |
| 29490888 | Caldwell, Nitkita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482880 | Caldwell, Patrica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485958 | Caldwell, Tianisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493562 | Caldwell, Willa | Address on File | | | | | | First Class Mail |
| 29493563 | Caldwell, Wilma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489619 | Caldwell-Fant, Jaira | Address on File | | | | | | First Class Mail |
| 29488504 | Cales, Edgardo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491239 | Calhoun, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489214 | Calhoun, Char | Address on File | | | | | | First Class Mail |
| 29494185 | Calhoun, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484702 | Calhoun, Derrell | Address on File | | | | | | First Class Mail |
| 29480521 | Calhoun, Deshon | Address on File | | | | | | First Class Mail |
| 29491078 | Calhoun, Evan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482414 | Calhoun, Marlone | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481925 | Calix, Angel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486353 | Callahan, Courtney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480585 | Callahan, Erica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491314 | Callahan, Sonja | Address on File | | | | | | First Class Mail |
| 29494812 | Callaway, Antonio | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485559 | Callaway, Michael | Address on File | | | | | | First Class Mail |
| 29495132 | Callaway, Rico | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492578 | Callejas, Aida | Address on File | | | | | | First Class Mail |
| 29488354 | Callicutt, Catherine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494508 | Calloway, Dytisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491531 | Calloway, Markeish | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492674 | Calloway, Rena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494651 | Calloway, Torie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490657 | Callum, Kylen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490742 | Calpin, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495044 | Calvary, Zhane | Address on File | | | | | | First Class Mail |
| 29491755 | Calvert, Auntaesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495068 | Camacho, Diana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494489 | Camak, Bradley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494738 | Camara, Maimouna | Address on File | | | | | | First Class Mail |
| 29490635 | Camarena, Leonel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491573 | Cameron, Jayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489436 | Cammuse, Pam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482156 | Camoral, Ricky | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492167 | Camp, Lamar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488489 | Camp, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494656 | Campbell, Annie | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29482945 | Campbell, Doreen | Address on File | | | | | | First Class Mail |
| 29488451 | Campbell, Elijsha | Address on File | | | | | | First Class Mail |
| 29489577 | Campbell, Jalysca | Address on File | | | | | | First Class Mail |
| 29493467 | Campbell, Jameg | Address on File | | | | | | First Class Mail |
| 29484785 | Campbell, Jamera | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481512 | Campbell, Keyona | Address on File | | | | | | First Class Mail |
| 29494040 | Campbell, Laqueisha | Address on File | | | | | | First Class Mail |
| 29485237 | Campbell, Latrice | Address on File | | | | | | First Class Mail |
| 29489447 | Campbell, Marvin | Address on File | | | | | | First Class Mail |
| 29484987 | Campbell, Michelle | Address on File | | | | | | First Class Mail |
| 29481114 | Campbell, Oliver | Address on File | | | | | | First Class Mail |
| 29495022 | Campbell, Owen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493890 | Campbell, Patricia | Address on File | | | | | | First Class Mail |
| 29480328 | Campbell, Ray | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493134 | Campbell, Renay | Address on File | | | | | | First Class Mail |
| 29491346 | Campbell, Shakea | Address on File | | | | | | First Class Mail |
| 29482936 | Campbell, Shanteva | Address on File | | | | | | First Class Mail |
| 29490796 | Campbell, Sharonda | Address on File | | | | | | First Class Mail |
| 29492286 | Campbell, Tina | Address on File | | | | | | First Class Mail |
| 29488818 | Campbell, Tuhmahn | Address on File | | | | | | First Class Mail |
| 29495080 | Campos, Roxana Leiva | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482272 | Campos, Saundra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486340 | Campuzano-Delgado, Margarito | Address on File | | | | | | First Class Mail |
| 29485258 | Can Can And Low Llc | 12641 MANSFIELD ST | DETROIT | MI | 48227-1237 | | CACAN@Y.COM | First Class Mail and Email |
| 29484576 | Canady, Amber | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492545 | Canady, Terrell | Address on File | | | | | | First Class Mail |
| 29482871 | Cancel, Jazmine | Address on File | | | | | | First Class Mail |
| 29480248 | Candelaria, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481853 | Canery, Steve | Address on File | | | | | | First Class Mail |
| 29494079 | Cannady, Antonia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491310 | Cannady, Latonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493667 | Cannady, Tony | Address on File | | | | | | First Class Mail |
| 29490384 | Cannon, Ketori | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483470 | Cannon, Mariah | Address on File | | | | | | First Class Mail |
| 29483638 | Cannon, Tomeka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491520 | Cannon, William | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495178 | Cantave, Natasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481980 | Cantrell, Kyle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494633 | Cantrell, Randi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494251 | Cantu, Crespin | Address on File | | | | | | First Class Mail |
| 29494859 | Canty, Damon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493057 | Canty, Lucy | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29481984 | Cao, Kieu | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490486 | Cao, Wei | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480122 | Capers, Ricky | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493273 | Caperton, Tarsha | Address on File | | | | | | First Class Mail |
| 29480694 | Capozzi, Tammy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492562 | Caraballo, Jaun | Address on File | | | | | | First Class Mail |
| 29493470 | Cardwell, Kasey | Address on File | | | | | | First Class Mail |
| 29493762 | Carey, Arthur | Address on File | | | | | | First Class Mail |
| 29494004 | Carey, Jan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491810 | Cargile, Alicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489920 | Cargile, Alissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491809 | Cargile, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484634 | Carignan, Kelsey | Address on File | | | | | | First Class Mail |
| 29492797 | Carillo, Lidia Tapia | Address on File | | | | | | First Class Mail |
| 29481088 | Carl, Corrine | Address on File | | | | | | First Class Mail |
| 29494361 | Carlisle, Jazmin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492067 | Carloss, Shirneka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489969 | Carlsen, Seth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488171 | Carlson, Brie | Address on File | | | | | | First Class Mail |
| 29490803 | Carmack, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483666 | Carmen, Rodolfo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486433 | Carnahan, April | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482838 | Carnavale, Melanie | Address on File | | | | | | First Class Mail |
| 29493941 | Carney, Quanetra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491590 | Carpenter, Carrietta | Address on File | | | | | | First Class Mail |
| 29489932 | Carpenter, Charles | Address on File | | | | | | First Class Mail |
| 29481848 | Carpenter, Chris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488075 | Carpenter, Fredrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482152 | Carpenter, Julie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481694 | Carpenter, Tyronica | Address on File | | | | | | First Class Mail |
| 29489279 | Carpio-Gutierrez, Juan | Address on File | | | | | | First Class Mail |
| 29493955 | Carr, Deirdra | Address on File | | | | | | First Class Mail |
| 29489096 | Carr, Erin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494530 | Carr, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485547 | Carr, Raeford | Address on File | | | | | | First Class Mail |
| 29480093 | Carr, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484305 | Carr, Tanaya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490734 | Carranza, Miranda | Address on File | | | | | | First Class Mail |
| 29490889 | Carrecker, Larice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493532 | Carrigan, Micah | Address on File | | | | | | First Class Mail |
| 29491302 | Carrington, Christy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484773 | Carrington, Rasheem | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487951 | Carroll, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493066 | Carroll, Cynthia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495115 | Carroll, Ethel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489759 | Carroll, Eugene | Address on File | | | | | | First Class Mail |
| 29492975 | Carroll, Louisana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489217 | Carroll, Megan | Address on File | | | | | | First Class Mail |
| 29488802 | Carroll, Tiffany | Address on File | | | | | | First Class Mail |
| 29482022 | Carroll, Wayne | Address on File | | | | | | First Class Mail |
| 29490873 | Carson, Cheryl | Address on File | | | | | | First Class Mail |
| 29484577 | Carson, Jeremy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492170 | Carson, Kelly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488254 | Carson, Kierra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482819 | Carson, Letisha | Address on File | | | | | | First Class Mail |
| 29492316 | Carson, Lou | Address on File | | | | | | First Class Mail |
| 29492171 | Carson, Nathaniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482334 | Carson, Tamisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484853 | Carter, Adeline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491427 | Carter, Adrine | Address on File | | | | | | First Class Mail |
| 29485157 | Carter, Ahjami | Address on File | | | | | | First Class Mail |
| 29490237 | Carter, Alexandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484004 | Carter, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493421 | Carter, Antionett | Address on File | | | | | | First Class Mail |
| 29494409 | Carter, Aretha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481317 | Carter, Beverly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480198 | Carter, Calvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490127 | Carter, Carmen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485571 | Carter, Cassandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480567 | Carter, Chanice | Address on File | | | | | | First Class Mail |
| 29485384 | Carter, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492029 | Carter, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486244 | Carter, Deborah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488560 | Carter, Destanee | Address on File | | | | | | First Class Mail |
| 29494837 | Carter, Destanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483559 | Carter, Eillcent | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490353 | Carter, Elizabeth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485090 | Carter, Hezekiah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488381 | Carter, Jacqueline | Address on File | | | | | | First Class Mail |
| 29480125 | Carter, Jahnari | Address on File | | | | | | First Class Mail |
| 29484550 | Carter, James | Address on File | | | | | | First Class Mail |
| 29491015 | Carter, Jessica | Address on File | | | | | | First Class Mail |
| 29489831 | Carter, Jhayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495191 | Carter, Jocelyn | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493033 | Carter, Kanala | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492466 | Carter, Keisha | Address on File | | | | | | First Class Mail |
| 29489220 | Carter, Latrice | Address on File | | | | | | First Class Mail |
| 29484967 | Carter, Markty | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488975 | Carter, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491931 | Carter, Quinetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492470 | Carter, Raquel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480371 | Carter, Raymond | Address on File | | | | | | First Class Mail |
| 29482017 | Carter, Renar | Address on File | | | | | | First Class Mail |
| 29489231 | Carter, Sonya | Address on File | | | | | | First Class Mail |
| 29492431 | Carter, Tara | Address on File | | | | | | First Class Mail |
| 29485424 | Carter, Tasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483760 | Carter, Teresa | Address on File | | | | | | First Class Mail |
| 29481560 | Carter, Tiffany | Address on File | | | | | | First Class Mail |
| 29481839 | Carter, Valeria | Address on File | | | | | | First Class Mail |
| 29485714 | Carter, Wanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491006 | Cartersmalls, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493063 | Carthen, Dianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485949 | Cartwright, Anthony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484205 | Cartwright, Jennifer | Address on File | | | | | | First Class Mail |
| 29482145 | Caruthers, Latasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482433 | Caruthers, Steven | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495218 | Carver, Kristen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483692 | Casey, Kenya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488803 | Casey, Vanessa | Address on File | | | | | | First Class Mail |
| 29480796 | Casey, Walter | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490197 | Cash, Brianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482161 | Cash, Cash | Address on File | | | | | | First Class Mail |
| 29488310 | Cash, Shakeia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484515 | Cason, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486073 | Casper, Sandra | Address on File | | | | | | First Class Mail |
| 29490838 | Casquino, Victor | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493625 | Cassell, Terrance | Address on File | | | | | | First Class Mail |
| 29489105 | Castaneda, Anthony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482229 | Castaneda, Cathleen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489094 | Castaneda, Phidhel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480782 | Castanos, Brenda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483828 | Castillo, Cristen | Address on File | | | | | | First Class Mail |
| 29492045 | Castillo, Dasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481330 | Castillo, Gustavo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481619 | Castillo, Jorge | Address on File | | | | | | First Class Mail |
| 29494562 | Castillo, Lesslyer | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488497 | Casto, Terrence | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491152 | Castro, Franklin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481938 | Castro, Gerardo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485692 | Castro, Zoelvy | Address on File | | | | | | First Class Mail |
| 29491631 | Caswell, April | Address on File | | | | | | First Class Mail |
| 29488543 | Caswell, Samantha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481369 | Catalan, Mario | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491355 | Catching, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492640 | Catchings, Annine | Address on File | | | | | | First Class Mail |
| 29491991 | Cater, Errmmalena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484208 | Cates, Corteland | Address on File | | | | | | First Class Mail |
| 29484207 | Cates, Maurice | Address on File | | | | | | First Class Mail |
| 29489193 | Cates, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492559 | Cathey, Jazmine | Address on File | | | | | | First Class Mail |
| 29486271 | Cathey, Jonathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483955 | Catlin, Robin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481985 | Caudle, Kena | Address on File | | | | | | First Class Mail |
| 29486386 | Cauley, Terry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491598 | Causey, Darius | Address on File | | | | | | First Class Mail |
| 29492857 | Causey, Shakara | Address on File | | | | | | First Class Mail |
| 29489494 | Cavalier, Chad | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492239 | Cave, Betty | Address on File | | | | | | First Class Mail |
| 29481361 | Cavender, Nick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490697 | Caver, Tamika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491181 | Cawthorne, Yolanda | Address on File | | | | | | First Class Mail |
| 29481384 | Cddkc, Villas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489593 | Cecil, Destiny | Address on File | | | | | | First Class Mail |
| 29485727 | Cedeno, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493255 | Celestand, Roman | Address on File | | | | | | First Class Mail |
| 29489538 | Centeno, Ernesto | Address on File | | | | | | First Class Mail |
| 29481351 | Center, Matt Urban | Address on File | | | | | | First Class Mail |
| 29485677 | Chachere, Quinekki | Address on File | | | | | | First Class Mail |
| 29492508 | Chachot, Eveline | Address on File | | | | | | First Class Mail |
| 29489542 | Chaires, Lucia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481035 | Chalk, Dequetia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486050 | Chalkley, Javon | Address on File | | | | | | First Class Mail |
| 29490698 | Chamana, Satish | Address on File | | | | | | First Class Mail |
| 29489034 | Chamberlin, Donna | Address on File | | | | | | First Class Mail |
| 29480191 | Chamberlin, Jennifer | Address on File | | | | | | First Class Mail |
| 29484742 | Chambers, Azahara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490701 | Chambers, Charlene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484489 | Chambers, Cireia | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29484385 | Chambers, Harzetta | Address on File | | | | | | First Class Mail |
| 29495084 | Chambers, Janice | Address on File | | | | | | First Class Mail |
| 29480222 | Chambers, Jermaine | Address on File | | | | | | First Class Mail |
| 29493094 | Chambers, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480448 | Chambers, Kimmy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489480 | Chambers, Lasharia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482634 | Chambers, Micheal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490165 | Chambers, Roger | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484631 | Chambers, Teneal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480331 | Champion, Amber | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480403 | Chance, Kierra | Address on File | | | | | | First Class Mail |
| 29484086 | Chancellor, Jimmy | Address on File | | | | | | First Class Mail |
| 29492962 | Chandler, Belinda | Address on File | | | | | | First Class Mail |
| 29495190 | Chandler, Corey | Address on File | | | | | | First Class Mail |
| 29480475 | Chandler, Michael | Address on File | | | | | | First Class Mail |
| 29486224 | Chandler, Mollie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484421 | Chandler, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490438 | Chandler, Rashaud | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482057 | Chandler, Tequila | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488045 | Chaner, Sandiea | Address on File | | | | | | First Class Mail |
| 29482802 | Chaney, Azalaya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493495 | Chaney, Latisha C | Address on File | | | | | | First Class Mail |
| 29493360 | Chaneyfield, Quazek | Address on File | | | | | | First Class Mail |
| 29490086 | Chang, Hsun Jui | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489580 | Channell, Danielle | Address on File | | | | | | First Class Mail |
| 29484570 | Chapman, Elijah | Address on File | | | | | | First Class Mail |
| 29480963 | Chapman, Gurtha | Address on File | | | | | | First Class Mail |
| 29483661 | Chapman, Kietriona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481056 | Chapman, Kristin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482119 | Chapman, Niki | Address on File | | | | | | First Class Mail |
| 29494851 | Chapman, Patricia | Address on File | | | | | | First Class Mail |
| 29489863 | Chapman, Paula | Address on File | | | | | | First Class Mail |
| 29481928 | Chapman, Sara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486356 | Chapman, Shauna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493036 | Chappel, Takeisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491801 | Chappell, Demetris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493257 | Charaill, Lamarriona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488866 | Charbonniez, Anne | Address on File | | | | | | First Class Mail |
| 29493782 | Charite, Jeffkenson | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489999 | Charles, Jennifer K | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495270 | Charles, Mavis | Address on File | | | | | | First Class Mail |
| 29484857 | Charles, Tyler | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489610 | Charles, Vanelie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485725 | Charleston, Chavon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492914 | Charlton, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493870 | Charmaine, Darnasia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489103 | Charnell, Jay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492549 | Chartraw, Stephen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485869 | Chase, Charles | Address on File | | | | | | First Class Mail |
| 29489675 | Chatelier, Fritz | Address on File | | | | | | First Class Mail |
| 29482805 | Chatman, Adriane | Address on File | | | | | | First Class Mail |
| 29494751 | Chatman, Curtis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495078 | Chatman, Renee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481416 | Chatterjee, Debasmita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483041 | Chavez, Elizabeth | Address on File | | | | | | First Class Mail |
| 29490572 | Chavez, Monique | Address on File | | | | | | First Class Mail |
| 29489052 | Chavez, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483941 | Chavez, Sandra | Address on File | | | | | | First Class Mail |
| 29482743 | Chavis, Jacqueline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489786 | Cheatwood, Tracey | Address on File | | | | | | First Class Mail |
| 29482846 | Check, Claudean | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482107 | Cheedella, Satya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491842 | Cheeks, Beverly | Address on File | | | | | | First Class Mail |
| 29490633 | Cheeks, Ryan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482913 | Cheers, Linda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485832 | Cheese, Chiquita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485770 | Cheeseboro, Orlando | Address on File | | | | | | First Class Mail |
| 29482789 | Chen, Kathy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494267 | Chen, Rui | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490427 | Chen, Thomas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489298 | Chenault, Jen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489796 | Cherenfant, Leotilde | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490268 | Chernitsova, Olena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482294 | Chernovetz, Tim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490940 | Cherry, Clydie | Address on File | | | | | | First Class Mail |
| 29495028 | Cherry, Pamela | Address on File | | | | | | First Class Mail |
| 29494575 | Cherry, Raemiaya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494298 | Cherry, Robert | Address on File | | | | | | First Class Mail |
| 29493454 | Cherry, Roshonda | Address on File | | | | | | First Class Mail |
| 29487994 | Cheryl & David Marcum | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482669 | Chesney, Lashaunda | Address on File | | | | | | First Class Mail |
| 29482961 | Chesney, Marcus | Address on File | | | | | | First Class Mail |
| 29489993 | Chesser, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484733 | Chester, Charoltte | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488214 | Chester, Devon | Address on File | | | | | | First Class Mail |
| 29493343 | Chester, Ira | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493777 | Chester, Jennifer | Address on File | | | | | | First Class Mail |
| 29489460 | Chestnut, Kayona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485931 | Chhatkuli, Rochit | Address on File | | | | | | First Class Mail |
| 29480676 | Chidambaram, Muthu | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488836 | Chikhliaeva, Elena | Address on File | | | | | | First Class Mail |
| 29493196 | Childress, Charles | Address on File | | | | | | First Class Mail |
| 29490295 | Childress, Dorthy | Address on File | | | | | | First Class Mail |
| 29491031 | Childress, Patricia | Address on File | | | | | | First Class Mail |
| 29485792 | Childs, Oran | Address on File | | | | | | First Class Mail |
| 29493802 | Chiles, Bryan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493899 | Chilson, Abigale | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490685 | Chilukuri, Srinivasa Reddy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481400 | Chinnam, Ravichand | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480579 | Chinnasamy, Gopikrishnan | Address on File | | | | | | First Class Mail |
| 29480812 | Chipman, Gary | Address on File | | | | | | First Class Mail |
| 29481912 | Chirra, Narayana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494627 | Chisolm, Charlene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485165 | Chisolm, Dawnielle | Address on File | | | | | | First Class Mail |
| 29488685 | Chisolm, Micheal | Address on File | | | | | | First Class Mail |
| 29494990 | Chisolm, Randall | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481220 | Choate, Yolanda | Address on File | | | | | | First Class Mail |
| 29493425 | Chocola, Joanne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489713 | Choice, Tanisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489597 | Chow, Pam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480859 | Chris Harris - Trifecta Services | Address on File | | | | | | First Class Mail |
| 29488961 | Chris, Kendric | Address on File | | | | | | First Class Mail |
| 29481655 | Christensen, Champaigne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480297 | Christensen, Daralyn | Address on File | | | | | | First Class Mail |
| 29495275 | Christian, Tara | Address on File | | | | | | First Class Mail |
| 29480171 | Christiansen, Kelly | Address on File | | | | | | First Class Mail |
| 29490221 | Christie, Stacy | Address on File | | | | | | First Class Mail |
| 29493813 | Christopher, Chrystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491986 | Chubb, Courtney | Address on File | | | | | | First Class Mail |
| 29490614 | Churchill, Kenneth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492160 | Chute, Kelly | Address on File | | | | | | First Class Mail |
| 29490400 | Chyr, Alvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480271 | Cianciola, Shavanna | Address on File | | | | | | First Class Mail |
| 29480923 | Cid, Gerson Der | Address on File | | | | | | First Class Mail |
| 29484133 | Cielo, Vanessa | Address on File | | | | | | First Class Mail |
| 29492792 | Cieslak, Joesph | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489547 | Ciezki, Emilia | Address on File | | | | | | First Class Mail |
| 29484778 | Cihlar, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489385 | Cintron, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490250 | Ciresi, Carlotta | Address on File | | | | | | First Class Mail |
| 29492142 | Claiborne, Gewendolyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481730 | Clair, Gabriella | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491751 | Clair, Jackie St | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484275 | Clapper, Claudia | Address on File | | | | | | First Class Mail |
| 29483212 | Claridy, Samantha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485839 | Clark, Adriane | Address on File | | | | | | First Class Mail |
| 29485702 | Clark, Amiyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489904 | Clark, Angela | Address on File | | | | | | First Class Mail |
| 29494824 | Clark, Darrin | Address on File | | | | | | First Class Mail |
| 29494222 | Clark, Deraj | Address on File | | | | | | First Class Mail |
| 29489987 | Clark, Ella | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483242 | Clark, Franchesca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484354 | Clark, Heidi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491089 | Clark, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490867 | Clark, Jerry | Address on File | | | | | | First Class Mail |
| 29483244 | Clark, Katheryn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481337 | Clark, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482796 | Clark, Kristina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494807 | Clark, Larry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494366 | Clark, Lois | Address on File | | | | | | First Class Mail |
| 29495169 | Clark, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480866 | Clark, Nyshell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481051 | Clark, Robert | Address on File | | | | | | First Class Mail |
| 29483159 | Clark, Robin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489911 | Clark, Scott | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491978 | Clark, Sherie | Address on File | | | | | | First Class Mail |
| 29492433 | Clark, Sherry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490942 | Clark, Tamika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486348 | Clark, Tiara | Address on File | | | | | | First Class Mail |
| 29494346 | Clark, Tiffany | Address on File | | | | | | First Class Mail |
| 29492896 | Clark, Tommie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481470 | Clark, Tracey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486034 | Clark, William | Address on File | | | | | | First Class Mail |
| 29484392 | Clark, William | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489273 | Clark, Winona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492399 | Clarke, Darlene | Address on File | | | | | | First Class Mail |
| 29493042 | Clarke, Sheralene | Address on File | | | | | | First Class Mail |
| 29491682 | Clarkson, Eman | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480800 | Clater, Brittney | Address on File | | | | | | First Class Mail |
| 29483534 | Claudeson, Piris | Address on File | | | | | | First Class Mail |
| 29481514 | Claudia, Claudia | Address on File | | | | | | First Class Mail |
| 29480958 | Claudio, Victor | Address on File | | | | | | First Class Mail |
| 29494183 | Claus, Ali | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489219 | Claxton, Tammy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491406 | Clay, Angel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482493 | Clay, Ariel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495034 | Clay, Barbara | Address on File | | | | | | First Class Mail |
| 29494235 | Clay, Cecil | Address on File | | | | | | First Class Mail |
| 29480503 | Clay, Laronda | Address on File | | | | | | First Class Mail |
| 29484257 | Clay, Lawanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491014 | Clay, Lydia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484811 | Clay, Ruby | Address on File | | | | | | First Class Mail |
| 29494805 | Clay, Tearra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490619 | Clay, Veronica | Address on File | | | | | | First Class Mail |
| 29480273 | Clayton, Ashlei | Address on File | | | | | | First Class Mail |
| 29489334 | Clayton, Erick | Address on File | | | | | | First Class Mail |
| 29492376 | Clayton, Shandarious | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480642 | Cleary, Ryan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488539 | Cleaves, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480467 | Cleckler, Rose | Address on File | | | | | | First Class Mail |
| 29492009 | Clemens, Yvonne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483851 | Clement, Ariyan | Address on File | | | | | | First Class Mail |
| 29482060 | Clement, Damian | Address on File | | | | | | First Class Mail |
| 29484876 | Clements, Angelyca | Address on File | | | | | | First Class Mail |
| 29482654 | Clemmons, Janika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494214 | Clemmons, Miesha | Address on File | | | | | | First Class Mail |
| 29480410 | Clemons, April | Address on File | | | | | | First Class Mail |
| 29493643 | Clemons, Brandy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481008 | Clemons, Jameka | Address on File | | | | | | First Class Mail |
| 29490287 | Clemons, La'Daja | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481509 | Clemons, Rayshaad | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492961 | Clemons, Robert | Address on File | | | | | | First Class Mail |
| 29491497 | Clemons, Taceira | Address on File | | | | | | First Class Mail |
| 29485204 | Clempson, Racivia | Address on File | | | | | | First Class Mail |
| 29485094 | Click, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481826 | Clifford, Carl | Address on File | | | | | | First Class Mail |
| 29490598 | Climer, Theresa | Address on File | | | | | | First Class Mail |
| 29483075 | Cline, Angel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489172 | Clinkscales, Jawarna | Address on File | | | | | | First Class Mail |
| 29483976 | Clinton, Desirea | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490065 | Clinton, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494786 | Clinton, Joe | Address on File | | | | | | First Class Mail |
| 29484878 | Cloesmeyer, Karina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489842 | Clopton, Karen | Address on File | | | | | | First Class Mail |
| 29493536 | Clopton, Ravyn | Address on File | | | | | | First Class Mail |
| 29490382 | Clopton, Robert | Address on File | | | | | | First Class Mail |
| 29485328 | Cloud, Precious | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485430 | Clutter, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492506 | Co, Necco | Address on File | | | | | | First Class Mail |
| 29490206 | Co., Jose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491149 | Coach, Kevia | Address on File | | | | | | First Class Mail |
| 29481588 | Coakley, Brayz | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488734 | Coakley, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480790 | Coates, Megan | Address on File | | | | | | First Class Mail |
| 29493816 | Coats, Rose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483921 | Coaxum, Lisa | Address on File | | | | | | First Class Mail |
| 29493967 | Cobb, Andriana | Address on File | | | | | | First Class Mail |
| 29483457 | Cobb, Eric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485634 | Cobb, Gloria | Address on File | | | | | | First Class Mail |
| 29485810 | Cobb, Jacqueline | Address on File | | | | | | First Class Mail |
| 29494307 | Cobb, Jacquetta | Address on File | | | | | | First Class Mail |
| 29486209 | Cobb, Sierra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493851 | Cobbins, Jamica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482457 | Cobb-Martin, Barbara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491909 | Coble, Ella | Address on File | | | | | | First Class Mail |
| 29489241 | Cochran, Jeffrey | Address on File | | | | | | First Class Mail |
| 29482281 | Cochran, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485507 | Cochran, Lacey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493184 | Cockrell, Champagne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489807 | Coco, Clayton | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492849 | Code, Alphonso | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485679 | Cody, Pamela | Address on File | | | | | | First Class Mail |
| 29485138 | Cody, Shalonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492684 | Coffee, Monique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489676 | Coffey, Betty | Address on File | | | | | | First Class Mail |
| 29483912 | Coffey, Paula | Address on File | | | | | | First Class Mail |
| 29482848 | Coffey, Ryan | Address on File | | | | | | First Class Mail |
| 29484789 | Coffey, Sakeria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490067 | Coffman, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481363 | Coffman, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490510 | Cofield, Gabriel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480826 | Cofter, Musa | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485075 | Cognion, Nick | Address on File | | | | | | First Class Mail |
| 29483038 | Coker, Gary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491474 | Cokley, Lakishah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480365 | Colar, Jamil | Address on File | | | | | | First Class Mail |
| 29483962 | Colbert, Natasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489028 | Colbert, Phyllis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492026 | Colbert, Tatiana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482046 | Colbert, Tronisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493488 | Colbert, Virginia | Address on File | | | | | | First Class Mail |
| 29490257 | Colby, Jason | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485454 | Cole, Angela | Address on File | | | | | | First Class Mail |
| 29494588 | Cole, Charity | Address on File | | | | | | First Class Mail |
| 29484590 | Cole, Chasity | Address on File | | | | | | First Class Mail |
| 29488815 | Cole, Dan | Address on File | | | | | | First Class Mail |
| 29491985 | Cole, Darryiel | Address on File | | | | | | First Class Mail |
| 29485273 | Cole, Dashaunda | Address on File | | | | | | First Class Mail |
| 29488977 | Cole, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492125 | Cole, Halie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494191 | Cole, Jennifer | Address on File | | | | | | First Class Mail |
| 29491197 | Cole, Jonaesha | Address on File | | | | | | First Class Mail |
| 29490845 | Cole, Lucrezia | Address on File | | | | | | First Class Mail |
| 29482409 | Cole, Paris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490791 | Cole, Shavonnia | Address on File | | | | | | First Class Mail |
| 29492328 | Cole, Taranisia | Address on File | | | | | | First Class Mail |
| 29481326 | Cole, Tonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492935 | Cole, Veda | Address on File | | | | | | First Class Mail |
| 29488517 | Cole, Willie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488533 | Coleman, Andrew | Address on File | | | | | | First Class Mail |
| 29482288 | Coleman, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486360 | Coleman, Brigitte | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494898 | Coleman, Destiny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490191 | Coleman, Donnetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492489 | Coleman, Georgetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491879 | Coleman, Isabelle | Address on File | | | | | | First Class Mail |
| 29480244 | Coleman, Jeanette | Address on File | | | | | | First Class Mail |
| 29493814 | Coleman, Kendra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492285 | Coleman, Latisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491188 | Coleman, Marshae | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482844 | Coleman, Maurice | Address on File | | | | | | First Class Mail |
| 29489348 | Coleman, Preshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481368 | Coleman, Regina | Address on File | | | | | | First Class Mail |
| 29484761 | Coleman, Shiquita | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480658 | Coleman, Tamara | Address on File | | | | | | First Class Mail |
| 29489354 | Coleman, Teshawna | Address on File | | | | | | First Class Mail |
| 29488558 | Coleman, Tomika | Address on File | | | | | | First Class Mail |
| 29481046 | Coles, Marlene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480301 | Coles, Mike | Address on File | | | | | | First Class Mail |
| 29484898 | Coley, Harman | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495585 | Coley, Larry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485463 | Coley, Sharshonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495211 | Coley, Traceyann | Address on File | | | | | | First Class Mail |
| 29482411 | Collazo, Regla | Address on File | | | | | | First Class Mail |
| 29491982 | Collett, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483801 | Collier, Kimbrly | Address on File | | | | | | First Class Mail |
| 29490331 | Collier, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491942 | Collier, Ronald | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488693 | Collington, Quailynne | Address on File | | | | | | First Class Mail |
| 29490751 | Collins, Amyra | Address on File | | | | | | First Class Mail |
| 29484152 | Collins, Beverly | Address on File | | | | | | First Class Mail |
| 29488479 | Collins, Cameron | Address on File | | | | | | First Class Mail |
| 29489761 | Collins, Coretta | Address on File | | | | | | First Class Mail |
| 29486164 | Collins, Darquan | Address on File | | | | | | First Class Mail |
| 29493149 | Collins, Dominique | Address on File | | | | | | First Class Mail |
| 29488786 | Collins, Gary | Address on File | | | | | | First Class Mail |
| 29491728 | Collins, Jalisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480770 | Collins, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491994 | Collins, Joyce | Address on File | | | | | | First Class Mail |
| 29486139 | Collins, Latasha | Address on File | | | | | | First Class Mail |
| 29484022 | Collins, Matyce | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492937 | Collins, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494933 | Collins, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481142 | Collins, Patricia | Address on File | | | | | | First Class Mail |
| 29485349 | Collins, Rachel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491929 | Collins, Reaver | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492693 | Collins, Sundra | Address on File | | | | | | First Class Mail |
| 29482076 | Collins, Tekesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494531 | Collins, Torance | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494924 | Collins, Wanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482931 | Colmen, Jaidenne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485475 | Colon, Elaine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485386 | Colson, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480648 | Colson, Lee | Address on File | | | | | | First Class Mail |
| 29492179 | Colston, Monica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491116 | Coltrane, Yvette | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29480230 | Columbia, Hagerstown | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492968 | Colvin, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480108 | Comas, Sophia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482351 | Combs, Richard | Address on File | | | | | | First Class Mail |
| 29493659 | Comer, Erica Jenn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494284 | Concrad, Rebecca | Address on File | | | | | | First Class Mail |
| 29485685 | Condit, Charles | Address on File | | | | | | First Class Mail |
| 29491529 | Coney, Chrisondra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488049 | Coney, Marcia | Address on File | | | | | | First Class Mail |
| 29495158 | Conic, Oliver | Address on File | | | | | | First Class Mail |
| 29482996 | Conley, Alisha | Address on File | | | | | | First Class Mail |
| 29489401 | Conley, Casey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488630 | Conley, Dianna | Address on File | | | | | | First Class Mail |
| 29480829 | Conley, Donna | Address on File | | | | | | First Class Mail |
| 29480853 | Conner, Alantris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481544 | Conner, Betty | Address on File | | | | | | First Class Mail |
| 29484017 | Conner, Chardonnay | Address on File | | | | | | First Class Mail |
| 29488224 | Conner, Joe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489941 | Conner, Karen | Address on File | | | | | | First Class Mail |
| 29489715 | Conner, Tanya | Address on File | | | | | | First Class Mail |
| 29495069 | Connor, Jeffery | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494376 | Connor, Kattie | Address on File | | | | | | First Class Mail |
| 29494798 | Conover, Gloria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481855 | Conrad, Casey | Address on File | | | | | | First Class Mail |
| 29489543 | Conroy, Starla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494777 | Constant, Marc | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483546 | Consuegra, Magda | Address on File | | | | | | First Class Mail |
| 29480284 | Contreras, Brian | Address on File | | | | | | First Class Mail |
| 29494105 | Contreras, Eleida | Address on File | | | | | | First Class Mail |
| 29480077 | Contreras, Victor | Address on File | | | | | | First Class Mail |
| 29484864 | Convington, Belinda | Address on File | | | | | | First Class Mail |
| 29493357 | Conway, Samantha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493356 | Conway, Serenia | Address on File | | | | | | First Class Mail |
| 29484591 | Conwell, Marlin | Address on File | | | | | | First Class Mail |
| 29490446 | Cook, Allison | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489573 | Cook, Amarion | Address on File | | | | | | First Class Mail |
| 29490630 | Cook, Craig | Address on File | | | | | | First Class Mail |
| 29485556 | Cook, Donna | Address on File | | | | | | First Class Mail |
| 29482561 | Cook, Erica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481941 | Cook, Gary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488192 | Cook, Jimmy | Address on File | | | | | | First Class Mail |
| 29481883 | Cook, Jolene | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486009 | Cook, Joshua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483407 | Cook, Kaderis | Address on File | | | | | | First Class Mail |
| 29493054 | Cook, Nicquoya | Address on File | | | | | | First Class Mail |
| 29482766 | Cook, Sharon | Address on File | | | | | | First Class Mail |
| 29489571 | Cook, Shawnelle | Address on File | | | | | | First Class Mail |
| 29490626 | Cook, Sydney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493383 | Cook, Tanithia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493837 | Cook, Taquischa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491038 | Cook, Yolanda | Address on File | | | | | | First Class Mail |
| 29490174 | Cooke, Shawneeque | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485912 | Cool, William | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491204 | Cooler, Tiffani | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489045 | Cooley, Myosia | Address on File | | | | | | First Class Mail |
| 29480399 | Cooley, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492687 | Cooley, Tavya | Address on File | | | | | | First Class Mail |
| 29488460 | Coomes, Erin | Address on File | | | | | | First Class Mail |
| 29484637 | Cooper, Antron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488611 | Cooper, Chanel | Address on File | | | | | | First Class Mail |
| 29493972 | Cooper, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490311 | Cooper, Deja | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494113 | Cooper, Elizabeth | Address on File | | | | | | First Class Mail |
| 29483524 | Cooper, Gerale | Address on File | | | | | | First Class Mail |
| 29492970 | Cooper, Jaleesa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492434 | Cooper, Jason | Address on File | | | | | | First Class Mail |
| 29481345 | Cooper, Jerbrina | Address on File | | | | | | First Class Mail |
| 29493652 | Cooper, Katherine | Address on File | | | | | | First Class Mail |
| 29481726 | Cooper, Kristen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483501 | Cooper, Lacreshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481802 | Cooper, Pershayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492861 | Cooper, Ricky | Address on File | | | | | | First Class Mail |
| 29483863 | Cooper, Robert | Address on File | | | | | | First Class Mail |
| 29494068 | Cooper, Tonia | Address on File | | | | | | First Class Mail |
| 29490523 | Cooper, Tyra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486425 | Cooper, Veryl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489582 | Cooper, Willie | Address on File | | | | | | First Class Mail |
| 29493029 | Cooper, Willis | Address on File | | | | | | First Class Mail |
| 29483694 | Coover, Tracy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480865 | Copeland, Brenda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488590 | Copeland, Kendra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482477 | Copeland, Montera | Address on File | | | | | | First Class Mail |
| 29494702 | Copeland, Sade | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489303 | Copeland, Shauntee | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489747 | Copes, Deona | Address on File | | | | | | First Class Mail |
| 29493866 | Copous, Whitney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481914 | Coppin, Farrell | Address on File | | | | | | First Class Mail |
| 29482069 | Coratio, Vinson | Address on File | | | | | | First Class Mail |
| 29489967 | Corbett, Jeremy | Address on File | | | | | | First Class Mail |
| 29489177 | Corbett, Rikk | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492383 | Corbitt, Johnny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480509 | Corbitt, Nicloe | Address on File | | | | | | First Class Mail |
| 29481739 | Corbitt, Payton | Address on File | | | | | | First Class Mail |
| 29490514 | Cordell, Jerri | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490737 | Corder, Alex | Address on File | | | | | | First Class Mail |
| 29489414 | Cordova, Lizette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492691 | Core, Daisy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484818 | Corley, Annie | Address on File | | | | | | First Class Mail |
| 29494133 | Corley, Jessica | Address on File | | | | | | First Class Mail |
| 29482108 | Corley, Mary Grace | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489858 | Cormier, Jennifer | Address on File | | | | | | First Class Mail |
| 29495224 | Cornelius, Sandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490920 | Cornett, Granville | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490109 | Cornish, Jasherra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490671 | Cornist, Zariah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482039 | Corpuz, Rommel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488461 | Corral, Mario | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491902 | Correa, Alejandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480814 | Correa, Juan | Address on File | | | | | | First Class Mail |
| 29481952 | Correia, Cristian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491761 | Corter, Edward | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482595 | Cortes, Andrea | Address on File | | | | | | First Class Mail |
| 29491277 | Cortes, Ania | Address on File | | | | | | First Class Mail |
| 29482189 | Cortese, Lori | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489185 | Cortez, Claudia | Address on File | | | | | | First Class Mail |
| 29485060 | Cortez, Irene | Address on File | | | | | | First Class Mail |
| 29481929 | Cossia, Kemari | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493714 | Costict, Kendrell | Address on File | | | | | | First Class Mail |
| 29493637 | Cottengim, Ryan | Address on File | | | | | | First Class Mail |
| 29484242 | Cottingham, Eumeka | Address on File | | | | | | First Class Mail |
| 29492319 | Cottingham, Sabrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491775 | Cotto, Mariam | Address on File | | | | | | First Class Mail |
| 29490919 | Cotton, Dave | Address on File | | | | | | First Class Mail |
| 29484179 | Cotton, Pamela | Address on File | | | | | | First Class Mail |
| 29489945 | Cotton, Pamela | Address on File | | | | | | First Class Mail |
| 29480732 | Cotton, Zakira | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480959 | Cottrill, Michelle | Address on File | | | | | | First Class Mail |
| 29482733 | Coughlin, Patick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489493 | Coulter, Christine | Address on File | | | | | | First Class Mail |
| 29491182 | Council, Daniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485752 | Council, Ruby | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493323 | Counts, Kentrell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493505 | Courtney, Becky | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488258 | Courts, Asia | Address on File | | | | | | First Class Mail |
| 29485152 | Courtwright, Lashawn | Address on File | | | | | | First Class Mail |
| 29491071 | Cousin, Trinace | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485794 | Couto, Maiya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489431 | Covarrubias, Dana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490159 | Covarrubias, Janet | Address on File | | | | | | First Class Mail |
| 29488289 | Covert, Lucy | Address on File | | | | | | First Class Mail |
| 29489101 | Covil, Pamela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480420 | Covington, Gabriella | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489003 | Cowell, Traci | Address on File | | | | | | First Class Mail |
| 29484411 | Cox, Briana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494910 | Cox, Cecil | Address on File | | | | | | First Class Mail |
| 29493187 | Cox, Elizabeth | Address on File | | | | | | First Class Mail |
| 29492288 | Cox, Emmett | Address on File | | | | | | First Class Mail |
| 29481783 | Cox, Ericka | Address on File | | | | | | First Class Mail |
| 29484149 | Cox, Fredrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482464 | Cox, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488106 | Cox, Janie | Address on File | | | | | | First Class Mail |
| 29485428 | Cox, Katherine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480881 | Cox, Kobie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486075 | Cox, Rashawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484836 | Cox, Roy | Address on File | | | | | | First Class Mail |
| 29482221 | Cox, Stacy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481466 | Cox, Taume | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484311 | Cox, Tekaja | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481515 | Cox, Tina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484246 | Cox`, Tiffany | Address on File | | | | | | First Class Mail |
| 29480183 | Coy, Scott | Address on File | | | | | | First Class Mail |
| 29493420 | Crabb, Ashley | Address on File | | | | | | First Class Mail |
| 29493727 | Crader, Waydelle | Address on File | | | | | | First Class Mail |
| 29491482 | Craft, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488792 | Craft, Cordelia | Address on File | | | | | | First Class Mail |
| 29494406 | Craft, Sheilah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480110 | Craig, Dennis | Address on File | | | | | | First Class Mail |
| 29486234 | Craig, Joshua | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492371 | Craig, Lacrisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482024 | Craig, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481145 | Craig, Naomi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493935 | Cramer, Heide | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492299 | Crandall, Barry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482495 | Crane, Ariel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482240 | Crane, Catrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485238 | Cranford, Anne | Address on File | | | | | | First Class Mail |
| 29494984 | Cranford, Beth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492609 | Crankfield, Laquetta | Address on File | | | | | | First Class Mail |
| 29484874 | Crapes, India | Address on File | | | | | | First Class Mail |
| 29494904 | Craven, Kailan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489696 | Craven-Angel, Katiyanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485554 | Crawford, Blayke | Address on File | | | | | | First Class Mail |
| 29481846 | Crawford, Charles | Address on File | | | | | | First Class Mail |
| 29480563 | Crawford, Claudette | Address on File | | | | | | First Class Mail |
| 29490397 | Crawford, Dakota | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488820 | Crawford, Deztanee | Address on File | | | | | | First Class Mail |
| 29481531 | Crawford, George | Address on File | | | | | | First Class Mail |
| 29483170 | Crawford, Germila | Address on File | | | | | | First Class Mail |
| 29492016 | Crawford, Gregory | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484180 | Crawford, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492547 | Crawford, Lori | Address on File | | | | | | First Class Mail |
| 29485201 | Crawford, Maggie | Address on File | | | | | | First Class Mail |
| 29490849 | Crawford, Malik | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493056 | Crawford, Porsha | Address on File | | | | | | First Class Mail |
| 29494484 | Crawford, Racquel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484606 | Crawford, Rashonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491008 | Crawford, Raymond | Address on File | | | | | | First Class Mail |
| 29492110 | Crawford, Rosemary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482293 | Crawford, Shuntay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489163 | Crawford, Teresa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483632 | Crawford, Tiana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480292 | Crayton, Tyeshia | Address on File | | | | | | First Class Mail |
| 29484641 | Crayton, Precious | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491290 | Crayton, Saraphina | Address on File | | | | | | First Class Mail |
| 29485001 | Creech, Yolonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493113 | Creg, Chantell | Address on File | | | | | | First Class Mail |
| 29480481 | Cremeans, Shawn | Address on File | | | | | | First Class Mail |
| 29491335 | Crew, Tyeshia | Address on File | | | | | | First Class Mail |
| 29485764 | Crews, Edrichk | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482873 | Crews, Melody | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29489959 | Criag, Adrian | Address on File | | | | | | First Class Mail |
| 29488798 | Cridell, Donnee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488593 | Criger, Tanya | Address on File | | | | | | First Class Mail |
| 29489235 | Crisamore, Sophia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491057 | Crites, James | Address on File | | | | | | First Class Mail |
| 29489934 | Crocker, Adam | Address on File | | | | | | First Class Mail |
| 29483839 | Crocker, Patrice | Address on File | | | | | | First Class Mail |
| 29495586 | Crockett, Constance | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492888 | Crockett, Cydni | Address on File | | | | | | First Class Mail |
| 29494309 | Crockett, Kendralyne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483512 | Crockett, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485306 | Cromartie, Lafayette | Address on File | | | | | | First Class Mail |
| 29484961 | Cromer, Paula | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491125 | Cromwell, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483925 | Cronemeyer, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29483762 | Croner, Brandeis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481600 | Crook, John | Address on File | | | | | | First Class Mail |
| 29483593 | Crook, Lariva | Address on File | | | | | | First Class Mail |
| 29488518 | Croons, Cory | Address on File | | | | | | First Class Mail |
| 29488160 | Cropper, Raahkema | Address on File | | | | | | First Class Mail |
| 29488365 | Crosby, Darrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489332 | Crosby, David | Address on File | | | | | | First Class Mail |
| 29490779 | Crosby, Robert | Address on File | | | | | | First Class Mail |
| 29486098 | Cross, Kiara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489667 | Cross, Miles | Address on File | | | | | | First Class Mail |
| 29492685 | Cross, Nevaeh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485582 | Cross, Starkeyshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484287 | Cross, Terence | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491132 | Crossley, Anthony | Address on File | | | | | | First Class Mail |
| 29484234 | Crouch, Derrick/Queen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491670 | Crouch, Hasina | Address on File | | | | | | First Class Mail |
| 29480419 | Crouch, Kenny | Address on File | | | | | | First Class Mail |
| 29495227 | Crouse, Kelly | Address on File | | | | | | First Class Mail |
| 29494783 | Crouse, Tracey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482732 | Croushorn, Benjamin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491954 | Crowder, Brandi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494179 | Crowder, Nicholas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493597 | Crowder, Shoneque | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490656 | Crowe, Thom | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482059 | Crowley, Brttany | Address on File | | | | | | First Class Mail |
| 29491753 | Crowley, Shalavondria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482125 | Croy, Audrey | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29481059 | Cruel, Jovanah | Address on File | | | | | | First Class Mail |
| 29485280 | Crump, Jennie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491813 | Crump, Latrice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488592 | Crumpton, Cheryl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490907 | Crumpton, Latasha | Address on File | | | | | | First Class Mail |
| 29494468 | Crutcher, Tabitha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481793 | Cruz, Anastacio | Address on File | | | | | | First Class Mail |
| 29482929 | Cruz, Claudia | Address on File | | | | | | First Class Mail |
| 29485142 | Cruz, Iris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495037 | Cruz, Isidro | Address on File | | | | | | First Class Mail |
| 29492607 | Cruz, Jose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484716 | Cruz, Jose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482322 | Cruz, Krystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483113 | Cruz, Maria | Address on File | | | | | | First Class Mail |
| 29492324 | Cruz, Reyenar | Address on File | | | | | | First Class Mail |
| 29482886 | Cruz, Ricardo | Address on File | | | | | | First Class Mail |
| 29481577 | Cruz, William | Address on File | | | | | | First Class Mail |
| 29491544 | Cuadrado, Trisha | Address on File | | | | | | First Class Mail |
| 29486331 | Cubano, Rosa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481266 | Cuellar, Katherine | Address on File | | | | | | First Class Mail |
| 29484522 | Cuevas, Miriam | Address on File | | | | | | First Class Mail |
| 29485645 | Cuji, Zuleyma | Address on File | | | | | | First Class Mail |
| 29493874 | Culberson, Tori | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489122 | Culbreath, Kimi | Address on File | | | | | | First Class Mail |
| 29493158 | Culbreth, Ben | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488639 | Culver, Leslie | Address on File | | | | | | First Class Mail |
| 29482951 | Cumberlander, Aaron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491767 | Cummings, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486213 | Cummings, Dorothy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481582 | Cummings, Jesse | Address on File | | | | | | First Class Mail |
| 29490463 | Cummings, Leslie | Address on File | | | | | | First Class Mail |
| 29490884 | Cummings, Marry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491699 | Cummings, Pulisha | Address on File | | | | | | First Class Mail |
| 29481647 | Cummins, Elise | Address on File | | | | | | First Class Mail |
| 29480425 | Cung, David | Address on File | | | | | | First Class Mail |
| 29481206 | Cunningham, Candice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488068 | Cunningham, Craig | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492374 | Cunningham, Destiny | Address on File | | | | | | First Class Mail |
| 29481701 | Cunningham, Laura | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490644 | Cunningham, Melody | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485767 | Cunningham, Trevion | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484548 | Curd, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29484852 | Cureton, Antoine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484427 | Curley, Talyance | Address on File | | | | | | First Class Mail |
| 29483707 | Curotola, Melissa | Address on File | | | | | | First Class Mail |
| 29493840 | Currie, Shanair | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493221 | Currie, Terry | Address on File | | | | | | First Class Mail |
| 29489658 | Currington, Nikki | Address on File | | | | | | First Class Mail |
| 29481818 | Curry, Carnetria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485881 | Curry, Charles | Address on File | | | | | | First Class Mail |
| 29492155 | Curry, Da'Keia | Address on File | | | | | | First Class Mail |
| 29492137 | Curry, Jajuan | Address on File | | | | | | First Class Mail |
| 29484994 | Curry, Johari | Address on File | | | | | | First Class Mail |
| 29489811 | Curry, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493663 | Curry, Pervilla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494414 | Curry, Sabrina | Address on File | | | | | | First Class Mail |
| 29489081 | Curry, Tonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481032 | Curry, Valarie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488173 | Curtice, Jeffrey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492778 | Curtis, Dorrothia | Address on File | | | | | | First Class Mail |
| 29481015 | Curtis, Karissa | Address on File | | | | | | First Class Mail |
| 29481873 | Curtis, Kimberleigh | Address on File | | | | | | First Class Mail |
| 29488600 | Curtis, Lakisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485220 | Curtis, Linnisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492185 | Curtis, Willie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492046 | Curtiss, Beverly | Address on File | | | | | | First Class Mail |
| 29494890 | Cush, Summer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489291 | Cushing, Jim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489682 | Cushshon, Blenche | Address on File | | | | | | First Class Mail |
| 29491260 | Cyrus, Shawntai | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490538 | D, Arpita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482323 | Dabbs, Kina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494092 | Dabney, Sybnor | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489611 | Dahir, Halimo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485290 | Dahl, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483816 | Dahlberg, Stephen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490290 | Dailey, Karen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489584 | Daily, Eric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492558 | Dale, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484954 | Dale, Janet | Address on File | | | | | | First Class Mail |
| 29490726 | Dale, Kenneth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486451 | Daley, Amy | Address on File | | | | | | First Class Mail |
| 29487905 | Dalrymple, Akil | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493604 | Dalto, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483898 | Dalton, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493242 | Dalton, Felicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493855 | Dalton, Timothy | Address on File | | | | | | First Class Mail |
| 29491169 | Daly, Brandy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483879 | Damaris, Jasmine | Address on File | | | | | | First Class Mail |
| 29491222 | D'Amico, Kim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488732 | Damrow, Dawn | Address on File | | | | | | First Class Mail |
| 29493150 | Dancy, Lakeyshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493521 | Dandider, Kenearvis | Address on File | | | | | | First Class Mail |
| 29483307 | Dandrey, Gabrielle | Address on File | | | | | | First Class Mail |
| 29488437 | Dangerfield, Tiauna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489400 | Daniel, Casandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481362 | Daniel, Craig | Address on File | | | | | | First Class Mail |
| 29481947 | Daniel, Graig | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489591 | Daniel, Perchina | Address on File | | | | | | First Class Mail |
| 29493452 | Daniel, Yonna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489835 | Daniels, Aaron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491662 | Daniels, Ashley | Address on File | | | | | | First Class Mail |
| 29484263 | Daniels, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492969 | Daniels, Buena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491163 | Daniels, Christopher | Address on File | | | | | | First Class Mail |
| 29494822 | Daniels, Courtney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489159 | Daniels, Curtlyn | Address on File | | | | | | First Class Mail |
| 29492416 | Daniels, Derek | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489626 | Daniels, Dexter | Address on File | | | | | | First Class Mail |
| 29493088 | Daniels, Hellen | Address on File | | | | | | First Class Mail |
| 29482368 | Daniels, Jaletha | Address on File | | | | | | First Class Mail |
| 29491134 | Daniels, Jerry | Address on File | | | | | | First Class Mail |
| 29484103 | Daniels, Kristal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490771 | Daniels, Malcom | Address on File | | | | | | First Class Mail |
| 29481691 | Daniels, Pricsilla | Address on File | | | | | | First Class Mail |
| 29482065 | Daniels, Renicka | Address on File | | | | | | First Class Mail |
| 29491443 | Daniels, Roberta | Address on File | | | | | | First Class Mail |
| 29483594 | Daniels, Tiffany | Address on File | | | | | | First Class Mail |
| 29485400 | Daniels, Xavier | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492919 | Danielson, Myron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488595 | Dannah, Nijana | Address on File | | | | | | First Class Mail |
| 29483836 | Dansby, Sadie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491561 | Dantzler, Jerrell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493180 | Dantzler, Tiamia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483568 | Danysh, Albert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480326 | Darby, Joey | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493624 | Darby, Shamika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481522 | Darcell, Keyonna | Address on File | | | | | | First Class Mail |
| 29480282 | Darcourt, Diliosky Capote | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482911 | Darila, Harry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492772 | Darnell, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481776 | Darnell, Patricia | Address on File | | | | | | First Class Mail |
| 29483637 | Darough, Jasmine | Address on File | | | | | | First Class Mail |
| 29480252 | Darron, Arthur | Address on File | | | | | | First Class Mail |
| 29485077 | Daryl And Vicki Holston | Address on File | | | | | | First Class Mail |
| 29484090 | Dash, Shannon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490178 | Dasila, Mayank | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487950 | Daton, Alexxis | Address on File | | | | | | First Class Mail |
| 29491124 | Daughtry, Jacee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493245 | Dave, Taja | Address on File | | | | | | First Class Mail |
| 29493932 | Davenport, Ten | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480852 | Davenport, Terri | Address on File | | | | | | First Class Mail |
| 29484535 | Davenport, Willie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490495 | Davichik, Akira | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491630 | Davidson, Betty | Address on File | | | | | | First Class Mail |
| 29491564 | Davidson, Cynthia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480793 | Davidson, Mckenzie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480238 | Davidson, Terri | Address on File | | | | | | First Class Mail |
| 29482610 | Davidson, Terry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490995 | Davila, Alex | Address on File | | | | | | First Class Mail |
| 29483622 | Davis, Aaron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484023 | Davis, Aboni | Address on File | | | | | | First Class Mail |
| 29494380 | Davis, Abrielle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495185 | Davis, Alice | Address on File | | | | | | First Class Mail |
| 29485943 | Davis, Antoinette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485019 | Davis, Antwanette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488307 | Davis, Ashley | Address on File | | | | | | First Class Mail |
| 29485992 | Davis, Bernice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485271 | Davis, Brandon | Address on File | | | | | | First Class Mail |
| 29486080 | Davis, Brenda | Address on File | | | | | | First Class Mail |
| 29482578 | Davis, Brittainy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493012 | Davis, Casey | Address on File | | | | | | First Class Mail |
| 29494558 | Davis, Cherrise | Address on File | | | | | | First Class Mail |
| 29480730 | Davis, Cosetta | Address on File | | | | | | First Class Mail |
| 29484285 | Davis, Creola | Address on File | | | | | | First Class Mail |
| 29490351 | Davis, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486124 | Davis, Cynthia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483703 | Davis, Darrell | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480172 | Davis, Darrien | Address on File | | | | | | First Class Mail |
| 29484610 | Davis, Denise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490594 | Davis, Dionne | Address on File | | | | | | First Class Mail |
| 29483784 | Davis, Dorothy | Address on File | | | | | | First Class Mail |
| 29490338 | Davis, Eric | Address on File | | | | | | First Class Mail |
| 29494116 | Davis, Eunice | Address on File | | | | | | First Class Mail |
| 29493710 | Davis, Frank | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484601 | Davis, Freeman | Address on File | | | | | | First Class Mail |
| 29488577 | Davis, Gevonta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491684 | Davis, Glenisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493265 | Davis, Gwendolyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484177 | Davis, Ian | Address on File | | | | | | First Class Mail |
| 29487970 | Davis, Ikecia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484696 | Davis, Janisha | Address on File | | | | | | First Class Mail |
| 29481340 | Davis, Jennifer | Address on File | | | | | | First Class Mail |
| 29483093 | Davis, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480778 | Davis, Jerel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480237 | Davis, Jeremy | Address on File | | | | | | First Class Mail |
| 29488101 | Davis, Jesmetic | Address on File | | | | | | First Class Mail |
| 29480158 | Davis, Joannie | Address on File | | | | | | First Class Mail |
| 29483911 | Davis, Johnie | Address on File | | | | | | First Class Mail |
| 29488514 | Davis, Joseph | Address on File | | | | | | First Class Mail |
| 29489269 | Davis, Jovoncia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490252 | Davis, Justin | Address on File | | | | | | First Class Mail |
| 29495202 | Davis, Kareem | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481566 | Davis, Katherine | Address on File | | | | | | First Class Mail |
| 29480707 | Davis, Kayun | Address on File | | | | | | First Class Mail |
| 29489444 | Davis, Keitshell | Address on File | | | | | | First Class Mail |
| 29485440 | Davis, Kellye | Address on File | | | | | | First Class Mail |
| 29488333 | Davis, Kenneth | Address on File | | | | | | First Class Mail |
| 29485637 | Davis, Kiara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490956 | Davis, Kimberly | Address on File | | | | | | First Class Mail |
| 29493558 | Davis, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481639 | Davis, Kiola | Address on File | | | | | | First Class Mail |
| 29492698 | Davis, Kristy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480392 | Davis, Kyle | Address on File | | | | | | First Class Mail |
| 29484159 | Davis, Lakina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494572 | Davis, Lapria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494180 | Davis, Leah | Address on File | | | | | | First Class Mail |
| 29486051 | Davis, Lenina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485493 | Davis, Leonora | Address on File | | | | | | First Class Mail |
| 29481580 | Davis, Mahogany | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481959 | Davis, Malorie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495107 | Davis, Marcus | Address on File | | | | | | First Class Mail |
| 29481549 | Davis, Marina | Address on File | | | | | | First Class Mail |
| 29488665 | Davis, Mckenzie | Address on File | | | | | | First Class Mail |
| 29483284 | Davis, Mel | Address on File | | | | | | First Class Mail |
| 29493934 | Davis, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492833 | Davis, Miyoshi | Address on File | | | | | | First Class Mail |
| 29491706 | Davis, Moneka | Address on File | | | | | | First Class Mail |
| 29485356 | Davis, Monique | Address on File | | | | | | First Class Mail |
| 29480528 | Davis, Myia | Address on File | | | | | | First Class Mail |
| 29489456 | Davis, Natasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485675 | Davis, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483533 | Davis, Norma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480836 | Davis, Pat | Address on File | | | | | | First Class Mail |
| 29482559 | Davis, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483001 | Davis, Paul | Address on File | | | | | | First Class Mail |
| 29484298 | Davis, Regan | Address on File | | | | | | First Class Mail |
| 29489326 | Davis, Rodney | Address on File | | | | | | First Class Mail |
| 29487990 | Davis, Rosemary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485208 | Davis, Russia | Address on File | | | | | | First Class Mail |
| 29490646 | Davis, Saladrian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480438 | Davis, Senteria | Address on File | | | | | | First Class Mail |
| 29484851 | Davis, Shaneka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488367 | Davis, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483852 | Davis, Shayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488520 | Davis, Shomeka | Address on File | | | | | | First Class Mail |
| 29482369 | Davis, Stephanie | Address on File | | | | | | First Class Mail |
| 29489342 | Davis, Suzanne | Address on File | | | | | | First Class Mail |
| 29484148 | Davis, Tametra | Address on File | | | | | | First Class Mail |
| 29488736 | Davis, Tashuna | Address on File | | | | | | First Class Mail |
| 29490457 | Davis, Terion | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480240 | Davis, Tianna | Address on File | | | | | | First Class Mail |
| 29482173 | Davis, Tiasia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482562 | Davis, Tonnesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494243 | Davis, Tracey | Address on File | | | | | | First Class Mail |
| 29481591 | Davis, Tyrell | Address on File | | | | | | First Class Mail |
| 29481451 | Davis, Valdese | Address on File | | | | | | First Class Mail |
| 29485470 | Davis, Valencia | Address on File | | | | | | First Class Mail |
| 29488613 | Davis, Venessa | Address on File | | | | | | First Class Mail |
| 29481646 | Davis, Vetra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480469 | Davis, Victoria | Address on File | | | | | | First Class Mail |
| 29488005 | Davis, Wayne | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484130 | Davis, Xavier | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493788 | Davis, Yolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493975 | Davis, Yvonne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484949 | Davis'Polk, Michelle | Address on File | | | | | | First Class Mail |
| 29493018 | Davis-Cochran, Makethia | Address on File | | | | | | First Class Mail |
| 29480270 | Davis-Mitchell, Lakisha | Address on File | | | | | | First Class Mail |
| 29481221 | Davison, Jennifer | Address on File | | | | | | First Class Mail |
| 29481993 | Davis-Woods, Stephanie | Address on File | | | | | | First Class Mail and Email |
| 29481238 | Davsion, Aisha | Address on File | | | | | | First Class Mail |
| 29491692 | Dawes, Gavin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493734 | Dawkins, Cheryl | Address on File | | | | | | First Class Mail |
| 29491219 | Dawkins, Denisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488239 | Dawkins, Latoya | Address on File | | | | | | First Class Mail |
| 29482975 | Dawson, Ambrishel | Address on File | | | | | | First Class Mail |
| 29490196 | Dawson, Gabriel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485782 | Dawson, Janine | Address on File | | | | | | First Class Mail |
| 29493754 | Dawson, Martavis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484562 | Dawson, Skye | Address on File | | | | | | First Class Mail |
| 29487977 | Day, Greta | Address on File | | | | | | First Class Mail |
| 29494449 | Day, Holly | Address on File | | | | | | First Class Mail |
| 29483447 | Day, Jamelia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492208 | Day, James | Address on File | | | | | | First Class Mail |
| 29492786 | Day, Lytoya | Address on File | | | | | | First Class Mail |
| 29482716 | Day, Sabrina | Address on File | | | | | | First Class Mail |
| 29494875 | Dayvault, Seth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484453 | De Gonzalez, Deysi Vasquez | Address on File | | | | | | First Class Mail |
| 29485909 | Deal, Anita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485191 | Deal, Devin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484367 | Dean, Charles | Address on File | | | | | | First Class Mail |
| 29489738 | Dean, Deja | Address on File | | | | | | First Class Mail |
| 29483221 | Dean, Dijon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493609 | Dean, Jacques | Address on File | | | | | | First Class Mail |
| 29491770 | Dean, Kathy | Address on File | | | | | | First Class Mail |
| 29491853 | Dean, Raquel | Address on File | | | | | | First Class Mail |
| 29481482 | Dean, Sandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481097 | Dean, Sashai | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482434 | Deandrea, Staton | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488597 | Deans, Quartez | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482034 | Dearing, Kiya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488598 | Deas, Eltita | Address on File | | | | | | First Class Mail |
| 29485299 | Debardelaben, Pynaija | Address on File | | | | | | First Class Mail |
| 29489830 | Deberry, Otelia | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488706 | Deboe, Tina | Address on File | | | | | | First Class Mail |
| 29483491 | Debold, Sharvae | Address on File | | | | | | First Class Mail |
| 29492246 | Decastro, Fannie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490452 | Dechamplain, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485398 | Deck, Cheree | Address on File | | | | | | First Class Mail |
| 29493589 | Decker, Andrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490717 | Decker, Emily | Address on File | | | | | | First Class Mail |
| 29492162 | Dee, Crystle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483575 | Deering, Lloyd | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484620 | Dees, Allison | Address on File | | | | | | First Class Mail |
| 29480797 | Dees, Lakita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484202 | Degrate, Jamon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495015 | Dejeses, Yolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480293 | Dejesus, Jennifer | Address on File | | | | | | First Class Mail |
| 29483241 | Delacruz, Pedro | Address on File | | | | | | First Class Mail |
| 29483672 | Delaney, Jennifer | Address on File | | | | | | First Class Mail |
| 29480599 | Delarosa, Angel | Address on File | | | | | | First Class Mail |
| 29481316 | Delatte, Hannah | Address on File | | | | | | First Class Mail |
| 29490606 | Deleveaux, Elijah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485736 | Delgado, Alberto | Address on File | | | | | | First Class Mail |
| 29495067 | Delgado, Flora | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489544 | Delgado, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480740 | Delgado, Migdalia | Address on File | | | | | | First Class Mail |
| 29488410 | Delhomme, Lovemeka | Address on File | | | | | | First Class Mail |
| 29481300 | Della-Cuesta, Hannah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485633 | Deloatch, Ariell | Address on File | | | | | | First Class Mail |
| 29495098 | Deluca, Jeanine | Address on File | | | | | | First Class Mail |
| 29489426 | Deluca, Lori | Address on File | | | | | | First Class Mail |
| 29483681 | Delva, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482677 | Demberry, Daiya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483746 | Demirr, Enver | Address on File | | | | | | First Class Mail |
| 29488301 | Demmons, Keenna | Address on File | | | | | | First Class Mail |
| 29481513 | Dempsey, Brittany | Address on File | | | | | | First Class Mail |
| 29488317 | Denike, Darlene | Address on File | | | | | | First Class Mail |
| 29494293 | Denis, Reshown | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485461 | Denmark, Darrellisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485304 | Denmark, Tina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485790 | Dennard, Keshaunte | Address on File | | | | | | First Class Mail |
| 29484924 | Dennis, Dcortay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490153 | Dennis, Dedrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484566 | Dennis, Dfrelandria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483835 | Dennis, Jaden | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489419 | Dennis, Kenya | Address on File | | | | | | First Class Mail |
| 29492593 | Dennis, Korto | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482258 | Dennis, Lynn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481797 | Dennis, Naketa | Address on File | | | | | | First Class Mail |
| 29487985 | Dennis, Rashanna | Address on File | | | | | | First Class Mail |
| 29493530 | Dennis, Roger | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481270 | Dennis, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495053 | Dennis, Timothy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492268 | Denson, Deshaun | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489503 | Denson, Michael | Address on File | | | | | | First Class Mail |
| 29482496 | Denson, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480101 | Dent, Cathy | Address on File | | | | | | First Class Mail |
| 29480372 | Dent, Jasmine | Address on File | | | | | | First Class Mail |
| 29495217 | Dent, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493440 | Dent, Tonitta | Address on File | | | | | | First Class Mail |
| 29480194 | Denton, Imani | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489417 | Deol, Jagdeep | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488358 | Deon, Lauren | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482007 | Depina, Erin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484922 | Depree, Ida | Address on File | | | | | | First Class Mail |
| 29493141 | Deramus, Kathy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483074 | Derrick, Helena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488117 | Derrick, Liam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481441 | Derringer, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483338 | Derry, Krystal | Address on File | | | | | | First Class Mail |
| 29491344 | Derryberry, Ricky | Address on File | | | | | | First Class Mail |
| 29492271 | Dershem, Rebecca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483668 | Derubbo, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493598 | Desai, Riddhi | Address on File | | | | | | First Class Mail |
| 29486105 | Desamour, Djenane | Address on File | | | | | | First Class Mail |
| 29482025 | Desarmes, Josaphat | Address on File | | | | | | First Class Mail |
| 29490223 | Deschenes, Mark | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485188 | Deshields, Lafayette | Address on File | | | | | | First Class Mail |
| 29483374 | Desmuke, Breana | Address on File | | | | | | First Class Mail |
| 29484053 | Devaughn, Janiya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490519 | Deveney, Joshua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491768 | Devenport, Cynthia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491075 | Deville, Wahn | Address on File | | | | | | First Class Mail |
| 29482011 | Devlin, Taydem | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484530 | Devoe, Lamar | Address on File | | | | | | First Class Mail |
| 29480530 | Devold, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482129 | Deweaver, Mark | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481731 | Dexter, Barbara | Address on File | | | | | | First Class Mail |
| 29480468 | Dexter, Kenyata | Address on File | | | | | | First Class Mail |
| 29490832 | Dey, Raja | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483950 | Dezess, Tosha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489280 | Deziel, Mike | Address on File | | | | | | First Class Mail |
| 29493494 | Dgrate, Kinijah | Address on File | | | | | | First Class Mail |
| 29486029 | Dhaiti, Roland | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490000 | Dhamani, Altaf | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480167 | Diaby, Ab Bacr | Address on File | | | | | | First Class Mail |
| 29488719 | Diallo, Mamoudou | Address on File | | | | | | First Class Mail |
| 29490576 | Diamantes, Jeff | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489654 | Diamond, Cheryl | Address on File | | | | | | First Class Mail |
| 29485445 | Diamond, Lashondra | Address on File | | | | | | First Class Mail |
| 29485104 | Diamond, Stephanie | Address on File | | | | | | First Class Mail |
| 29484033 | Diawara, Isaac | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494860 | Diaye, Daba | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491162 | Diaz, Cazden | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482933 | Diaz, Harry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485100 | Diaz, Jose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481774 | Diaz, Jose | Address on File | | | | | | First Class Mail |
| 29481302 | Diaz, Kimberly | Address on File | | | | | | First Class Mail |
| 29485351 | Diaz, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494387 | Diaz, Monique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480116 | Dice, Shenesse | Address on File | | | | | | First Class Mail |
| 29488664 | Dickens, Latreese | Address on File | | | | | | First Class Mail |
| 29482013 | Dickenz, Yvette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494328 | Dickerson, Ashley | Address on File | | | | | | First Class Mail |
| 29485933 | Dickerson, Aviyanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492284 | Dickerson, Barbara | Address on File | | | | | | First Class Mail |
| 29493602 | Dickerson, Carolyn | Address on File | | | | | | First Class Mail |
| 29492282 | Dickerson, Henrietta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482149 | Dickerson, Kayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489478 | Dickerson, Michael | Address on File | | | | | | First Class Mail |
| 29485545 | Dickman, Thad | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481218 | Dickson, Felica | Address on File | | | | | | First Class Mail |
| 29481746 | Dickson, Silos | Address on File | | | | | | First Class Mail |
| 29492777 | Didy, Stacey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483574 | Diehl, Ashton | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481812 | Diggs, Monica | Address on File | | | | | | First Class Mail |
| 29491045 | Diggs, Shirley | Address on File | | | | | | First Class Mail |
| 29483468 | Dike, Mark | Address on File | | | | | | First Class Mail |
| 29482839 | Dikenou, Richard | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480196 | Dikson, Barbara | Address on File | | | | | | First Class Mail |
| 29494955 | Dillard, Alexandra | Address on File | | | | | | First Class Mail |
| 29480319 | Dillard, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485925 | Dillard, Eva | Address on File | | | | | | First Class Mail |
| 29485265 | Dillard, Kim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484228 | Dillion, Nalisa | Address on File | | | | | | First Class Mail |
| 29493553 | Dillion, Sundricka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493848 | Dillon, Cindy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483422 | Dilly, Habib | Address on File | | | | | | First Class Mail |
| 29480584 | Dilworth, Doniesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485345 | Dimoji, Nnenna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484997 | Dineff, Courtney | Address on File | | | | | | First Class Mail |
| 29489893 | Dinkins, Ronnie | Address on File | | | | | | First Class Mail |
| 29481536 | Dioubate, Mohamed | Address on File | | | | | | First Class Mail |
| 29489697 | Dipalermo, Sara | Address on File | | | | | | First Class Mail |
| 29483756 | Dipietro, Anthony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493526 | Dirdon, Deandre | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482041 | Dismuckes, Stacy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494814 | Dismukes, Kriche | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492811 | Ditau, Martin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489801 | Ditting, Damecca | Address on File | | | | | | First Class Mail |
| 29490827 | Ditto, Randal | Address on File | | | | | | First Class Mail |
| 29481203 | Ditto, Rocky | Address on File | | | | | | First Class Mail |
| 29494732 | Ditulo, Andrew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481493 | Divi, Suresh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490753 | Dixion, Octavia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489890 | Dixon, Allene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480170 | Dixon, Andrea | Address on File | | | | | | First Class Mail |
| 29494436 | Dixon, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493143 | Dixon, Danielle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492912 | Dixon, Erick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492390 | Dixon, Jacquel | Address on File | | | | | | First Class Mail |
| 29492077 | Dixon, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482465 | Dixon, Monae | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490307 | Dixon, Princess | Address on File | | | | | | First Class Mail |
| 29488544 | Dixon, Raquel | Address on File | | | | | | First Class Mail |
| 29492202 | Dixon, Rodericka | Address on File | | | | | | First Class Mail |
| 29492250 | Dixon, Sharmaine | Address on File | | | | | | First Class Mail |
| 29490503 | Dixson, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483453 | Djamba, Marie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485040 | Dmytryshak, Sara | Address on File | | | | | | First Class Mail |
| 29491175 | Do, Vinh | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29482072 | Doan, Lam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485535 | Dobson, Jonathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481252 | Doc, Jimmy | Address on File | | | | | | First Class Mail |
| 29489222 | Dockery, Aaliyah | Address on File | | | | | | First Class Mail |
| 29491782 | Dockery, Lashannon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493224 | Dockery, Lenda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490141 | Dodd, Jacob | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480212 | Dodd, Sara | Address on File | | | | | | First Class Mail |
| 29484509 | Dodds, Jacquelinta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490902 | Dodson, Andrea | Address on File | | | | | | First Class Mail |
| 29482136 | Dodson, Becky | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491460 | Dodson, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492742 | Dodson, Rebecca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489734 | Dodson, Sheena | Address on File | | | | | | First Class Mail |
| 29484727 | Dodson, Tina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482140 | Doe, Jon | Address on File | | | | | | First Class Mail |
| 29489206 | Doerflinger, Jeff | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491995 | Dollard, Keisha | Address on File | | | | | | First Class Mail |
| 29491604 | Dolmon, Mekela | Address on File | | | | | | First Class Mail |
| 29494613 | Dolo, Nancy | Address on File | | | | | | First Class Mail |
| 29491890 | Dombrowski, Jolene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490273 | Dominguez, Iraelvis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485308 | Domino, Esther | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490546 | Don, Hinda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486246 | Donald, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490792 | Donaldson, Bruce | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493310 | Donaldson, Catherine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493520 | Donaldson, Kenya | Address on File | | | | | | First Class Mail |
| 29484231 | Donaldson, Nikita | Address on File | | | | | | First Class Mail |
| 29483490 | Donalson, Felix | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482029 | Donation, Warren | Address on File | | | | | | First Class Mail |
| 29488742 | Donelson, Ebony | Address on File | | | | | | First Class Mail |
| 29486363 | Donigan, Tony | Address on File | | | | | | First Class Mail |
| 29480844 | Donohue, Mike | Address on File | | | | | | First Class Mail |
| 29481257 | Dorgan, Stephen | Address on File | | | | | | First Class Mail |
| 29489946 | Dornseif, Brandy | Address on File | | | | | | First Class Mail |
| 29481765 | Dorrell, Jason | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491117 | Dorris, Joyce | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490262 | Dorsey, Altaisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488112 | Dorsey, Courtney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491819 | Dorsey, Koi | Address on File | | | | | | First Class Mail |
| 29489680 | Dorsey, Lashun | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484675 | Dorsey, Shania | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482332 | Dorsy, Angel | Address on File | | | | | | First Class Mail |
| 29494564 | Dortch, Rita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493658 | Dorvil, Steevantz | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481148 | Doson, Chris | Address on File | | | | | | First Class Mail |
| 29489663 | Doss, Carmen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494464 | Dotson, Khyla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482274 | Dotson, Raelana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493352 | Dotson, Regina | Address on File | | | | | | First Class Mail |
| 29492033 | Doty, Josh | Address on File | | | | | | First Class Mail |
| 29490784 | Dougherty, Jayne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484135 | Doughty, Brianna | Address on File | | | | | | First Class Mail |
| 29493170 | Douglas, Domonique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483362 | Douglas, Kanaya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484452 | Douglas, Lashay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481476 | Douglas, Lavonda | Address on File | | | | | | First Class Mail |
| 29483398 | Douglas, Vivienne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491665 | Douthit, Robin | Address on File | | | | | | First Class Mail |
| 29488412 | Douthitt, John | Address on File | | | | | | First Class Mail |
| 29484223 | Dover, Rubin | Address on File | | | | | | First Class Mail |
| 29489814 | Dowdell, Corey | Address on File | | | | | | First Class Mail |
| 29492733 | Dowdell, Tahlaya | Address on File | | | | | | First Class Mail |
| 29495171 | Dowdy, Sharri | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491927 | Dowdy, Yolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484308 | Dowell, Adrian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483886 | Dowell, Jakoya | Address on File | | | | | | First Class Mail |
| 29489927 | Dowery, Tina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480820 | Dowler, Melissa | Address on File | | | | | | First Class Mail |
| 29488937 | Dowling, Hollie | Address on File | | | | | | First Class Mail |
| 29484636 | Downam, Amber | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483544 | Downey, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482529 | Downing, Cassie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481856 | Doxey, Tasha | Address on File | | | | | | First Class Mail |
| 29491199 | Doyle, Lakesha | Address on File | | | | | | First Class Mail |
| 29494327 | Doyle, Marcia | Address on File | | | | | | First Class Mail |
| 29494610 | Doyle, Mike | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483083 | Doyle, Satchell | Address on File | | | | | | First Class Mail |
| 29481641 | Doyle, Scott | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490759 | Dozier, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495103 | Dozier, Irving | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489378 | Dozier, Lanaya | Address on File | | | | | | First Class Mail |
| 29495153 | Dozier, Lourie | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490800 | Dozier, Makeisha | Address on File | | | | | | First Class Mail |
| 29483710 | Dozier, Netta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482406 | Drake, Chairita | Address on File | | | | | | First Class Mail |
| 29494342 | Drake, Dillan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485147 | Drake, Kandice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490010 | Drake, Melvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494809 | Drake, Tannishea | Address on File | | | | | | First Class Mail |
| 29480143 | Draper, Karen | Address on File | | | | | | First Class Mail |
| 29488931 | Draper-Edmonds, Benita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484845 | Draw, Monick | Address on File | | | | | | First Class Mail |
| 29491742 | Drayton, Chantea | Address on File | | | | | | First Class Mail |
| 29491870 | Drayton, Lakeva | Address on File | | | | | | First Class Mail |
| 29493853 | Drayton, Larisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493801 | Drennan, Jim | Address on File | | | | | | First Class Mail |
| 29495150 | Dressler, Jc | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481332 | Dreuitt, Anesha | Address on File | | | | | | First Class Mail |
| 29494951 | Drew, Cherice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492745 | Dreyer, Clint | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485600 | Driver, Gail | Address on File | | | | | | First Class Mail |
| 29491916 | Drooddy, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494585 | Drozenko, Alan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485824 | Drummer, Trashieca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489748 | Drumright, Tawanna | Address on File | | | | | | First Class Mail |
| 29490265 | Drury, William | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494153 | Dryden, Erica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483978 | Dryden`, Joy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488702 | Du, Ngan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483198 | Duale, Zaynab | Address on File | | | | | | First Class Mail |
| 29491647 | Dubarry, Eugenia | Address on File | | | | | | First Class Mail |
| 29491088 | Dubois, Harry | Address on File | | | | | | First Class Mail |
| 29493670 | Dubois, Terrance | Address on File | | | | | | First Class Mail |
| 29488748 | Dubose, Calvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490720 | Dubose, Ciaro | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493648 | Dubose, Erica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491594 | Ducre, Adriessa | Address on File | | | | | | First Class Mail |
| 29481785 | Dudley, Beverly | Address on File | | | | | | First Class Mail |
| 29490540 | Dudley, Elisha | Address on File | | | | | | First Class Mail |
| 29485150 | Dudley, Kyra | Address on File | | | | | | First Class Mail |
| 29480687 | Dudley, Sheresa | Address on File | | | | | | First Class Mail |
| 29483636 | Dufek, Andrew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484829 | Duff, Jordan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486122 | Duffie, Joana | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488440 | Duffus, Lora | Address on File | | | | | | First Class Mail |
| 29486028 | Duffy, Kay | Address on File | | | | | | First Class Mail |
| 29482572 | Dugar, Jeremiah | Address on File | | | | | | First Class Mail |
| 29493986 | Dugazon, Nesser | Address on File | | | | | | First Class Mail |
| 29481601 | Duggans, Lakeshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481535 | Duh, Melvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480225 | Duhl, Tonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485913 | Duke, Amber | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490406 | Dukes, Alexis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489949 | Dukes, Chelsea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486166 | Dukes, Leshanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490869 | Dukes, Sherry | Address on File | | | | | | First Class Mail |
| 29489169 | Dukes, Tara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493128 | Dukes, Teresa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488966 | Dukes, Tiffini | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489014 | Dumais, Kathy | Address on File | | | | | | First Class Mail |
| 29488920 | Dumay, Christian | Address on File | | | | | | First Class Mail |
| 29480968 | Dumelle, Tontierria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488144 | Dumham, Chashity | Address on File | | | | | | First Class Mail |
| 29489608 | Dunbar, Miquasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491885 | Dunbar, Regee | Address on File | | | | | | First Class Mail |
| 29493006 | Dunbar, Regee | Address on File | | | | | | First Class Mail |
| 29491036 | Dunbar, Tocara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493296 | Duncan, Cameron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491270 | Duncan, Dennis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483862 | Duncan, Lois | Address on File | | | | | | First Class Mail |
| 29489263 | Duncan, Lorenzo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489070 | Duncan, Mesha | Address on File | | | | | | First Class Mail |
| 29488981 | Duncan, Perry | Address on File | | | | | | First Class Mail |
| 29483203 | Duncan, Scott | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484475 | Duncan, Tequila | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484066 | Duncon, Chris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482094 | Dunham, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488970 | Dunkleberger, Bradley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488017 | Dunlap, Jalesa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482105 | Dunlap, Yamica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484021 | Dunlop, Shamellia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480811 | Dunn, Amber | Address on File | | | | | | First Class Mail |
| 29486295 | Dunn, Cynthnia | Address on File | | | | | | First Class Mail |
| 29483033 | Dunn, Deirdre | Address on File | | | | | | First Class Mail |
| 29493708 | Dunn, Denia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489933 | Dunn, Evelyn | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488534 | Dunn, Lilley | Address on File | | | | | | First Class Mail |
| 29482947 | Dunn, Maya | Address on File | | | | | | First Class Mail |
| 29489474 | Dunn, Nicole | Address on File | | | | | | First Class Mail |
| 29483922 | Dunn, Pashaun | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483662 | Dunn, Phillip | Address on File | | | | | | First Class Mail |
| 29490029 | Dunn, Richard | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480446 | Dunnagan, Ashley | Address on File | | | | | | First Class Mail |
| 29482104 | Dunne, Katelyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484980 | Dunson, Terica | Address on File | | | | | | First Class Mail |
| 29492044 | Duong, Anh | Address on File | | | | | | First Class Mail |
| 29489765 | Duphorne, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484807 | Dupree, Shinterra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489301 | Duran, Jimenez | Address on File | | | | | | First Class Mail |
| 29489673 | Duran, Luis | Address on File | | | | | | First Class Mail |
| 29491232 | Durant, Danielle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491704 | Durant, Freda | Address on File | | | | | | First Class Mail |
| 29488363 | Durden, Rolnathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490500 | Duresseau, Ron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494899 | Durham, Alexis | Address on File | | | | | | First Class Mail |
| 29482695 | Durham, Kendra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488198 | Durham, Leroy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492087 | Durham, Shante | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484882 | Durkin, Minnie | Address on File | | | | | | First Class Mail |
| 29484690 | Durr, Richard | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483724 | Durrah, Brandi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492108 | Durrah, Rose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493402 | Durrance, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494668 | Durrant, Loris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494733 | Duzer, Heidi Van | Address on File | | | | | | First Class Mail |
| 29491094 | Dye, Lauren | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481250 | Dye, Samantha | Address on File | | | | | | First Class Mail |
| 29494135 | Dyer, Lamyra | Address on File | | | | | | First Class Mail |
| 29482290 | Dykes, Naya | Address on File | | | | | | First Class Mail |
| 29491278 | Dykes, Tammy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482435 | Dyne, Maria Van | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492147 | Dyson, Conisha | Address on File | | | | | | First Class Mail |
| 29488764 | Dyson, Shelley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483353 | Dzodan, Samantha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483929 | Eaddie, Nathaniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491622 | Eaddy, Adriane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480104 | Eady, Rocky | Address on File | | | | | | First Class Mail |
| 29484625 | Eady, Santilia | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29495246 | Eafford, Jelene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489819 | Ealy, Ruth | Address on File | | | | | | First Class Mail |
| 29494388 | Eans, Robin | Address on File | | | | | | First Class Mail |
| 29492707 | Earl, Titus | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495249 | Earls, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494349 | Early, Randy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494509 | Earnest, Kelly | Address on File | | | | | | First Class Mail |
| 29482854 | Earnst, Kelly | Address on File | | | | | | First Class Mail |
| 29491940 | Earsley, Ginnia | Address on File | | | | | | First Class Mail |
| 29484065 | Eason, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490253 | East, North | Address on File | | | | | | First Class Mail |
| 29483539 | Easter, Lashawnda | Address on File | | | | | | First Class Mail |
| 29484584 | Easter, Lora | Address on File | | | | | | First Class Mail |
| 29494306 | Easter, Timothy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488640 | Eastman, Tony | Address on File | | | | | | First Class Mail |
| 29493636 | Eaton, Dangelo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486431 | Eaton, Kevin | Address on File | | | | | | First Class Mail |
| 29493882 | Eaton, William | Address on File | | | | | | First Class Mail |
| 29483741 | Eaves, Jaquais | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491851 | Ebai, Grace | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493153 | Eberhart, Jason | Address on File | | | | | | First Class Mail |
| 29481298 | Eberth, Kacey | Address on File | | | | | | First Class Mail |
| 29490749 | Echols, Nemiah | Address on File | | | | | | First Class Mail |
| 29491022 | Ector, Alisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480964 | Eddens, Janette | Address on File | | | | | | First Class Mail |
| 29484046 | Edds, Brooke | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484456 | Edemfield, Samuel | Address on File | | | | | | First Class Mail |
| 29481780 | Edgerton, Theottis | Address on File | | | | | | First Class Mail |
| 29493405 | Edmond, Lonia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491886 | Edmonds, Jewell | Address on File | | | | | | First Class Mail |
| 29492024 | Edmonds, Tamica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484939 | Edmonds, Trevinee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485989 | Edmun, Betty | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491282 | Edmundson, Latosha | Address on File | | | | | | First Class Mail |
| 29495584 | Edward, Catina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492994 | Edward, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489240 | Edwards, Alethea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491040 | Edwards, Ambrozene | Address on File | | | | | | First Class Mail |
| 29492796 | Edwards, April | Address on File | | | | | | First Class Mail |
| 29488905 | Edwards, Aurtur | Address on File | | | | | | First Class Mail |
| 29488576 | Edwards, Carl | Address on File | | | | | | First Class Mail |
| 29486189 | Edwards, Carlos | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492738 | Edwards, Cortnee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491034 | Edwards, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492400 | Edwards, Desirea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493192 | Edwards, Devett | Address on File | | | | | | First Class Mail |
| 29486199 | Edwards, Jason | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494256 | Edwards, Jermaine | Address on File | | | | | | First Class Mail |
| 29481751 | Edwards, Jullie | Address on File | | | | | | First Class Mail |
| 29480629 | Edwards, Karla | Address on File | | | | | | First Class Mail |
| 29485694 | Edwards, Larry | Address on File | | | | | | First Class Mail |
| 29483139 | Edwards, Latoya | Address on File | | | | | | First Class Mail |
| 29494838 | Edwards, Latoya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490536 | Edwards, Mariah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483738 | Edwards, Nhiisja | Address on File | | | | | | First Class Mail |
| 29485478 | Edwards, Ondrei | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485776 | Edwards, Pamela | Address on File | | | | | | First Class Mail |
| 29485940 | Edwards, Renee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491311 | Edwards, Rufus | Address on File | | | | | | First Class Mail |
| 29483603 | Edwards, Savannah | Address on File | | | | | | First Class Mail |
| 29481439 | Edwards, Shawnette | Address on File | | | | | | First Class Mail |
| 29489010 | Edwards, Shelly | Address on File | | | | | | First Class Mail |
| 29486281 | Edwards, Shontavia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482781 | Edwards, Thomas | Address on File | | | | | | First Class Mail |
| 29481586 | Edwards, Tracey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491509 | Edwards, Tricia | Address on File | | | | | | First Class Mail |
| 29493580 | Edwards, Valencia | Address on File | | | | | | First Class Mail |
| 29482603 | Edwards, Yolanda | Address on File | | | | | | First Class Mail |
| 29483654 | Edwidge, Pual | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480360 | Eggleston, Kimberly | Address on File | | | | | | First Class Mail |
| 29480915 | Eglinton, Thomas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480789 | Egnew, Dalton | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481481 | Egyedi, Barbra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494242 | Ehite, Marvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488063 | Ehrlichman, Jenna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485433 | Eikerenkoetter, Damien | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481695 | Eiler, Joseph | Address on File | | | | | | First Class Mail |
| 29483105 | Eillis, Anthony | Address on File | | | | | | First Class Mail |
| 29490161 | Eisch, Lexie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489924 | Eisenberg, Helene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482236 | Elachqar, Jaouad | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491907 | Elaine, Cherri | Address on File | | | | | | First Class Mail |
| 29480762 | Elbana, Hoda | Address on File | | | | | | First Class Mail |
| 29492423 | Elder, Ealena | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489712 | Elder, India | Address on File | | | | | | First Class Mail |
| 29489191 | Eldredge, Jonathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495174 | Elenoa, Seine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480190 | Eley, Chris | Address on File | | | | | | First Class Mail |
| 29480756 | Elgohary, Ahmed | Address on File | | | | | | First Class Mail |
| 29481592 | Elias, Andres | Address on File | | | | | | First Class Mail |
| 29490006 | Elias, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489752 | Elias, Rajendra Prabu | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482700 | Elike, Gloria | Address on File | | | | | | First Class Mail |
| 29480894 | Elkins, Andrew | Address on File | | | | | | First Class Mail |
| 29487949 | Elks, Ken | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489408 | Ellerbee, Ahlethia | Address on File | | | | | | First Class Mail |
| 29480381 | Ellerebee, Elaine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486292 | Ellington, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485786 | Ellington, Samuel | Address on File | | | | | | First Class Mail |
| 29485274 | Elliot, Tyler | Address on File | | | | | | First Class Mail |
| 29490354 | Elliott, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480927 | Elliott, Darcie | Address on File | | | | | | First Class Mail |
| 29491350 | Elliott, James | Address on File | | | | | | First Class Mail |
| 29489770 | Elliott, Kyle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480953 | Elliott, Lesley | Address on File | | | | | | First Class Mail |
| 29493408 | Elliott, Priscilla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492075 | Ellis, Alyssa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494743 | Ellis, Anhie | Address on File | | | | | | First Class Mail |
| 29488174 | Ellis, Cassidy | Address on File | | | | | | First Class Mail |
| 29481085 | Ellis, Denise | Address on File | | | | | | First Class Mail |
| 29483936 | Ellis, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481670 | Ellis, Kimberly | Address on File | | | | | | First Class Mail |
| 29492079 | Ellis, Lajuan | Address on File | | | | | | First Class Mail |
| 29480849 | Ellis, Linda | Address on File | | | | | | First Class Mail |
| 29494931 | Ellis, Lolita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492953 | Ellis, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484097 | Ellis, Shay | Address on File | | | | | | First Class Mail |
| 29490841 | Ellis, Tarina | Address on File | | | | | | First Class Mail |
| 29482994 | Ellison, Kenyotta | Address on File | | | | | | First Class Mail |
| 29485089 | Ellison, Rashida | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489031 | Elmore, Temika | Address on File | | | | | | First Class Mail |
| 29484538 | Elsey, Elane | Address on File | | | | | | First Class Mail |
| 29485014 | Elswick, Tina | Address on File | | | | | | First Class Mail |
| 29480363 | Elthie, Phillana | Address on File | | | | | | First Class Mail |
| 29489708 | Elton, Tommy | Address on File | | | | | | First Class Mail |
| 29493297 | Ely, Brittney | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492765 | Elzy, Jovonne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492178 | Emberton, Andrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492275 | Emberton, Jacob | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494639 | Embry, Deadrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492715 | Emerson, April | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494799 | Emmett, Samantha | Address on File | | | | | | First Class Mail |
| 29488602 | Emory, Hassan | Address on File | | | | | | First Class Mail |
| 29485927 | Empower, Alisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493864 | Enciso, Martin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489158 | Endicott, Jeremy | Address on File | | | | | | First Class Mail |
| 29488493 | Engel, Jeff | Address on File | | | | | | First Class Mail |
| 29489440 | England, Anthony | Address on File | | | | | | First Class Mail |
| 29492907 | English, Bradley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484640 | English, Brian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489527 | English, Chris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489511 | English, Cory | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480242 | English, Jacquelin | Address on File | | | | | | First Class Mail |
| 29480901 | Enrique, Rodriguez | Address on File | | | | | | First Class Mail |
| 29486370 | Eoneparte, Barbara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494063 | Epling, Elijah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481124 | Epperson, Janae | Address on File | | | | | | First Class Mail |
| 29480494 | Epping, Monica | Address on File | | | | | | First Class Mail |
| 29494861 | Epps, Jananda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482328 | Epps, Sharmayne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480569 | Epting, William | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483249 | Erbin, Martina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486156 | Ernest, Cortez | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489204 | Ernesto, Deb | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489455 | Ernst, Leandra | Address on File | | | | | | First Class Mail |
| 29482157 | Ertel, Alicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486137 | Ervin, Denise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494888 | Ervin, Kiarra | Address on File | | | | | | First Class Mail |
| 29484458 | Erving, Karen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491450 | Erwin, Rahsaan | Address on File | | | | | | First Class Mail |
| 29492055 | Escalante, Brittany | Address on File | | | | | | First Class Mail |
| 29493447 | Escalante, Steve | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482097 | Escobar, Jose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494154 | Escobar, Yalonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489225 | Escutia, Barbara | Address on File | | | | | | First Class Mail |
| 29480539 | Eshaver, Robert Bru | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485667 | Espersen, Peter | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481887 | Espinal, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481869 | Espino, Adrian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483267 | Espinosalazar, Dagoverto | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490818 | Espinoza, Jose | Address on File | | | | | | First Class Mail |
| 29485666 | Espinoza, Nury | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487934 | Espinoza, Yolanda | Address on File | | | | | | First Class Mail |
| 29490134 | Esposito, Jonathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481909 | Esquivel, Nelly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485024 | Esquivel, Sandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493166 | Essman, Trinette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494515 | Estacio, Nichole | Address on File | | | | | | First Class Mail |
| 29488396 | Estell, Tiffiney | Address on File | | | | | | First Class Mail |
| 29494450 | Estep, Amber | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489046 | Ester, Ramona | Address on File | | | | | | First Class Mail |
| 29492088 | Estes, Antoinette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488832 | Estes, Olivia | Address on File | | | | | | First Class Mail |
| 29483095 | Estimable, Mardochee | Address on File | | | | | | First Class Mail |
| 29482847 | Esto, James | Address on File | | | | | | First Class Mail |
| 29491212 | Estrada, Alfredo | Address on File | | | | | | First Class Mail |
| 29482935 | Estrada, Rafael | Address on File | | | | | | First Class Mail |
| 29483129 | Etchison, Conita | Address on File | | | | | | First Class Mail |
| 29492085 | Etheridge, Susan | Address on File | | | | | | First Class Mail |
| 29488495 | Etheridge, Theresa | Address on File | | | | | | First Class Mail |
| 29485226 | Ettison, Yaphet | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482099 | Eubanks, Tim | Address on File | | | | | | First Class Mail |
| 29491108 | Eugene And Phyllis Feggins | Address on File | | | | | | First Class Mail |
| 29491303 | Euman, Zack | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488159 | Eure, Crystal | Address on File | | | | | | First Class Mail |
| 29493074 | Evans, Aaliya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489935 | Evans, Bernice | Address on File | | | | | | First Class Mail |
| 29484396 | Evans, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486273 | Evans, Brandy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483833 | Evans, Dana | Address on File | | | | | | First Class Mail |
| 29480281 | Evans, Daryl | Address on File | | | | | | First Class Mail |
| 29485498 | Evans, David | Address on File | | | | | | First Class Mail |
| 29489664 | Evans, Denaryae | Address on File | | | | | | First Class Mail |
| 29481417 | Evans, Elvira | Address on File | | | | | | First Class Mail |
| 29482930 | Evans, Hope | Address on File | | | | | | First Class Mail |
| 29493854 | Evans, Janet | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485254 | Evans, Jeremy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486392 | Evans, Keith | Address on File | | | | | | First Class Mail |
| 29490917 | Evans, Larcolia | Address on File | | | | | | First Class Mail |
| 29481310 | Evans, Lashawn | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484596 | Evans, Latoyna | Address on File | | | | | | First Class Mail |
| 29488223 | Evans, Linda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490403 | Evans, Michelle Brooks | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480157 | Evans, Nacole | Address on File | | | | | | First Class Mail |
| 29482367 | Evans, Raven | Address on File | | | | | | First Class Mail |
| 29488926 | Evans, Shanta | Address on File | | | | | | First Class Mail |
| 29494697 | Evans, Shilivea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483216 | Evans, Tashmonique | Address on File | | | | | | First Class Mail |
| 29488733 | Evans, Terike | Address on File | | | | | | First Class Mail |
| 29493618 | Evans, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480442 | Evans, Tonya | Address on File | | | | | | First Class Mail |
| 29483402 | Everett, Houston | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485960 | Everett, Lenaris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483888 | Everettt, John | Address on File | | | | | | First Class Mail |
| 29494700 | Everson, Wayne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492944 | Ewing, Fred | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493172 | Ewing, Leneia | Address on File | | | | | | First Class Mail |
| 29482673 | Ewing, Nathan | Address on File | | | | | | First Class Mail |
| 29480126 | Ewing, Renee | Address on File | | | | | | First Class Mail |
| 29483809 | Ewing, Sharon | Address on File | | | | | | First Class Mail |
| 29482408 | Ewing, Tarissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489718 | Ewoodzie, Kwesi | Address on File | | | | | | First Class Mail |
| 29481678 | Ezell, Alberaneshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489345 | Ezoua, Alinchile | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488869 | Faber, Nakira | Address on File | | | | | | First Class Mail |
| 29480327 | Fabian, Lailani | Address on File | | | | | | First Class Mail |
| 29482043 | Fabrizio, Anthony | Address on File | | | | | | First Class Mail |
| 29490783 | Fach, Catherine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491667 | Fagan, Quincy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491167 | Fagin, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480993 | Fahreddine, Dalia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483565 | Fahrenhorst, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493999 | Fain, Tina | Address on File | | | | | | First Class Mail |
| 29491262 | Fair, Janis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482405 | Fairbanks, Courtney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480485 | Fairchild, Roger | Address on File | | | | | | First Class Mail |
| 29494308 | Faith And Henry Gbayee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481915 | Falco, Leah | Address on File | | | | | | First Class Mail |
| 29485884 | Fall, Aliou | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488013 | Fallaw, Gail | Address on File | | | | | | First Class Mail |
| 29481556 | Fallins, Elysha | Address on File | | | | | | First Class Mail |
| 29490317 | Fancher, Alaijah | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488717 | Fanelly, Dan | Address on File | | | | | | First Class Mail |
| 29480083 | Fann, Scotty | Address on File | | | | | | First Class Mail |
| 29483130 | Fannin, Trakelia | Address on File | | | | | | First Class Mail |
| 29480478 | Fant, Latoya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488573 | Fareed, Aesha | Address on File | | | | | | First Class Mail |
| 29492511 | Fares, Esther | Address on File | | | | | | First Class Mail |
| 29490371 | Farhia, Muya | Address on File | | | | | | First Class Mail |
| 29480373 | Farini, Ana | Address on File | | | | | | First Class Mail |
| 29481636 | Farley, Darius | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489135 | Farley, Tonette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480091 | Farm, Juddmonte | Address on File | | | | | | First Class Mail |
| 29494383 | Farmer, Barbra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486143 | Farmer, Dashanna | Address on File | | | | | | First Class Mail |
| 29488523 | Farmer, Jason | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494547 | Farmer, Latonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484959 | Farmer, Rickenna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485023 | Farmer, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487899 | Farmer, Warren | Address on File | | | | | | First Class Mail |
| 29488377 | Farr, Cedric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492848 | Farr, Marla | Address on File | | | | | | First Class Mail |
| 29482557 | Farrar, Gena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484394 | Farrar, Jackie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488989 | Farrar, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488455 | Farthing, Dennis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482436 | Farthing, Teanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489134 | Fascii, Rory | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486330 | Fason, Josie | Address on File | | | | | | First Class Mail |
| 29492068 | Fason, Twanda | Address on File | | | | | | First Class Mail |
| 29482037 | Fatima, Hina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484163 | Fatt, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481274 | Faulk, Elizabeth | Address on File | | | | | | First Class Mail |
| 29493181 | Faulkner, Jerry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488155 | Faulkner, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482516 | Faulks, Joanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494402 | Fauntleroy, Jerry | Address on File | | | | | | First Class Mail |
| 29493965 | Faurote, Samantha | Address on File | | | | | | First Class Mail |
| 29483942 | Favor, Rosie | Address on File | | | | | | First Class Mail |
| 29485506 | Favorite, Trina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490649 | Favors, Dontae | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489897 | Favors, Vanekia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489063 | Feagin, Brailey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493601 | Fears, Emmett | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488028 | Feaster, Reggie | Address on File | | | | | | First Class Mail |
| 29482891 | Feggins, Sheila | Address on File | | | | | | First Class Mail |
| 29495266 | Feilds, Roger | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482760 | Feirman, Jasha | Address on File | | | | | | First Class Mail |
| 29480556 | Felan, Jessica | Address on File | | | | | | First Class Mail |
| 29489850 | Felder, Clothedia | Address on File | | | | | | First Class Mail |
| 29488807 | Felder, Tracy | Address on File | | | | | | First Class Mail |
| 29494411 | Feliciana, Maxinxina | Address on File | | | | | | First Class Mail |
| 29484011 | Felix, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489441 | Feltman, Tyrone | Address on File | | | | | | First Class Mail |
| 29480638 | Felton, Trenica | Address on File | | | | | | First Class Mail |
| 29480634 | Feng, Chao | Address on File | | | | | | First Class Mail |
| 29486230 | Fennell, Cheltse | Address on File | | | | | | First Class Mail |
| 29490557 | Fenton, Donald | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482611 | Fenwick, Theresa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493651 | Ferguson, Antionne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482576 | Ferguson, Avery | Address on File | | | | | | First Class Mail |
| 29481682 | Ferguson, Daisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482509 | Ferguson, Danny | Address on File | | | | | | First Class Mail |
| 29486371 | Ferguson, Dellareea | Address on File | | | | | | First Class Mail |
| 29484388 | Ferguson, Donald | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488296 | Ferguson, Florence | Address on File | | | | | | First Class Mail |
| 29494829 | Ferguson, Gwendolyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485020 | Ferguson, Jay | Address on File | | | | | | First Class Mail |
| 29482214 | Ferguson, Latasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485939 | Ferguson, Lenoard | Address on File | | | | | | First Class Mail |
| 29486313 | Ferguson, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483255 | Ferguson, Nicole | Address on File | | | | | | First Class Mail |
| 29494111 | Ferguson, Nokeysh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489347 | Ferguson, Tomika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493679 | Fernandez, Arianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488795 | Fernandez, Ghislaine | Address on File | | | | | | First Class Mail |
| 29491687 | Fernandez, Jacob | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486457 | Fernandez, Matiana | Address on File | | | | | | First Class Mail |
| 29481711 | Ferraro, Erica | Address on File | | | | | | First Class Mail |
| 29481445 | Ferreira, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489009 | Ferrel, Dustin | Address on File | | | | | | First Class Mail |
| 29485202 | Ferrell, Andrea | Address on File | | | | | | First Class Mail |
| 29483690 | Ferrell, Bilan | Address on File | | | | | | First Class Mail |
| 29492723 | Ferrell, Johnathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480961 | Ferrell, Lashauna | Address on File | | | | | | First Class Mail |
| 29485063 | Ferrell, Levone | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483205 | Ferrell, Tara | Address on File | | | | | | First Class Mail |
| 29488436 | Ferrell, Twanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482050 | Ferrell, Tyrone | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489808 | Ferrer, Alma | Address on File | | | | | | First Class Mail |
| 29490433 | Ferrer, Louie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494274 | Ferris, Scott | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493154 | Fetzer, Kellie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490991 | Fewell, Richard | Address on File | | | | | | First Class Mail |
| 29492153 | Fiallo, Pedro | Address on File | | | | | | First Class Mail |
| 29483755 | Ficarra, Justen | Address on File | | | | | | First Class Mail |
| 29492398 | Ficken, Brenna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488715 | Fickle, Matthew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493478 | Ficklin, Tameka | Address on File | | | | | | First Class Mail |
| 29492244 | Fiedler, Cynthia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493146 | Field, Ashley | Address on File | | | | | | First Class Mail |
| 29493316 | Field, Devin | Address on File | | | | | | First Class Mail |
| 29491859 | Fielder, Keyla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490787 | Fields, Avry | Address on File | | | | | | First Class Mail |
| 29483410 | Fields, Brandon | Address on File | | | | | | First Class Mail |
| 29491683 | Fields, Lakeishe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482998 | Fields, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486376 | Fields, Traimon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485022 | Fields, Twila | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492918 | Fifi-Arrington, Sherry | Address on File | | | | | | First Class Mail |
| 29480140 | Figlio, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480384 | Figueroa, Luis | Address on File | | | | | | First Class Mail |
| 29494301 | Figueroa, Onix | Address on File | | | | | | First Class Mail |
| 29490084 | Fike, Kelsey | Address on File | | | | | | First Class Mail |
| 29492273 | Files, Alexxus | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488501 | Filius, Joel | Address on File | | | | | | First Class Mail |
| 29493785 | Fimbres, Mario | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491586 | Finch, Desiree | Address on File | | | | | | First Class Mail |
| 29494701 | Finch, De'Von | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484764 | Finch, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495102 | Finch, Shirley | Address on File | | | | | | First Class Mail |
| 29494294 | Fincher, Kasy | Address on File | | | | | | First Class Mail |
| 29492868 | Fincher, Martha | Address on File | | | | | | First Class Mail |
| 29483104 | Findley, Karisten | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490018 | Finkelstein, Eugene | Address on File | | | | | | First Class Mail |
| 29492515 | Finkley, Kelly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492041 | Finkley, Zane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495071 | Finks, Linda | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29481956 | Finley, Jeremy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493696 | Finley, Shu'Lun | Address on File | | | | | | First Class Mail |
| 29492626 | Finley, Tara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480783 | Fischer, Joseph | Address on File | | | | | | First Class Mail |
| 29480141 | Fisher, Bethann | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494038 | Fisher, Felicia | Address on File | | | | | | First Class Mail |
| 29481457 | Fisher, Glenn | Address on File | | | | | | First Class Mail |
| 29494782 | Fisher, Jason | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493914 | Fisher, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492877 | Fisher, Justin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484825 | Fisher, Raymond | Address on File | | | | | | First Class Mail |
| 29493015 | Fisher, Renetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492893 | Fisher, Sharese | Address on File | | | | | | First Class Mail |
| 29482676 | Fisher, Shayne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491053 | Fisher, Stacy | Address on File | | | | | | First Class Mail |
| 29485109 | Fisher, Tonett | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482868 | Fisher, Wendy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481932 | Fisher, Will | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482523 | Fitzgerald, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488812 | Fitzgerald, Kayla | Address on File | | | | | | First Class Mail |
| 29484760 | Fitzgerald, Kimberly | Address on File | | | | | | First Class Mail |
| 29482788 | Fitzgerald, Robin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495183 | Fitzpatrick, Candis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481550 | Fitzpatrick, Diane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492421 | Fixler, Mitchell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489422 | Flagg, Shamichael | Address on File | | | | | | First Class Mail |
| 29494768 | Flantioll, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482071 | Flatt, Jordan | Address on File | | | | | | First Class Mail |
| 29488172 | Flatt, Taylor | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484607 | Flelister, Kilol | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485537 | Fleming, Amber | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480235 | Fleming, Carl | Address on File | | | | | | First Class Mail |
| 29493083 | Fleming, Deirdre | Address on File | | | | | | First Class Mail |
| 29485833 | Fleming, Franchone | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488388 | Fleming, Kiara | Address on File | | | | | | First Class Mail |
| 29488634 | Fleming, Lakesia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493770 | Fleming, Nellie | Address on File | | | | | | First Class Mail |
| 29481157 | Fleming, Precious | Address on File | | | | | | First Class Mail |
| 29480168 | Fleming, Scout | Address on File | | | | | | First Class Mail |
| 29491026 | Flemings, Norgie | Address on File | | | | | | First Class Mail |
| 29480432 | Fleshman, Laura | Address on File | | | | | | First Class Mail |
| 29492302 | Fletcher, Angela | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491806 | Fletcher, Marina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493477 | Fletcher, Robert | Address on File | | | | | | First Class Mail |
| 29491876 | Fletes, Suyen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490689 | Flewelen, Vashonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491530 | Flick, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485540 | Floras, Rosendo | Address on File | | | | | | First Class Mail |
| 29495094 | Florence, Shirley | Address on File | | | | | | First Class Mail |
| 29488674 | Flores, Carlos | Address on File | | | | | | First Class Mail |
| 29481430 | Flores, Juan | Address on File | | | | | | First Class Mail |
| 29482761 | Flores, Michelle | Address on File | | | | | | First Class Mail |
| 29493635 | Flores, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489110 | Flores, Noe | Address on File | | | | | | First Class Mail |
| 29480177 | Flores, Wanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482276 | Flores-Cosby, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494168 | Florida, Betty | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491658 | Flow, Duchess | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493873 | Flowers, Glenna | Address on File | | | | | | First Class Mail |
| 29492274 | Flowers, La Kasha | Address on File | | | | | | First Class Mail |
| 29480482 | Flowers, Latonia | Address on File | | | | | | First Class Mail |
| 29485078 | Flowers, Roselaine | Address on File | | | | | | First Class Mail |
| 29480737 | Flowers, Sandra | Address on File | | | | | | First Class Mail |
| 29483202 | Flowers, Tkeyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491279 | Floyd, Alec | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492341 | Floyd, Brayn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492746 | Floyd, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491790 | Floyd, Jade | Address on File | | | | | | First Class Mail |
| 29488697 | Floyd, Josh | Address on File | | | | | | First Class Mail |
| 29480459 | Fluegel, Greg | Address on File | | | | | | First Class Mail |
| 29484492 | Flythe, Jennifer | Address on File | | | | | | First Class Mail |
| 29483915 | Fohner, Kyle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488400 | Folden, Sasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481096 | Follins, Gloria | Address on File | | | | | | First Class Mail |
| 29495235 | Fomby, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488848 | Fonseca, Jenny | Address on File | | | | | | First Class Mail |
| 29480082 | Foote, Brett | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480203 | Foote, Denver | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486216 | Foots, Carole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489114 | Forbes, Darline | Address on File | | | | | | First Class Mail |
| 29495210 | Forbes, Deo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484709 | Forbes, Pamaela | Address on File | | | | | | First Class Mail |
| 29492644 | Forbes, Tabalika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488772 | Forbes, Valda | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29480201 | Force, Jacob | Address on File | | | | | | First Class Mail |
| 29492161 | Ford, Anedra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491025 | Ford, Beverly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495059 | Ford, Charlie | Address on File | | | | | | First Class Mail |
| 29493675 | Ford, Corcriona | Address on File | | | | | | First Class Mail |
| 29488941 | Ford, Craig | Address on File | | | | | | First Class Mail |
| 29483647 | Ford, Doris | Address on File | | | | | | First Class Mail |
| 29482349 | Ford, Dyamon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494806 | Ford, Ella | Address on File | | | | | | First Class Mail |
| 29494058 | Ford, Japreuna | Address on File | | | | | | First Class Mail |
| 29484494 | Ford, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492699 | Ford, Kennesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493876 | Ford, Kimberly | Address on File | | | | | | First Class Mail |
| 29480163 | Ford, Lamont | Address on File | | | | | | First Class Mail |
| 29494404 | Ford, Latasha | Address on File | | | | | | First Class Mail |
| 29480542 | Ford, Latasha | Address on File | | | | | | First Class Mail |
| 29490368 | Ford, Matisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483134 | Ford, Rhonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492837 | Ford, Shakenia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491039 | Ford, Shamariun | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490887 | Ford, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488158 | Ford, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492340 | Ford, Tricia | Address on File | | | | | | First Class Mail |
| 29481256 | Forde, Kathy | Address on File | | | | | | First Class Mail |
| 29491011 | Fordham, Demetrius | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491897 | Foreman, Frances | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483430 | Foreman, Lakeisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494790 | Foreman, Larry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489772 | Foreman, Marquita | Address on File | | | | | | First Class Mail |
| 29483197 | Forest, Daniell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483376 | Forestel, Myrlousc | Address on File | | | | | | First Class Mail |
| 29486766 | Forrest, Barbara | Address on File | | | | | | First Class Mail |
| 29491917 | Forrest, La'Keyara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480260 | Forrester, Katisha | Address on File | | | | | | First Class Mail |
| 29485358 | Fort, Wardell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494630 | Forte, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491287 | Forte, Tiffany | Address on File | | | | | | First Class Mail |
| 29494186 | Fortenberry, Laquon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491745 | Fortenberry, Nena | Address on File | | | | | | First Class Mail |
| 29490890 | Fortoso, Viridiana | Address on File | | | | | | First Class Mail |
| 29489448 | Fortson, Micheal | Address on File | | | | | | First Class Mail |
| 29484436 | Foster, Devin | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488449 | Foster, Erica | Address on File | | | | | | First Class Mail |
| 29491444 | Foster, Jacquesha | Address on File | | | | | | First Class Mail |
| 29491873 | Foster, Jaron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483513 | Foster, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482836 | Foster, Kenyota | Address on File | | | | | | First Class Mail |
| 29495039 | Foster, Lakeysha | Address on File | | | | | | First Class Mail |
| 29489167 | Foster, Martravrous | Address on File | | | | | | First Class Mail |
| 29486460 | Foster, Sean | Address on File | | | | | | First Class Mail |
| 29493332 | Foster, Skylar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485615 | Foster, Valencia | Address on File | | | | | | First Class Mail |
| 29492611 | Foster, Vanessa | Address on File | | | | | | First Class Mail |
| 29488578 | Foster, Vickie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492830 | Foster, Zipporah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492209 | Foulks, Tonya | Address on File | | | | | | First Class Mail |
| 29492253 | Fountain, Consuella | Address on File | | | | | | First Class Mail |
| 29482764 | Fountain, Peter | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484487 | Foust, Penny | Address on File | | | | | | First Class Mail |
| 29485413 | Foutner, Tanisha | Address on File | | | | | | First Class Mail |
| 29494879 | Fowlen, Walter | Address on File | | | | | | First Class Mail |
| 29486373 | Fowler, Aleisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480883 | Fowler, Briteny | Address on File | | | | | | First Class Mail |
| 29484710 | Fowler, Candace | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488374 | Fowler, Latrice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492136 | Fowler, Trisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494290 | Fowlkes, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485797 | Fox, Lillie | Address on File | | | | | | First Class Mail |
| 29485902 | Fox, Marilyn | Address on File | | | | | | First Class Mail |
| 29493856 | Foy, Jaquline | Address on File | | | | | | First Class Mail |
| 29493577 | Foy, Jerome | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493399 | Frail, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488220 | Fraizer, Patricia | Address on File | | | | | | First Class Mail |
| 29484837 | Fraizier, Iris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491159 | Frame, Nashaidra | Address on File | | | | | | First Class Mail |
| 29482151 | France, Hannah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488230 | Francine, Sanchia | Address on File | | | | | | First Class Mail |
| 29492212 | Francis, Dawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488830 | Francis, Lakeesha | Address on File | | | | | | First Class Mail |
| 29491818 | Francis, Patricia | Address on File | | | | | | First Class Mail |
| 29489392 | Francisca, Kelly | Address on File | | | | | | First Class Mail |
| 29481453 | Francisco, Lena | Address on File | | | | | | First Class Mail |
| 29488873 | Franco, Karen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482652 | Francois, Jean Dany | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492437 | Francois, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489674 | Frankeberger, Brandi | Address on File | | | | | | First Class Mail |
| 29493412 | Franklin, Andrew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490770 | Franklin, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489173 | Franklin, Beverley | Address on File | | | | | | First Class Mail |
| 29488947 | Franklin, Charlotte | Address on File | | | | | | First Class Mail |
| 29491845 | Franklin, Courtney | Address on File | | | | | | First Class Mail |
| 29489978 | Franklin, Eniya | Address on File | | | | | | First Class Mail |
| 29482810 | Franklin, Joidan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481749 | Franklin, Keshonnikka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490600 | Franklin, Latanya | Address on File | | | | | | First Class Mail |
| 29485737 | Franklin, Mirane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481868 | Franklin, Randy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489735 | Franklin, Richard | Address on File | | | | | | First Class Mail |
| 29485052 | Franklin, Sarah | Address on File | | | | | | First Class Mail |
| 29492560 | Franklin, Senquiest | Address on File | | | | | | First Class Mail |
| 29485509 | Franklin, Shania | Address on File | | | | | | First Class Mail |
| 29484741 | Franklin, Yolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494685 | Franklyn, Daryll | Address on File | | | | | | First Class Mail |
| 29481130 | Franko, Liliana | Address on File | | | | | | First Class Mail |
| 29480994 | Franks, Shirlindria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481313 | Frantz, Lindsey | Address on File | | | | | | First Class Mail |
| 29483628 | Fraser, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483293 | Frasier, Khasia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485800 | Frau, Eliezer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494231 | Frayer, Mary | Address on File | | | | | | First Class Mail |
| 29481264 | Frazer, Wayan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482113 | Frazier, Arnesja | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492594 | Frazier, Cordell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484902 | Frazier, Darnella | Address on File | | | | | | First Class Mail |
| 29494112 | Frazier, Jovan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485118 | Frazier, Larry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484390 | Frazier, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483963 | Frazier, Marquasia | Address on File | | | | | | First Class Mail |
| 29492412 | Frazier, Mira | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490428 | Frazier, Navongela | Address on File | | | | | | First Class Mail |
| 29488385 | Frazier, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481122 | Frazier, Sandra | Address on File | | | | | | First Class Mail |
| 29490577 | Frazier-Wood, Chyenne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487928 | Frederick, Larry | Address on File | | | | | | First Class Mail |
| 29494574 | Fredrick, Caroline | Address on File | | | | | | First Class Mail |
| 29483604 | Free, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488563 | Free, Philip | Address on File | | | | | | First Class Mail |
| 29492010 | Freeman, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482469 | Freeman, Brooke | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484593 | Freeman, Candus | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491920 | Freeman, Felicia | Address on File | | | | | | First Class Mail |
| 29481450 | Freeman, Kathy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481761 | Freeman, Kay | Address on File | | | | | | First Class Mail |
| 29483972 | Freeman, Keneka | Address on File | | | | | | First Class Mail |
| 29480471 | Freeman, Lindsey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491709 | Freeman, Nancy | Address on File | | | | | | First Class Mail |
| 29492272 | Freeman, Toria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491925 | Freeman, Trista | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489561 | Freeze, Lasheena | Address on File | | | | | | First Class Mail |
| 29488985 | Freight, Amerian | Address on File | | | | | | First Class Mail |
| 29491186 | Freight, American | Address on File | | | | | | First Class Mail |
| 29486057 | Frein, Brenda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494649 | Freshbrews Llc | 4310 Daisy Avenue | Cleveland | OH | 44109 | | dispatch@securevoltsolutions.com | First Class Mail and Email |
| 29481782 | Freytes-Berrio, Raymar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485619 | Fricks, Leonard | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480484 | Friday, Marian | Address on File | | | | | | First Class Mail |
| 29488328 | Fridgen, John | Address on File | | | | | | First Class Mail |
| 29481023 | Frink, Ilene | Address on File | | | | | | First Class Mail |
| 29490464 | Frix, Shawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480232 | Frizzell, Vickie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491307 | Frlix, Denia | Address on File | | | | | | First Class Mail |
| 29488983 | Frroki, Vitor | Address on File | | | | | | First Class Mail |
| 29489306 | Fruchtman, Lynne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491956 | Frye, Tiffany | Address on File | | | | | | First Class Mail |
| 29485771 | Frye, Traci | Address on File | | | | | | First Class Mail |
| 29480524 | Frymier, Christina | Address on File | | | | | | First Class Mail |
| 29491037 | Fuentes, Adrianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492440 | Fuentes, Claudia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482402 | Fuentes, Jose | Address on File | | | | | | First Class Mail |
| 29489988 | Fuentes, Victoria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482397 | Fuerte, Veronica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481426 | Fugate, Meghan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494628 | Fuggins, Vickey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482313 | Fulgham, Nisha | Address on File | | | | | | First Class Mail |
| 29493444 | Fulgham, Sherrie | Address on File | | | | | | First Class Mail |
| 29484722 | Fuller, Aquinas | Address on File | | | | | | First Class Mail |
| 29493509 | Fuller, Gabriel | Address on File | | | | | | First Class Mail |
| 29488280 | Fuller, Jayla | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29490943 | Fuller, Monique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480150 | Fuller, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485779 | Fuller, Virginia | Address on File | | | | | | First Class Mail |
| 29493773 | Fullerton, Angela | Address on File | | | | | | First Class Mail |
| 29490275 | Fullmore, Marquette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491083 | Fullwood, William | Address on File | | | | | | First Class Mail |
| 29483624 | Fulton, Camille | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481242 | Fulton, Kermisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490319 | Fulton, Makia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495073 | Fulwiley, Bridget | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484322 | Funderberg, Ben | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489390 | Funez, Karen | Address on File | | | | | | First Class Mail |
| 29481552 | Fuqua, Alisha | Address on File | | | | | | First Class Mail |
| 29483810 | Fuqua, Leniese | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485528 | Furlow, Antwan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488865 | Furlow, Gregory | Address on File | | | | | | First Class Mail |
| 29483425 | Fussell, Tara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481279 | Futach, Dakota | Address on File | | | | | | First Class Mail |
| 29487901 | Gabaldonwiggins, Christine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491424 | Gabbard, Cheryl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489137 | Gabbei, Leah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486129 | Gaddy, Toya | Address on File | | | | | | First Class Mail |
| 29488290 | Gadison, Kadaiza | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494445 | Gadsden, Angelique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493197 | Gadson, Alfred | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494581 | Gadson, Elizabeth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492174 | Gadson, Kassaundra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480304 | Gadson, Roxanne | Address on File | | | | | | First Class Mail |
| 29493559 | Gadson, Tameka | Address on File | | | | | | First Class Mail |
| 29488667 | Gaerttner, Gail | Address on File | | | | | | First Class Mail |
| 29481141 | Gaffney, Ann | Address on File | | | | | | First Class Mail |
| 29493638 | Gaffney, Sean | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494791 | Gaie, Patrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481799 | Gail, Marian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491160 | Gaillard, Bevrly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491226 | Gailliard, Gaysha | Address on File | | | | | | First Class Mail |
| 29492060 | Gainer, Lashanta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489415 | Gaines, Bryant | Address on File | | | | | | First Class Mail |
| 29489245 | Gaines, Raymond | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481207 | Gaines, Richard | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484916 | Gaines, Shawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483042 | Gains, Consuela | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493038 | Gains, Keturah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488626 | Gains, Miya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490003 | Gajraj, Carolina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482660 | Galan, Cristina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494118 | Galante, Paul | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484602 | Galbearth, Lb | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482531 | Galeas, Carlos | Address on File | | | | | | First Class Mail |
| 29488747 | Galindo, Karen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491097 | Gallagheor, Coretta | Address on File | | | | | | First Class Mail |
| 29483201 | Gallardo, Alicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486138 | Gallmore, Sherry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482068 | Galloway, Jeremy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490879 | Galmeiche, Erika | Address on File | | | | | | First Class Mail |
| 29484618 | Galvan, Alexis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489915 | Galvan, Sergio | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481356 | Gamber, Penny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491133 | Gamble, Benjamin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494614 | Gamble, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489275 | Gamble, Danyale | Address on File | | | | | | First Class Mail |
| 29490329 | Gamble, Roosevelt R | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482047 | Gamble, Searria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483881 | Gamble, Shaquanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481885 | Gamble, Sherman | Address on File | | | | | | First Class Mail |
| 29495252 | Gamino, Juanita | Address on File | | | | | | First Class Mail |
| 29483092 | Gammon, Danissea | Address on File | | | | | | First Class Mail |
| 29488196 | Ganaway, Sharina | Address on File | | | | | | First Class Mail |
| 29490985 | Gant, Shelia | Address on File | | | | | | First Class Mail |
| 29482985 | Gant, Vivian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488679 | Gaona, Juan | Address on File | | | | | | First Class Mail |
| 29481091 | Garcia, Christopher | Address on File | | | | | | First Class Mail |
| 29486221 | Garcia, Daniel | Address on File | | | | | | First Class Mail |
| 29483742 | Garcia, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482432 | Garcia, Deisy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485854 | Garcia, Flocelo | Address on File | | | | | | First Class Mail |
| 29480096 | Garcia, Guillermo | Address on File | | | | | | First Class Mail |
| 29494541 | Garcia, Heather | Address on File | | | | | | First Class Mail |
| 29480887 | Garcia, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480450 | Garcia, Jennifer | Address on File | | | | | | First Class Mail |
| 29491247 | Garcia, Jorge | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482628 | Garcia, Juan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493850 | Garcia, Lily | Address on File | | | | | | First Class Mail |
| 29493985 | Garcia, Martha | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486165 | Garcia, Norma | Address on File | | | | | | First Class Mail |
| 29484323 | Garcia, Omar | Address on File | | | | | | First Class Mail |
| 29480249 | Garcia, Princess | Address on File | | | | | | First Class Mail |
| 29494178 | Garcia, Rolando | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495297 | Garcia, Sandra | Address on File | | | | | | First Class Mail |
| 29480596 | Garcia, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481907 | Garcia, Tanya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488840 | Garcon, Lance | Address on File | | | | | | First Class Mail |
| 29493118 | Gardener, Cortez | Address on File | | | | | | First Class Mail |
| 29490878 | Gardener, Doneshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494476 | Gardner, Amber | Address on File | | | | | | First Class Mail |
| 29488416 | Gardner, Anthony | Address on File | | | | | | First Class Mail |
| 29487947 | Gardner, Dan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489340 | Gardner, Deidre | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493828 | Gardner, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483639 | Gardner, Kimberly | Address on File | | | | | | First Class Mail |
| 29494386 | Gardner, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491868 | Gardner, Takeshia | Address on File | | | | | | First Class Mail |
| 29489075 | Gardon, Dorthy | Address on File | | | | | | First Class Mail |
| 29481232 | Garduno, Frankie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484768 | Garfield, Malise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482304 | Garin, Joyce | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488207 | Garland, Felicia | Address on File | | | | | | First Class Mail |
| 29488194 | Garland, Tammy | Address on File | | | | | | First Class Mail |
| 29481139 | Garner, Jacqueline | Address on File | | | | | | First Class Mail |
| 29480433 | Garner, Logan | Address on File | | | | | | First Class Mail |
| 29483157 | Garner, Miranda | Address on File | | | | | | First Class Mail |
| 29485877 | Garner, Tamika | Address on File | | | | | | First Class Mail |
| 29483715 | Garnes, Tracy | Address on File | | | | | | First Class Mail |
| 29482967 | Garnett, Brenda | Address on File | | | | | | First Class Mail |
| 29483421 | Garrett, Keirra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491395 | Garrett, Laken | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491468 | Garrett, Louise | Address on File | | | | | | First Class Mail |
| 29489319 | Garrett, Rachel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484010 | Garrison, Amie | Address on File | | | | | | First Class Mail |
| 29483843 | Garrison, Jason | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491877 | Garrison, Takisa | Address on File | | | | | | First Class Mail |
| 29488355 | Garth, Beverly | Address on File | | | | | | First Class Mail |
| 29485726 | Garth, Shanivia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489002 | Garvin, Akisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483122 | Garvin, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494458 | Garvin, Linda | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492347 | Gary, Brett Brister, Prater | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480938 | Gary, Raechelle | Address on File | | | | | | First Class Mail |
| 29488861 | Gary, Tielmanac | Address on File | | | | | | First Class Mail |
| 29489867 | Garza, Helga | Address on File | | | | | | First Class Mail |
| 29485871 | Garza, Jaylan | Address on File | | | | | | First Class Mail |
| 29492422 | Garza, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491830 | Garza, Johnathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494637 | Gaskin, Nathaniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484129 | Gasque, Shawndella | Address on File | | | | | | First Class Mail |
| 29481424 | Gass, Brenda | Address on File | | | | | | First Class Mail |
| 29491592 | Gassmann, Jodie | Address on File | | | | | | First Class Mail |
| 29494096 | Gaston, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480804 | Gaston, Leroy | Address on File | | | | | | First Class Mail |
| 29486289 | Gaston, Whitney | Address on File | | | | | | First Class Mail |
| 29495120 | Gasuras, Chris | Address on File | | | | | | First Class Mail |
| 29485047 | Gates, Kaitlyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481383 | Gates, Tamara | Address on File | | | | | | First Class Mail |
| 29480746 | Gather, Rona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489351 | Gathercole, Diane | Address on File | | | | | | First Class Mail |
| 29491500 | Gathers, Cristina | Address on File | | | | | | First Class Mail |
| 29485221 | Gathers, Valarie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491157 | Gatlin, Gracie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483299 | Gatlin, Isaiah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481704 | Gatto, Wendy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480799 | Gaughan, Stephanie | Address on File | | | | | | First Class Mail |
| 29488042 | Gaulding, Vanessa | Address on File | | | | | | First Class Mail |
| 29480635 | Gaunt, Mavrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480434 | Gause, Conweltta | Address on File | | | | | | First Class Mail |
| 29492364 | Gause, Shayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485513 | Gavin, Paris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485073 | Gavins, Alexis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481191 | Gaylord, Jennifer | Address on File | | | | | | First Class Mail |
| 29484978 | Gaymon, Jewel | Address on File | | | | | | First Class Mail |
| 29481448 | Gearhart, Jeff | Address on File | | | | | | First Class Mail |
| 29480306 | Gearhart, Jeff | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486170 | Geary, Samantha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481398 | Geason, Mark | Address on File | | | | | | First Class Mail |
| 29494718 | Gebriel, Afework | Address on File | | | | | | First Class Mail |
| 29491393 | Gee, Carol | Address on File | | | | | | First Class Mail |
| 29485072 | Genkins, Gina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493267 | Genovese, Deborah | Address on File | | | | | | First Class Mail |
| 29492851 | Gentry, Laura | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490448 | Genung, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493584 | George, Alexandria | Address on File | | | | | | First Class Mail |
| 29492294 | George, Amie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488292 | George, Ariana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495027 | George, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490267 | George, Elias | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483678 | George, Erika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493587 | George, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485891 | George, Marie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494944 | George, Randal | Address on File | | | | | | First Class Mail |
| 29490415 | George, Tina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493956 | Geraci, Lisa | Address on File | | | | | | First Class Mail |
| 29494341 | Gerag, Dereck | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482550 | Geraghty, Brendan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485994 | Geralds, Ariel | Address on File | | | | | | First Class Mail |
| 29482144 | Gerhart, Erin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484451 | Germany, Nate | Address on File | | | | | | First Class Mail |
| 29484765 | Germany, Shameka | Address on File | | | | | | First Class Mail |
| 29481649 | Geroux, Jaime | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481029 | Gerring, Patrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492116 | Geter, Litteesha | Address on File | | | | | | First Class Mail |
| 29481271 | Ghai, Jasleen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490629 | Ghant, Kameshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489102 | Giambalvo, Paulette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488895 | Giambelluca, Rose | Address on File | | | | | | First Class Mail |
| 29494958 | Giammanco, Caroline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490326 | Gian, Quyen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489779 | Gibba, Nancy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486249 | Gibbons, Arenata | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488395 | Gibbons, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483981 | Gibbons, Damaris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491073 | Gibbons, Sarah | Address on File | | | | | | First Class Mail |
| 29492232 | Gibbs, Andre | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490083 | Gibbs, Chelsea | Address on File | | | | | | First Class Mail |
| 29491974 | Gibbs, Demetria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484291 | Gibbs, Elsie | Address on File | | | | | | First Class Mail |
| 29491976 | Gibbs, Ethel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486192 | Gibbs, Janie | Address on File | | | | | | First Class Mail |
| 29494635 | Gibbs, Keshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488343 | Gibbs, Luther | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488245 | Gibbs, Shaniqua | Address on File | | | | | | First Class Mail |
| 29480154 | Gibbs, Stacey | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493922 | Gibbson, Micheal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480169 | Gibson, Charreese | Address on File | | | | | | First Class Mail |
| 29489087 | Gibson, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488503 | Gibson, Eileen | Address on File | | | | | | First Class Mail |
| 29489297 | Gibson, Javeda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484650 | Gibson, Joan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485846 | Gibson, Judy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492308 | Gibson, Kayla | Address on File | | | | | | First Class Mail |
| 29493787 | Gibson, Lashonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489937 | Gibson, Mark | Address on File | | | | | | First Class Mail |
| 29491527 | Gibson, Prentice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493631 | Gibson, Ryan | Address on File | | | | | | First Class Mail |
| 29482892 | Gibson, Sanitra | Address on File | | | | | | First Class Mail |
| 29490431 | Gibson, Shanquayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481844 | Gidarisingh, Sarina | Address on File | | | | | | First Class Mail |
| 29482309 | Giddens, Ardella | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483019 | Giddens, Vickey | Address on File | | | | | | First Class Mail |
| 29482687 | Giftos, Matthew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490181 | Gigante, Jocel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487955 | Gil, Oscar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481605 | Gilbert, Antuaniece | Address on File | | | | | | First Class Mail |
| 29489977 | Gilbert, Brent | Address on File | | | | | | First Class Mail |
| 29483356 | Gilbert, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486315 | Gilbreath, Robert | Address on File | | | | | | First Class Mail |
| 29486147 | Gilchrist, Jay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495582 | Gilchrist, Nekeyla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493929 | Giles, Dwayne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488168 | Giles, Marie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492234 | Gilkey, Gina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489485 | Gill, Desiree | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491905 | Gill, Jalisa | Address on File | | | | | | First Class Mail |
| 29489260 | Gill, Najaf | Address on File | | | | | | First Class Mail |
| 29491317 | Gill, Robin | Address on File | | | | | | First Class Mail |
| 29480905 | Gill, Rochelle | Address on File | | | | | | First Class Mail |
| 29489160 | Gill, Tempestt | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488564 | Gill, Victoria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484749 | Gillard, Avis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490911 | Gillaum, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493428 | Gillean, Ashley | Address on File | | | | | | First Class Mail |
| 29494726 | Gillerson, Aletha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480302 | Gilles, Glenda | Address on File | | | | | | First Class Mail |
| 29483789 | Gillespie, Kerry | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494455 | Gillespie, Yulanda | Address on File | | | | | | First Class Mail |
| 29484283 | Gilley, Rachel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488424 | Gilleylen, Dwain | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490461 | Gilliam, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490015 | Gillie, Matthew | Address on File | | | | | | First Class Mail |
| 29481125 | Gilliland, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493641 | Gillis, Gunnar | Address on File | | | | | | First Class Mail |
| 29492141 | Gillis, Makayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483176 | Gillison, Sharaine | Address on File | | | | | | First Class Mail |
| 29484732 | Gills, Tamika | Address on File | | | | | | First Class Mail |
| 29481352 | Gillum, Diamond | Address on File | | | | | | First Class Mail |
| 29481039 | Gilmore, Candice | Address on File | | | | | | First Class Mail |
| 29493370 | Gilmore, Johnise | Address on File | | | | | | First Class Mail |
| 29491896 | Gilmore, Jt | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491800 | Gilmore, Labresha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493810 | Gilreath, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485229 | Gilyard, Tishara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484265 | Ginns, Jamie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491587 | Gipson, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480159 | Gipson, De'Ijah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485219 | Gipson, Gayle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484720 | Gipson, Johnetha | Address on File | | | | | | First Class Mail |
| 29493044 | Givens, Carolyn | Address on File | | | | | | First Class Mail |
| 29482925 | Givens, Deandre | Address on File | | | | | | First Class Mail |
| 29490286 | Givens, Khadija | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480743 | Givens, Linda | Address on File | | | | | | First Class Mail |
| 29481092 | Givens, Robert | Address on File | | | | | | First Class Mail |
| 29488313 | Gladden, Christian | Address on File | | | | | | First Class Mail |
| 29493538 | Gladden, Daisara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486145 | Gladney, Arquois | Address on File | | | | | | First Class Mail |
| 29486144 | Gladney, Sadie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489090 | Gladstone, Peggy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488414 | Glasco, Shante | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486250 | Glaspie, Maxine | Address on File | | | | | | First Class Mail |
| 29483373 | Glaspie, Rochelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488279 | Glass, Gna | Address on File | | | | | | First Class Mail |
| 29485410 | Glass, Hope | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483166 | Glass, Johari | Address on File | | | | | | First Class Mail |
| 29488222 | Glass, Lincoln | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488111 | Glavey, Josh | Address on File | | | | | | First Class Mail |
| 29480985 | Glaze, Geraldine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491814 | Glaze, Jason | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488890 | Glenn, Meckaela | Address on File | | | | | | First Class Mail |
| 29489166 | Glenn, Taniya | Address on File | | | | | | First Class Mail |
| 29492369 | Glenncheruiyot, Anthonya | Address on File | | | | | | First Class Mail |
| 29492134 | Glisson, Micayah | Address on File | | | | | | First Class Mail |
| 29486345 | Gloster, Kennedy | Address on File | | | | | | First Class Mail |
| 29494003 | Gloster, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494053 | Gloston, Sherwin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491291 | Glover, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485154 | Glover, Andrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482175 | Glover, Antinia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486237 | Glover, Cenu | Address on File | | | | | | First Class Mail |
| 29492257 | Glover, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483084 | Glover, Delores | Address on File | | | | | | First Class Mail |
| 29486183 | Glover, Delores | Address on File | | | | | | First Class Mail |
| 29484541 | Glover, Desha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494071 | Glover, Diamond | Address on File | | | | | | First Class Mail |
| 29491313 | Glover, Judy | Address on File | | | | | | First Class Mail |
| 29491334 | Glover, Shaniqua | Address on File | | | | | | First Class Mail |
| 29484029 | Glover, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493480 | Glover, Shavonda | Address on File | | | | | | First Class Mail |
| 29483600 | Glover, Vincent | Address on File | | | | | | First Class Mail |
| 29494576 | Goad, Steven | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482554 | Goadden, Rometta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480582 | Godana, Samrawit | Address on File | | | | | | First Class Mail |
| 29489155 | Godbee, Mary | Address on File | | | | | | First Class Mail |
| 29489238 | Godbey, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483280 | Godger, Anntoinette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480247 | Godinez, Katelyn | Address on File | | | | | | First Class Mail |
| 29488286 | Goedde, Jamie | Address on File | | | | | | First Class Mail |
| 29491145 | Goedert, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480817 | Goeppinger, Rachel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494816 | Goetz, Jason | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495162 | Goff, Clifton | Address on File | | | | | | First Class Mail |
| 29480624 | Goff, Kam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493337 | Goggins, Mervyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485682 | Goines, Phyllis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489864 | Goings, Janet | Address on File | | | | | | First Class Mail |
| 29486151 | Goings, Seival | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486110 | Goins, Kimberly | Address on File | | | | | | First Class Mail |
| 29488589 | Goins, Miyoshi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488284 | Golden, Brandon | Address on File | | | | | | First Class Mail |
| 29483043 | Golden, Charlaquiece | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491041 | Golden, Evani | Address on File | | | | | | First Class Mail |
| 29485466 | Golden, Kenyetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494069 | Golden, Lakeshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493621 | Golden, Peggy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494490 | Golden, Rashod | Address on File | | | | | | First Class Mail |
| 29491458 | Golden, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493611 | Goldin, Michael | Address on File | | | | | | First Class Mail |
| 29482940 | Goldsmith, Dalorian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481229 | Gollehon, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488035 | Golling, Patrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483440 | Golphin, Adrianna | Address on File | | | | | | First Class Mail |
| 29485275 | Golston, Shahana | Address on File | | | | | | First Class Mail |
| 29494048 | Gomes, Joseph | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492237 | Gomez, Aisah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492825 | Gomez, Alex | Address on File | | | | | | First Class Mail |
| 29488580 | Gomez, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490258 | Gomez, Karina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492876 | Gomez, Maria | Address on File | | | | | | First Class Mail |
| 29494444 | Gomez, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482521 | Gomez, Nichole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481773 | Gomez, Nitzaliz | Address on File | | | | | | First Class Mail |
| 29493202 | Gomez, Salvador | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494683 | Gonia, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491815 | Gonzales, Eileen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481737 | Gonzales, Iris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480181 | Gonzales, Kristina | Address on File | | | | | | First Class Mail |
| 29481329 | Gonzalez, Angela | Address on File | | | | | | First Class Mail |
| 29485840 | Gonzalez, Carlos | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493976 | Gonzalez, Cesarina | Address on File | | | | | | First Class Mail |
| 29485578 | Gonzalez, Charlene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490683 | Gonzalez, Consuelo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488940 | Gonzalez, Danay | Address on File | | | | | | First Class Mail |
| 29483770 | Gonzalez, Eusebio | Address on File | | | | | | First Class Mail |
| 29481852 | Gonzalez, Figueroa | Address on File | | | | | | First Class Mail |
| 29480079 | Gonzalez, Henry Lima | Address on File | | | | | | First Class Mail |
| 29484964 | Gonzalez, Junior | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488023 | Gonzalez, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482893 | Gonzalez, Marie | Address on File | | | | | | First Class Mail |
| 29488714 | Gonzalez, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493045 | Gonzalez, Sharon | Address on File | | | | | | First Class Mail |
| 29482737 | Gonzalez, Stephanie | Address on File | | | | | | First Class Mail |
| 29488902 | Gonzalez, Veronica | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482757 | Gonzalez, Yenia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480825 | Gonzalez, Yuliana | Address on File | | | | | | First Class Mail |
| 29491694 | Gooch, Leslie | Address on File | | | | | | First Class Mail and Email |
| 29492006 | Gooch, Myles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483345 | Gooch, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481917 | Good, Patrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493315 | Good, Wantina | Address on File | | | | | | First Class Mail |
| 29485456 | Good, Zarifa | Address on File | | | | | | First Class Mail |
| 29484067 | Goode, Suzanne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484052 | Gooden, Alexus | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483663 | Goodin, Tina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492205 | Gooding, Alberta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495203 | Goodman, Deborrah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492634 | Goodman, Eureka | Address on File | | | | | | First Class Mail |
| 29485691 | Goodman, Lisa | Address on File | | | | | | First Class Mail |
| 29494596 | Goodman, Lisa | Address on File | | | | | | First Class Mail |
| 29483736 | Goodman, Melinda | Address on File | | | | | | First Class Mail |
| 29480983 | Goodman, Wayne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490217 | Goodpaster, Payton | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489176 | Goods, Reginald | Address on File | | | | | | First Class Mail |
| 29489764 | Goodwin, Breanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490442 | Goodwin, Ditashia | Address on File | | | | | | First Class Mail |
| 29485474 | Goodwin, Elainea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485387 | Goodwin, Harold | Address on File | | | | | | First Class Mail |
| 29483783 | Goodwin, Karen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491828 | Goodwin, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495083 | Goodwin, Leah | Address on File | | | | | | First Class Mail |
| 29493807 | Goodwin, Shirley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494330 | Gordany, Deanda | Address on File | | | | | | First Class Mail |
| 29485838 | Gordon, Charlaquiece | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485486 | Gordon, Charlene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484824 | Gordon, Charlene | Address on File | | | | | | First Class Mail |
| 29490216 | Gordon, Latonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488353 | Gordon, Ruth | Address on File | | | | | | First Class Mail |
| 29481861 | Gordon, Sandi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494074 | Gordon, Tangela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488488 | Gordon, Tiana | Address on File | | | | | | First Class Mail |
| 29488401 | Gordon, Tony | Address on File | | | | | | First Class Mail |
| 29490866 | Gordon, Tosca | Address on File | | | | | | First Class Mail |
| 29492623 | Gordon, Winford | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493858 | Gordon-Stephens, Lurline | Address on File | | | | | | First Class Mail |
| 29492541 | Gore, Leander | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492215 | Gorman, Lorrie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481233 | Goss, James D. | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489633 | Goudreau, Alison | Address on File | | | | | | First Class Mail |
| 29494853 | Gouge, Tammy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487960 | Gough, Bobbi | Address on File | | | | | | First Class Mail |
| 29489805 | Gover, Laticia | Address on File | | | | | | First Class Mail |
| 29490443 | Gowens, Tonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491629 | Grabek, Holly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480759 | Grace, Deakligir | Address on File | | | | | | First Class Mail |
| 29489471 | Grace, Glen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489127 | Grace, Lamontae | Address on File | | | | | | First Class Mail |
| 29484294 | Graddy, Darlene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492659 | Graeser, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480146 | Graf, Melissa | Address on File | | | | | | First Class Mail |
| 29482888 | Grafals, Courtney | Address on File | | | | | | First Class Mail |
| 29490709 | Gragg, Felicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483365 | Graham, Ahmad | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491871 | Graham, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491173 | Graham, Gary | Address on File | | | | | | First Class Mail |
| 29493406 | Graham, Kahavia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491301 | Graham, Keisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488044 | Graham, Latika | Address on File | | | | | | First Class Mail |
| 29488413 | Graham, Lauren | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484734 | Graham, Liley | Address on File | | | | | | First Class Mail |
| 29482488 | Graham, Lloyd | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485999 | Graham, Loyd | Address on File | | | | | | First Class Mail |
| 29491696 | Graham, Lucinda | Address on File | | | | | | First Class Mail |
| 29489382 | Graham, Maureen | Address on File | | | | | | First Class Mail |
| 29493285 | Graham, Michele | Address on File | | | | | | First Class Mail |
| 29488817 | Graham, Patrice | Address on File | | | | | | First Class Mail |
| 29481485 | Graham, Shaquia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483277 | Graham, Taylor | Address on File | | | | | | First Class Mail |
| 29480758 | Graham, Tiara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482335 | Graig, Shamira | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483214 | Grajales, Harim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481911 | Granda, Abner | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484944 | Granda, Leonardo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485232 | Grandberry, Tina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480415 | Grant, Aireal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491210 | Grant, Alveita | Address on File | | | | | | First Class Mail |
| 29482675 | Grant, Anthony | Address on File | | | | | | First Class Mail |
| 29491228 | Grant, Bennie | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494723 | Grant, Bobbie Jean | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480856 | Grant, Crishanah | Address on File | | | | | | First Class Mail |
| 29488100 | Grant, Deajae | Address on File | | | | | | First Class Mail |
| 29481113 | Grant, Dominique | Address on File | | | | | | First Class Mail |
| 29493289 | Grant, Karuragrant | Address on File | | | | | | First Class Mail |
| 29482453 | Grant, Latrice | Address on File | | | | | | First Class Mail |
| 29482213 | Grant, Malika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493174 | Grant, Margie | Address on File | | | | | | First Class Mail |
| 29482135 | Grant, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492236 | Grant, Treva | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484349 | Grassl, Summer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481529 | Gratton, Cynthia | Address on File | | | | | | First Class Mail |
| 29492791 | Graves, Billie | Address on File | | | | | | First Class Mail |
| 29495154 | Graves, Herma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489098 | Graves, Laura | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493090 | Graves, Mya | Address on File | | | | | | First Class Mail |
| 29491493 | Graves, Nolin | Address on File | | | | | | First Class Mail |
| 29491543 | Graves, Precious | Address on File | | | | | | First Class Mail |
| 29480341 | Graves, Sasha | Address on File | | | | | | First Class Mail |
| 29491410 | Graves, Tiffany | Address on File | | | | | | First Class Mail |
| 29482216 | Gray, Brandon | Address on File | | | | | | First Class Mail |
| 29489197 | Gray, Brenda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489318 | Gray, Carl | Address on File | | | | | | First Class Mail |
| 29483266 | Gray, Chris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491640 | Gray, Deondae | Address on File | | | | | | First Class Mail |
| 29493880 | Gray, Ella | Address on File | | | | | | First Class Mail |
| 29489529 | Gray, Jamya | Address on File | | | | | | First Class Mail |
| 29488015 | Gray, Joy | Address on File | | | | | | First Class Mail |
| 29484303 | Gray, Lateefah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488018 | Gray, Lesia | Address on File | | | | | | First Class Mail |
| 29481721 | Gray, Lewaintana | Address on File | | | | | | First Class Mail |
| 29490913 | Gray, Ryan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483439 | Gray, Sentaiya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483531 | Gray, Shandra | Address on File | | | | | | First Class Mail |
| 29489068 | Gray, Shane | Address on File | | | | | | First Class Mail |
| 29481653 | Gray, Shelia | Address on File | | | | | | First Class Mail |
| 29492291 | Gray, Tina | Address on File | | | | | | First Class Mail |
| 29492438 | Gray, Ty | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483885 | Gray, Vanessa | Address on File | | | | | | First Class Mail |
| 29490009 | Gray, Yvette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486248 | Gray, Yvowwe | Address on File | | | | | | First Class Mail |
| 29485209 | Grays, Darielle | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481002 | Grayson, Marita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488243 | Grayson, Maronica | Address on File | | | | | | First Class Mail |
| 29482782 | Grayson, Melvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485669 | Grayson, Ricky | Address on File | | | | | | First Class Mail |
| 29482663 | Grayson, Shakea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484887 | Greathouse, Shana | Address on File | | | | | | First Class Mail |
| 29489806 | Green, Amber | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494714 | Green, Angela | Address on File | | | | | | First Class Mail |
| 29493523 | Green, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482974 | Green, Averill | Address on File | | | | | | First Class Mail |
| 29493130 | Green, Breonna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491993 | Green, Brittany | Address on File | | | | | | First Class Mail |
| 29482499 | Green, Calrice | Address on File | | | | | | First Class Mail |
| 29482995 | Green, Chalyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491147 | Green, Charlene | Address on File | | | | | | First Class Mail |
| 29480517 | Green, Charmin | Address on File | | | | | | First Class Mail |
| 29488447 | Green, Crystal | Address on File | | | | | | First Class Mail |
| 29494245 | Green, Dashayla | Address on File | | | | | | First Class Mail |
| 29484332 | Green, Dashonica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481245 | Green, David | Address on File | | | | | | First Class Mail |
| 29493496 | Green, Deann | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482987 | Green, Deja | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495108 | Green, Demetris | Address on File | | | | | | First Class Mail |
| 29491275 | Green, Dixielee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482972 | Green, Edith | Address on File | | | | | | First Class Mail |
| 29484694 | Green, Elliott | Address on File | | | | | | First Class Mail |
| 29491042 | Green, Eulalee | Address on File | | | | | | First Class Mail |
| 29486268 | Green, Evelyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485761 | Green, Flora | Address on File | | | | | | First Class Mail |
| 29494162 | Green, Gail | Address on File | | | | | | First Class Mail |
| 29489430 | Green, Garnell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489564 | Green, Iris | Address on File | | | | | | First Class Mail |
| 29492069 | Green, Jalyissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491510 | Green, Joe | Address on File | | | | | | First Class Mail |
| 29492128 | Green, Karen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492460 | Green, Kenneth | Address on File | | | | | | First Class Mail |
| 29490833 | Green, Laheisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482983 | Green, Lashonda | Address on File | | | | | | First Class Mail |
| 29490233 | Green, Leslie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488442 | Green, Lora | Address on File | | | | | | First Class Mail |
| 29492982 | Green, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491418 | Green, Mychael | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482570 | Green, Necole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482753 | Green, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485448 | Green, Remonica | Address on File | | | | | | First Class Mail |
| 29483017 | Green, Reshonda | Address on File | | | | | | First Class Mail |
| 29485977 | Green, Richard | Address on File | | | | | | First Class Mail |
| 29486019 | Green, Sandrese | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490616 | Green, Shana | Address on File | | | | | | First Class Mail |
| 29483607 | Green, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491637 | Green, Shelton | Address on File | | | | | | First Class Mail |
| 29491617 | Green, Sherrena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490642 | Green, Tahrra | Address on File | | | | | | First Class Mail |
| 29488219 | Green, Taneesa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483830 | Green, Tempeest | Address on File | | | | | | First Class Mail |
| 29491787 | Green, Tonesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483507 | Green, Trayonna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484353 | Green, Trent | Address on File | | | | | | First Class Mail |
| 29486030 | Green, Tykeria | Address on File | | | | | | First Class Mail |
| 29488318 | Green, Wade | Address on File | | | | | | First Class Mail |
| 29492073 | Green, Yazmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482392 | Greene, Athena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484834 | Greene, Bobby | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494427 | Greene, Cuterris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492728 | Greene, Johnetta | Address on File | | | | | | First Class Mail |
| 29495264 | Greene, Keithin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485624 | Greene, Patricia | Address on File | | | | | | First Class Mail |
| 29488011 | Greene, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486106 | Greene, Tyona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483893 | Greene, Victor | Address on File | | | | | | First Class Mail |
| 29489976 | Greenfield, Chris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488690 | Greenlee, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486284 | Greenley, Sarah | Address on File | | | | | | First Class Mail |
| 29492367 | Greens, Nakesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484449 | Greenwad, Lillian | Address on File | | | | | | First Class Mail |
| 29484724 | Greenwell, Samuel | Address on File | | | | | | First Class Mail |
| 29482138 | Greenwood, Alexis | Address on File | | | | | | First Class Mail |
| 29488306 | Greer, Cali | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485968 | Greer, Channing | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480999 | Greer, Robyn | Address on File | | | | | | First Class Mail |
| 29482091 | Gregg, Cheyanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485729 | Gregg, Corey | Address on File | | | | | | First Class Mail |
| 29481225 | Gregley, Monica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480911 | Gregory, Demarco | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29486325 | Gregory, Juanita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490692 | Gregory, Russell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492648 | Gregory, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484210 | Gresham, Brittany | Address on File | | | | | | First Class Mail |
| 29495261 | Gresham, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482035 | Grider, Tina | Address on File | | | | | | First Class Mail |
| 29483838 | Grider, Alfred | Address on File | | | | | | First Class Mail |
| 29488241 | Griego, Meriah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481284 | Grier, Kentre | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482808 | Grier, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485655 | Griffin, Ashly | Address on File | | | | | | First Class Mail |
| 29492204 | Griffin, Davontay | Address on File | | | | | | First Class Mail |
| 29486350 | Griffin, Deneekiee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486055 | Griffin, Jerry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491688 | Griffin, Kitia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491989 | Griffin, Laquita | Address on File | | | | | | First Class Mail |
| 29490169 | Griffin, Lashay | Address on File | | | | | | First Class Mail |
| 29483199 | Griffin, Leah | Address on File | | | | | | First Class Mail |
| 29492618 | Griffin, Leroy | Address on File | | | | | | First Class Mail |
| 29489221 | Griffin, Meyonica | Address on File | | | | | | First Class Mail |
| 29486113 | Griffin, Michael | Address on File | | | | | | First Class Mail |
| 29486162 | Griffin, Nancy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480439 | Griffin, Ola | Address on File | | | | | | First Class Mail |
| 29480939 | Griffin, Raven | Address on File | | | | | | First Class Mail |
| 29483097 | Griffin, Robert | Address on File | | | | | | First Class Mail |
| 29484212 | Griffin, Robin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490517 | Griffin, Samone | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492042 | Griffin, Shamika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480893 | Griffin, Shaydin | Address on File | | | | | | First Class Mail |
| 29481596 | Griffin, Sierra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490998 | Griffin, Takera | Address on File | | | | | | First Class Mail |
| 29490379 | Griffin, Tanya | Address on File | | | | | | First Class Mail |
| 29488779 | Griffin, Tashae | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492572 | Griffin, Travis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492542 | Griffith, Jalen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481850 | Griffith, Nyasia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490389 | Griggs, Lashade | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482582 | Grigs, Shane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482208 | Grimaldo, Skye | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480909 | Grimes, Charmika | Address on File | | | | | | First Class Mail |
| 29481158 | Grimes, Christa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489256 | Grimes, Lakeva | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491547 | Grimes, Queenetta | Address on File | | | | | | First Class Mail |
| 29488713 | Grimes, Therese | Address on File | | | | | | First Class Mail |
| 29481241 | Griossi, Anthony | Address on File | | | | | | First Class Mail |
| 29485569 | Grisham, Janice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482494 | Grissom, Linda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493198 | Grissom, Taressa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481073 | Grisson, Lakeshia | Address on File | | | | | | First Class Mail |
| 29492115 | Grizanti, Jennifer | Address on File | | | | | | First Class Mail |
| 29482604 | Grober-Harmon, Candace M | Address on File | | | | | | First Class Mail |
| 29482362 | Groesch, Denise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482553 | Grondin, Stacy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482999 | Grooms, Mckenzie | Address on File | | | | | | First Class Mail |
| 29485488 | Grooms, Quisha | Address on File | | | | | | First Class Mail |
| 29482960 | Grosam, Chad | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485195 | Gross, Joshua | Address on File | | | | | | First Class Mail |
| 29488691 | Gross, Mike | Address on File | | | | | | First Class Mail |
| 29480473 | Grover, Shawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485589 | Grubbs, Craig | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488464 | Grubbs, Donnie | Address on File | | | | | | First Class Mail |
| 29481665 | Grubbs, Jasmine | Address on File | | | | | | First Class Mail |
| 29483393 | Grubbs, Phillip | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486762 | Grubbs, Shintarra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490994 | Grullon, Tracy | Address on File | | | | | | First Class Mail |
| 29494980 | Gruver, Albert | Address on File | | | | | | First Class Mail |
| 29484111 | Grzeslo, Gregory | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481905 | Guajardo, Nancy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493565 | Guardino, Eric | Address on File | | | | | | First Class Mail |
| 29488774 | Gudal, Khadar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488037 | Guerra, Desiree | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480245 | Guerra, Emalye | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482927 | Guerra, Lionel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490623 | Guerra, Sarisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488062 | Guerra, Sergio | Address on File | | | | | | First Class Mail |
| 29493665 | Guerrero, Dave | Address on File | | | | | | First Class Mail |
| 29481664 | Guerrero, Firta | Address on File | | | | | | First Class Mail |
| 29489651 | Guerrero, Isaiah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481635 | Guerrero, Leonora | Address on File | | | | | | First Class Mail |
| 29493911 | Guerrier, Monise | Address on File | | | | | | First Class Mail |
| 29492734 | Guertin, Kandi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484100 | Guess, Temeka | Address on File | | | | | | First Class Mail |
| 29491142 | Guest, Nick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493613 | Guilford, Diamond | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29488688 | Guillen, Carlos | Address on File | | | | | | First Class Mail |
| 29482680 | Guilliams, Eleanor | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480601 | Guillran, Herbert | Address on File | | | | | | First Class Mail |
| 29490413 | Guin, Joshua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488651 | Guinn, Robert | Address on File | | | | | | First Class Mail |
| 29482769 | Guintivano, Giselle | Address on File | | | | | | First Class Mail |
| 29492112 | Guliford, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489665 | Gullens, Dominque | Address on File | | | | | | First Class Mail |
| 29490460 | Gulley, Bernie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485557 | Gulley, Iesha | Address on File | | | | | | First Class Mail |
| 29482230 | Gundu, Zainab Roohi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486082 | Guneos, Lisa | Address on File | | | | | | First Class Mail |
| 29489875 | Gunn, Corrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494175 | Gunn, Gregory | Address on File | | | | | | First Class Mail |
| 29488096 | Gunn, Sylvia | Address on File | | | | | | First Class Mail |
| 29487966 | Gunnell, Jolene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493439 | Gunter, Paul | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484183 | Gupta, Saloni | Address on File | | | | | | First Class Mail |
| 29482172 | Gurney, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482894 | Gurra, Cory | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485482 | Gurung, Ganga | Address on File | | | | | | First Class Mail |
| 29488399 | Gurung, Kumar | Address on File | | | | | | First Class Mail |
| 29481977 | Gustave, Noriko | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490756 | Gustin, Jean | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493307 | Gutierrez, Clorissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493654 | Gutierrez, Daniel | Address on File | | | | | | First Class Mail |
| 29490830 | Gutierrez, Hilda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492505 | Gutierrez, Irma | Address on File | | | | | | First Class Mail |
| 29493722 | Gutierrez, Maria | Address on File | | | | | | First Class Mail |
| 29482944 | Gutierrez, Merarri | Address on File | | | | | | First Class Mail |
| 29488645 | Gutierriez, Tonyell | Address on File | | | | | | First Class Mail |
| 29494884 | Guy, Joseph | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491123 | Guy, Rashinda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484172 | Guy, Wilma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494911 | Guzman, Ana | Address on File | | | | | | First Class Mail |
| 29481281 | Guzman, Maria | Address on File | | | | | | First Class Mail |
| 29490189 | Guzman, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482744 | Gwentte, Jeannittie | Address on File | | | | | | First Class Mail |
| 29480512 | Gwinn, Labrasha | Address on File | | | | | | First Class Mail |
| 29492469 | Gwinn, Rob | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490296 | Gyau, Denilda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492839 | H, Chanell | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29489984 | H, Sammantha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481187 | Haas, Alexandra | Address on File | | | | | | First Class Mail |
| 29493330 | Habeebullah-Brown, Raja | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490002 | Habibi, Aadil | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493403 | Habtemichael, Lewam | Address on File | | | | | | First Class Mail |
| 29486407 | Hackett, Douglas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489592 | Hackett, Jevon | Address on File | | | | | | First Class Mail |
| 29490777 | Hackl, Brad | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485481 | Hackney, Paula | Address on File | | | | | | First Class Mail |
| 29488116 | Hackshaw, Sean | Address on File | | | | | | First Class Mail |
| 29485719 | Haddix, Jeff | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493847 | Hagan, Tonya | Address on File | | | | | | First Class Mail |
| 29481364 | Haganman, Megan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480535 | Hagans, Daniel | Address on File | | | | | | First Class Mail |
| 29480681 | Hagebush, Kenny | Address on File | | | | | | First Class Mail |
| 29493453 | Hager, Brad | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494143 | Haggins, Alvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484630 | Haggins, Bennie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485638 | Hagler, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488191 | Hagood, Oniecia | Address on File | | | | | | First Class Mail |
| 29484603 | Hahn, Connie | Address on File | | | | | | First Class Mail |
| 29490194 | Haight, Rachel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492809 | Haigler, Erica | Address on File | | | | | | First Class Mail |
| 29489060 | Hain, Dan | Address on File | | | | | | First Class Mail |
| 29481408 | Hairston, Barbra | Address on File | | | | | | First Class Mail |
| 29485018 | Hairston, Carlos | Address on File | | | | | | First Class Mail |
| 29489995 | Hairston, Quanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489461 | Hairston, Riki | Address on File | | | | | | First Class Mail |
| 29489644 | Hairston, Rosa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482146 | Hakir, Zunnobia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484623 | Halbauer, Michael | Address on File | | | | | | First Class Mail |
| 29482489 | Halcomb, Jaleah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494500 | Hale, Alyssa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493223 | Hale, Tyeka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490608 | Hale, Zanadu | Address on File | | | | | | First Class Mail |
| 29480440 | Haley, Adam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487982 | Haley, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494372 | Haliburton, Maurice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481095 | Hall, Alicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490881 | Hall, Apryl | Address on File | | | | | | First Class Mail |
| 29482508 | Hall, Bill | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480617 | Hall, Brequille | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493099 | Hall, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493246 | Hall, Cassie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491342 | Hall, Charlene | Address on File | | | | | | First Class Mail |
| 29482971 | Hall, Colin | Address on File | | | | | | First Class Mail |
| 29481036 | Hall, Dashuan | Address on File | | | | | | First Class Mail |
| 29494352 | Hall, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494228 | Hall, Dorothy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490336 | Hall, Ericka | Address on File | | | | | | First Class Mail |
| 29494945 | Hall, Evress | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485875 | Hall, Helen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488236 | Hall, Hope | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482012 | Hall, J | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486449 | Hall, Jamila | Address on File | | | | | | First Class Mail |
| 29495031 | Hall, Jeannette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494481 | Hall, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488610 | Hall, Jermaine | Address on File | | | | | | First Class Mail |
| 29494287 | Hall, Jonathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482970 | Hall, Juvilina | Address on File | | | | | | First Class Mail |
| 29493085 | Hall, Kamya | Address on File | | | | | | First Class Mail |
| 29494036 | Hall, Kelli | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491585 | Hall, Khayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480305 | Hall, Landria | Address on File | | | | | | First Class Mail |
| 29485651 | Hall, Marilyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494802 | Hall, Matthew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493640 | Hall, Melissa | Address on File | | | | | | First Class Mail |
| 29483352 | Hall, Niki | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494608 | Hall, Renee | Address on File | | | | | | First Class Mail |
| 29481396 | Hall, Shadaya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491016 | Hall, Shekilia | Address on File | | | | | | First Class Mail |
| 29494759 | Hall, Sherri | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483620 | Hall, Stacey | Address on File | | | | | | First Class Mail |
| 29480625 | Hall, Stacy | Address on File | | | | | | First Class Mail |
| 29486754 | Hall, Sybilla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485629 | Hall, Tasha | Address on File | | | | | | First Class Mail |
| 29482630 | Hall, Tawanna | Address on File | | | | | | First Class Mail |
| 29480374 | Hall, Tiana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483329 | Hall, Tim | Address on File | | | | | | First Class Mail |
| 29488164 | Hall, Tonya | Address on File | | | | | | First Class Mail |
| 29484895 | Hall, Viashall | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489655 | Hall, Wellington | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488237 | Halla, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494173 | Halliburton, Calahya | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492233 | Halliburton, Treasure | Address on File | | | | | | First Class Mail |
| 29494136 | Halljohnson, Rachel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480435 | Hall'Wilson, Jonell | Address on File | | | | | | First Class Mail |
| 29481164 | Halstead, Joetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493884 | Haltiwanger, Allyson | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489369 | Hamadeh, Ali | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490736 | Hamblin, Bridget | Address on File | | | | | | First Class Mail |
| 29489951 | Hambrick, Brandon | Address on File | | | | | | First Class Mail |
| 29492348 | Hamdan, Noora | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482444 | Hamilton, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492289 | Hamilton, Cynthia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493898 | Hamilton, Karma La June | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484580 | Hamilton, Latwanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493359 | Hamilton, Laurie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480090 | Hamilton, Rhonda | Address on File | | | | | | First Class Mail |
| 29492528 | Hamilton, Shynese | Address on File | | | | | | First Class Mail |
| 29494640 | Hamilton, Thimothy | Address on File | | | | | | First Class Mail |
| 29494219 | Hamilton-Llyod, Betty | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486401 | Hamiltun, Dan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494018 | Hamler, Lakisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494176 | Hamm, Claudette | Address on File | | | | | | First Class Mail |
| 29492571 | Hammond, India | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490859 | Hammond, Jermarcus | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485924 | Hammond, Karen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480745 | Hammond, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483119 | Hammond, Shaqwana | Address on File | | | | | | First Class Mail |
| 29494752 | Hammonds, Eva | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491824 | Hammonds, Vivica | Address on File | | | | | | First Class Mail |
| 29481047 | Hammons, Dana | Address on File | | | | | | First Class Mail |
| 29494217 | Hampleton, Rochelle | Address on File | | | | | | First Class Mail |
| 29485416 | Hampton, Jacquline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481050 | Hampton, Janis | Address on File | | | | | | First Class Mail |
| 29484820 | Hampton, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495172 | Hampton, Larry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492462 | Hampton, Loretta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484301 | Hampton, Malesia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489881 | Hampton, Malinda | Address on File | | | | | | First Class Mail |
| 29493920 | Hampton, Sierra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482629 | Hampton, Starrlesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482702 | Hamrick, Alea | Address on File | | | | | | First Class Mail |
| 29482380 | Hamza, Mohamed | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485160 | Hancock, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484333 | Hancock, Stephen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480988 | Hancock, Vickie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481717 | Hand, Inventory On | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489666 | Handule, Hibak | Address on File | | | | | | First Class Mail |
| 29491793 | Handy, Tam | Address on File | | | | | | First Class Mail |
| 29480555 | Haney, Andrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483464 | Hankins, Lauriece | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482330 | Hankins, Tam | Address on File | | | | | | First Class Mail |
| 29490583 | Hanlin, Jamie | Address on File | | | | | | First Class Mail |
| 29492057 | Hanna, Jerome | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483021 | Hanna, Leeann | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481918 | Hanna, Meagan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484125 | Hannah, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488756 | Hannan, Racheal | Address on File | | | | | | First Class Mail |
| 29483966 | Hannings, Kathy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488260 | Hannon, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492771 | Hansen, Donna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484226 | Hansen, Megan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493592 | Hansen, Robin | Address on File | | | | | | First Class Mail |
| 29492043 | Hanson, Morgan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491998 | Haqq, Christie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492000 | Hard, Agelica | Address on File | | | | | | First Class Mail |
| 29492091 | Hardaway, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483150 | Harden, Anthony | Address on File | | | | | | First Class Mail |
| 29494598 | Harden, Candi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488404 | Hardges, Amia | Address on File | | | | | | First Class Mail |
| 29495091 | Hardin, Susan | Address on File | | | | | | First Class Mail |
| 29483792 | Harding, Jerome | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485705 | Harding, Rosemary | Address on File | | | | | | First Class Mail |
| 29494035 | Harding, Rosetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491298 | Harding, Scott | Address on File | | | | | | First Class Mail |
| 29485029 | Harding, Shannon | Address on File | | | | | | First Class Mail |
| 29493551 | Hardison, Candice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493908 | Hardnett, Melodie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490582 | Hardway, Larry | Address on File | | | | | | First Class Mail |
| 29492567 | Hardwick, Mozelle | Address on File | | | | | | First Class Mail |
| 29492083 | Hardy, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494692 | Hardy, Carlos | Address on File | | | | | | First Class Mail |
| 29489661 | Hare, Keith | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481066 | Hare, Melanie | Address on File | | | | | | First Class Mail |
| 29495288 | Haren, Anna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492354 | Hargers, Pamela | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492396 | Hargraves, Audrey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494560 | Hargrove, Pamela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490669 | Harker, Deena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490982 | Harkins, Sherri | Address on File | | | | | | First Class Mail |
| 29486383 | Harley, Symone | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491010 | Harlie, Larry | Address on File | | | | | | First Class Mail |
| 29480497 | Harmon, Abigail | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490573 | Harmon, Brandy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489199 | Harmon, Crystal | Address on File | | | | | | First Class Mail |
| 29491716 | Harmon, Kristy | Address on File | | | | | | First Class Mail |
| 29491412 | Harp, Calandra | Address on File | | | | | | First Class Mail |
| 29488826 | Harp, A;Exis | Address on File | | | | | | First Class Mail |
| 29480805 | Harper, Barbara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493010 | Harper, Bonita | Address on File | | | | | | First Class Mail |
| 29493386 | Harper, Dekarla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486390 | Harper, Gloria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482445 | Harper, Leah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488770 | Harper, Michael | Address on File | | | | | | First Class Mail |
| 29492741 | Harper, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491657 | Harpester, Jenny | Address on File | | | | | | First Class Mail |
| 29485170 | Harps, Judy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494729 | Harr, Erin | Address on File | | | | | | First Class Mail |
| 29493236 | Harraway, Tesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494466 | Harrell, Kathy | Address on File | | | | | | First Class Mail |
| 29490906 | Harrell, Towonda | Address on File | | | | | | First Class Mail |
| 29484450 | Harribanse, Cassandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485161 | Harriel, Marquise | Address on File | | | | | | First Class Mail |
| 29493339 | Harrigan, Logan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481249 | Harris, Ace | Address on File | | | | | | First Class Mail |
| 29481965 | Harris, Adrianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481811 | Harris, Angela | Address on File | | | | | | First Class Mail |
| 29494127 | Harris, Antoine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491516 | Harris, Antwon | Address on File | | | | | | First Class Mail |
| 29483806 | Harris, Apre | Address on File | | | | | | First Class Mail |
| 29481528 | Harris, Aretha | Address on File | | | | | | First Class Mail |
| 29482752 | Harris, Ashley | Address on File | | | | | | First Class Mail |
| 29492977 | Harris, Barbara | Address on File | | | | | | First Class Mail |
| 29491136 | Harris, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494889 | Harris, Brenda | Address on File | | | | | | First Class Mail |
| 29484937 | Harris, Cadeisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489116 | Harris, Caesar | Address on File | | | | | | First Class Mail |
| 29492492 | Harris, Cardisha | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483035 | Harris, Chantel | Address on File | | | | | | First Class Mail |
| 29486053 | Harris, Chaun | Address on File | | | | | | First Class Mail |
| 29484445 | Harris, Cheryl | Address on File | | | | | | First Class Mail |
| 29483739 | Harris, China | Address on File | | | | | | First Class Mail |
| 29482731 | Harris, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493750 | Harris, Cierra | Address on File | | | | | | First Class Mail |
| 29481562 | Harris, Cody | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493304 | Harris, Corrinn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494847 | Harris, Cynthia | Address on File | | | | | | First Class Mail |
| 29482439 | Harris, Daizon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490603 | Harris, Daizon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494698 | Harris, Daphine | Address on File | | | | | | First Class Mail |
| 29488837 | Harris, Deitra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490640 | Harris, Denitra | Address on File | | | | | | First Class Mail |
| 29484282 | Harris, Derrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494305 | Harris, Desidre | Address on File | | | | | | First Class Mail |
| 29486187 | Harris, Desidre | Address on File | | | | | | First Class Mail |
| 29486400 | Harris, Don | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483110 | Harris, Elijah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486074 | Harris, Eltigo | Address on File | | | | | | First Class Mail |
| 29486190 | Harris, Evelyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482837 | Harris, Faith | Address on File | | | | | | First Class Mail |
| 29494844 | Harris, Gewana | Address on File | | | | | | First Class Mail |
| 29493895 | Harris, James | Address on File | | | | | | First Class Mail |
| 29494900 | Harris, Jessica | Address on File | | | | | | First Class Mail |
| 29482750 | Harris, John | Address on File | | | | | | First Class Mail |
| 29484374 | Harris, Johnell | Address on File | | | | | | First Class Mail |
| 29493138 | Harris, Keatrin | Address on File | | | | | | First Class Mail |
| 29488735 | Harris, Kelly | Address on File | | | | | | First Class Mail |
| 29492782 | Harris, Laketa | Address on File | | | | | | First Class Mail |
| 29490492 | Harris, Lance | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483953 | Harris, Lashanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494690 | Harris, Leon | Address on File | | | | | | First Class Mail |
| 29491945 | Harris, Markia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485887 | Harris, Maruice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485224 | Harris, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481168 | Harris, Michael | Address on File | | | | | | First Class Mail |
| 29491373 | Harris, Miesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491007 | Harris, Mike | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488072 | Harris, Natasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484848 | Harris, Nelzetta | Address on File | | | | | | First Class Mail |
| 29486430 | Harris, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493817 | Harris, Pamela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482790 | Harris, Randy | Address on File | | | | | | First Class Mail |
| 29494394 | Harris, Renita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481275 | Harris, Richard | Address on File | | | | | | First Class Mail |
| 29480462 | Harris, Rochelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484842 | Harris, Roxana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494061 | Harris, Sam | Address on File | | | | | | First Class Mail |
| 29482882 | Harris, Shakenya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491784 | Harris, Shantay | Address on File | | | | | | First Class Mail |
| 29485937 | Harris, Sheletha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493540 | Harris, Shenetha | Address on File | | | | | | First Class Mail |
| 29491221 | Harris, Shwanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483040 | Harris, Sparkle | Address on File | | | | | | First Class Mail |
| 29484419 | Harris, Taliah | Address on File | | | | | | First Class Mail |
| 29482881 | Harris, Tashara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492692 | Harris, Tatyana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493490 | Harris, Thomas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493092 | Harris, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489660 | Harris, Tonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494644 | Harris, William | Address on File | | | | | | First Class Mail |
| 29486326 | Harris, Xavier | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481583 | Harrison, Alexis | Address on File | | | | | | First Class Mail |
| 29483337 | Harrison, Cathy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494197 | Harrison, Georgia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483646 | Harrison, Gloria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483161 | Harrison, Heather | Address on File | | | | | | First Class Mail |
| 29484042 | Harrison, Latoya | Address on File | | | | | | First Class Mail |
| 29494486 | Harrison, Laura | Address on File | | | | | | First Class Mail |
| 29494903 | Harrison, Lewis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482616 | Harrison, Marlene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492980 | Harrison, Morrquaiejai | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483465 | Harrison, Rashika | Address on File | | | | | | First Class Mail |
| 29485300 | Harrison, Rickie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483878 | Harrison, Selina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481169 | Harrison, Stanley | Address on File | | | | | | First Class Mail |
| 29483718 | Harrison, Tonikka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482473 | Harrison, Tracy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481185 | Harrison, Trindetie | Address on File | | | | | | First Class Mail |
| 29485180 | Harrison, Tysheena | Address on File | | | | | | First Class Mail |
| 29494887 | Harrison, Yvette | Address on File | | | | | | First Class Mail |
| 29491158 | Harriston, Ebony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485841 | Harrod, Sarah | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491913 | Harrow, Janaka | Address on File | | | | | | First Class Mail |
| 29491912 | Harrow, Kim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492864 | Harshbarger, Dan | Address on File | | | | | | First Class Mail |
| 29492457 | Hart, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489528 | Hart, Brandy | Address on File | | | | | | First Class Mail |
| 29482171 | Hart, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488684 | Hart, Demail | Address on File | | | | | | First Class Mail |
| 29483193 | Hart, Elizabeth | Address on File | | | | | | First Class Mail |
| 29491572 | Hart, Gertriana | Address on File | | | | | | First Class Mail |
| 29483642 | Hart, Larraine | Address on File | | | | | | First Class Mail |
| 29480583 | Hart, Myron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490490 | Hart, Sayonara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481713 | Hart, Sheila | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490605 | Hartfield, Zenita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493498 | Hartley, Tyrone | Address on File | | | | | | First Class Mail |
| 29493086 | Hartman, Katelynn | Address on File | | | | | | First Class Mail |
| 29482993 | Hartney, Chris | Address on File | | | | | | First Class Mail |
| 29493560 | Hartsfield, Latoya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480662 | Hartson, Dorie | Address on File | | | | | | First Class Mail |
| 29490965 | Harvey, Ashley | Address on File | | | | | | First Class Mail |
| 29485031 | Harvey, Chassidy | Address on File | | | | | | First Class Mail |
| 29488906 | Harvey, Cindy | Address on File | | | | | | First Class Mail |
| 29489234 | Harvey, Danielle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494537 | Harvey, Davon | Address on File | | | | | | First Class Mail |
| 29483405 | Harvey, Demika | Address on File | | | | | | First Class Mail |
| 29485239 | Harvey, Jakrynn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486423 | Harvey, Koffie | Address on File | | | | | | First Class Mail |
| 29481638 | Harvey, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491233 | Harvey, Sharon | Address on File | | | | | | First Class Mail |
| 29481615 | Harviley, Shauday | Address on File | | | | | | First Class Mail |
| 29492580 | Harvy, Monica | Address on File | | | | | | First Class Mail |
| 29481532 | Harwell, Lisa | Address on File | | | | | | First Class Mail |
| 29482666 | Hary, Jacob | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488225 | Hasan, Tiffany | Address on File | | | | | | First Class Mail |
| 29481404 | Hashi, Habiba | Address on File | | | | | | First Class Mail |
| 29481259 | Haslup, Anna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482329 | Hassan, Kisonga | Address on File | | | | | | First Class Mail |
| 29492627 | Hassan, Zack | Address on File | | | | | | First Class Mail |
| 29487978 | Hassell, Conrad | Address on File | | | | | | First Class Mail |
| 29494758 | Hassen, Dawlo | Address on File | | | | | | First Class Mail |
| 29491408 | Haston, Cindy | Address on File | | | | | | First Class Mail |
| 29480255 | Haswood, Barbara | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29493091 | Hatcher, Donna | Address on File | | | | | | First Class Mail |
| 29489983 | Hatcher, Franklin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490794 | Hatcher, Temeka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489323 | Hatchett, Carrie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490924 | Hatfield, Racquel | Address on File | | | | | | First Class Mail |
| 29486210 | Hathorn, Pamela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491867 | Hatton, Carolyn | Address on File | | | | | | First Class Mail |
| 29482853 | Haugabrook, Khadija | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493443 | Hauptman, Holly | Address on File | | | | | | First Class Mail |
| 29492366 | Haury, Tyler | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481703 | Hautly, Jennifer | Address on File | | | | | | First Class Mail |
| 29480402 | Havens, Andrea | Address on File | | | | | | First Class Mail |
| 29492038 | Hawk, Reco | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485756 | Hawk, Tamicca | Address on File | | | | | | First Class Mail |
| 29484856 | Hawkins, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493720 | Hawkins, Cameron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485382 | Hawkins, Carla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492092 | Hawkins, Ceretta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493916 | Hawkins, Channia | Address on File | | | | | | First Class Mail |
| 29482762 | Hawkins, Darnell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491690 | Hawkins, Desree | Address on File | | | | | | First Class Mail |
| 29493169 | Hawkins, Kalilah | Address on File | | | | | | First Class Mail |
| 29490430 | Hawkins, Katera | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481387 | Hawkins, Keontra | Address on File | | | | | | First Class Mail |
| 29491060 | Hawkins, Kristina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490592 | Hawkins, Mercedes | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485453 | Hawkins, Mimi | Address on File | | | | | | First Class Mail |
| 29485580 | Hawkins, Shonica | Address on File | | | | | | First Class Mail |
| 29492900 | Hawkins, Tehisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482799 | Hawkins, Zaccheus | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492402 | Hawthorne, Alexxus | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486081 | Hay, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482299 | Hayden, Jeff | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485979 | Hayes, Brittany | Address on File | | | | | | First Class Mail |
| 29492507 | Hayes, Conquistra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492863 | Hayes, Courtney | Address on File | | | | | | First Class Mail |
| 29493253 | Hayes, Damarcus | Address on File | | | | | | First Class Mail |
| 29481269 | Hayes, Dominic | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493713 | Hayes, Jawanza | Address on File | | | | | | First Class Mail |
| 29494087 | Hayes, Jodah | Address on File | | | | | | First Class Mail |
| 29480388 | Hayes, Joy | Address on File | | | | | | First Class Mail |
| 29493798 | Hayes, Junighter | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484476 | Hayes, Keisha | Address on File | | | | | | First Class Mail |
| 29492494 | Hayes, Latasia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485340 | Hayes, Mattie | Address on File | | | | | | First Class Mail |
| 29492652 | Hayes, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488918 | Hayes, Nekitress | Address on File | | | | | | First Class Mail |
| 29493819 | Hayes, Niya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483005 | Hayes, Ricky | Address on File | | | | | | First Class Mail |
| 29484677 | Hayes, Shanice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483696 | Hayes, Steven | Address on File | | | | | | First Class Mail |
| 29488908 | Hayes, Tanjenique | Address on File | | | | | | First Class Mail |
| 29485868 | Hayes, Terrie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493368 | Hayes, Tyshun | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484105 | Hayles, Ricardo | Address on File | | | | | | First Class Mail |
| 29485815 | Haymon, Anthony | Address on File | | | | | | First Class Mail |
| 29482269 | Haynes, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481480 | Haynes, Danielle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492966 | Haynes, Kiara | Address on File | | | | | | First Class Mail |
| 29481153 | Haynes, Melvin | Address on File | | | | | | First Class Mail |
| 29482835 | Haynes, Nancy | Address on File | | | | | | First Class Mail |
| 29488332 | Haynes, Shuntekia | Address on File | | | | | | First Class Mail |
| 29492262 | Haynesworth, Misha | Address on File | | | | | | First Class Mail |
| 29483229 | Haynie, Dara | Address on File | | | | | | First Class Mail |
| 29481525 | Hays, Gary | Address on File | | | | | | First Class Mail |
| 29486397 | Hayslett, Tyana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490632 | Hayton, Jeremy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491785 | Hayward, Elizabeth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489120 | Haywood, O'Hella | Address on File | | | | | | First Class Mail |
| 29489040 | Haywood, Zena | Address on File | | | | | | First Class Mail |
| 29493533 | Hazziez, Kameela | Address on File | | | | | | First Class Mail |
| 29480362 | Headen, Katien | Address on File | | | | | | First Class Mail |
| 29487942 | Health, Chesterfield Mental | Address on File | | | | | | First Class Mail |
| 29489328 | Heard, Johneice | Address on File | | | | | | First Class Mail |
| 29491352 | Heard, Willy | Address on File | | | | | | First Class Mail |
| 29482128 | Hearn, Katie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482412 | Hearns, Ebony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481343 | Heartson, Diana | Address on File | | | | | | First Class Mail |
| 29494693 | Heath, Anita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490092 | Heath, Britney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485814 | Heath, Bryan | Address on File | | | | | | First Class Mail |
| 29481359 | Heath, Jeanne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492124 | Heath, Jennifer | Address on File | | | | | | First Class Mail |
| 29485050 | Heath, Tara | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486337 | Heath, Wanda | Address on File | | | | | | First Class Mail |
| 29480916 | Heavens, Allen | Address on File | | | | | | First Class Mail |
| 29482393 | Hebert, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490591 | Hebert, Kelly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483831 | Heck, Cindy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489788 | Heck, Georgetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485391 | Hedges, Laura | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480086 | Hedrington, Kiesha | Address on File | | | | | | First Class Mail |
| 29484034 | Hegajy, Yasmeen | Address on File | | | | | | First Class Mail |
| 29481908 | Hege, Aaron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491101 | Heidelberg, Sametria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491756 | Height, Kristen | Address on File | | | | | | First Class Mail |
| 29482605 | Heilman, Cathy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490807 | Heinbaugh, Kate | Address on File | | | | | | First Class Mail |
| 29487968 | Heising, Mike | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489885 | Heiskala, Julie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481197 | Helett, Roneisha | Address on File | | | | | | First Class Mail |
| 29489151 | Helms, William | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491838 | Helmstetter, Mike | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483658 | Helt, Roy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492957 | Helton, Jeremiah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488433 | Helvey, Debra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480823 | Hemingway, Nelson | Address on File | | | | | | First Class Mail |
| 29481159 | Hemingway, Shawn | Address on File | | | | | | First Class Mail |
| 29481623 | Hemingway, Thomasia | Address on File | | | | | | First Class Mail |
| 29491192 | Hemins, Nieol | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480321 | Hemphill, Quarltena | Address on File | | | | | | First Class Mail |
| 29484717 | Henagan, Shelby | Address on File | | | | | | First Class Mail |
| 29484273 | Henderson, Alizah | Address on File | | | | | | First Class Mail |
| 29480908 | Henderson, Brian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491421 | Henderson, Calvin | Address on File | | | | | | First Class Mail |
| 29491343 | Henderson, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492890 | Henderson, Claudette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481176 | Henderson, Constance | Address on File | | | | | | First Class Mail |
| 29481784 | Henderson, Cynthia | Address on File | | | | | | First Class Mail |
| 29495096 | Henderson, Dayvon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485245 | Henderson, Donita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489590 | Henderson, Dreama | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490862 | Henderson, Ekow | Address on File | | | | | | First Class Mail |
| 29480179 | Henderson, Eugene | Address on File | | | | | | First Class Mail |
| 29493886 | Henderson, Felicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483582 | Henderson, Jacqueline | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484803 | Henderson, Jarrad | Address on File | | | | | | First Class Mail |
| 29480824 | Henderson, Laderrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493685 | Henderson, Latonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494356 | Henderson, Louis | Address on File | | | | | | First Class Mail |
| 29490316 | Henderson, Marvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489449 | Henderson, Millie | Address on File | | | | | | First Class Mail |
| 29484440 | Henderson, Nettie | Address on File | | | | | | First Class Mail |
| 29485321 | Henderson, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482710 | Henderson, Shatoya | Address on File | | | | | | First Class Mail |
| 29486452 | Hendrick, Matthew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485169 | Hendricks, Cari | Address on File | | | | | | First Class Mail |
| 29492378 | Hendrickson, Cindy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494360 | Hendrickson, Edwin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494739 | Hendrics, Tammy | Address on File | | | | | | First Class Mail |
| 29484028 | Hendrix, Brandi | Address on File | | | | | | First Class Mail |
| 29491327 | Hendrix, Lisa | Address on File | | | | | | First Class Mail |
| 29482203 | Hendrix, Ryan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490473 | Hendrix, Sheanika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480980 | Henery, Aron | Address on File | | | | | | First Class Mail |
| 29493524 | Henley, Derwin | Address on File | | | | | | First Class Mail |
| 29488999 | Henley, Quinnekka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493261 | Hennegan, Shamela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491251 | Henning, Matthew | Address on File | | | | | | First Class Mail |
| 29480854 | Henriques, Mark | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491111 | Henry, Bridgette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480404 | Henry, Felicia | Address on File | | | | | | First Class Mail |
| 29495082 | Henry, Joyce | Address on File | | | | | | First Class Mail |
| 29484233 | Henry, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483754 | Henry, Otis | Address on File | | | | | | First Class Mail |
| 29483256 | Henry, Tabitha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493835 | Henry, Tamara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490647 | Henry, Tramarrie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483054 | Henson, Heather | Address on File | | | | | | First Class Mail |
| 29488335 | Hentz, Kenneth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493633 | Hepburn, Kiechara | Address on File | | | | | | First Class Mail |
| 29488368 | Hepburn, Lekira | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488347 | Hepburn, Marquis | Address on File | | | | | | First Class Mail |
| 29481901 | Her, Pheng | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482102 | Her, Phong | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483296 | Herbert, Christine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488115 | Herbert, Rhonda | Address on File | | | | | | First Class Mail |
| 29489008 | Heredia, Rosemary | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492265 | Hermosa, Demetria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491437 | Hernanadez, Ramiro | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480877 | Hernandez, Brittany | Address on File | | | | | | First Class Mail |
| 29486290 | Hernandez, Christian | Address on File | | | | | | First Class Mail |
| 29489612 | Hernandez, Digna Maldonado | Address on File | | | | | | First Class Mail |
| 29488853 | Hernandez, Elizabeth | Address on File | | | | | | First Class Mail |
| 29485359 | Hernandez, Hilsia | Address on File | | | | | | First Class Mail |
| 29490360 | Hernandez, Jonas | Address on File | | | | | | First Class Mail |
| 29485429 | Hernandez, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489868 | Hernandez, Miguel | Address on File | | | | | | First Class Mail |
| 29489812 | Hernandez, Nelson | Address on File | | | | | | First Class Mail |
| 29492486 | Hernandez, Petronila | Address on File | | | | | | First Class Mail |
| 29487895 | Hernandez, Vidal | Address on File | | | | | | First Class Mail |
| 29486229 | Herndon, Rasheeyda | Address on File | | | | | | First Class Mail |
| 29485732 | Herny, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491384 | Herod, Monday | Address on File | | | | | | First Class Mail |
| 29481117 | Herrera, Arturo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491957 | Herrera, Carlos | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493451 | Herrera, Monica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493940 | Herrera, Regina | Address on File | | | | | | First Class Mail |
| 29489071 | Herrera, Romeo | Address on File | | | | | | First Class Mail |
| 29493105 | Herring, Eileen | Address on File | | | | | | First Class Mail |
| 29493001 | Herring, Elinor | Address on File | | | | | | First Class Mail |
| 29482101 | Herrington, Sandy | Address on File | | | | | | First Class Mail |
| 29480914 | Herron, Melodi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490980 | Herron, Naomi | Address on File | | | | | | First Class Mail |
| 29480322 | Hersey, Tamela | Address on File | | | | | | First Class Mail |
| 29485323 | Herurtelou, Louis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484646 | Hess, Amy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489716 | Hesse, Matilda | Address on File | | | | | | First Class Mail |
| 29494876 | Hesse, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488350 | Hester, Dechristie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493740 | Hester, Michael | Address on File | | | | | | First Class Mail |
| 29481173 | Heston, Daniela | Address on File | | | | | | First Class Mail |
| 29480395 | Hetteberg, Gail | Address on File | | | | | | First Class Mail |
| 29481845 | Hettinger, Tyler | Address on File | | | | | | First Class Mail |
| 29482795 | Heuton, Nora | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491762 | Hewitt, Aldilt | Address on File | | | | | | First Class Mail |
| 29484446 | Hewitt, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494906 | Hewitt, Chantell | Address on File | | | | | | First Class Mail |
| 29483591 | Hewlepq, Towanda | Address on File | | | | | | First Class Mail |
| 29483733 | Heynoski, Sean | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493167 | Heyward, Nehemia | Address on File | | | | | | First Class Mail |
| 29493207 | Heywood, Natallia | Address on File | | | | | | First Class Mail |
| 29488995 | Hibbler, Christina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494764 | Hibbler, Deveshia | Address on File | | | | | | First Class Mail |
| 29491850 | Hickey, Korrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485206 | Hickman, Derrick | Address on File | | | | | | First Class Mail |
| 29481906 | Hickmon, Antreneesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483745 | Hicks, Bobby | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488915 | Hicks, Brita | Address on File | | | | | | First Class Mail |
| 29489198 | Hicks, Chris | Address on File | | | | | | First Class Mail |
| 29482514 | Hicks, Darshea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482123 | Hicks, Elexus | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482004 | Hicks, Heny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486424 | Hicks, Jasmine | Address on File | | | | | | First Class Mail |
| 29483511 | Hicks, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481037 | Hicks, Kandice | Address on File | | | | | | First Class Mail |
| 29485422 | Hicks, Lasylvia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491329 | Hicks, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493841 | Hicks, Omeshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483434 | Hicks, Shirley | Address on File | | | | | | First Class Mail |
| 29489733 | Hicks, Tamara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484204 | Hicks, Taquila | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488135 | Hicks, Travis | Address on File | | | | | | First Class Mail |
| 29492752 | Hicks, Tyler | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490224 | Hideyos, Meraoch | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488721 | Hieber, Ron | Address on File | | | | | | First Class Mail |
| 29484115 | Higdon, James | Address on File | | | | | | First Class Mail |
| 29481433 | Higgins, Aniesha | Address on File | | | | | | First Class Mail |
| 29492343 | Higgins, Brianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494312 | Higgins, Calvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484823 | Higgins, Chassie | Address on File | | | | | | First Class Mail |
| 29493910 | Higgins, Jaida | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481282 | Highbaugh, Nannette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488226 | Highley, Bailee | Address on File | | | | | | First Class Mail |
| 29493904 | Highshaw, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481946 | Hijar, Edgar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484395 | Hildebrant, Angelica | Address on File | | | | | | First Class Mail |
| 29493901 | Hill, Akita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491227 | Hill, Alberta | Address on File | | | | | | First Class Mail |
| 29483975 | Hill, Artemrahs | Address on File | | | | | | First Class Mail |
| 29483020 | Hill, Beatrice | Address on File | | | | | | First Class Mail |
| 29484879 | Hill, Brandon | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488962 | Hill, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485550 | Hill, Chelsea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494144 | Hill, Christina | Address on File | | | | | | First Class Mail |
| 29485616 | Hill, Chrystal | Address on File | | | | | | First Class Mail |
| 29483152 | Hill, Cimone | Address on File | | | | | | First Class Mail |
| 29484400 | Hill, Dedric | Address on File | | | | | | First Class Mail |
| 29485850 | Hill, Della | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494590 | Hill, Demetri | Address on File | | | | | | First Class Mail |
| 29491584 | Hill, Denise | Address on File | | | | | | First Class Mail |
| 29483788 | Hill, Devonrick | Address on File | | | | | | First Class Mail |
| 29489058 | Hill, Don | Address on File | | | | | | First Class Mail |
| 29483615 | Hill, Dorothy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485036 | Hill, Dorris | Address on File | | | | | | First Class Mail |
| 29480806 | Hill, Eula | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493861 | Hill, Hanifah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482088 | Hill, Heather | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490487 | Hill, Janet | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484328 | Hill, Joann | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493735 | Hill, Judy | Address on File | | | | | | First Class Mail |
| 29490567 | Hill, Kayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480401 | Hill, Keisha | Address on File | | | | | | First Class Mail |
| 29494043 | Hill, Keshaun | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484448 | Hill, Kimyatta | Address on File | | | | | | First Class Mail |
| 29480553 | Hill, Lanesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491576 | Hill, Laurel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489186 | Hill, Mariah | Address on File | | | | | | First Class Mail |
| 29488251 | Hill, Mia | Address on File | | | | | | First Class Mail |
| 29494864 | Hill, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481103 | Hill, Prscilla | Address on File | | | | | | First Class Mail |
| 29483364 | Hill, Qiana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491061 | Hill, Sandy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483006 | Hill, Schmiora | Address on File | | | | | | First Class Mail |
| 29494641 | Hill, Shallottee | Address on File | | | | | | First Class Mail |
| 29493441 | Hill, Shantavia | Address on File | | | | | | First Class Mail |
| 29483974 | Hill, Sharmetra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480546 | Hill, Shaylene | Address on File | | | | | | First Class Mail |
| 29485520 | Hill, Sheirra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482723 | Hill, Shiquita | Address on File | | | | | | First Class Mail |
| 29493377 | Hill, Shirri | Address on File | | | | | | First Class Mail |
| 29488336 | Hill, Sierra | Address on File | | | | | | First Class Mail |
| 29488806 | Hill, Tamesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495106 | Hill, Tashai | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29490494 | Hill, Tinisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483717 | Hill, Tomeka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489952 | Hill, Towshanda | Address on File | | | | | | First Class Mail |
| 29493378 | Hill, Vancessa | Address on File | | | | | | First Class Mail |
| 29484376 | Hill, Wynn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484645 | Hilla, Katherine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492942 | Hillard, Glen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493514 | Hillebrecht, Jesse | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494117 | Hiller, Sabrina | Address on File | | | | | | First Class Mail |
| 29489646 | Hilliard, Octavia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490561 | Hillman, Brittany | Address on File | | | | | | First Class Mail |
| 29488444 | Hillman, Chardenae | Address on File | | | | | | First Class Mail |
| 29484099 | Hillman, Kurtisha | Address on File | | | | | | First Class Mail |
| 29485836 | Hillman, Latrice | Address on File | | | | | | First Class Mail |
| 29482361 | Hill-Roy, Danielle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481306 | Hills, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484810 | Hillsman, Theresa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486347 | Hillson, Brianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491494 | Hillson, Navina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490366 | Hillyard, Katherine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494512 | Hilson, Sheila | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482770 | Hilyer, Taylor | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484793 | Hinds, April | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485728 | Hines, Christina | Address on File | | | | | | First Class Mail |
| 29486374 | Hines, Dezwaniqwa | Address on File | | | | | | First Class Mail |
| 29489609 | Hines, Jakyla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481772 | Hines, Jamesha | Address on File | | | | | | First Class Mail |
| 29491849 | Hines, Kahlayia | Address on File | | | | | | First Class Mail |
| 29481463 | Hines, Scorne | Address on File | | | | | | First Class Mail |
| 29490935 | Hines, Shelia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492815 | Hines, Sterling | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495111 | Hinkle, Austin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488929 | Hinkle, Hallie | Address on File | | | | | | First Class Mail |
| 29490016 | Hinnip, Mike | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494054 | Hinton, Jennifer | Address on File | | | | | | First Class Mail |
| 29484330 | Hinton, Kashawna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480600 | Hinton, Morgan | Address on File | | | | | | First Class Mail |
| 29493129 | Hinton, Ruby | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480934 | Hinzman, Mike | Address on File | | | | | | First Class Mail |
| 29489524 | Hipp, William | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488203 | Hirdivant, Marina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481477 | Hires, Disean | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491522 | Hirons, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485277 | Hirsch, Jessica | Address on File | | | | | | First Class Mail |
| 29491605 | Hitchins, Valerie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482061 | Ho, Uyen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482139 | Hoarde, Karen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491028 | Hobbs, Chyann | Address on File | | | | | | First Class Mail |
| 29485289 | Hobbs, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494379 | Hobson, Cathy | Address on File | | | | | | First Class Mail |
| 29490885 | Hocutt, Susan | Address on File | | | | | | First Class Mail |
| 29484995 | Hodge, Aleshia | Address on File | | | | | | First Class Mail |
| 29489477 | Hodge, Calina | Address on File | | | | | | First Class Mail |
| 29481718 | Hodge, Johnna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482817 | Hodge, Karl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487992 | Hodge, Natasha | Address on File | | | | | | First Class Mail |
| 29485698 | Hodge, Nicholas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482587 | Hodges, Alexander | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493630 | Hodges, Connie | Address on File | | | | | | First Class Mail |
| 29480195 | Hodges, Nathaniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482379 | Hodo, Sandra | Address on File | | | | | | First Class Mail |
| 29493047 | Hoeg, Renee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480677 | Hoekman, Alan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483481 | Hoerner, Ronald | Address on File | | | | | | First Class Mail |
| 29488689 | Hoesman, January | Address on File | | | | | | First Class Mail |
| 29483034 | Hoffman, Anne | Address on File | | | | | | First Class Mail |
| 29491024 | Hoffman, Anne | Address on File | | | | | | First Class Mail |
| 29481955 | Hoffman, Evan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492201 | Hoffman, Ragan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493286 | Hofmann, Jamesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486218 | Hogan, Barbra | Address on File | | | | | | First Class Mail |
| 29486420 | Hogan, Bertha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488862 | Hogan, Breeanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487909 | Hogan, Kendall | Address on File | | | | | | First Class Mail |
| 29491538 | Hogan, Marsha | Address on File | | | | | | First Class Mail |
| 29488996 | Hogan, Sasha | Address on File | | | | | | First Class Mail |
| 29486013 | Hogans, Trina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482353 | Hogg, Mollie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485421 | Hogue, Angelique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488800 | Hogue, Jeannette | Address on File | | | | | | First Class Mail |
| 29482364 | Hohmann, Rachel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480873 | Hojas, Alexander | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486262 | Holbert, Cortney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493838 | Holbert, Lakresha | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488960 | Holcomb, Ron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490532 | Holcombe, Lakrystal | Address on File | | | | | | First Class Mail |
| 29481347 | Holdegraver, Scott | Address on File | | | | | | First Class Mail |
| 29494456 | Holden, Alfred | Address on File | | | | | | First Class Mail |
| 29489111 | Holden, Crystal | Address on File | | | | | | First Class Mail |
| 29489395 | Holden, Nancy | Address on File | | | | | | First Class Mail |
| 29494624 | Holder, Felica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480928 | Holder, Melissa | Address on File | | | | | | First Class Mail |
| 29494426 | Holder, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495271 | Holder, Teresa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480657 | Holeman, Alonzo | Address on File | | | | | | First Class Mail |
| 29492119 | Holguin, Tammy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494365 | Holifield, Darkila | Address on File | | | | | | First Class Mail |
| 29491738 | Holland, Belinda | Address on File | | | | | | First Class Mail |
| 29488799 | Holland, Blake | Address on File | | | | | | First Class Mail |
| 29492473 | Holland, Daryah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484534 | Holland, Mi Chin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494141 | Holland, Tracy | Address on File | | | | | | First Class Mail |
| 29482713 | Hollar, Tisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484418 | Hollaway, Frankie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493450 | Holliday, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489698 | Holliday, Larshell | Address on File | | | | | | First Class Mail |
| 29490043 | Holliday, Leanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495175 | Holliday, Ruth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484059 | Holliday, Victoria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490432 | Hollifield, Justin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489468 | Holliman, Anthony | Address on File | | | | | | First Class Mail |
| 29490856 | Hollingshad, Charity | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481407 | Hollingsworth, Jamonte | Address on File | | | | | | First Class Mail |
| 29490342 | Hollins, Cierra | Address on File | | | | | | First Class Mail |
| 29483224 | Holliscole, Janet | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488751 | Holllins, Darrell | Address on File | | | | | | First Class Mail |
| 29494850 | Holloway, Allen | Address on File | | | | | | First Class Mail |
| 29484664 | Holloway, Carla | Address on File | | | | | | First Class Mail |
| 29492550 | Holloway, Courtney | Address on File | | | | | | First Class Mail |
| 29489519 | Holloway, Eddie | Address on File | | | | | | First Class Mail |
| 29491467 | Holloway, Elaine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484861 | Holloway, Jeanika | Address on File | | | | | | First Class Mail |
| 29485543 | Holloway, Juanita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491154 | Holloway, Marquita | Address on File | | | | | | First Class Mail |
| 29480781 | Holly, Danielle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493199 | Holly, Paradise | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490710 | Hollyfield, Kujuana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489108 | Holman, Beatrice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485179 | Holman, Tameka | Address on File | | | | | | First Class Mail |
| 29491253 | Holmes, Belrion | Address on File | | | | | | First Class Mail |
| 29490679 | Holmes, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486048 | Holmes, Derek | Address on File | | | | | | First Class Mail |
| 29492965 | Holmes, Kane | Address on File | | | | | | First Class Mail |
| 29492070 | Holmes, Latonya | Address on File | | | | | | First Class Mail |
| 29492241 | Holmes, Linda | Address on File | | | | | | First Class Mail |
| 29482950 | Holmes, Mary | Address on File | | | | | | First Class Mail |
| 29480350 | Holmes, Rayshad | Address on File | | | | | | First Class Mail |
| 29492290 | Holmes, Rosia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484983 | Holmes, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483274 | Holmes, Shanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493768 | Holmes, Veronica | Address on File | | | | | | First Class Mail |
| 29484038 | Holness, Herman | Address on File | | | | | | First Class Mail |
| 29495081 | Holt, Carol | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488006 | Holt, Kimberly | Address on File | | | | | | First Class Mail |
| 29486453 | Holt, Luestella | Address on File | | | | | | First Class Mail |
| 29489247 | Holt, Renee | Address on File | | | | | | First Class Mail |
| 29488265 | Holton, Davida | Address on File | | | | | | First Class Mail |
| 29481331 | Holton, Fred | Address on File | | | | | | First Class Mail |
| 29491080 | Holton, Jamar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490429 | Holton, Kelsi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492992 | Homes, Densha | Address on File | | | | | | First Class Mail |
| 29489254 | Honakar, Shylar | Address on File | | | | | | First Class Mail |
| 29491908 | Honaker, Letisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482089 | Honaker, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489641 | Hone, Francine | Address on File | | | | | | First Class Mail |
| 29487913 | Honeycut, Jordan | Address on File | | | | | | First Class Mail |
| 29492788 | Hood, Byron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490892 | Hood, Daniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493081 | Hood, Julisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494555 | Hood, Sierra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493865 | Hood, Tawan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484320 | Hooker, Mercedes | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494658 | Hooker, Rose | Address on File | | | | | | First Class Mail |
| 29490417 | Hooks, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493544 | Hooper, Jackie | Address on File | | | | | | First Class Mail |
| 29494992 | Hooper, Steven | Address on File | | | | | | First Class Mail |
| 29487952 | Hoopsick, Daniel | Address on File | | | | | | First Class Mail |
| 29481762 | Hooten, Mark | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482510 | Hoover, Kristin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484668 | Hoover, Matthew | Address on File | | | | | | First Class Mail |
| 29494579 | Hoover, Shane | Address on File | | | | | | First Class Mail |
| 29483845 | Hopewood, Theresa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488883 | Hopkins, David | Address on File | | | | | | First Class Mail |
| 29484943 | Hopkins, Deron | Address on File | | | | | | First Class Mail |
| 29492569 | Hopkins, Ean | Address on File | | | | | | First Class Mail |
| 29485671 | Hopkins, Lorenzo | Address on File | | | | | | First Class Mail |
| 29482735 | Hopkins, Pamela | Address on File | | | | | | First Class Mail |
| 29481634 | Hopkins, Paula | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494925 | Hopkins, Valerie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491847 | Hopper, Amy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489498 | Hopson, Angel | Address on File | | | | | | First Class Mail |
| 29486279 | Hopson, Roneria | Address on File | | | | | | First Class Mail |
| 29494370 | Hord, Charlotte | Address on File | | | | | | First Class Mail |
| 29494687 | Horizon, New | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483449 | Horlback, Earl | Address on File | | | | | | First Class Mail |
| 29488170 | Horn, Donrina | Address on File | | | | | | First Class Mail |
| 29480890 | Horn, Joseph | Address on File | | | | | | First Class Mail |
| 29484786 | Horn, Phylicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489013 | Horne, Dasina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489492 | Horne, Diamond | Address on File | | | | | | First Class Mail |
| 29486408 | Horne, Freeman | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491749 | Horne, Freeman | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493979 | Horne, Kaira | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489465 | Horne, Ken | Address on File | | | | | | First Class Mail |
| 29482756 | Hornell, Cherie | Address on File | | | | | | First Class Mail |
| 29485975 | Horsley, Benjamin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492891 | Horton, Aaron | Address on File | | | | | | First Class Mail |
| 29488857 | Horton, Diamond | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489706 | Horton, Elizabeth | Address on File | | | | | | First Class Mail |
| 29485414 | Horton, Joyce | Address on File | | | | | | First Class Mail |
| 29480991 | Horton, Juanita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482095 | Horton, Kayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494005 | Horton, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484528 | Horton, Oshea | Address on File | | | | | | First Class Mail |
| 29488855 | Horton, Thomas | Address on File | | | | | | First Class Mail |
| 29492259 | Horton, Valerie | Address on File | | | | | | First Class Mail |
| 29491323 | Horton, Zyndria | Address on File | | | | | | First Class Mail |
| 29488215 | Hose, Ray | Address on File | | | | | | First Class Mail |
| 29493778 | Hoskins, Cheryl | Address on File | | | | | | First Class Mail |
| 29490361 | Hoskins, Craig | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490157 | Hoskins, Tad | Address on File | | | | | | First Class Mail |
| 29492301 | Hospedales, Jerfia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482205 | Hough, Nakiyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482064 | Houghton, Max | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484935 | House, Alisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492988 | House, Heidi | Address on File | | | | | | First Class Mail |
| 29488531 | House, Hunter | Address on File | | | | | | First Class Mail |
| 29489500 | Housh, Samantha | Address on File | | | | | | First Class Mail |
| 29489261 | Houston, Delisha | Address on File | | | | | | First Class Mail |
| 29493147 | Houston, India | Address on File | | | | | | First Class Mail |
| 29483168 | Houston, Jaquatae | Address on File | | | | | | First Class Mail |
| 29485604 | Houston, Margaret | Address on File | | | | | | First Class Mail |
| 29488041 | Houston, Natasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489824 | Houston, Shamalon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484993 | Houston, Shelia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493510 | Houston, Trenece | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484187 | Houston, Whitney | Address on File | | | | | | First Class Mail |
| 29494801 | Howanitz, Matt | Address on File | | | | | | First Class Mail |
| 29485930 | Howard, Brandon | Address on File | | | | | | First Class Mail |
| 29484383 | Howard, Carletta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488125 | Howard, Chardai | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484544 | Howard, Cj | Address on File | | | | | | First Class Mail |
| 29489453 | Howard, Clinton | Address on File | | | | | | First Class Mail |
| 29489142 | Howard, Dianne | Address on File | | | | | | First Class Mail |
| 29480640 | Howard, Elizabeth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495041 | Howard, Iesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483608 | Howard, Jeffrey | Address on File | | | | | | First Class Mail |
| 29482265 | Howard, Johnny | Address on File | | | | | | First Class Mail |
| 29482690 | Howard, Jonathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490044 | Howard, Larnice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490604 | Howard, Larry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493535 | Howard, Larry | Address on File | | | | | | First Class Mail |
| 29491983 | Howard, Latoya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491122 | Howard, Letitia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495197 | Howard, Lonnie | Address on File | | | | | | First Class Mail |
| 29489139 | Howard, Lucious | Address on File | | | | | | First Class Mail |
| 29492565 | Howard, Lucretia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484264 | Howard, Marcus | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486010 | Howard, Marlane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490864 | Howard, Nicollette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488745 | Howard, Rashida | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489540 | Howard, Roosevelt | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490955 | Howard, Stacie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480285 | Howard, Tammy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493071 | Howard, Tykeria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483273 | Howard, Tyler | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492512 | Howell, Aimee | Address on File | | | | | | First Class Mail |
| 29488879 | Howell, Brittanee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481618 | Howell, Dajhana | Address on File | | | | | | First Class Mail |
| 29492835 | Howell, Dionte | Address on File | | | | | | First Class Mail |
| 29488565 | Howell, Henry | Address on File | | | | | | First Class Mail |
| 29492940 | Howell, Kiera | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494134 | Howell, Miesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493121 | Howell, Tony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483047 | Howey, Linda | Address on File | | | | | | First Class Mail |
| 29483554 | Howington, Shelly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493230 | Howze, Sandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482316 | Hoy, Sadie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489252 | Hoylman, Jared | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492824 | Hoyos, Carlos | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489700 | Hrady, Walter | Address on File | | | | | | First Class Mail |
| 29491695 | Huang, Liang | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484078 | Hubbard, Demetria | Address on File | | | | | | First Class Mail |
| 29483115 | Hubbard, Gloria | Address on File | | | | | | First Class Mail |
| 29491446 | Hubbard, Jim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486758 | Hubbard, Pamela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494909 | Hubbard, Tasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480220 | Hubbard, Trina | Address on File | | | | | | First Class Mail |
| 29481589 | Hubler, Deloris | Address on File | | | | | | First Class Mail |
| 29482684 | Hudgins, James | Address on File | | | | | | First Class Mail |
| 29483118 | Hudgins, Jamie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492333 | Hudson, Amber | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484362 | Hudson, Charlotte | Address on File | | | | | | First Class Mail |
| 29493959 | Hudson, Devaunshia | Address on File | | | | | | First Class Mail |
| 29484549 | Hudson, Evette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482640 | Hudson, Fred | Address on File | | | | | | First Class Mail |
| 29492573 | Hudson, Mahogony | Address on File | | | | | | First Class Mail |
| 29491090 | Hudson, Marchello | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494544 | Hudson, Marietta | Address on File | | | | | | First Class Mail |
| 29485247 | Hudson, Nancy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484901 | Hudson, Ruby | Address on File | | | | | | First Class Mail |
| 29489242 | Hudson, Shenita | Address on File | | | | | | First Class Mail |
| 29481285 | Huerta, Emiliano | Address on File | | | | | | First Class Mail |
| 29482415 | Huerta, Veronica | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29482614 | Huey, Christine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489821 | Huff, Amyjah | Address on File | | | | | | First Class Mail |
| 29483474 | Huff, James | Address on File | | | | | | First Class Mail |
| 29490613 | Huff, Markel | Address on File | | | | | | First Class Mail |
| 29485360 | Huff, Norma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484188 | Huff, Terrance | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485573 | Huffman, Lindsay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485296 | Huffman-Clayborn, Jenette | Address on File | | | | | | First Class Mail |
| 29482564 | Huges, Paul | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489227 | Huggins, Henrietta | Address on File | | | | | | First Class Mail |
| 29494559 | Huggins, Sharon | Address on File | | | | | | First Class Mail |
| 29494896 | Hugh, Joseph | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485479 | Hughes, Beverly | Address on File | | | | | | First Class Mail |
| 29483904 | Hughes, Braxton | Address on File | | | | | | First Class Mail |
| 29482256 | Hughes, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484268 | Hughes, Cheryl | Address on File | | | | | | First Class Mail |
| 29495195 | Hughes, Dakota | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485973 | Hughes, Damion | Address on File | | | | | | First Class Mail |
| 29485586 | Hughes, Joann | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481011 | Hughes, Katherine | Address on File | | | | | | First Class Mail |
| 29481777 | Hughes, Kelly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492456 | Hughes, Pamela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489033 | Hughes, Sealida | Address on File | | | | | | First Class Mail |
| 29485281 | Hughes, Shateea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481971 | Hughes, Trael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483675 | Hugley, Linda | Address on File | | | | | | First Class Mail |
| 29482419 | Hulet, Killian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484930 | Hull, Elvis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481996 | Hull, Shancyz | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490894 | Hulsey, Sarah | Address on File | | | | | | First Class Mail |
| 29488596 | Humphrey, Felicia | Address on File | | | | | | First Class Mail |
| 29481706 | Humphrey, Paula | Address on File | | | | | | First Class Mail |
| 29481507 | Humphrey, Todd | Address on File | | | | | | First Class Mail |
| 29481189 | Humphreys, Leonard | Address on File | | | | | | First Class Mail |
| 29481228 | Humphreys, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494929 | Humphry, Stacy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482167 | Hundley, Sharonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491786 | Hunt, Chanel | Address on File | | | | | | First Class Mail |
| 29485986 | Hunt, Crystal | Address on File | | | | | | First Class Mail |
| 29491821 | Hunt, Ida | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482033 | Hunt, Margaret | Address on File | | | | | | First Class Mail |
| 29494991 | Hunt, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29493497 | Hunt, Mygnon | Address on File | | | | | | First Class Mail |
| 29486351 | Hunt, Rita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486293 | Hunt, Yolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495232 | Hunt, Zelita | Address on File | | | | | | First Class Mail |
| 29493629 | Hunter, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493120 | Hunter, Cami | Address on File | | | | | | First Class Mail |
| 29488813 | Hunter, Darius | Address on File | | | | | | First Class Mail |
| 29490123 | Hunter, Demeka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484417 | Hunter, Dwayne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480754 | Hunter, Heather | Address on File | | | | | | First Class Mail |
| 29492180 | Hunter, Khalilah | Address on File | | | | | | First Class Mail |
| 29486179 | Hunter, Lavina | Address on File | | | | | | First Class Mail |
| 29493486 | Hunter, Mesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493827 | Hunter, Michelle | Address on File | | | | | | First Class Mail |
| 29482946 | Hunter, Niaokia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493098 | Hunter, Sandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484665 | Hunter, Sharmyir | Address on File | | | | | | First Class Mail |
| 29491965 | Hunter, Tacarla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481543 | Hunter, Tangela | Address on File | | | | | | First Class Mail |
| 29482483 | Hunter, Veronica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484413 | Hupp, Briel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486243 | Hurd, Ada | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492315 | Hurdle, Harry | Address on File | | | | | | First Class Mail |
| 29480724 | Hurley, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494781 | Hurst, Marquilla | Address on File | | | | | | First Class Mail |
| 29490847 | Hurst, Samantha | Address on File | | | | | | First Class Mail |
| 29493569 | Hurt, Jamea | Address on File | | | | | | First Class Mail |
| 29492744 | Hurt, Laja | Address on File | | | | | | First Class Mail |
| 29493548 | Hurt, Monique | Address on File | | | | | | First Class Mail |
| 29483947 | Hurt, Randinecia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480417 | Hurtado, Cindy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485731 | Hurtado, Isabel | Address on File | | | | | | First Class Mail |
| 29490899 | Huss, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493104 | Hussein, Mohamed | Address on File | | | | | | First Class Mail |
| 29492394 | Hussin, Rose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482934 | Huston, Kendelyn | Address on File | | | | | | First Class Mail |
| 29485612 | Hutcherson, Natasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484463 | Hutcheson, Xaiandria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490335 | Hutchings, Cincera | Address on File | | | | | | First Class Mail |
| 29482631 | Hutchings, Winszina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494459 | Hutton, Alisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491980 | Hutton, Kimberly | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491676 | Hyatt, Paige | Address on File | | | | | | First Class Mail |
| 29489862 | Hyatte, Shyanne | Address on File | | | | | | First Class Mail |
| 29485684 | Hyde, Annie | Address on File | | | | | | First Class Mail |
| 29480679 | Hyepock, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484296 | Hypolite, Darrell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491856 | Hyson, Angel | Address on File | | | | | | First Class Mail |
| 29489986 | Ibanez, Aureo | Address on File | | | | | | First Class Mail |
| 29485119 | Ibarra, Valery | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481674 | Ibe, Patrick | Address on File | | | | | | First Class Mail |
| 29484136 | Ibura, Ahveeaylah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490466 | Idrogo, Amunique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493957 | Ignaszak, Thayra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492295 | Ii, Charles Butts | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490409 | Ii, Thomas Odom | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490537 | Iii, Cleotis Swilley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484480 | Iii, Lafayette Gatewood | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491844 | Iii, Virgina Clark | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488139 | Ilerdy, Kensy | Address on File | | | | | | First Class Mail |
| 29483117 | Ilina, Yulia | Address on File | | | | | | First Class Mail |
| 29485747 | Ilonzo, Linda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493385 | Imdorf, Dawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480571 | In, Walk | Address on File | | | | | | First Class Mail |
| 29480990 | Inc, People | Address on File | | | | | | First Class Mail |
| 29482849 | Inc, Transitional Services | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480920 | Ingraham, Vonshae | Address on File | | | | | | First Class Mail |
| 29493893 | Ingram, Chantay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481311 | Ingram, Natasha | Address on File | | | | | | First Class Mail |
| 29483238 | Inman, Retricia | Address on File | | | | | | First Class Mail |
| 29494081 | Innis, Lily | Address on File | | | | | | First Class Mail |
| 29488081 | Ioanis, Jesse | Address on File | | | | | | First Class Mail |
| 29490508 | Iqbal, Paulette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490482 | Irby, Tesa | Address on File | | | | | | First Class Mail |
| 29486022 | Irelan, Brent | Address on File | | | | | | First Class Mail |
| 29494986 | Irelan, Vicki | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490014 | Irish, Cheryl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485159 | Irizarry, Ian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486172 | Irons, Shanita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484899 | Irons, Terry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482350 | Irvin, Chantell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491328 | Irvin, Danielle | Address on File | | | | | | First Class Mail |
| 29489799 | Irvin, Ieshia | Address on File | | | | | | First Class Mail |
| 29488484 | Irvin, Michelle | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482418 | Irvin, Talya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489879 | Irwin, Mikayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484868 | Isaac, Debbie | Address on File | | | | | | First Class Mail |
| 29490040 | Isaac, Dewanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483251 | Isaac, Regina | Address on File | | | | | | First Class Mail |
| 29490660 | Isaiah, Tanya | Address on File | | | | | | First Class Mail |
| 29488858 | Ishag, Mariam | Address on File | | | | | | First Class Mail |
| 29489410 | Isham, Todd | Address on File | | | | | | First Class Mail |
| 29494279 | Ishmail, Bredia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484007 | Isidore, Pauline | Address on File | | | | | | First Class Mail |
| 29482283 | Islam, Md | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493681 | Israel, Mordecai | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488169 | Issah, Safura | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484473 | Italy. | 15 VERNA CIR | DALEVILLE | AL | 36322-5509 | | | First Class Mail |
| 29490359 | Iv, Leon Robinson | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485406 | Ivey, Ann Marie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493845 | Ivey, Mary | Address on File | | | | | | First Class Mail |
| 29492622 | Iveys, Tawanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492260 | Iviey, Knyijah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485458 | Ivory, Deandre | Address on File | | | | | | First Class Mail |
| 29483259 | Ivory, Nashanda | Address on File | | | | | | First Class Mail |
| 29490938 | Ivory, Ryann | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483868 | Ivory, Sheena | Address on File | | | | | | First Class Mail |
| 29489078 | Ivy, Karlyn | Address on File | | | | | | First Class Mail |
| 29483418 | Jack, Marquetta | Address on File | | | | | | First Class Mail |
| 29493476 | Jackson, Adrian | Address on File | | | | | | First Class Mail |
| 29490769 | Jackson, Amanda | Address on File | | | | | | First Class Mail |
| 29491783 | Jackson, Amber | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480389 | Jackson, Andrea | Address on File | | | | | | First Class Mail |
| 29480277 | Jackson, Annie | Address on File | | | | | | First Class Mail |
| 29482591 | Jackson, Anthony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492590 | Jackson, Anthony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488718 | Jackson, Arcola | Address on File | | | | | | First Class Mail |
| 29484921 | Jackson, Ashley | Address on File | | | | | | First Class Mail |
| 29489000 | Jackson, Avery | Address on File | | | | | | First Class Mail |
| 29490125 | Jackson, Ayisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483521 | Jackson, Barbara | Address on File | | | | | | First Class Mail |
| 29483313 | Jackson, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492517 | Jackson, Carol | Address on File | | | | | | First Class Mail |
| 29483753 | Jackson, Carrie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485811 | Jackson, Carrie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483822 | Jackson, Charlene | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481757 | Jackson, Cherry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494000 | Jackson, Ciarra | Address on File | | | | | | First Class Mail |
| 29494819 | Jackson, Consuela | Address on File | | | | | | First Class Mail |
| 29480788 | Jackson, Crystal | Address on File | | | | | | First Class Mail |
| 29480408 | Jackson, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494749 | Jackson, Darlene | Address on File | | | | | | First Class Mail |
| 29483466 | Jackson, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488486 | Jackson, Denisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493525 | Jackson, Destini | Address on File | | | | | | First Class Mail |
| 29494156 | Jackson, Dominike | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486160 | Jackson, Donna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492305 | Jackson, Dorothy | Address on File | | | | | | First Class Mail |
| 29492404 | Jackson, Eddie | Address on File | | | | | | First Class Mail |
| 29493126 | Jackson, Edwin | Address on File | | | | | | First Class Mail |
| 29484274 | Jackson, Jacquanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488846 | Jackson, James | Address on File | | | | | | First Class Mail |
| 29481381 | Jackson, Jami | Address on File | | | | | | First Class Mail |
| 29480250 | Jackson, Jennifer | Address on File | | | | | | First Class Mail |
| 29491461 | Jackson, Josa | Address on File | | | | | | First Class Mail |
| 29495026 | Jackson, Joshua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494095 | Jackson, Juanice | Address on File | | | | | | First Class Mail |
| 29482627 | Jackson, Kayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483669 | Jackson, Kena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492731 | Jackson, Kendall | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494634 | Jackson, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494347 | Jackson, Kioshe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493277 | Jackson, Kiyana | Address on File | | | | | | First Class Mail |
| 29491356 | Jackson, Lakeisha | Address on File | | | | | | First Class Mail |
| 29481658 | Jackson, Latasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485606 | Jackson, Leah | Address on File | | | | | | First Class Mail |
| 29481888 | Jackson, Lee | Address on File | | | | | | First Class Mail |
| 29485460 | Jackson, Lela | Address on File | | | | | | First Class Mail |
| 29493982 | Jackson, Lela | Address on File | | | | | | First Class Mail |
| 29489434 | Jackson, Leticia | Address on File | | | | | | First Class Mail |
| 29481921 | Jackson, Letitia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493954 | Jackson, Linnie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491098 | Jackson, Lisa | Address on File | | | | | | First Class Mail |
| 29494954 | Jackson, Loretta | Address on File | | | | | | First Class Mail |
| 29489558 | Jackson, Lynn | Address on File | | | | | | First Class Mail |
| 29489926 | Jackson, Marquisha | Address on File | | | | | | First Class Mail |
| 29495255 | Jackson, Mautrell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489059 | Jackson, Melani | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490470 | Jackson, Miakaya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485596 | Jackson, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480296 | Jackson, Micola | Address on File | | | | | | First Class Mail |
| 29492526 | Jackson, Moe | Address on File | | | | | | First Class Mail |
| 29483452 | Jackson, Omeda | Address on File | | | | | | First Class Mail |
| 29485210 | Jackson, Patrena | Address on File | | | | | | First Class Mail |
| 29494474 | Jackson, Patricia | Address on File | | | | | | First Class Mail |
| 29484081 | Jackson, Rebecca | Address on File | | | | | | First Class Mail |
| 29482679 | Jackson, Rennada | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491705 | Jackson, Robert | Address on File | | | | | | First Class Mail |
| 29484711 | Jackson, Ronitria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489433 | Jackson, Samuel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483412 | Jackson, Sandra | Address on File | | | | | | First Class Mail |
| 29483517 | Jackson, Sashagaye | Address on File | | | | | | First Class Mail |
| 29493783 | Jackson, Shakeela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482448 | Jackson, Shamir | Address on File | | | | | | First Class Mail |
| 29492766 | Jackson, Shannon | Address on File | | | | | | First Class Mail |
| 29482977 | Jackson, Shante | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490581 | Jackson, Shanya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483869 | Jackson, Sharnai | Address on File | | | | | | First Class Mail |
| 29491457 | Jackson, Shevon | Address on File | | | | | | First Class Mail |
| 29493728 | Jackson, Shirley | Address on File | | | | | | First Class Mail |
| 29491740 | Jackson, Shirley | Address on File | | | | | | First Class Mail |
| 29485948 | Jackson, Sidorrie | Address on File | | | | | | First Class Mail |
| 29489912 | Jackson, Sommer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484731 | Jackson, Sonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490405 | Jackson, Stacy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489704 | Jackson, Stephanie | Address on File | | | | | | First Class Mail |
| 29494705 | Jackson, Tamerria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482912 | Jackson, Tangelar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489861 | Jackson, Tanille | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493502 | Jackson, Teraesa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484407 | Jackson, Terrance | Address on File | | | | | | First Class Mail |
| 29484117 | Jackson, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481595 | Jackson, Tillina | Address on File | | | | | | First Class Mail |
| 29491540 | Jackson, Titiana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491933 | Jackson, Tony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482906 | Jackson, Toryona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488382 | Jackson, Tresor | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493990 | Jackson, Troy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489834 | Jackson, Tug | Address on File | | | | | | First Class Mail |
| 29482443 | Jackson, Tyesha | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29485028 | Jackson, Valerie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483671 | Jackson, Vernadett | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492985 | Jackson, Walter | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485880 | Jackson, Wanda | Address on File | | | | | | First Class Mail |
| 29492478 | Jackson, Wanda | Address on File | | | | | | First Class Mail |
| 29482006 | Jackson, Yolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483518 | Jacob, Markeela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489337 | Jacob, Stephon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490628 | Jacobo, Shannon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494901 | Jacobs, Alisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484123 | Jacobs, Joan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491074 | Jacobson, Phillip | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481421 | Jaffe, Alan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481740 | Jagodzinski, Brian | Address on File | | | | | | First Class Mail |
| 29482356 | Jaimes, Melisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489300 | Jaimes, Scott | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484775 | Jalloh, Alhaji | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491146 | Jamerson, Chanelle | Address on File | | | | | | First Class Mail |
| 29493821 | Jamerson, Erika | Address on File | | | | | | First Class Mail |
| 29493690 | Jamerson, Jamerson | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494389 | James, Albani | Address on File | | | | | | First Class Mail |
| 29491955 | James, Archie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485333 | James, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490729 | James, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480560 | James, Bernard | Address on File | | | | | | First Class Mail |
| 29492575 | James, Bonnie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483111 | James, Brittany | Address on File | | | | | | First Class Mail |
| 29488943 | James, Cheryl-Danille | Address on File | | | | | | First Class Mail |
| 29481508 | James, Christina | Address on File | | | | | | First Class Mail |
| 29485704 | James, Chrystel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492905 | James, Danielle | Address on File | | | | | | First Class Mail |
| 29486329 | James, Donna | Address on File | | | | | | First Class Mail |
| 29488043 | James, Garth | Address on File | | | | | | First Class Mail |
| 29486131 | James, Gladys | Address on File | | | | | | First Class Mail |
| 29491618 | James, Keisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484426 | James, Kendra | Address on File | | | | | | First Class Mail |
| 29483586 | James, Lakeisha | Address on File | | | | | | First Class Mail |
| 29485105 | James, Latonya | Address on File | | | | | | First Class Mail |
| 29482780 | James, Mark | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493381 | James, Meka | Address on File | | | | | | First Class Mail |
| 29489960 | James, Michelle | Address on File | | | | | | First Class Mail |
| 29480543 | James, Michelle | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490586 | James, Mona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494869 | James, Raquel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481533 | James, Rebbeca | Address on File | | | | | | First Class Mail |
| 29493960 | James, Tim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494998 | Jameson, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489148 | Jamison, Brea | Address on File | | | | | | First Class Mail |
| 29495229 | Jamison, Danielle | Address on File | | | | | | First Class Mail |
| 29490506 | Janardhan, Harish | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481227 | Jane, Glenda | Address on File | | | | | | First Class Mail |
| 29484108 | Jansen, Lee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483549 | Janvier, Admira | Address on File | | | | | | First Class Mail |
| 29483302 | Jarboua, Mohammaed | Address on File | | | | | | First Class Mail |
| 29490638 | Jarentowski, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483382 | Jarrett, Cindy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493737 | Jarrett, Crystal | Address on File | | | | | | First Class Mail |
| 29491843 | Jarrett, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490069 | Jarrett, Kieana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482122 | Jarrett, Meghan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488527 | Jarrett, Timothy | Address on File | | | | | | First Class Mail |
| 29483790 | Jasmine Jaymesha Latrice Hardy | Address on File | | | | | | First Class Mail |
| 29483664 | Javier-Gonzalez, Julian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494131 | Jay, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489362 | Jayawardhana, Samaraweera | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488549 | Jean, Frandy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483757 | Jean, Fritzciana | Address on File | | | | | | First Class Mail |
| 29483228 | Jean, Gerlyne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490971 | Jean, Jennide | Address on File | | | | | | First Class Mail |
| 29486002 | Jean, Johanne | Address on File | | | | | | First Class Mail |
| 29484160 | Jean-Louis, Tamara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492735 | Jebo, Florence | Address on File | | | | | | First Class Mail |
| 29486355 | Jefferies, Jarrell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491689 | Jefferies, Roneshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489020 | Jefferson, Donnie | Address on File | | | | | | First Class Mail |
| 29493419 | Jefferson, Julian | Address on File | | | | | | First Class Mail |
| 29484751 | Jefferson, Lajena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485889 | Jefferson, Latisha | Address on File | | | | | | First Class Mail |
| 29480334 | Jefferson, Monique | Address on File | | | | | | First Class Mail |
| 29491791 | Jefferson, Rubin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485788 | Jeffery, Lisa | Address on File | | | | | | First Class Mail |
| 29490831 | Jeffries, Betty | Address on File | | | | | | First Class Mail |
| 29491518 | Jeffries, Cathy | Address on File | | | | | | First Class Mail |
| 29489344 | Jeffries, Christina | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488074 | Jeffries, Jennifer | Address on File | | | | | | First Class Mail |
| 29481319 | Jeffries, Nichele | Address on File | | | | | | First Class Mail |
| 29489957 | Jeffries, Shaquana | Address on File | | | | | | First Class Mail |
| 29494263 | Jemutai, Iyvonne | Address on File | | | | | | First Class Mail |
| 29495201 | Jenkins, Cedric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483335 | Jenkins, Christina | Address on File | | | | | | First Class Mail |
| 29481086 | Jenkins, Delisa | Address on File | | | | | | First Class Mail |
| 29494107 | Jenkins, Erica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493721 | Jenkins, Gloria | Address on File | | | | | | First Class Mail |
| 29484536 | Jenkins, Jalessa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485338 | Jenkins, Janee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481136 | Jenkins, John | Address on File | | | | | | First Class Mail |
| 29484627 | Jenkins, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494587 | Jenkins, Keisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492599 | Jenkins, Lacorya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485276 | Jenkins, Laquanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482712 | Jenkins, Luartha | Address on File | | | | | | First Class Mail |
| 29488195 | Jenkins, Murphym | Address on File | | | | | | First Class Mail |
| 29494966 | Jenkins, Natalie | Address on File | | | | | | First Class Mail |
| 29491289 | Jenkins, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485137 | Jenkins, Roxanne | Address on File | | | | | | First Class Mail |
| 29493294 | Jenkins, Sabrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491105 | Jenkins, Shakeria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494953 | Jenkins, Shannon | Address on File | | | | | | First Class Mail |
| 29488083 | Jenkins, Shundreka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483270 | Jenkins, Sonia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489145 | Jenkins, Taquella | Address on File | | | | | | First Class Mail |
| 29493156 | Jenkins, Vanessa | Address on File | | | | | | First Class Mail |
| 29488673 | Jenkins, Vikki | Address on File | | | | | | First Class Mail |
| 29482476 | Jenkins, Wayne | Address on File | | | | | | First Class Mail |
| 29485983 | Jenkins, Windy | Address on File | | | | | | First Class Mail |
| 29480073 | Jenks, Ryan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493499 | Jennings, John | Address on File | | | | | | First Class Mail |
| 29483131 | Jennings, Judaea | Address on File | | | | | | First Class Mail |
| 29488971 | Jennings, Marel | Address on File | | | | | | First Class Mail |
| 29481335 | Jensen, Kate | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493831 | Jensen, Mary | Address on File | | | | | | First Class Mail |
| 29490795 | Jerfferson, Jerrold | Address on File | | | | | | First Class Mail |
| 29490820 | Jeric, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491852 | Jerkins, Beate | Address on File | | | | | | First Class Mail |
| 29488197 | Jernagin, Quintina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494865 | Jernigan, Eli | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 142 of 325

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486298 | Jerock, Joe | Address on File | | | | | | First Class Mail |
| 29483101 | Jessie, Joi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494250 | Jeter, Malik | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486039 | Jeter, Quinsia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488398 | Jett, Angel | Address on File | | | | | | First Class Mail |
| 29485341 | Jett, Stuart | Address on File | | | | | | First Class Mail |
| 29494377 | Jeune, Christopher | Address on File | | | | | | First Class Mail |
| 29491357 | Jevis, Carl | Address on File | | | | | | First Class Mail |
| 29492978 | Jewell, Brenda | Address on File | | | | | | First Class Mail |
| 29492375 | Jewell, Myla | Address on File | | | | | | First Class Mail |
| 29494321 | Jewell, Sherita | Address on File | | | | | | First Class Mail |
| 29480253 | Jewett, Kristy | Address on File | | | | | | First Class Mail |
| 29494057 | Jha, Parthsarthi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489802 | Jhones, Monique | Address on File | | | | | | First Class Mail |
| 29492120 | Jiang, Zhao | Address on File | | | | | | First Class Mail |
| 29490484 | Jiles, Marlon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482255 | Jimenez, Daniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492783 | Jimenez, Dayana | Address on File | | | | | | First Class Mail |
| 29495237 | Jimenez, Fragel | Address on File | | | | | | First Class Mail |
| 29492602 | Jimenez, Ricarda | Address on File | | | | | | First Class Mail |
| 29480456 | Jimmar, Carla | Address on File | | | | | | First Class Mail |
| 29483327 | Jinkins, Raymond | Address on File | | | | | | First Class Mail |
| 29481465 | Jiuliante, Dammi | Address on File | | | | | | First Class Mail |
| 29494359 | Joacin, Danielle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489405 | Jobarteh, Abdoulie | Address on File | | | | | | First Class Mail |
| 29484343 | Jobity, Ann-Marie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492949 | Jocelyn, Vanise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482647 | John, Blessinger | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493026 | John, Garrett | Address on File | | | | | | First Class Mail |
| 29481483 | John, Kathy St. | Address on File | | | | | | First Class Mail |
| 29492407 | Johnqueel. | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491283 | Johns, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488547 | Johns, Pamela | Address on File | | | | | | First Class Mail |
| 29481455 | Johns, Walter | Address on File | | | | | | First Class Mail |
| 29485347 | Johnson, Ajanay | Address on File | | | | | | First Class Mail |
| 29485936 | Johnson, Alfonzo | Address on File | | | | | | First Class Mail |
| 29489237 | Johnson, Aliesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495128 | Johnson, Alisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495281 | Johnson, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492001 | Johnson, Antoinette | Address on File | | | | | | First Class Mail |
| 29484155 | Johnson, Antonio | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484368 | Johnson, Arella | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485148 | Johnson, Arnisha | Address on File | | | | | | First Class Mail |
| 29493393 | Johnson, Ashayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484304 | Johnson, Ashley | Address on File | | | | | | First Class Mail |
| 29491737 | Johnson, Asia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482668 | Johnson, Ayana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494103 | Johnson, Beverly | Address on File | | | | | | First Class Mail |
| 29481243 | Johnson, Bobie | Address on File | | | | | | First Class Mail |
| 29483357 | Johnson, Brenda | Address on File | | | | | | First Class Mail |
| 29488453 | Johnson, Brenda | Address on File | | | | | | First Class Mail |
| 29483349 | Johnson, Brenda | Address on File | | | | | | First Class Mail |
| 29484783 | Johnson, Brenda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492931 | Johnson, Brenda | Address on File | | | | | | First Class Mail |
| 29485227 | Johnson, Briana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490475 | Johnson, Brionna | Address on File | | | | | | First Class Mail |
| 29493366 | Johnson, British | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481539 | Johnson, Brittney | Address on File | | | | | | First Class Mail |
| 29484652 | Johnson, Bryanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492665 | Johnson, Candace | Address on File | | | | | | First Class Mail |
| 29492836 | Johnson, Caralo | Address on File | | | | | | First Class Mail |
| 29484158 | Johnson, Cashe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483569 | Johnson, Cedric | Address on File | | | | | | First Class Mail |
| 29483492 | Johnson, Chanel | Address on File | | | | | | First Class Mail |
| 29483732 | Johnson, Chanita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488695 | Johnson, Channie | Address on File | | | | | | First Class Mail |
| 29480751 | Johnson, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483795 | Johnson, Christy | Address on File | | | | | | First Class Mail |
| 29494510 | Johnson, Cj | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489659 | Johnson, Clifford | Address on File | | | | | | First Class Mail |
| 29495234 | Johnson, Clinton | Address on File | | | | | | First Class Mail |
| 29482142 | Johnson, Colbi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490154 | Johnson, Craig | Address on File | | | | | | First Class Mail |
| 29490103 | Johnson, Curtis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493966 | Johnson, Cynthia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491102 | Johnson, Dalwayne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494297 | Johnson, Dartanya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489784 | Johnson, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491984 | Johnson, Deja | Address on File | | | | | | First Class Mail |
| 29489125 | Johnson, Dejah | Address on File | | | | | | First Class Mail |
| 29494442 | Johnson, Demetrius | Address on File | | | | | | First Class Mail |
| 29486405 | Johnson, Denise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492311 | Johnson, Derrick | Address on File | | | | | | First Class Mail |
| 29483363 | Johnson, Deshane | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489677 | Johnson, Diamond | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483067 | Johnson, Diamonique | Address on File | | | | | | First Class Mail |
| 29493501 | Johnson, Diana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488205 | Johnson, Dominique | Address on File | | | | | | First Class Mail |
| 29491248 | Johnson, Dominique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493334 | Johnson, Donna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490349 | Johnson, Donna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490436 | Johnson, Dorothy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491320 | Johnson, Ebony | Address on File | | | | | | First Class Mail |
| 29486334 | Johnson, Elizabeth | Address on File | | | | | | First Class Mail |
| 29489973 | Johnson, Ellen | Address on File | | | | | | First Class Mail |
| 29481382 | Johnson, Erica | Address on File | | | | | | First Class Mail |
| 29488123 | Johnson, Ericka | Address on File | | | | | | First Class Mail |
| 29484638 | Johnson, Everett | Address on File | | | | | | First Class Mail |
| 29482754 | Johnson, Floyd | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482280 | Johnson, Garesa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481127 | Johnson, Gemar | Address on File | | | | | | First Class Mail |
| 29491568 | Johnson, Georgiana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491644 | Johnson, Gloria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494122 | Johnson, Hannah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492251 | Johnson, Harrison | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481355 | Johnson, Henry | Address on File | | | | | | First Class Mail |
| 29494400 | Johnson, Herbert | Address on File | | | | | | First Class Mail |
| 29488107 | Johnson, Hope | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481542 | Johnson, Ingra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493168 | Johnson, Jackie | Address on File | | | | | | First Class Mail |
| 29483341 | Johnson, Jacqueline | Address on File | | | | | | First Class Mail |
| 29482198 | Johnson, Jakayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482467 | Johnson, Jamara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489631 | Johnson, Jamie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492606 | Johnson, Janika | Address on File | | | | | | First Class Mail |
| 29481882 | Johnson, Janiqua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484171 | Johnson, Janiya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485672 | Johnson, Jannette | Address on File | | | | | | First Class Mail |
| 29488823 | Johnson, Jasmine | Address on File | | | | | | First Class Mail |
| 29487989 | Johnson, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490747 | Johnson, Jasmine | Address on File | | | | | | First Class Mail |
| 29485189 | Johnson, Jasmyne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492509 | Johnson, Jason | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489594 | Johnson, Jaz | Address on File | | | | | | First Class Mail |
| 29483949 | Johnson, Jazmyn | Address on File | | | | | | First Class Mail |
| 29488210 | Johnson, Jennifer | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481260 | Johnson, Jeremy | Address on File | | | | | | First Class Mail |
| 29483480 | Johnson, Jerry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488545 | Johnson, Jessica | Address on File | | | | | | First Class Mail |
| 29488235 | Johnson, Jodie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483884 | Johnson, Joe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483814 | Johnson, Joe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486310 | Johnson, Johnson | Address on File | | | | | | First Class Mail |
| 29483657 | Johnson, Joneisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488571 | Johnson, Jordan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488415 | Johnson, Joseph | Address on File | | | | | | First Class Mail |
| 29480317 | Johnson, Josh | Address on File | | | | | | First Class Mail |
| 29485712 | Johnson, Joy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489648 | Johnson, Justice | Address on File | | | | | | First Class Mail |
| 29486178 | Johnson, Kaliyah | Address on File | | | | | | First Class Mail |
| 29492817 | Johnson, Kamille | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484663 | Johnson, Karen | Address on File | | | | | | First Class Mail |
| 29488525 | Johnson, Katlin | Address on File | | | | | | First Class Mail |
| 29480869 | Johnson, Keith | Address on File | | | | | | First Class Mail |
| 29490946 | Johnson, Kendall | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489621 | Johnson, Kenisha | Address on File | | | | | | First Class Mail |
| 29484244 | Johnson, Keyairra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488193 | Johnson, Khaidjah | Address on File | | | | | | First Class Mail |
| 29485332 | Johnson, Kimberly | Address on File | | | | | | First Class Mail |
| 29494996 | Johnson, Kristy | Address on File | | | | | | First Class Mail |
| 29484890 | Johnson, Kylie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490472 | Johnson, Kyndall | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494498 | Johnson, Lajunna | Address on File | | | | | | First Class Mail |
| 29494169 | Johnson, Laketsha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482534 | Johnson, Lakika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491620 | Johnson, Laquanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480156 | Johnson, Lashalanda | Address on File | | | | | | First Class Mail |
| 29482775 | Johnson, Latorrey | Address on File | | | | | | First Class Mail |
| 29484116 | Johnson, Latoya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481612 | Johnson, Latoya | Address on File | | | | | | First Class Mail |
| 29493208 | Johnson, Lelia | Address on File | | | | | | First Class Mail |
| 29488393 | Johnson, Leslie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495239 | Johnson, Linda | Address on File | | | | | | First Class Mail |
| 29491326 | Johnson, Lisa | Address on File | | | | | | First Class Mail |
| 29493506 | Johnson, Lola | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483560 | Johnson, Louise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494441 | Johnson, Lucretia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485971 | Johnson, Lutricia | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481511 | Johnson, Malyzha | Address on File | | | | | | First Class Mail and Email |
| 29480562 | Johnson, Mariam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485231 | Johnson, Marshanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486417 | Johnson, Marvin | Address on File | | | | | | First Class Mail |
| 29485312 | Johnson, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493614 | Johnson, Mattie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483870 | Johnson, Mattie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485964 | Johnson, Michael | Address on File | | | | | | First Class Mail |
| 29488149 | Johnson, Michele | Address on File | | | | | | First Class Mail |
| 29482425 | Johnson, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482840 | Johnson, Michelle | Address on File | | | | | | First Class Mail |
| 29485336 | Johnson, Miesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491891 | Johnson, Monica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480792 | Johnson, Montana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490236 | Johnson, Muhammed | Address on File | | | | | | First Class Mail |
| 29486016 | Johnson, Nadhim | Address on File | | | | | | First Class Mail |
| 29492947 | Johnson, Nakia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483089 | Johnson, Nastassia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482159 | Johnson, Nathaniel | Address on File | | | | | | First Class Mail |
| 29480405 | Johnson, Nautica | Address on File | | | | | | First Class Mail |
| 29488369 | Johnson, Nicola | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490192 | Johnson, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482463 | Johnson, Novella | Address on File | | | | | | First Class Mail |
| 29483287 | Johnson, Nykeva | Address on File | | | | | | First Class Mail |
| 29491560 | Johnson, Oneika | Address on File | | | | | | First Class Mail |
| 29483897 | Johnson, Oralee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491265 | Johnson, Pamela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480765 | Johnson, Patricia | Address on File | | | | | | First Class Mail |
| 29484866 | Johnson, Patricia | Address on File | | | | | | First Class Mail |
| 29493186 | Johnson, Patricia | Address on File | | | | | | First Class Mail |
| 29481659 | Johnson, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489215 | Johnson, Patrick | Address on File | | | | | | First Class Mail |
| 29485741 | Johnson, Peter | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490745 | Johnson, Phillip | Address on File | | | | | | First Class Mail |
| 29489809 | Johnson, Precious | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481558 | Johnson, Rachel | Address on File | | | | | | First Class Mail |
| 29493656 | Johnson, Regina | Address on File | | | | | | First Class Mail |
| 29492754 | Johnson, Reginald | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495018 | Johnson, Renata | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483096 | Johnson, Robert | Address on File | | | | | | First Class Mail |
| 29489913 | Johnson, Robert | Address on File | | | | | | First Class Mail |
| 29492556 | Johnson, Ruth | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29484102 | Johnson, Ruth | Address on File | | | | | | First Class Mail |
| 29492703 | Johnson, Samaya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483499 | Johnson, Sandra | Address on File | | | | | | First Class Mail |
| 29480527 | Johnson, Shafeekah | Address on File | | | | | | First Class Mail |
| 29488511 | Johnson, Shaina | Address on File | | | | | | First Class Mail |
| 29486174 | Johnson, Shalonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482877 | Johnson, Shandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493322 | Johnson, Shaneka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481137 | Johnson, Shaniequa | Address on File | | | | | | First Class Mail |
| 29488432 | Johnson, Sharida | Address on File | | | | | | First Class Mail |
| 29486062 | Johnson, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484405 | Johnson, Sharon | Address on File | | | | | | First Class Mail |
| 29489746 | Johnson, Sharon | Address on File | | | | | | First Class Mail |
| 29487997 | Johnson, Shellecia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490468 | Johnson, Sherell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485730 | Johnson, Shurries | Address on File | | | | | | First Class Mail |
| 29489822 | Johnson, Staffony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494299 | Johnson, Stareshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488387 | Johnson, Starr | Address on File | | | | | | First Class Mail |
| 29485215 | Johnson, Takiyah | Address on File | | | | | | First Class Mail |
| 29480798 | Johnson, Tamela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486398 | Johnson, Tamika | Address on File | | | | | | First Class Mail |
| 29485785 | Johnson, Tanya | Address on File | | | | | | First Class Mail |
| 29481962 | Johnson, Tawana Johnson | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484315 | Johnson, Tawanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495579 | Johnson, Tenesia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488073 | Johnson, Teri | Address on File | | | | | | First Class Mail |
| 29485426 | Johnson, Terrian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484714 | Johnson, Terry | Address on File | | | | | | First Class Mail |
| 29484833 | Johnson, Thomas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484608 | Johnson, Tianye | Address on File | | | | | | First Class Mail |
| 29490386 | Johnson, Tiffany | Address on File | | | | | | First Class Mail |
| 29484316 | Johnson, Tikira | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481053 | Johnson, Timaya | Address on File | | | | | | First Class Mail |
| 29493455 | Johnson, Troy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482512 | Johnson, Tynell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485896 | Johnson, Ursilla | Address on File | | | | | | First Class Mail |
| 29485412 | Johnson, Valerie | Address on File | | | | | | First Class Mail |
| 29483226 | Johnson, Valerie Wilson | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484454 | Johnson, Verline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482869 | Johnson, Veronica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488897 | Johnson, Victor | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494629 | Johnson, Vincent | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480731 | Johnson, Wanda | Address on File | | | | | | First Class Mail |
| 29488402 | Johnson, Willa | Address on File | | | | | | First Class Mail |
| 29484077 | Johnson, Wonderlyn | Address on File | | | | | | First Class Mail |
| 29484587 | Johnson, Yolanda | Address on File | | | | | | First Class Mail |
| 29490516 | Johnson, Yvette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490618 | Johnson, Zonna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481564 | Johnson-Bell, Trevion | Address on File | | | | | | First Class Mail |
| 29489652 | Johnston, Bonnie | Address on File | | | | | | First Class Mail |
| 29482852 | Johnston, Cheryl | Address on File | | | | | | First Class Mail |
| 29484402 | Johnston, George | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488419 | Johnston, Joe | Address on File | | | | | | First Class Mail |
| 29484050 | Johnston, Shereta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480802 | Joiner, Deann | Address on File | | | | | | First Class Mail |
| 29491206 | Joiner, Latia | Address on File | | | | | | First Class Mail |
| 29493528 | Jolicoeur, Jeanette | Address on File | | | | | | First Class Mail |
| 29488316 | Jolivet, Vernisha | Address on File | | | | | | First Class Mail |
| 29480532 | Jolly, Tamara | Address on File | | | | | | First Class Mail |
| 29488077 | Jones, Alexander | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484863 | Jones, Alexandrea | Address on File | | | | | | First Class Mail |
| 29488909 | Jones, Alexis | Address on File | | | | | | First Class Mail |
| 29493238 | Jones, Alexis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493719 | Jones, Alice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486148 | Jones, Alisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485316 | Jones, Ally | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489025 | Jones, Andre | Address on File | | | | | | First Class Mail |
| 29482632 | Jones, Andrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494800 | Jones, Anja | Address on File | | | | | | First Class Mail |
| 29482363 | Jones, Anthony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483617 | Jones, Anthony | Address on File | | | | | | First Class Mail |
| 29483071 | Jones, Antione | Address on File | | | | | | First Class Mail |
| 29485432 | Jones, Antoinette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489596 | Jones, Asharia | Address on File | | | | | | First Class Mail |
| 29489636 | Jones, Ashley | Address on File | | | | | | First Class Mail |
| 29481663 | Jones, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481576 | Jones, Athena | Address on File | | | | | | First Class Mail |
| 29490667 | Jones, Bailey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482515 | Jones, Bounlad | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489727 | Jones, Breonna | Address on File | | | | | | First Class Mail |
| 29488627 | Jones, Brett | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483992 | Jones, Brinique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489057 | Jones, Brittany | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482470 | Jones, Brittney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483061 | Jones, Brittney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494684 | Jones, Bryant | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488928 | Jones, Cam | Address on File | | | | | | First Class Mail |
| 29484597 | Jones, Carl | Address on File | | | | | | First Class Mail |
| 29483711 | Jones, Carmen | Address on File | | | | | | First Class Mail |
| 29495152 | Jones, Carolyn | Address on File | | | | | | First Class Mail |
| 29494472 | Jones, Cassandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485804 | Jones, Cassandra | Address on File | | | | | | First Class Mail |
| 29481209 | Jones, Chanel | Address on File | | | | | | First Class Mail |
| 29493115 | Jones, Charles | Address on File | | | | | | First Class Mail |
| 29490552 | Jones, Chemeka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491092 | Jones, Cheyenne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494471 | Jones, Clinton | Address on File | | | | | | First Class Mail |
| 29492624 | Jones, Constance | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494586 | Jones, Corey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492540 | Jones, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485319 | Jones, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489800 | Jones, Cyierra | Address on File | | | | | | First Class Mail |
| 29490958 | Jones, Dakota | Address on File | | | | | | First Class Mail |
| 29485330 | Jones, Danye'A | Address on File | | | | | | First Class Mail |
| 29481630 | Jones, David | Address on File | | | | | | First Class Mail |
| 29480205 | Jones, Deborah | Address on File | | | | | | First Class Mail |
| 29494961 | Jones, Debra | Address on File | | | | | | First Class Mail |
| 29482511 | Jones, Demetria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481295 | Jones, Demitrious | Address on File | | | | | | First Class Mail |
| 29486387 | Jones, Deonna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495049 | Jones, Diane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483081 | Jones, Dianna | Address on File | | | | | | First Class Mail |
| 29491069 | Jones, Dion | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482786 | Jones, Domone | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480879 | Jones, Dorothy | Address on File | | | | | | First Class Mail |
| 29480278 | Jones, Drezden | Address on File | | | | | | First Class Mail |
| 29493703 | Jones, Earl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490509 | Jones, Elinta | Address on File | | | | | | First Class Mail |
| 29493707 | Jones, Gloria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480763 | Jones, Gwendolyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489769 | Jones, Helena | Address on File | | | | | | First Class Mail |
| 29488521 | Jones, Iamallll | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480400 | Jones, Iesha | Address on File | | | | | | First Class Mail |
| 29495040 | Jones, Jackie | Address on File | | | | | | First Class Mail |
| 29491635 | Jones, Jackie | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29495046 | Jones, Jaeda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486132 | Jones, Jaleesa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482706 | Jones, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490690 | Jones, Jazmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481500 | Jones, Jenaea | Address on File | | | | | | First Class Mail |
| 29493283 | Jones, Jenny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493111 | Jones, Jermaine | Address on File | | | | | | First Class Mail |
| 29492100 | Jones, Jessica | Address on File | | | | | | First Class Mail |
| 29489849 | Jones, Jevonna | Address on File | | | | | | First Class Mail |
| 29493946 | Jones, Jimeria | Address on File | | | | | | First Class Mail |
| 29483065 | Jones, Johanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489171 | Jones, John | Address on File | | | | | | First Class Mail |
| 29493485 | Jones, Johnetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493217 | Jones, Johnney | Address on File | | | | | | First Class Mail |
| 29491701 | Jones, Justin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483137 | Jones, Kadaisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492844 | Jones, Kathrine | Address on File | | | | | | First Class Mail |
| 29494730 | Jones, Kayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486127 | Jones, Kim | Address on File | | | | | | First Class Mail |
| 29494335 | Jones, Kimberly | Address on File | | | | | | First Class Mail |
| 29484025 | Jones, Krystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492303 | Jones, Lady | Address on File | | | | | | First Class Mail |
| 29485272 | Jones, Lanae | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489007 | Jones, Lance | Address on File | | | | | | First Class Mail |
| 29489042 | Jones, Laquisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480188 | Jones, Larhonda | Address on File | | | | | | First Class Mail |
| 29495054 | Jones, Lashanda | Address on File | | | | | | First Class Mail |
| 29481982 | Jones, Lashanique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482388 | Jones, Lashaundajones97@Gmail.C | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490279 | Jones, Latonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492219 | Jones, Laverra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488974 | Jones, Lekysha | Address on File | | | | | | First Class Mail |
| 29486191 | Jones, Leona | Address on File | | | | | | First Class Mail |
| 29482131 | Jones, Letonia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487988 | Jones, Lisa | Address on File | | | | | | First Class Mail |
| 29482481 | Jones, Lisa | Address on File | | | | | | First Class Mail |
| 29484001 | Jones, Lucille | Address on File | | | | | | First Class Mail |
| 29480842 | Jones, Lynn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488299 | Jones, Marchalina | Address on File | | | | | | First Class Mail |
| 29493549 | Jones, Marice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483920 | Jones, Marie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494443 | Jones, Mary | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490763 | Jones, Mary | Address on File | | | | | | First Class Mail |
| 29485164 | Jones, Maryalice | Address on File | | | | | | First Class Mail |
| 29489562 | Jones, Matrese | Address on File | | | | | | First Class Mail |
| 29489479 | Jones, Maxine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482218 | Jones, Mechelle | Address on File | | | | | | First Class Mail |
| 29484501 | Jones, Megail | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488119 | Jones, Merlina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485013 | Jones, Michael | Address on File | | | | | | First Class Mail |
| 29482045 | Jones, Michael | Address on File | | | | | | First Class Mail |
| 29488886 | Jones, Morissa | Address on File | | | | | | First Class Mail |
| 29490350 | Jones, Nascyauni | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493747 | Jones, Navading | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483882 | Jones, Nechelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492410 | Jones, Nichell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494784 | Jones, Nick | Address on File | | | | | | First Class Mail |
| 29489539 | Jones, Niesha | Address on File | | | | | | First Class Mail |
| 29494041 | Jones, Norma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480577 | Jones, Oakley | Address on File | | | | | | First Class Mail |
| 29489678 | Jones, Octavia | Address on File | | | | | | First Class Mail |
| 29485932 | Jones, Pamela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490017 | Jones, Patricia | Address on File | | | | | | First Class Mail |
| 29494711 | Jones, Patty | Address on File | | | | | | First Class Mail |
| 29489514 | Jones, Quashika | Address on File | | | | | | First Class Mail |
| 29488647 | Jones, Rakel | Address on File | | | | | | First Class Mail |
| 29491448 | Jones, Raven | Address on File | | | | | | First Class Mail |
| 29494032 | Jones, Regenia | Address on File | | | | | | First Class Mail |
| 29495033 | Jones, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485944 | Jones, Robin | Address on File | | | | | | First Class Mail |
| 29488352 | Jones, Rochelle | Address on File | | | | | | First Class Mail |
| 29482600 | Jones, Samuel | Address on File | | | | | | First Class Mail |
| 29490339 | Jones, Samuel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491643 | Jones, Sanora | Address on File | | | | | | First Class Mail |
| 29491452 | Jones, Sayanna | Address on File | | | | | | First Class Mail |
| 29491489 | Jones, Shakeisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480997 | Jones, Shameka | Address on File | | | | | | First Class Mail |
| 29480186 | Jones, Shametra | Address on File | | | | | | First Class Mail |
| 29489600 | Jones, Shamika | Address on File | | | | | | First Class Mail |
| 29493894 | Jones, Shantina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485793 | Jones, Sharra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493293 | Jones, Shaundea | Address on File | | | | | | First Class Mail |
| 29481065 | Jones, Shawntell | Address on File | | | | | | First Class Mail |
| 29480213 | Jones, Sheila | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29491857 | Jones, Shenikaqua | Address on File | | | | | | First Class Mail |
| 29486079 | Jones, Shenita | Address on File | | | | | | First Class Mail |
| 29489106 | Jones, Sherri | Address on File | | | | | | First Class Mail |
| 29482618 | Jones, Shirley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488315 | Jones, Simone | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482375 | Jones, Sonsee | Address on File | | | | | | First Class Mail |
| 29490238 | Jones, Stantasia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490809 | Jones, Stebrea | Address on File | | | | | | First Class Mail |
| 29488967 | Jones, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485778 | Jones, Stephen | Address on File | | | | | | First Class Mail |
| 29492946 | Jones, Takera | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481733 | Jones, Tameika | Address on File | | | | | | First Class Mail |
| 29495017 | Jones, Tammy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491625 | Jones, Tanyale | Address on File | | | | | | First Class Mail |
| 29482231 | Jones, Tatiyana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480243 | Jones, Terria | Address on File | | | | | | First Class Mail |
| 29489605 | Jones, Thomasine | Address on File | | | | | | First Class Mail |
| 29491234 | Jones, Tracy | Address on File | | | | | | First Class Mail |
| 29482776 | Jones, Trenae | Address on File | | | | | | First Class Mail |
| 29488204 | Jones, Twaine | Address on File | | | | | | First Class Mail |
| 29483002 | Jones, Tyesha | Address on File | | | | | | First Class Mail |
| 29493606 | Jones, Tyrell | Address on File | | | | | | First Class Mail |
| 29484782 | Jones, Vermilte | Address on File | | | | | | First Class Mail |
| 29494024 | Jones, Veronica | Address on File | | | | | | First Class Mail |
| 29483194 | Jones, Verusha | Address on File | | | | | | First Class Mail |
| 29495089 | Jones, Vickie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492620 | Jones, Victoria | Address on File | | | | | | First Class Mail |
| 29494501 | Jones, Victoria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490261 | Jones, Victrese | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484806 | Jones, Vincent | Address on File | | | | | | First Class Mail |
| 29489077 | Jones, Whitney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490891 | Jones, William | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482818 | Jones, Yolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490213 | Jones, Yolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481258 | Jones, Yoshabell | Address on File | | | | | | First Class Mail |
| 29486294 | Jones, Zettie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488344 | Jonson, Betsy | Address on File | | | | | | First Class Mail |
| 29480558 | Jordan, Andrea | Address on File | | | | | | First Class Mail |
| 29489991 | Jordan, Antowine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494453 | Jordan, Barbara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493031 | Jordan, Benita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483890 | Jordan, Bradley | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29483854 | Jordan, Chamika | Address on File | | | | | | First Class Mail |
| 29488622 | Jordan, Charles | Address on File | | | | | | First Class Mail |
| 29489919 | Jordan, Chelsea | Address on File | | | | | | First Class Mail |
| 29488845 | Jordan, Darius | Address on File | | | | | | First Class Mail |
| 29484505 | Jordan, Dewayne | Address on File | | | | | | First Class Mail |
| 29484408 | Jordan, Earl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484699 | Jordan, Jarod | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494271 | Jordan, Johnny | Address on File | | | | | | First Class Mail |
| 29493162 | Jordan, Keisha | Address on File | | | | | | First Class Mail |
| 29484272 | Jordan, Kelli | Address on File | | | | | | First Class Mail |
| 29485566 | Jordan, Lakisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490063 | Jordan, Melvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488228 | Jordan, Nicola | Address on File | | | | | | First Class Mail |
| 29493222 | Jordan, Renee | Address on File | | | | | | First Class Mail |
| 29494868 | Jordan, Shaquala | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492583 | Jordan, Tammika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491211 | Jordan, Taylor | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494985 | Jordan, William | Address on File | | | | | | First Class Mail |
| 29488448 | Jordansingh, Michele | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488811 | Jorden, Evelyn | Address on File | | | | | | First Class Mail |
| 29483408 | Jorjakis, Erin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489268 | Jose, Abby | Address on File | | | | | | First Class Mail |
| 29485706 | Joseph, Alicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491442 | Joseph, Briana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481787 | Joseph, Jacques | Address on File | | | | | | First Class Mail |
| 29483954 | Joseph, Jethro | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491021 | Joseph, Kimberley | Address on File | | | | | | First Class Mail |
| 29492094 | Joseph, Nadia | Address on File | | | | | | First Class Mail |
| 29491887 | Joseph, Nancy | Address on File | | | | | | First Class Mail |
| 29484425 | Joseph, Saint | Address on File | | | | | | First Class Mail |
| 29486270 | Joseph, Schangler | Address on File | | | | | | First Class Mail |
| 29484036 | Joseph, Villey | Address on File | | | | | | First Class Mail |
| 29485427 | Joslin, Alexis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492917 | Joubert, Marie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481182 | Joubert, Viviana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488033 | Jpyner, Unique | Address on File | | | | | | First Class Mail |
| 29481547 | Jr, Cliff Otto | Address on File | | | | | | First Class Mail |
| 29483874 | Jr, Clifton Smith | Address on File | | | | | | First Class Mail |
| 29483248 | Jr, David Young | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490450 | Jr, Edgar Allison | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483448 | Jr, Herbie Cross | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481587 | Jr, Jermese Hutcherson | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494666 | Jr, Joseph Bonner | Address on File | | | | | | First Class Mail |
| 29482447 | Jr, Larry Keller | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480837 | Jr, Leroy Jordan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484977 | Jr, Melvin Hart | Address on File | | | | | | First Class Mail |
| 29489123 | Jr, Ronald Knight | Address on File | | | | | | First Class Mail |
| 29480995 | Jr, Sylvester Stokes, | Address on File | | | | | | First Class Mail |
| 29480896 | Jr., Jimmy Webb | Address on File | | | | | | First Class Mail |
| 29483766 | Juarez, Briana | Address on File | | | | | | First Class Mail |
| 29480608 | Juarez, Hannah | Address on File | | | | | | First Class Mail |
| 29486258 | Juarez, Kelly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494654 | Juarez, Sorayda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494880 | Judd, Jonathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494686 | Jude, Wayne | Address on File | | | | | | First Class Mail |
| 29490114 | Judkins, Lesandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481377 | Judson, Kalyca | Address on File | | | | | | First Class Mail |
| 29489532 | Juilous, Jabri | Address on File | | | | | | First Class Mail |
| 29483506 | Jules, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484416 | Juma, Suda | Address on File | | | | | | First Class Mail |
| 29494833 | Jumu, Cecilia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484399 | June, Kathleen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485898 | Junior, Katherine | Address on File | | | | | | First Class Mail |
| 29490440 | Junsay, April | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482878 | Jurdan, Lahoma | Address on File | | | | | | First Class Mail |
| 29481334 | Jurdine, Michelle | Address on File | | | | | | First Class Mail |
| 29495173 | Kabeer, Daryoosh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492149 | Kable, Elizabeth | Address on File | | | | | | First Class Mail |
| 29480144 | Kady, Ba | Address on File | | | | | | First Class Mail |
| 29480098 | Kaeff, Kyle | Address on File | | | | | | First Class Mail |
| 29485892 | Kahteran, Erna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491170 | Kain, Marquita | Address on File | | | | | | First Class Mail |
| 29492686 | Kaiser, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490814 | Kalapura, Subil | Address on File | | | | | | First Class Mail |
| 29482020 | Kalkhoff, Tracey | Address on File | | | | | | First Class Mail |
| 29492666 | Kalra, Nitin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492753 | Kamara, Dora | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494021 | Kambili, Mariam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489557 | Kaminsky, Andrew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489402 | Kaminsky, Miriam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483728 | Kamphulusa, Erica | Address on File | | | | | | First Class Mail |
| 29481922 | Kaniuk, Seth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483233 | Kanner, Adele | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492976 | Kargbl, Mohamed | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491217 | Karki, Manjil | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480705 | Karlson, Catherine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480568 | Kaschak, Jen | Address on File | | | | | | First Class Mail |
| 29494295 | Kasiewicz, Jay | Address on File | | | | | | First Class Mail |
| 29481537 | Kaster, Neil | Address on File | | | | | | First Class Mail |
| 29480080 | Kaur, Harvinder | Address on File | | | | | | First Class Mail |
| 29489551 | Kaur, Kamal | Address on File | | | | | | First Class Mail |
| 29483487 | Kazmierczak, Jenna | Address on File | | | | | | First Class Mail |
| 29492929 | Keane, Ackalia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493645 | Kearney, Silvia | Address on File | | | | | | First Class Mail |
| 29494052 | Kearns, Cathy | Address on File | | | | | | First Class Mail |
| 29488070 | Kearse, Savannah | Address on File | | | | | | First Class Mail |
| 29494357 | Keaton, Gaile | Address on File | | | | | | First Class Mail |
| 29485134 | Keaton, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489938 | Kee, Michelle | Address on File | | | | | | First Class Mail |
| 29486215 | Keeling, Pleshette | Address on File | | | | | | First Class Mail |
| 29485945 | Keeling, Sharon | Address on File | | | | | | First Class Mail |
| 29484822 | Keenan, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486302 | Keenan, Deshon | Address on File | | | | | | First Class Mail |
| 29483062 | Keesee, Nadine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492098 | Kegler, Anisha | Address on File | | | | | | First Class Mail |
| 29492908 | Kegler, Ayyanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485177 | Kegler, Terrie | Address on File | | | | | | First Class Mail |
| 29490875 | Keichel, Justin | Address on File | | | | | | First Class Mail |
| 29484543 | Keil, Shannon | Address on File | | | | | | First Class Mail |
| 29480755 | Keim, Rachael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482827 | Keith, Century | Address on File | | | | | | First Class Mail |
| 29481357 | Keley, Quincy | Address on File | | | | | | First Class Mail |
| 29489980 | Kelker, Yolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490064 | Keller, Bryce | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485665 | Keller, Stephen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488264 | Kelley, Arleen | Address on File | | | | | | First Class Mail |
| 29488992 | Kelley, Beulah | Address on File | | | | | | First Class Mail |
| 29485941 | Kelley, Demetrics | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482378 | Kelley, Joe | Address on File | | | | | | First Class Mail |
| 29489372 | Kelley, Qiana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492151 | Kelley, Shalynn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490829 | Kelly, Anisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484377 | Kelly, Daphney | Address on File | | | | | | First Class Mail |
| 29484280 | Kelly, Gregg | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482774 | Kelly, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490425 | Kelly, John | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483804 | Kelly, Johnnie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489826 | Kelly, Kenyahta | Address on File | | | | | | First Class Mail |
| 29485102 | Kelly, Kyle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494304 | Kelly, Nicosha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493500 | Kelly, Petal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480078 | Kelly, Roger | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492500 | Kelly, Trenay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489776 | Kelly, Wendelin | Address on File | | | | | | First Class Mail |
| 29492321 | Kelly-Doe, Taliliah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483391 | Kemp, Alana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486362 | Kemp, Iasia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490574 | Kemp, Seth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489853 | Kendall, Kenneth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487943 | Kendall, Roberta | Address on File | | | | | | First Class Mail |
| 29495278 | Kendrick, Andreous | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492426 | Kendrick, Benita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482507 | Kendrick, Carmaleta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493460 | Kendrick, Sigmonica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495233 | Kenedy, Donnitra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493991 | Kennan, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491400 | Kennard, Alexis | Address on File | | | | | | First Class Mail |
| 29481690 | Kennedy, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488672 | Kennedy, Anthony | Address on File | | | | | | First Class Mail |
| 29495135 | Kennedy, Catherine | Address on File | | | | | | First Class Mail |
| 29481294 | Kennedy, Corey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491281 | Kennedy, Gregory | Address on File | | | | | | First Class Mail |
| 29490163 | Kennedy, Jahmeka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491869 | Kennedy, Marikeshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489972 | Kennedy, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494688 | Kennedy, Percy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484745 | Kenneh, Mariem | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493482 | Kenneh, Sekou | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489017 | Kenner, Chasia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482855 | Kenner, Jacquelyn | Address on File | | | | | | First Class Mail |
| 29486308 | Kenney, Cathy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492670 | Kenney, Jeffery | Address on File | | | | | | First Class Mail |
| 29491224 | Kent, Timothy | Address on File | | | | | | First Class Mail |
| 29480526 | Kenyon, Connie | Address on File | | | | | | First Class Mail |
| 29484288 | Keown, Elizabeth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485499 | Kerley, Sharold | Address on File | | | | | | First Class Mail |
| 29492842 | Kerley, Shulonda | Address on File | | | | | | First Class Mail |
| 29491928 | Kern, Robert | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29485922 | Kernan, Noah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490198 | Kerns, Latasha | Address on File | | | | | | First Class Mail |
| 29483459 | Kerns, Scott | Address on File | | | | | | First Class Mail |
| 29480199 | Kerr, Andy | Address on File | | | | | | First Class Mail |
| 29494110 | Kerr, Jermin | Address on File | | | | | | First Class Mail |
| 29481440 | Kerr, Phillip | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480193 | Kerrigan, Wallace | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483951 | Kertai, Mattew | Address on File | | | | | | First Class Mail |
| 29492524 | Kerzan, Dennis | Address on File | | | | | | First Class Mail |
| 29483433 | Kester, Ruth Anne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490037 | Kethireddygari, Pranay Reddy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483454 | Kettles, Bertram | Address on File | | | | | | First Class Mail |
| 29490700 | Key, Judy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492651 | Key, Marjorie | Address on File | | | | | | First Class Mail |
| 29480495 | Key, Wendy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483386 | Keyes, Brittany | Address on File | | | | | | First Class Mail |
| 29481071 | Keyes, Elloyd | Address on File | | | | | | First Class Mail |
| 29484351 | Keys, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492150 | Keys, Lakeisha | Address on File | | | | | | First Class Mail |
| 29492052 | Keys, Martaves | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488208 | Khalid, Habib | Address on File | | | | | | First Class Mail |
| 29490072 | Khan, Adam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481648 | Khan, Anas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494422 | Khan, Zahid | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495200 | Kidd, Jacqueline | Address on File | | | | | | First Class Mail |
| 29485743 | Kienitz, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488913 | Kietega, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482455 | Kilhefner, Kyle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481299 | Kille, Marilyn | Address on File | | | | | | First Class Mail |
| 29483009 | Killedrew, Althea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482449 | Killian, Wendi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481983 | Killingsworth, Alicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482118 | Killingsworth, Jermil | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489383 | Kimberlie, Garcia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484553 | Kimble, Shonta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495231 | Kimble, Tawana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491660 | Kimbrough, Demon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491242 | Kimbrough, Shakaaria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495245 | Kimbrough, Veonora | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485501 | Kimmons, Deitrich | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481201 | Kimsey, Marcia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489223 | Kinal, Kaitlyn | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482114 | Kinchloe, Veronica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491969 | Kindall, James | Address on File | | | | | | First Class Mail |
| 29491261 | Kindall, Shemeka | Address on File | | | | | | First Class Mail |
| 29483605 | Kinder, Olivia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483991 | King, Alexis | Address on File | | | | | | First Class Mail |
| 29494594 | King, Betty | Address on File | | | | | | First Class Mail |
| 29488761 | King, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484633 | King, Carl | Address on File | | | | | | First Class Mail |
| 29483144 | King, Chaka | Address on File | | | | | | First Class Mail |
| 29492926 | King, Christine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490411 | King, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491855 | King, Dewanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480477 | King, Esean | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493011 | King, Eva | Address on File | | | | | | First Class Mail |
| 29484942 | King, Ike | Address on File | | | | | | First Class Mail |
| 29490068 | King, Joshua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488266 | King, Joshua | Address on File | | | | | | First Class Mail |
| 29491351 | King, Karrolle | Address on File | | | | | | First Class Mail |
| 29491187 | King, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483100 | King, Kiandie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492229 | King, Leslie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485593 | King, Lonnie | Address on File | | | | | | First Class Mail |
| 29485320 | King, Manonica | Address on File | | | | | | First Class Mail |
| 29484270 | King, Michelle | Address on File | | | | | | First Class Mail |
| 29483585 | King, Naydiya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491177 | King, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484063 | King, Nicole | Address on File | | | | | | First Class Mail |
| 29492123 | King, Ondra | Address on File | | | | | | First Class Mail |
| 29493075 | King, Roy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488833 | King, Sharon | Address on File | | | | | | First Class Mail |
| 29491325 | King, Sherrie | Address on File | | | | | | First Class Mail |
| 29484578 | King, Shirelle Sample | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494795 | King, Toni | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482728 | King, Valencia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495029 | King, Verondia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494589 | Kingcade, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485173 | Kingcanon, Markus | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483785 | Kinnebrew, Tamara | Address on File | | | | | | First Class Mail |
| 29484168 | Kinney, Sherita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481828 | Kinsey, Calvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486757 | Kinteh, Regina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491264 | Kintner, Scott | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29484424 | Kirby, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490173 | Kirchner, Brandi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485583 | Kiriakos, Regina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491257 | Kirk, Gladys | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489200 | Kirk, Olivia | Address on File | | | | | | First Class Mail |
| 29490844 | Kirkland, Felicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491161 | Kirkpatrick, Megan | Address on File | | | | | | First Class Mail |
| 29482664 | Kirksey, Kenesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485322 | Kirksey, Tiffiany | Address on File | | | | | | First Class Mail |
| 29493804 | Kis, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484080 | Kisiel, Cody | Address on File | | | | | | First Class Mail |
| 29480189 | Kisner, Mary | Address on File | | | | | | First Class Mail |
| 29483174 | Kissner, Lee | Address on File | | | | | | First Class Mail |
| 29494538 | Kitchen, Debra | Address on File | | | | | | First Class Mail |
| 29482876 | Kitchen, Naasia | Address on File | | | | | | First Class Mail |
| 29483330 | Kitchens, Sherry | Address on File | | | | | | First Class Mail |
| 29480276 | Kittel, Iris | Address on File | | | | | | First Class Mail |
| 29488775 | Kitts, Juanita | Address on File | | | | | | First Class Mail |
| 29485244 | Kitzer, Michell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481489 | Kiza, Juma | Address on File | | | | | | First Class Mail |
| 29490505 | Kizakavich, Mary Jane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491732 | Kizart, Tanika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492488 | Kizer, Joshua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482607 | Kizer, Montez | Address on File | | | | | | First Class Mail |
| 29480366 | Kizer, Raymond | Address on File | | | | | | First Class Mail |
| 29494211 | Kladehall, Courtney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489736 | Klair, Marissa | Address on File | | | | | | First Class Mail |
| 29483160 | Klatt, Danielle | Address on File | | | | | | First Class Mail |
| 29489686 | Klein, Timothy | Address on File | | | | | | First Class Mail |
| 29490355 | Kleinseith, Jared | Address on File | | | | | | First Class Mail |
| 29491733 | Klenke, Ryan | Address on File | | | | | | First Class Mail |
| 29492880 | Knicely, John | Address on File | | | | | | First Class Mail |
| 29494568 | Knight, Adrian | Address on File | | | | | | First Class Mail |
| 29482456 | Knight, Briana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493988 | Knight, Christal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481155 | Knight, Davita | Address on File | | | | | | First Class Mail |
| 29486059 | Knight, Hodges | Address on File | | | | | | First Class Mail |
| 29485585 | Knight, Jacqueline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483659 | Knight, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492859 | Knight, Jerrell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481360 | Knight, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485494 | Knight, Monique | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494121 | Knight, Octavia | Address on File | | | | | | First Class Mail |
| 29481240 | Knight, Ronald | Address on File | | | | | | First Class Mail |
| 29480332 | Knight, Sean | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489778 | Knight, Sylvester | Address on File | | | | | | First Class Mail |
| 29493869 | Knight, Theresa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480340 | Knight, Tiana | Address on File | | | | | | First Class Mail |
| 29484442 | Knight, Vanesther | Address on File | | | | | | First Class Mail |
| 29492424 | Knighten, Roshon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493669 | Knoblauch, Brian | Address on File | | | | | | First Class Mail |
| 29493300 | Knoll, Robert | Address on File | | | | | | First Class Mail |
| 29494878 | Knott, Georgia | Address on File | | | | | | First Class Mail |
| 29488040 | Knott, Leola | Address on File | | | | | | First Class Mail |
| 29491608 | Knox, Chelbe | Address on File | | | | | | First Class Mail |
| 29483901 | Knox, Chevonne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494720 | Knox, Denise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490739 | Knox, Georga | Address on File | | | | | | First Class Mail |
| 29485502 | Knox, Joann | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484860 | Knox, Konstance | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485848 | Kodi, Ruqaia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483994 | Koehler, Michael | Address on File | | | | | | First Class Mail |
| 29484669 | Koellner, Jacob | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493674 | Koger, Gwendolin | Address on File | | | | | | First Class Mail |
| 29493270 | Kohl, Naomie | Address on File | | | | | | First Class Mail |
| 29482321 | Koirala, Amrit | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488612 | Kolalz, Mikayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491789 | Kolawole, Kathryn | Address on File | | | | | | First Class Mail |
| 29480176 | Kolimja, Arlind | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484112 | Komara, Gladys | Address on File | | | | | | First Class Mail |
| 29494334 | Konan, Lux | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493274 | Kongolo, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484143 | Konold, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481884 | Koomsa, Andrew | Address on File | | | | | | First Class Mail |
| 29494288 | Koonce, Shantavia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489469 | Kopaci, Ervis | Address on File | | | | | | First Class Mail |
| 29480316 | Kopera, Kevin | Address on File | | | | | | First Class Mail |
| 29491679 | Kornegay, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480505 | Kornegay, Mykhael | Address on File | | | | | | First Class Mail |
| 29482158 | Koroma, Isata | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482279 | Kosaraju, Sneha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491973 | Koski, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482948 | Kouja, Kim | Address on File | | | | | | First Class Mail |
| 29480655 | Kovacevic, Adnan | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29480957 | Kovacevic, Nermina | Address on File | | | | | | First Class Mail |
| 29481546 | Kovar, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493114 | Kowalski, Katie | Address on File | | | | | | First Class Mail |
| 29482259 | Koye, Pardha Saradhi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486232 | Kozlov, Heather | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490511 | Kraemer, Sara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494776 | Kramer, Michelle | Address on File | | | | | | First Class Mail |
| 29488636 | Kreczmer, Lauren | Address on File | | | | | | First Class Mail |
| 29486252 | Krestar, Amanda | Address on File | | | | | | First Class Mail |
| 29494333 | Krider, Shanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481575 | Krishnan, Nick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488880 | Kromko, Dee | Address on File | | | | | | First Class Mail |
| 29488852 | Krueger, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481729 | Kruse, Jessica | Address on File | | | | | | First Class Mail |
| 29487975 | Krushinskie, Thomas | Address on File | | | | | | First Class Mail |
| 29481579 | Kryl, Jordon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488287 | Krystal & David Gentry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488232 | Kubler, Laura | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483108 | Kubyako, Destine | Address on File | | | | | | First Class Mail |
| 29490075 | Kuen, Traci | Address on File | | | | | | First Class Mail |
| 29480972 | Kuhn, Emily | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482242 | Kull, Troy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489922 | Kunath, Ritch | Address on File | | | | | | First Class Mail |
| 29492325 | Kuneman, Jeff | Address on File | | | | | | First Class Mail |
| 29489320 | Kunene, Thulani | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488984 | Kunganzi, Gladle | Address on File | | | | | | First Class Mail |
| 29483656 | Kunselman, Telford | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482287 | Kunwar, Asif | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480114 | Kurth, Pier | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483125 | Kusek, Klayton | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482223 | Kuykendall, Regina | Address on File | | | | | | First Class Mail |
| 29490184 | Labranch, Tatiana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493009 | Lacefield, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488067 | Lacey, Kevin | Address on File | | | | | | First Class Mail |
| 29490597 | Lacey, Timmeka | Address on File | | | | | | First Class Mail |
| 29482872 | Lacy, Joseph | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482192 | Laffarha, Jordan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489740 | Lafferty, Richard | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489521 | Laffey, Kyle | Address on File | | | | | | First Class Mail |
| 29490467 | Lafleur, Keo | Address on File | | | | | | First Class Mail |
| 29494554 | Lafond, Nichole | Address on File | | | | | | First Class Mail |
| 29486275 | Lafrance, Larry | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492184 | Lagat, Shirly | Address on File | | | | | | First Class Mail |
| 29491119 | Lagedrost, Nick | Address on File | | | | | | First Class Mail |
| 29488431 | Lagee, Devone | Address on File | | | | | | First Class Mail |
| 29494280 | Lagos, Bibiana | Address on File | | | | | | First Class Mail |
| 29488594 | Lagrone, Monique | Address on File | | | | | | First Class Mail |
| 29490115 | Laguerre, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489324 | Lagunas, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494083 | Laine, Simue | Address on File | | | | | | First Class Mail |
| 29489141 | Laird, Chris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493135 | Lake, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29495097 | Lakietha, Donnicesa | Address on File | | | | | | First Class Mail |
| 29489817 | Laliashvili, Natela | Address on File | | | | | | First Class Mail |
| 29485228 | Laliemthavixay, Linda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481022 | Lam, Lisa | Address on File | | | | | | First Class Mail |
| 29480378 | Lamar, Darious | Address on File | | | | | | First Class Mail |
| 29489011 | Lamarr, Wauniqua | Address on File | | | | | | First Class Mail |
| 29486140 | Lamb, Anthony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487914 | Lamb, Capri | Address on File | | | | | | First Class Mail |
| 29485297 | Lamb, Ivy June | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494152 | Lamb, Ontaea | Address on File | | | | | | First Class Mail |
| 29480785 | Lambert, Alan | Address on File | | | | | | First Class Mail |
| 29488635 | Lambert, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480390 | Lambert, Ty | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490140 | Lambiasi, James | Address on File | | | | | | First Class Mail |
| 29485399 | Lamert, Dwight | Address on File | | | | | | First Class Mail |
| 29494623 | Lamont, Quandell | Address on File | | | | | | First Class Mail |
| 29489309 | Lamothe, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488784 | Lamourux, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491331 | Lampkin, Sonyia | Address on File | | | | | | First Class Mail |
| 29489050 | Lampson, June | Address on File | | | | | | First Class Mail |
| 29492548 | Lan, Brontie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494188 | Lancaster, Tynekia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484437 | Land, Sheryl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484649 | Land, Tye | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484346 | Land, Veleria | Address on File | | | | | | First Class Mail |
| 29494983 | Landers, Teresa | Address on File | | | | | | First Class Mail |
| 29488959 | Landreneaux, Michael | Address on File | | | | | | First Class Mail |
| 29482385 | Landrum, Richard | Address on File | | | | | | First Class Mail |
| 29485735 | Landry, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490137 | Landry, Myhisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491698 | Lane, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491883 | Lane, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493426 | Lane, Brittani | Address on File | | | | | | First Class Mail |
| 29491773 | Lane, Chris | Address on File | | | | | | First Class Mail |
| 29485560 | Lane, Demond | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494050 | Lane, Edward | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493079 | Lane, Joyce | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482740 | Lane, Kanitra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486278 | Lane, Latreva | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494082 | Lane, Latrice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483578 | Lane, Laura | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483348 | Lane, Percilla | Address on File | | | | | | First Class Mail |
| 29481484 | Lane, Ricky | Address on File | | | | | | First Class Mail |
| 29482271 | Lane, Robin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489271 | Lane, Tonya | Address on File | | | | | | First Class Mail |
| 29492096 | Lane, Yolanda | Address on File | | | | | | First Class Mail |
| 29480742 | Laney, Shawn | Address on File | | | | | | First Class Mail |
| 29493027 | Lang, Adrian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483786 | Lang, James | Address on File | | | | | | First Class Mail |
| 29485270 | Lang, Steven | Address on File | | | | | | First Class Mail |
| 29492748 | Langhorne, Barbara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486369 | Langley, Windy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494461 | Langston, Linda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494350 | Lapaz/Brito, Penelope/Pablo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493446 | Lara, Deana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488007 | Laraway, Therese | Address on File | | | | | | First Class Mail |
| 29480160 | Larbi, Priscilla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480561 | Largent, Charles | Address on File | | | | | | First Class Mail |
| 29483184 | Larison, Kaylee | Address on File | | | | | | First Class Mail |
| 29493702 | Lark, Lavance | Address on File | | | | | | First Class Mail |
| 29480228 | Lark, Miya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489900 | Larkins, Josh | Address on File | | | | | | First Class Mail |
| 29489365 | Larkins, Whittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483333 | Larose, Denise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484869 | Larry, Shanell | Address on File | | | | | | First Class Mail |
| 29482032 | Larson, Dana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481934 | Larson, Rose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491019 | Lasaki, Abeeb | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489350 | Laschuma, Matt | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483340 | Lasenter, Jim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493842 | Lashawn, Justice | Address on File | | | | | | First Class Mail |
| 29488271 | Lashawn, Tamika | Address on File | | | | | | First Class Mail |
| 29480604 | Lasher, Renee | Address on File | | | | | | First Class Mail |
| 29482841 | Lasit, Dianne | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488605 | Laskowski, Adrienne | Address on File | | | | | | First Class Mail |
| 29488986 | Lassiter, Roosvelt | Address on File | | | | | | First Class Mail |
| 29494002 | Laster, Destiny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483360 | Laster, Karen | Address on File | | | | | | First Class Mail |
| 29480148 | Latessa, Cassandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484404 | Latham, Paula | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484195 | Lathan, Anita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485806 | Lathan, Matthew | Address on File | | | | | | First Class Mail |
| 29488671 | Latimer, Leta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481462 | Latimer, Stephen | Address on File | | | | | | First Class Mail |
| 29491017 | Lattimore, Latisha | Address on File | | | | | | First Class Mail |
| 29489006 | Lattimore, Leah | Address on File | | | | | | First Class Mail |
| 29480164 | Lavender, Desiree | Address on File | | | | | | First Class Mail |
| 29484092 | Lavigne, Casey | Address on File | | | | | | First Class Mail |
| 29485835 | Lavoie, Meagan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492701 | Law, Chris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489507 | Lawas, Sunette | Address on File | | | | | | First Class Mail |
| 29488356 | Lawns, Us | Address on File | | | | | | First Class Mail |
| 29493398 | Lawrence, Domian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483856 | Lawrence, Khadene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485252 | Lawrence, Linda | Address on File | | | | | | First Class Mail |
| 29484683 | Lawrence, Marcedez | Address on File | | | | | | First Class Mail |
| 29489766 | Lawrence, Margaret | Address on File | | | | | | First Class Mail |
| 29481876 | Lawrence, Ronald | Address on File | | | | | | First Class Mail |
| 29485002 | Lawrence, Shelley | Address on File | | | | | | First Class Mail |
| 29490941 | Lawrence, Tamara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480359 | Lawrence, Veronica | Address on File | | | | | | First Class Mail |
| 29483206 | Laws, Asa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486070 | Laws, Chloe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480309 | Laws, Heather | Address on File | | | | | | First Class Mail |
| 29493379 | Lawshea, Lynda | Address on File | | | | | | First Class Mail |
| 29485055 | Lawson, Ayanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488078 | Lawson, Jamia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492411 | Lawson, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492025 | Lawson, Javarus | Address on File | | | | | | First Class Mail |
| 29490824 | Lawson, Melichia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490522 | Lawson, Michael Chad | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485405 | Lawson, Nadou | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494227 | Lawson, Norma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490208 | Lawson, Racquel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482048 | Lawson, Ryan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485068 | Lawson, Tangela | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481660 | Lawson, Tanisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483218 | Lawson, Tanya | Address on File | | | | | | First Class Mail |
| 29488032 | Lawson, Tashaylee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480858 | Lawsonhaley, Romona | Address on File | | | | | | First Class Mail |
| 29490810 | Lawton, Andrew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483875 | Lawton, Constance | Address on File | | | | | | First Class Mail |
| 29492726 | Lay, Cynthia | Address on File | | | | | | First Class Mail |
| 29492249 | Layman, Ariel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490666 | Layne, Cristin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494818 | Layne, Patrice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488637 | Lazor, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491525 | Lea, Iesha | Address on File | | | | | | First Class Mail |
| 29481043 | Leach, Kason | Address on File | | | | | | First Class Mail |
| 29491836 | Leach, Lashanda | Address on File | | | | | | First Class Mail |
| 29480703 | Leach, Tristan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488838 | Leak, Walleese | Address on File | | | | | | First Class Mail |
| 29482264 | Leal, Yeny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488993 | Leary, Cosette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482569 | Leath, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490242 | Leatherman, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486235 | Leavelle, Alice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489341 | Leavy, Cecilia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485595 | Leavy, Synicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480081 | Lebeaux, Darrell | Address on File | | | | | | First Class Mail |
| 29480084 | Leblanc, Karen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492810 | Leblanc, Keisha | Address on File | | | | | | First Class Mail |
| 29485120 | Lebron, Glorimal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483451 | Lebron, Jocelyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485438 | Lebron, Nelson | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484893 | Lebron, Porfinia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480700 | Lecounte, Nevaeh | Address on File | | | | | | First Class Mail |
| 29485563 | Ledbetter, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484300 | Ledford, Jack | Address on File | | | | | | First Class Mail |
| 29482302 | Ledford, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480605 | Ledger, Jannie | Address on File | | | | | | First Class Mail |
| 29481805 | Lee, Adrienne | Address on File | | | | | | First Class Mail |
| 29481336 | Lee, Amber | Address on File | | | | | | First Class Mail |
| 29480223 | Lee, Andrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483826 | Lee, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492654 | Lee, Bridgette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486003 | Lee, Catherine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495122 | Lee, Charlie | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493341 | Lee, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488012 | Lee, Clifford | Address on File | | | | | | First Class Mail |
| 29493302 | Lee, Curline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487925 | Lee, Daniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488958 | Lee, Denisha | Address on File | | | | | | First Class Mail |
| 29493527 | Lee, Derrick | Address on File | | | | | | First Class Mail |
| 29487969 | Lee, Emmanuel | Address on File | | | | | | First Class Mail |
| 29494433 | Lee, Felicia | Address on File | | | | | | First Class Mail |
| 29484434 | Lee, Greg | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493570 | Lee, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483088 | Lee, Joyce | Address on File | | | | | | First Class Mail |
| 29485830 | Lee, Juan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484854 | Lee, Kanesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494310 | Lee, Karl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491788 | Lee, Karnethia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480397 | Lee, Krystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491394 | Lee, Lakita | Address on File | | | | | | First Class Mail |
| 29483064 | Lee, Marilyn | Address on File | | | | | | First Class Mail |
| 29491118 | Lee, Michelle | Address on File | | | | | | First Class Mail |
| 29490283 | Lee, Nick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488088 | Lee, Nicole | Address on File | | | | | | First Class Mail |
| 29481759 | Lee, Nikala | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493923 | Lee, Rashan | Address on File | | | | | | First Class Mail |
| 29493484 | Lee, Sam | Address on File | | | | | | First Class Mail |
| 29481825 | Lee, Sandy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493017 | Lee, Sheila | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490748 | Lee, Shrarnee | Address on File | | | | | | First Class Mail |
| 29480533 | Lee, Stacey | Address on File | | | | | | First Class Mail |
| 29482100 | Lee, Tajai | Address on File | | | | | | First Class Mail |
| 29480613 | Lee, Tiana | Address on File | | | | | | First Class Mail |
| 29483498 | Lee, Tonya | Address on File | | | | | | First Class Mail |
| 29493237 | Lee, Tulani | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492989 | Lee, Wilhelmina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483727 | Lee-Kelly, Mylesa | Address on File | | | | | | First Class Mail |
| 29494915 | Leeks, Sean | Address on File | | | | | | First Class Mail |
| 29492283 | Leeper, Celena | Address on File | | | | | | First Class Mail |
| 29494766 | Leeper, Genevieve | Address on File | | | | | | First Class Mail |
| 29490724 | Leger, Adrienne | Address on File | | | | | | First Class Mail |
| 29489917 | Leger, Beth | Address on File | | | | | | First Class Mail |
| 29483116 | Leger, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481867 | Leger, Marisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491498 | Leggett, Briauna | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483401 | Leggett, Latasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489546 | Leidel, Thais | Address on File | | | | | | First Class Mail |
| 29484076 | Leigh, Marquita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485886 | Leitenberger, Kelly | Address on File | | | | | | First Class Mail |
| 29480971 | Lejeune, Clarence | Address on File | | | | | | First Class Mail |
| 29482599 | Lelonek, Haley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486076 | Lemaster, Justin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492639 | Lemmon, Shelby | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490944 | Lemon, Blanche | Address on File | | | | | | First Class Mail |
| 29481406 | Lemon, Selvin | Address on File | | | | | | First Class Mail |
| 29483399 | Lemus, Jose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494428 | Lennon, Regina | Address on File | | | | | | First Class Mail |
| 29484350 | Lenore, Charda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483476 | Lenton, Oscar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489848 | Lentz, Richard | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492121 | Lenzly, Juliana | Address on File | | | | | | First Class Mail |
| 29493456 | Leogene, Thamarre | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492724 | Leonard, Brian | Address on File | | | | | | First Class Mail |
| 29493688 | Leonard, Cathy | Address on File | | | | | | First Class Mail |
| 29482067 | Leonard, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481598 | Leonard, Latrice | Address on File | | | | | | First Class Mail |
| 29492368 | Leonard, Lawadna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493717 | Leonard, Tanner | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488757 | Leone, Nicholas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480324 | Leonhart, Angela | Address on File | | | | | | First Class Mail |
| 29494788 | Leroux, Jordan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491274 | Lesesne, Kiryana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483328 | Leslie, Emma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485670 | Leslie, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483858 | Leslie, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493948 | Lesliee, Ventia | Address on File | | | | | | First Class Mail |
| 29490094 | Lesniak, Pierce | Address on File | | | | | | First Class Mail |
| 29495213 | Lessington, Chantey | Address on File | | | | | | First Class Mail |
| 29492356 | Lester, Carolyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491967 | Lester, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489429 | Lester, Paris | Address on File | | | | | | First Class Mail |
| 29486134 | Lester, Tommie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484908 | Lester, Tynishia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494622 | Lesuer, Angelia | Address on File | | | | | | First Class Mail |
| 29481503 | Letempt, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486317 | Leverett, Tiff | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492763 | Leverette, Michelle | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484127 | Levi, Jeremiah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481150 | Levine, Nia | Address on File | | | | | | First Class Mail |
| 29484792 | Levine, Patty | Address on File | | | | | | First Class Mail |
| 29483319 | Levy, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491607 | Levy, Terrian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493226 | Lewis, Aaliyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485533 | Lewis, Alan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480109 | Lewis, Angel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480142 | Lewis, Anjel | Address on File | | | | | | First Class Mail |
| 29491252 | Lewis, Audrey | Address on File | | | | | | First Class Mail |
| 29494653 | Lewis, Britanny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484361 | Lewis, Briyoan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481010 | Lewis, Carolyn | Address on File | | | | | | First Class Mail |
| 29486280 | Lewis, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489827 | Lewis, Cierra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483555 | Lewis, Cortaisia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489888 | Lewis, Danielle | Address on File | | | | | | First Class Mail |
| 29492795 | Lewis, David | Address on File | | | | | | First Class Mail |
| 29483339 | Lewis, Dayanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482779 | Lewis, Dedra | Address on File | | | | | | First Class Mail |
| 29494337 | Lewis, Detria | Address on File | | | | | | First Class Mail |
| 29481265 | Lewis, Donnetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480457 | Lewis, Felicia | Address on File | | | | | | First Class Mail |
| 29490177 | Lewis, Ieisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480626 | Lewis, Jacquiz | Address on File | | | | | | First Class Mail |
| 29485530 | Lewis, John | Address on File | | | | | | First Class Mail |
| 29482815 | Lewis, Jontill | Address on File | | | | | | First Class Mail |
| 29489262 | Lewis, Jordan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489866 | Lewis, Joshua | Address on File | | | | | | First Class Mail |
| 29492714 | Lewis, Joshua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491541 | Lewis, Katrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494056 | Lewis, Keira | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489581 | Lewis, Kendra | Address on File | | | | | | First Class Mail |
| 29483960 | Lewis, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480645 | Lewis, Kevin | Address on File | | | | | | First Class Mail |
| 29485167 | Lewis, Latasha | Address on File | | | | | | First Class Mail |
| 29485182 | Lewis, Lavenia | Address on File | | | | | | First Class Mail |
| 29485021 | Lewis, Mary | Address on File | | | | | | First Class Mail |
| 29481443 | Lewis, Ontalest | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485938 | Lewis, Retinela | Address on File | | | | | | First Class Mail |
| 29490843 | Lewis, Rhonda | Address on File | | | | | | First Class Mail |
| 29482390 | Lewis, Samiya | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482121 | Lewis, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488298 | Lewis, Sharda | Address on File | | | | | | First Class Mail |
| 29485847 | Lewis, Sharell | Address on File | | | | | | First Class Mail |
| 29480706 | Lewis, Shatavia | Address on File | | | | | | First Class Mail |
| 29488537 | Lewis, Shawntae Ira | Address on File | | | | | | First Class Mail |
| 29495262 | Lewis, Sherry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492435 | Lewis, Tatyana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488532 | Lewis, Terell | Address on File | | | | | | First Class Mail |
| 29490959 | Lewis, Tierra | Address on File | | | | | | First Class Mail |
| 29485248 | Lewis, Tina | Address on File | | | | | | First Class Mail |
| 29492667 | Lewis, Tory | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494778 | Lewis, Tracy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483611 | Lewis, Tukuanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494522 | Lewis, Uniquia | Address on File | | | | | | First Class Mail |
| 29495062 | Lewis, Valerie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493137 | Lewis, Valrie | Address on File | | | | | | First Class Mail |
| 29484373 | Lewis, Whitney | Address on File | | | | | | First Class Mail |
| 29481553 | Lewis, Willie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491556 | Lews, Cera | Address on File | | | | | | First Class Mail |
| 29484342 | Lexis, Teresa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481161 | Leysath, Shameka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489804 | Lhamon, Greg | Address on File | | | | | | First Class Mail |
| 29492915 | Lherisson, Pierre | Address on File | | | | | | First Class Mail |
| 29488312 | Li, Liana | Address on File | | | | | | First Class Mail |
| 29480233 | Li, Shiyang | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482015 | Libarnes, Anna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484946 | Lickert, Kelly | Address on File | | | | | | First Class Mail |
| 29480683 | Licoln, Pat | Address on File | | | | | | First Class Mail |
| 29480753 | Lightbody, Jamie | Address on File | | | | | | First Class Mail |
| 29480492 | Lightfoot, Elizabeth | Address on File | | | | | | First Class Mail |
| 29484969 | Lighthouse, Katie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491826 | Likely, Kathy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485065 | Liles, Barbara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488178 | Lilly, Calisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489797 | Lilly, Chris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482583 | Lilly, Keith | Address on File | | | | | | First Class Mail |
| 29488082 | Lilly, Lavanda | Address on File | | | | | | First Class Mail |
| 29484816 | Lilly, Pearl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493348 | Lincon, Mike | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489502 | Linda And Robert West | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494965 | Lindenmayer, Ronny | Address on File | | | | | | First Class Mail |
| 29481744 | Linder, Damon | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494712 | Linder, Tymirra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481505 | Lindley, Gordan | Address on File | | | | | | First Class Mail |
| 29488480 | Lindley, Sonya | Address on File | | | | | | First Class Mail |
| 29484725 | Lindquist, Deborah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483114 | Lindsay, Alexiya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490469 | Lindsay, Tiante | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488741 | Lindsey, Abriana | Address on File | | | | | | First Class Mail |
| 29484358 | Lindsey, Atarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492270 | Lindsey, La'Tonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494276 | Lindsey, Lavetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491063 | Lindsey, Maggie | Address on File | | | | | | First Class Mail |
| 29488841 | Lindsey, Natasha | Address on File | | | | | | First Class Mail |
| 29490210 | Lindsey, Sherronnie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492936 | Lindsey, Tobourren | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494011 | Linear, Meshon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488965 | Linebaugh, Joe | Address on File | | | | | | First Class Mail |
| 29481555 | Lingo, Chris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494657 | Link, Harriett | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492767 | Link, Margaret | Address on File | | | | | | First Class Mail |
| 29485738 | Linkhorn, Drucilla | Address on File | | | | | | First Class Mail |
| 29486061 | Linnabary, Andrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492519 | Linnemeyer, Steve | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482778 | Linsey, Mildred | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486365 | Linton, Dawanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492004 | Linzy, Keosha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488949 | Lions, Jonathon | Address on File | | | | | | First Class Mail |
| 29492183 | Liotta, Rose | Address on File | | | | | | First Class Mail |
| 29493462 | Lipsey, Lynnette | Address on File | | | | | | First Class Mail |
| 29487999 | Lipson, Richard | Address on File | | | | | | First Class Mail |
| 29491724 | Lissa, Bezaleel | Address on File | | | | | | First Class Mail |
| 29481474 | Listcomb, Jametria | Address on File | | | | | | First Class Mail |
| 29491208 | Lisy, Brandon | Address on File | | | | | | First Class Mail |
| 29482767 | Litell, Amber | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482347 | Little, Briana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494451 | Little, Clara | Address on File | | | | | | First Class Mail |
| 29489491 | Little, Crystal | Address on File | | | | | | First Class Mail |
| 29494463 | Little, Dinyette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494708 | Little, Fatima | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482648 | Little, Geraldine | Address on File | | | | | | First Class Mail |
| 29480913 | Little, Isha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488248 | Little, John | Address on File | | | | | | First Class Mail |
| 29491501 | Little, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490057 | Littlejohn, Dejanaii | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494151 | Littlejohn, Dionna | Address on File | | | | | | First Class Mail |
| 29493815 | Littlejohn, Joann | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482889 | Littlejohn, Smitha | Address on File | | | | | | First Class Mail |
| 29488552 | Littles, Laterria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491243 | Livermore, Thalia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493213 | Livingston, Brezlin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483528 | Livingston, Centry | Address on File | | | | | | First Class Mail |
| 29494339 | Livingston, Lucy | Address on File | | | | | | First Class Mail |
| 29480841 | Livingston, Michael | Address on File | | | | | | First Class Mail |
| 29486447 | Livingston, Michelle | Address on File | | | | | | First Class Mail |
| 29490705 | Livingston, Yasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481669 | Llamas, Graciela | Address on File | | | | | | First Class Mail |
| 29486007 | Lloyd, Alberta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492447 | Lloyd, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493671 | Lock, Anthony | Address on File | | | | | | First Class Mail |
| 29491932 | Locke, Christi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492082 | Locke, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493382 | Lockett, Jennelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483121 | Lockett, Madison | Address on File | | | | | | First Class Mail |
| 29493616 | Lockett, Shanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489044 | Lockhart, Asya | Address on File | | | | | | First Class Mail |
| 29494238 | Lockhart, Brenda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489100 | Lockhart, Freddie | Address on File | | | | | | First Class Mail |
| 29492579 | Lockhart, Jasmine | Address on File | | | | | | First Class Mail |
| 29486412 | Lockhart, Jenifer | Address on File | | | | | | First Class Mail |
| 29483749 | Lockhart, Jermane | Address on File | | | | | | First Class Mail |
| 29488124 | Lockhart, Moses | Address on File | | | | | | First Class Mail |
| 29492300 | Lockheart, Trina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489118 | Lockwood, Alexus | Address on File | | | | | | First Class Mail |
| 29493388 | Lockwood, Barbara | Address on File | | | | | | First Class Mail |
| 29483682 | Lockwood, Marquise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485690 | Loftin, Shonn | Address on File | | | | | | First Class Mail |
| 29485056 | Lofton, Felisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491363 | Logan, Myeasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480406 | Logan, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483164 | Logan, Orlando | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494661 | Logan, Scatteyah | Address on File | | | | | | First Class Mail |
| 29491005 | Logan, Wileda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489852 | Logan-Woodard, Melody | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488122 | Loggins, Aldejha | Address on File | | | | | | First Class Mail |
| 29484648 | Lohrke, Jacob | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491425 | Lohry, Eleanor | Address on File | | | | | | First Class Mail |
| 29483563 | Lollis, Karen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488769 | Lolo, Annie | Address on File | | | | | | First Class Mail |
| 29492881 | Lomax, Jessica | Address on File | | | | | | First Class Mail |
| 29481000 | Lombardi, Stephanie | Address on File | | | | | | First Class Mail |
| 29483069 | London, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490512 | Long, Andrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485178 | Long, Dustin | Address on File | | | | | | First Class Mail |
| 29491675 | Long, Janiya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484258 | Long, Kylen | Address on File | | | | | | First Class Mail |
| 29489907 | Long, Lauren | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494735 | Long, Marchell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491366 | Long, Nicole | Address on File | | | | | | First Class Mail |
| 29494620 | Long, Rashida | Address on File | | | | | | First Class Mail |
| 29489112 | Long, Raven | Address on File | | | | | | First Class Mail |
| 29483388 | Long, Ronnie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493474 | Long, Sandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488972 | Long, Sarah | Address on File | | | | | | First Class Mail |
| 29486304 | Long, Sherri | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494177 | Longoria, Olivia | Address on File | | | | | | First Class Mail |
| 29490789 | Looney, Shatara | Address on File | | | | | | First Class Mail |
| 29483304 | Loos, Jerry | Address on File | | | | | | First Class Mail |
| 29483188 | Lopez, Agustina | Address on File | | | | | | First Class Mail |
| 29490205 | Lopez, Angelica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480808 | Lopez, Brandon | Address on File | | | | | | First Class Mail |
| 29490370 | Lopez, Claudia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490799 | Lopez, Elda | Address on File | | | | | | First Class Mail |
| 29495170 | Lopez, Enedina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487937 | Lopez, Francisco | Address on File | | | | | | First Class Mail |
| 29491947 | Lopez, Hector | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484220 | Lopez, Juana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483375 | Lopez, Karina | Address on File | | | | | | First Class Mail |
| 29488574 | Lopez, Kimara | Address on File | | | | | | First Class Mail |
| 29493571 | Lopez, Leishla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494229 | Lopez, Luanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490554 | Lopez, Luis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485590 | Lopez, Mario | Address on File | | | | | | First Class Mail |
| 29491360 | Lopez, Matthew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493724 | Lopez, Moranda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480444 | Lopez, Noemy | Address on File | | | | | | First Class Mail |
| 29484219 | Lopez, Otilia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491717 | Lopez, Pamela | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482574 | Lopez, Ruben | Address on File | | | | | | First Class Mail |
| 29480421 | Lopez, Shaeyla | Address on File | | | | | | First Class Mail |
| 29481895 | Lopez, Sianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481077 | Lopez, Silvia | Address on File | | | | | | First Class Mail |
| 29482807 | Lopez, Yazmin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482939 | Lopp, Nichelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483370 | Loray, Alisa | Address on File | | | | | | First Class Mail |
| 29484604 | Lord, Andrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480864 | Lorenzana, Auribel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482482 | Loret De Mola, Jose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491996 | Lormond, Dawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484568 | Loss, Tyler | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482903 | Lott, Kevin | Address on File | | | | | | First Class Mail |
| 29489438 | Lott, Laytonya | Address on File | | | | | | First Class Mail |
| 29482042 | Lottle, Devon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490790 | Lotz, Alawna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485915 | Lou, Barbara | Address on File | | | | | | First Class Mail |
| 29484808 | Loucks, Denise | Address on File | | | | | | First Class Mail |
| 29488839 | Loudenslager, Angelina | Address on File | | | | | | First Class Mail |
| 29485459 | Loudermilk, Ditrrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493278 | Louis, Destiny Pierre | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486222 | Louis, Ducarmelle Jean | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480722 | Louis, Elbert | Address on File | | | | | | First Class Mail |
| 29489389 | Louis, Johnny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489723 | Louis, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493574 | Louissaint, Violette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490596 | Loukes, Jerri | Address on File | | | | | | First Class Mail |
| 29481824 | Love 2 Live | 6981 N 43RD ST | MILWAUKEE | WI | 53209-2216 | | | First Class Mail |
| 29488004 | Love, Adreiauna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488648 | Love, Alicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489064 | Love, Brianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495269 | Love, Jennifer | Address on File | | | | | | First Class Mail |
| 29492461 | Love, Kendra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481836 | Love, Leen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482066 | Love, Mario | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484104 | Love, Quletha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485963 | Love, Tauja | Address on File | | | | | | First Class Mail |
| 29482485 | Love, Tia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483979 | Love, Tyesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492831 | Loveday, Dustin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488788 | Lovejoy, Ken | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480336 | Lovelace, Toshiana | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482560 | Loveless, Antoine | Address on File | | | | | | First Class Mail |
| 29480206 | Loveless, Courtney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493014 | Loveless, Loretta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493371 | Loveless, Nikole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490158 | Lovell, Cari | Address on File | | | | | | First Class Mail |
| 29488420 | Lovell, William | Address on File | | | | | | First Class Mail |
| 29489442 | Lovell, William | Address on File | | | | | | First Class Mail |
| 29491428 | Lovett, Latoya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484015 | Lovett, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490672 | Lovett, Sherman | Address on File | | | | | | First Class Mail |
| 29481231 | Loving, James | Address on File | | | | | | First Class Mail |
| 29484162 | Loving, Kalvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481309 | Loving, Natasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493752 | Loving, Sheron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489048 | Low, Joy | Address on File | | | | | | First Class Mail |
| 29485000 | Lowe, Alisha | Address on File | | | | | | First Class Mail |
| 29484488 | Lowe, Ciara | Address on File | | | | | | First Class Mail |
| 29485168 | Lowe, Dollnesia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481126 | Lowe, Jamie | Address on File | | | | | | First Class Mail |
| 29492182 | Lowe, Lonale | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481859 | Lowe, Pamela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489798 | Lowe, Sharon | Address on File | | | | | | First Class Mail |
| 29493603 | Lowe, William | Address on File | | | | | | First Class Mail |
| 29481094 | Lowell, Samuel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482597 | Lowery, Ramona | Address on File | | | | | | First Class Mail |
| 29481211 | Lowery, Tomnica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483107 | Lowry, Kenisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489566 | Loy, Lisa | Address on File | | | | | | First Class Mail |
| 29491462 | Loyall, Carolyna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482824 | Loyd, Fran | Address on File | | | | | | First Class Mail |
| 29483261 | Loyd, Laquanda | Address on File | | | | | | First Class Mail |
| 29490507 | Lozano, Adrian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489997 | Lozano, Leisi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481517 | Lozya, Sergio | Address on File | | | | | | First Class Mail |
| 29485551 | Luaf, Erika | Address on File | | | | | | First Class Mail |
| 29484432 | Lucas, Asia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480839 | Lucas, Brigiette | Address on File | | | | | | First Class Mail |
| 29487911 | Lucas, Cortney | Address on File | | | | | | First Class Mail |
| 29489756 | Lucas, Edver | Address on File | | | | | | First Class Mail |
| 29490245 | Lucas, Justin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485780 | Lucas, Lillie | Address on File | | | | | | First Class Mail |
| 29481662 | Lucas, Maranda | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485284 | Lucas, Monieca | Address on File | | | | | | First Class Mail |
| 29483146 | Lucas, Morgan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483971 | Lucas, Pamela | Address on File | | | | | | First Class Mail |
| 29480944 | Lucas, Shaniqua | Address on File | | | | | | First Class Mail |
| 29493516 | Lucas, Theresa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481024 | Lucero, Charles | Address on File | | | | | | First Class Mail |
| 29480511 | Lucero, Veronica | Address on File | | | | | | First Class Mail |
| 29483895 | Luckett, Amesha | Address on File | | | | | | First Class Mail |
| 29483368 | Lucky, Jasmine | Address on File | | | | | | First Class Mail |
| 29490571 | Ludwick, Rachel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493653 | Ludwig, Kim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481106 | Lugo, Laura | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493803 | Luick, Jeff | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493234 | Luis, Jose | Address on File | | | | | | First Class Mail |
| 29484520 | Luis, Phaika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492601 | Luker, Terry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489338 | Lumas, Lynyatta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480354 | Lumpford, Randle | Address on File | | | | | | First Class Mail |
| 29491475 | Lumpford, Randle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490337 | Lumpkin, Christina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488372 | Lumpkin, Elexcia | Address on File | | | | | | First Class Mail |
| 29494823 | Luna, Akilah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493102 | Luna, Brenda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485010 | Luna, Jose | Address on File | | | | | | First Class Mail |
| 29481524 | Luna, Melissa | Address on File | | | | | | First Class Mail |
| 29480466 | Luna, Tammy | Address on File | | | | | | First Class Mail |
| 29490641 | Lunsford, Shannon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484486 | Lunt, Diane | Address on File | | | | | | First Class Mail |
| 29482613 | Luquez, Luz | Address on File | | | | | | First Class Mail |
| 29493764 | Lusane, Tiara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494031 | Lusco, Lauren | Address on File | | | | | | First Class Mail |
| 29481338 | Luter, Rochelle | Address on File | | | | | | First Class Mail |
| 29490877 | Lutter, Steven | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483537 | Lutz, Stewart | Address on File | | | | | | First Class Mail |
| 29485107 | Lykowski, Dawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488303 | Lyles, Carrie | Address on File | | | | | | First Class Mail |
| 29489753 | Lyles, Leann | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480979 | Lynam, Aaron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491333 | Lynch, Eric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481412 | Lynch, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486207 | Lynch, Tim | Address on File | | | | | | First Class Mail |
| 29483068 | Lynn, Orlanda | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491650 | Lynn, Troy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493907 | Lynnae, Ce'Aria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489795 | Lyons, Elsie | Address on File | | | | | | First Class Mail |
| 29480774 | Lyons, Kenya | Address on File | | | | | | First Class Mail |
| 29491085 | Lyons, Rachel | Address on File | | | | | | First Class Mail |
| 29481434 | Lyons, Shawn | Address on File | | | | | | First Class Mail |
| 29494920 | Lyons, Timothy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481801 | Lytch, Michala | Address on File | | | | | | First Class Mail |
| 29490969 | Lytle, Brandie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485601 | Lytle, Lester | Address on File | | | | | | First Class Mail |
| 29492200 | M, Kyle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494138 | Maas, Sally | Address on File | | | | | | First Class Mail |
| 29484707 | Mabe, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490732 | Mabe, Jerisa | Address on File | | | | | | First Class Mail |
| 29494968 | Mabiala, Muaka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484293 | Mabon, Cherry | Address on File | | | | | | First Class Mail |
| 29493084 | Macareo, Joe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483419 | Macari, Julianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482820 | Macdonald, Darryl | Address on File | | | | | | First Class Mail |
| 29489645 | Macena, Nina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492485 | Macias, Alex | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483209 | Mack, Alexa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491033 | Mack, Charla | Address on File | | | | | | First Class Mail |
| 29483787 | Mack, Clarence | Address on File | | | | | | First Class Mail |
| 29480727 | Mack, Eva | Address on File | | | | | | First Class Mail |
| 29488948 | Mack, Eva | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490038 | Mack, Jadah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495148 | Mack, Jeannie | Address on File | | | | | | First Class Mail |
| 29494584 | Mack, Kaliyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481620 | Mack, Keica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483210 | Mack, Ricardo | Address on File | | | | | | First Class Mail |
| 29484858 | Mack, Shakera | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481461 | Mack, Terry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494086 | Mack, Tracey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494545 | Mack, Travis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483557 | Mackayla & Anita Chibitty | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485207 | Mackerway, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491168 | Mackey, Christopher | Address on File | | | | | | First Class Mail |
| 29492393 | Mackey, Delilah | Address on File | | | | | | First Class Mail |
| 29483651 | Mackey, Latonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483012 | Mackiewicz, Margaret | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491213 | Macklin, Janell | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29484167 | Mackly, Christopher | Address on File | | | | | | First Class Mail |
| 29488136 | Mackovick, Tracy | Address on File | | | | | | First Class Mail |
| 29480367 | Macleod, Don | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482238 | Maclin, Sylvia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491554 | Macon, Elena | Address on File | | | | | | First Class Mail |
| 29482535 | Madane, Vinod | Address on File | | | | | | First Class Mail |
| 29491712 | Madanis, Ken | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485048 | Madden, Tiara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480162 | Maddox, Aaron | Address on File | | | | | | First Class Mail |
| 29481755 | Maddox, Conner | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490977 | Maddox, Imani | Address on File | | | | | | First Class Mail |
| 29484478 | Maddox, Mona | Address on File | | | | | | First Class Mail |
| 29484867 | Maddox, Nyava | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483390 | Maddox, Tawana | Address on File | | | | | | First Class Mail |
| 29480323 | Maddox, Tyelin | Address on File | | | | | | First Class Mail |
| 29486261 | Maddox, Willie | Address on File | | | | | | First Class Mail |
| 29488763 | Maddrey, Desiree | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493698 | Madera, Mirta | Address on File | | | | | | First Class Mail |
| 29495060 | Madera, Sarina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485371 | Madera, Shirley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491093 | Madewell, Judith | Address on File | | | | | | First Class Mail |
| 29485309 | Madison, Cassandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489744 | Madison, Ella | Address on File | | | | | | First Class Mail |
| 29484681 | Madison, Ericka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495063 | Madison, Georgia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481277 | Madison, Grace | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493826 | Madison, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486227 | Madison, Whitney | Address on File | | | | | | First Class Mail |
| 29489229 | Madrigal, Joseph | Address on File | | | | | | First Class Mail |
| 29485233 | Madrigal, Roberta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480720 | Madubuike, Maureen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490713 | Maga, Gildas | Address on File | | | | | | First Class Mail |
| 29489695 | Magar, Amos | Address on File | | | | | | First Class Mail |
| 29494385 | Magdaleno, Guadalupe | Address on File | | | | | | First Class Mail |
| 29481548 | Magee, Domonique | Address on File | | | | | | First Class Mail |
| 29489188 | Magee, Nikki | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490401 | Maguluri, Venkata | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485016 | Magwood, Shaconda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481405 | Mahaldar, Robin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485798 | Mahat, Amber | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493951 | Mahmed, Hassan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483289 | Mahone, Claressa | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486343 | Mahone, Rickey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485307 | Mahoney, Endia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482420 | Mahoney, Frank | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482885 | Mahr, Kriston | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494009 | Maiben, Ida | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484934 | Maiden, Priscilla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485153 | Majeed, Ayesha | Address on File | | | | | | First Class Mail |
| 29490978 | Majette, Lorraine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491429 | Major, Tara | Address on File | | | | | | First Class Mail |
| 29489084 | Maka, Chuck | Address on File | | | | | | First Class Mail |
| 29484386 | Makuach, Santino | Address on File | | | | | | First Class Mail |
| 29489317 | Mal, Dinesh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494843 | Maldonado, Daisy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492145 | Maldonado, Justine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492320 | Maldonado, Miguel | Address on File | | | | | | First Class Mail |
| 29483462 | Malhi, Karanjit | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490712 | Malik, Nitin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488427 | Malik, Raees | Address on File | | | | | | First Class Mail |
| 29492538 | Mallett, Jaiyeden | Address on File | | | | | | First Class Mail |
| 29483442 | Mallorey, Sophia | Address on File | | | | | | First Class Mail |
| 29481174 | Mallory, Kenneth | Address on File | | | | | | First Class Mail |
| 29484870 | Mallory, Paula | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483616 | Malone, Donna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480917 | Malone, Jeanetta | Address on File | | | | | | First Class Mail |
| 29485003 | Malone, Marc | Address on File | | | | | | First Class Mail |
| 29491396 | Malone, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484689 | Malone, Sandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482522 | Maloney, Kalee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480470 | Maloney, Sherrall | Address on File | | | | | | First Class Mail |
| 29482621 | Management, Community Property | Address on File | | | | | | First Class Mail |
| 29481144 | Manago, Chris | Address on File | | | | | | First Class Mail |
| 29490055 | Manalili, Angelica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495216 | Manchack, Melvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492924 | Mandela, Kathy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488591 | Mangie, Mamie | Address on File | | | | | | First Class Mail |
| 29489210 | Mangini, Melissa | Address on File | | | | | | First Class Mail |
| 29484154 | Mango, Ladeirdre | Address on File | | | | | | First Class Mail |
| 29490939 | Mangold, Sharon | Address on File | | | | | | First Class Mail |
| 29485959 | Mangrum, Keisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493059 | Mangrum, Phillis | Address on File | | | | | | First Class Mail |
| 29489314 | Manickam, Mahendiran | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489168 | Manigault, Brenda | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486305 | Manigault, Jacquelyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481677 | Manigault, Nyja | Address on File | | | | | | First Class Mail |
| 29488177 | Manigoe, Jane | Address on File | | | | | | First Class Mail |
| 29494006 | Manis, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485773 | Manjarrez, Mary | Address on File | | | | | | First Class Mail |
| 29483290 | Manjic, Hazino | Address on File | | | | | | First Class Mail |
| 29491862 | Manley, Catherine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488678 | Manley, Tamyrea | Address on File | | | | | | First Class Mail |
| 29494932 | Mann, Anthonu | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480441 | Mann, Darrick | Address on File | | | | | | First Class Mail |
| 29481475 | Mann, Gail | Address on File | | | | | | First Class Mail |
| 29488118 | Mann, Helena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483598 | Mann, Jameel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490344 | Mann, Zach | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484589 | Mannarino, Lisa | Address on File | | | | | | First Class Mail |
| 29489719 | Manning, Doloris | Address on File | | | | | | First Class Mail |
| 29485222 | Mansary, Sundu | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488103 | Mansell, Terry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484468 | Mansfield, Jean | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493493 | Manso, Adan | Address on File | | | | | | First Class Mail |
| 29495179 | Manson, Ernestine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483279 | Manson, Jonathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482391 | Manson, Timmesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494034 | Mantill, Ernestine | Address on File | | | | | | First Class Mail |
| 29480871 | Manu, Jennifer | Address on File | | | | | | First Class Mail |
| 29488755 | Manyette, Alisha | Address on File | | | | | | First Class Mail |
| 29492040 | Maqbool, Wajahat | Address on File | | | | | | First Class Mail |
| 29483039 | Maradiaga, Nohelia | Address on File | | | | | | First Class Mail |
| 29481686 | Marangos, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486443 | Marbley, Rebecca | Address on File | | | | | | First Class Mail |
| 29480095 | Marc, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483853 | Marceau, Mishu | Address on File | | | | | | First Class Mail |
| 29493799 | Marceaux, Adrian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490529 | Marcel, Marc | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494952 | Marcelin, Miselande | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483351 | Marchal, Yvonna | Address on File | | | | | | First Class Mail |
| 29493706 | Marchant, Debbie | Address on File | | | | | | First Class Mail |
| 29493689 | Marchbanks, Alexander | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488957 | Marcus, Adam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489964 | Marcus, Annette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485969 | Marie, Anna | Address on File | | | | | | First Class Mail |
| 29485329 | Marie, Rediet | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483891 | Marin, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493070 | Marin, Juan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480337 | Marinelli, Don | Address on File | | | | | | First Class Mail |
| 29480949 | Marion, Debbie | Address on File | | | | | | First Class Mail |
| 29480445 | Marion, Sheri | Address on File | | | | | | First Class Mail |
| 29481603 | Markey, Bruce | Address on File | | | | | | First Class Mail |
| 29484141 | Marks, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483145 | Marks, Amelia | Address on File | | | | | | First Class Mail |
| 29483023 | Marks, Christina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490088 | Marks, Deandre | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481055 | Marler, Nicholas | Address on File | | | | | | First Class Mail |
| 29484140 | Marley, Elaina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492034 | Marquez, Blanca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488014 | Marquez, Jenny | Address on File | | | | | | First Class Mail |
| 29488051 | Marquez, Jesus | Address on File | | | | | | First Class Mail |
| 29490840 | Marquis, Marcellus | Address on File | | | | | | First Class Mail |
| 29484911 | Marrero, Steven | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482250 | Marriott, Jordan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484617 | Marrs, Steven | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488403 | Marsh, Crystle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484433 | Marsh, Maye | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493612 | Marsh, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485970 | Marshall, Alfreda | Address on File | | | | | | First Class Mail |
| 29486428 | Marshall, Angie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483780 | Marshall, Bryan | Address on File | | | | | | First Class Mail |
| 29482040 | Marshall, Chelsea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490590 | Marshall, Diamond | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483526 | Marshall, Fatima | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489554 | Marshall, Jacqueline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482730 | Marshall, Jerinee | Address on File | | | | | | First Class Mail |
| 29488623 | Marshall, Nerissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485099 | Marshall, Passion | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483037 | Marshall, Rosa | Address on File | | | | | | First Class Mail |
| 29488102 | Marshall, Sonja | Address on File | | | | | | First Class Mail |
| 29486126 | Marshall, Stephaney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484122 | Marshall, William | Address on File | | | | | | First Class Mail |
| 29482398 | Marshall, Yolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492866 | Marshall, Zacchaeus | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489599 | Marshia, Leigh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481067 | Marsico, Martha | Address on File | | | | | | First Class Mail |
| 29482963 | Marte, Biholman | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489361 | Marti, Norkys | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483970 | Martin, Angie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489205 | Martin, Ashley | Address on File | | | | | | First Class Mail |
| 29492592 | Martin, Beverly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491799 | Martin, Blondel | Address on File | | | | | | First Class Mail |
| 29481471 | Martin, Brandi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491739 | Martin, Charlene | Address on File | | | | | | First Class Mail |
| 29485636 | Martin, Chris | Address on File | | | | | | First Class Mail |
| 29493491 | Martin, Danaysia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489153 | Martin, Daniela | Address on File | | | | | | First Class Mail |
| 29481393 | Martin, David | Address on File | | | | | | First Class Mail |
| 29483815 | Martin, Deborah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483183 | Martin, Diamond | Address on File | | | | | | First Class Mail |
| 29490106 | Martin, Gina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493329 | Martin, Jazzmyne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491100 | Martin, Jerrica | Address on File | | | | | | First Class Mail |
| 29480895 | Martin, Joseph | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484414 | Martin, Joshawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493209 | Martin, Kalyn | Address on File | | | | | | First Class Mail |
| 29484269 | Martin, Karaleen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484599 | Martin, Kathy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492428 | Martin, Liam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490318 | Martin, Matthew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491632 | Martin, Mayme | Address on File | | | | | | First Class Mail |
| 29482446 | Martin, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485017 | Martin, Pamela | Address on File | | | | | | First Class Mail |
| 29489290 | Martin, Rykeshya | Address on File | | | | | | First Class Mail |
| 29491693 | Martin, Sandrea | Address on File | | | | | | First Class Mail |
| 29484698 | Martin, Santachia | Address on File | | | | | | First Class Mail |
| 29494114 | Martin, Tunya | Address on File | | | | | | First Class Mail |
| 29484459 | Martin, Tyler | Address on File | | | | | | First Class Mail |
| 29484098 | Martin, Tyrone | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480749 | Martin, Vance | Address on File | | | | | | First Class Mail |
| 29489903 | Martin, Veronica | Address on File | | | | | | First Class Mail |
| 29488878 | Martin, Wendy | Address on File | | | | | | First Class Mail |
| 29481738 | Martin, Yolonda | Address on File | | | | | | First Class Mail |
| 29481318 | Martinear, Marzell | Address on File | | | | | | First Class Mail |
| 29485879 | Martinez, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483771 | Martinez, Andrew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481204 | Martinez, Andrew | Address on File | | | | | | First Class Mail |
| 29488233 | Martinez, Billy | Address on File | | | | | | First Class Mail |
| 29494771 | Martinez, Christopher | Address on File | | | | | | First Class Mail |
| 29488337 | Martinez, Edward | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491107 | Martinez, Emerson | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495272 | Martinez, Erick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482969 | Martinez, Irma | Address on File | | | | | | First Class Mail |
| 29490637 | Martinez, Isaac | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481192 | Martinez, Isabela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490903 | Martinez, Ivelisse | Address on File | | | | | | First Class Mail |
| 29481693 | Martinez, Jannettesy | Address on File | | | | | | First Class Mail |
| 29488482 | Martinez, Jina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481080 | Martinez, Kenia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491839 | Martinez, Kim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493628 | Martinez, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484819 | Martinez, Mary | Address on File | | | | | | First Class Mail |
| 29488039 | Martinez, Melissa | Address on File | | | | | | First Class Mail |
| 29482124 | Martinez, Mirian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481609 | Martinez, Rhonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487908 | Martinez, Rocky | Address on File | | | | | | First Class Mail |
| 29492597 | Martinez, Ruben | Address on File | | | | | | First Class Mail |
| 29493786 | Martinez, Sapphire | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489053 | Martinez, Warren | Address on File | | | | | | First Class Mail |
| 29492813 | Martinez, Yosvany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484643 | Martinez-Schoville, Shelby | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490625 | Martini, Kirk | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492743 | Marvin, Mishae | Address on File | | | | | | First Class Mail |
| 29484496 | Marzan, Wanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492419 | Marzouk, Achetou | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489274 | Mascari, Christa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488452 | Mashburn, Latasha | Address on File | | | | | | First Class Mail |
| 29483169 | Mason, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492773 | Mason, Bernard | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494130 | Mason, Brian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485318 | Mason, Denise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492329 | Mason, Jay | Address on File | | | | | | First Class Mail |
| 29482031 | Mason, Lillie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495242 | Mason, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482924 | Mason, Lorenzo | Address on File | | | | | | First Class Mail |
| 29485315 | Mason, Shaunta | Address on File | | | | | | First Class Mail |
| 29480411 | Mason, Shenell | Address on File | | | | | | First Class Mail |
| 29485418 | Mason, Tammie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483424 | Massaquoi, Emily | Address on File | | | | | | First Class Mail |
| 29482183 | Massengale, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480147 | Massey, Jamaia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491562 | Massey, Namirus | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485618 | Massey, Tristan | Address on File | | | | | | First Class Mail |
| 29491004 | Mastin, Michael | Address on File | | | | | | First Class Mail |
| 29493620 | Matamoros, Louis | Address on File | | | | | | First Class Mail |
| 29487959 | Mathews, Karen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481857 | Mathews, Melody | Address on File | | | | | | First Class Mail |
| 29482051 | Mathews, Shalyni | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484309 | Mathews, Tuntra | Address on File | | | | | | First Class Mail |
| 29494097 | Mathis, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492869 | Mathis, Brenda | Address on File | | | | | | First Class Mail |
| 29485607 | Mathis, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491900 | Mathis, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483232 | Mathis, Tracie | Address on File | | | | | | First Class Mail |
| 29492084 | Matias, Maribel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485489 | Matin, Eugene | Address on File | | | | | | First Class Mail |
| 29484193 | Matson, Kim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484058 | Matta, Andrew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491339 | Matta, Kristen | Address on File | | | | | | First Class Mail |
| 29482896 | Mattei, Alessandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491414 | Mattero, Frank | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493424 | Matthew, Patrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489409 | Matthews, Aaron | Address on File | | | | | | First Class Mail |
| 29493353 | Matthews, Ahmaud | Address on File | | | | | | First Class Mail |
| 29480166 | Matthews, Anthony | Address on File | | | | | | First Class Mail |
| 29488723 | Matthews, Aundrea | Address on File | | | | | | First Class Mail |
| 29483207 | Matthews, Daniel | Address on File | | | | | | First Class Mail |
| 29491514 | Matthews, Derrick | Address on File | | | | | | First Class Mail |
| 29486389 | Matthews, Desiree | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481877 | Matthews, Henrietta | Address on File | | | | | | First Class Mail |
| 29482917 | Matthews, Myles | Address on File | | | | | | First Class Mail |
| 29494408 | Matthews, Sydney | Address on File | | | | | | First Class Mail |
| 29481084 | Matthews, Tanjanae | Address on File | | | | | | First Class Mail |
| 29482207 | Mauldin, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483698 | Mauldin, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485250 | Maull, Lashonda | Address on File | | | | | | First Class Mail |
| 29481804 | Mauney, Odette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489164 | Maurer, Robert | Address on File | | | | | | First Class Mail |
| 29484632 | Maxwell, Danyatta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481061 | Maxwell, Latonya | Address on File | | | | | | First Class Mail |
| 29491364 | Maxwell, Michael | Address on File | | | | | | First Class Mail |
| 29480667 | Maxwell, Mictavia | Address on File | | | | | | First Class Mail |
| 29489820 | Maxwell, Teericka | Address on File | | | | | | First Class Mail |
| 29494845 | May, Janet | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488454 | May, Jaymes | Address on File | | | | | | First Class Mail |
| 29485467 | May, Johnnie | Address on File | | | | | | First Class Mail |
| 29486245 | May, Michelle | Address on File | | | | | | First Class Mail |
| 29486306 | May, Thomas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480942 | May, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491804 | May, Vickie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482228 | Mayberry, Diamond | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491642 | Maybury, Earlean | Address on File | | | | | | First Class Mail |
| 29483435 | Maye, Ben | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490476 | Mayes, Curtis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491405 | Mayes, Dennis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481214 | Mayes, Lisa | Address on File | | | | | | First Class Mail |
| 29484705 | Mayes, Marie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481978 | Mayes, Tiffani | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484465 | Mayewski, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494015 | Mayfield, Eric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493227 | Mayfield, Shaletha | Address on File | | | | | | First Class Mail |
| 29484278 | Mayle, Anthony | Address on File | | | | | | First Class Mail |
| 29493792 | Mayle, Belinda | Address on File | | | | | | First Class Mail |
| 29489195 | Mayle, Lee | Address on File | | | | | | First Class Mail |
| 29491012 | Maynor, Bruce | Address on File | | | | | | First Class Mail |
| 29489966 | Maynor, Vanessa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481432 | Mayo, Brandy | Address on File | | | | | | First Class Mail |
| 29481478 | Mayo, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489394 | Mayo, Shayla | Address on File | | | | | | First Class Mail |
| 29492317 | Mayo-Baldwin, Wanda | Address on File | | | | | | First Class Mail |
| 29490214 | Mays, Amber | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491471 | Mays, Deashia | Address on File | | | | | | First Class Mail |
| 29485686 | Mays, Joshua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492897 | Mays, Quatiya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484758 | Mays, Valerie | Address on File | | | | | | First Class Mail |
| 29485158 | Mayshack, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486201 | Mayweather, Toni | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481419 | Mazhar, Syed | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486756 | Mazo, Mark | Address on File | | | | | | First Class Mail |
| 29488002 | Mazza, Mario | Address on File | | | | | | First Class Mail |
| 29490160 | Mbakop, Joyce | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486056 | Mbaye, Ndeye | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491209 | Mbodji, Marieme | Address on File | | | | | | First Class Mail |
| 29488569 | Mbongo, Glodi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483764 | Mcabee, Kendra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493977 | Mcafee, Betty | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491613 | Mcafee, Kirsten | Address on File | | | | | | First Class Mail |
| 29491202 | Mcalee, Micheal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485034 | Mcaleer, Dawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494239 | Mcalister, Ellen Middleton | Address on File | | | | | | First Class Mail |
| 29482968 | Mcallister, Glen | Address on File | | | | | | First Class Mail |
| 29494699 | Mcarthur, Deloris | Address on File | | | | | | First Class Mail |
| 29491574 | Mcarthur, Sherron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483866 | Mcbride, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494938 | Mcbride, Candy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488494 | Mcbride, Charles | Address on File | | | | | | First Class Mail |
| 29485650 | Mcbride, Nykeisha | Address on File | | | | | | First Class Mail |
| 29491453 | Mcbride, Pamela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489694 | Mcbride-Siffrin, Tierra | Address on File | | | | | | First Class Mail |
| 29480951 | Mcburrows, Iretta | Address on File | | | | | | First Class Mail |
| 29491365 | Mcburrows, Mateka | Address on File | | | | | | First Class Mail |
| 29490979 | Mccain, Kaeondre | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491347 | Mccaine, Rosie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490740 | Mccal, Kathryn | Address on File | | | | | | First Class Mail |
| 29483148 | Mccall, Barbara | Address on File | | | | | | First Class Mail |
| 29481913 | Mccall, Edith | Address on File | | | | | | First Class Mail |
| 29492637 | Mccall, Heather | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490822 | Mccall, Jesse | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485185 | Mccall, Shirley | Address on File | | | | | | First Class Mail |
| 29492226 | Mccalpine, Donyai | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490097 | Mccants, Andrew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482246 | Mccants, Ardrena | Address on File | | | | | | First Class Mail |
| 29491086 | Mccants, Cassandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492544 | Mccants, Ebony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482792 | Mccart, Tavis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482833 | Mccarthy, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484904 | Mccarthy, Ramon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482565 | Mccarty, Ashli | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491130 | Mccarty, Sharee | Address on File | | | | | | First Class Mail |
| 29483496 | Mccarty, Steve | Address on File | | | | | | First Class Mail |
| 29491730 | Mccary, D'Niyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481968 | Mccary, Ron | Address on File | | | | | | First Class Mail |
| 29485143 | Mccaskill, Denise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494577 | Mccaslin, Barbara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490204 | Mccaughtry, Rita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492967 | Mccauley, Katerina | Address on File | | | | | | First Class Mail |
| 29481750 | Mccaulley, Regina | Address on File | | | | | | First Class Mail |
| 29481038 | Mccee, Kimberly | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491754 | Mcclain, Courtnie | Address on File | | | | | | First Class Mail |
| 29484290 | Mcclain, Gennairo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481344 | Mcclain, Keyuna | Address on File | | | | | | First Class Mail |
| 29492677 | Mcclain, Laura | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492050 | Mcclain, Nicole | Address on File | | | | | | First Class Mail |
| 29482707 | Mcclain, Porsche | Address on File | | | | | | First Class Mail |
| 29480950 | Mcclain, Sheryl | Address on File | | | | | | First Class Mail |
| 29492789 | Mcclam, Bonita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489871 | Mcclam, Dionne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490451 | Mcclam, Latoya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489531 | Mcclaney, Ranson | Address on File | | | | | | First Class Mail |
| 29484352 | Mcclary, Levi | Address on File | | | | | | First Class Mail |
| 29492875 | Mccleary, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489936 | Mcclease, Vanessa | Address on File | | | | | | First Class Mail |
| 29489187 | Mccleese, Patrick | Address on File | | | | | | First Class Mail |
| 29494405 | Mcclellan, Angel | Address on File | | | | | | First Class Mail |
| 29480929 | Mcclellan, Sukoya | Address on File | | | | | | First Class Mail |
| 29491614 | Mcclelland, Troy | Address on File | | | | | | First Class Mail |
| 29491077 | Mcclendon, Antonio | Address on File | | | | | | First Class Mail |
| 29492099 | Mcclendon, Candice | Address on File | | | | | | First Class Mail |
| 29495127 | Mcclendon, Chakera | Address on File | | | | | | First Class Mail |
| 29483860 | Mcclendon, Erie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492732 | Mcclendon, Laquen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484406 | Mcclendon, Makiah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491296 | Mcclendon, Nyasia | Address on File | | | | | | First Class Mail |
| 29488575 | Mcclennon, Jonea | Address on File | | | | | | First Class Mail |
| 29480118 | Mcclintick, Kristin | Address on File | | | | | | First Class Mail |
| 29493512 | Mcclinton, Jileesha | Address on File | | | | | | First Class Mail |
| 29490246 | Mcclinton, Shenekia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493107 | Mccloud, Alicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483288 | Mccloud, Zhane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489285 | Mcclowry, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480368 | Mcclure, Christopher | Address on File | | | | | | First Class Mail |
| 29480393 | Mcclure, Clarence | Address on File | | | | | | First Class Mail |
| 29483545 | Mcclure, Kenwanicki | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488910 | Mcclure, Sandy | Address on File | | | | | | First Class Mail |
| 29481626 | Mccoffin, Sherry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494796 | Mccollin, Ruth | Address on File | | | | | | First Class Mail |
| 29482612 | Mccollow, Shane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480674 | Mccollum, Latoya | Address on File | | | | | | First Class Mail |
| 29490291 | Mccomb, Amber | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494421 | Mcconell, Kim | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492230 | Mcconnell, Kaderia | Address on File | | | | | | First Class Mail |
| 29492790 | Mcconnell, Vanity | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481196 | Mccord, Victoria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483864 | Mccorkle, Teresa | Address on File | | | | | | First Class Mail |
| 29490663 | Mccormick, Keira | Address on File | | | | | | First Class Mail |
| 29489097 | Mccormick, Scott | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490437 | Mccormicm, Steven | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493459 | Mccormit, Brandon | Address on File | | | | | | First Class Mail |
| 29485900 | Mccoy, Byron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493632 | Mccoy, Denisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492334 | Mccoy, Janie | Address on File | | | | | | First Class Mail |
| 29481034 | Mccoy, John | Address on File | | | | | | First Class Mail |
| 29489089 | Mccoy, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486125 | Mccoy, Mya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481315 | Mccoy, Tamra | Address on File | | | | | | First Class Mail |
| 29485196 | Mccoy, Trevor | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486031 | Mccrae, Clyde | Address on File | | | | | | First Class Mail |
| 29483091 | Mccraney, Tammie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494715 | Mccrary, Joyanne | Address on File | | | | | | First Class Mail |
| 29482074 | Mccrary, William | Address on File | | | | | | First Class Mail |
| 29490654 | Mccray, Dallas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494123 | Mccray, Demetrius | Address on File | | | | | | First Class Mail |
| 29486032 | Mccray, Denise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485646 | Mccray, Melvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488669 | Mccray, Ruth | Address on File | | | | | | First Class Mail |
| 29491703 | Mccreary, Angelica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484359 | Mccreary, Kirce | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481093 | Mccrimmom, Jeremy | Address on File | | | | | | First Class Mail |
| 29492056 | Mccrory, Elisha | Address on File | | | | | | First Class Mail |
| 29494317 | Mcculley, Jackie | Address on File | | | | | | First Class Mail |
| 29481089 | Mccullough, Rene | Address on File | | | | | | First Class Mail |
| 29488240 | Mccullough, Shakayla | Address on File | | | | | | First Class Mail |
| 29485769 | Mccullough, Zi | Address on File | | | | | | First Class Mail |
| 29489370 | Mccullum, Kimberly | Address on File | | | | | | First Class Mail |
| 29489018 | Mccullum, Vivian | Address on File | | | | | | First Class Mail |
| 29488348 | Mccumbers, Brian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485127 | Mccurtain, Patricia | Address on File | | | | | | First Class Mail |
| 29483278 | Mccutchen, Alfonza | Address on File | | | | | | First Class Mail |
| 29490302 | Mcdade, Barry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491001 | Mcdade, Natasha | Address on File | | | | | | First Class Mail |
| 29485172 | Mcdade, Sharnetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494253 | Mcdaniel, Arielle | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491058 | Mcdaniel, Dennis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491178 | Mcdaniel, Dormareo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490033 | Mcdaniel, Kenneth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485802 | Mcdaniel, Symone | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481979 | Mcdaniel, Vonchasity | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492086 | Mcday, Otis | Address on File | | | | | | First Class Mail |
| 29492941 | Mcdill, Shaunda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485661 | Mcdoe, Glenda | Address on File | | | | | | First Class Mail |
| 29488468 | Mcdole, Jeffrey | Address on File | | | | | | First Class Mail |
| 29481112 | Mcdonald, Dashawn | Address on File | | | | | | First Class Mail |
| 29490112 | Mcdonald, Deanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482842 | Mcdonald, Ganelli | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492499 | Mcdonald, Hunter | Address on File | | | | | | First Class Mail |
| 29490408 | Mcdonald, Isabella | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489093 | Mcdonald, Joshua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486241 | Mcdonald, Mark | Address on File | | | | | | First Class Mail |
| 29482920 | Mcdonald, Nadine | Address on File | | | | | | First Class Mail |
| 29489119 | Mcdonald, Selbourne | Address on File | | | | | | First Class Mail |
| 29490369 | Mcdonald, Shonte | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486410 | Mcdonald, Toy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489968 | Mcdonough, Robin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482312 | Mcdougal, April | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494978 | Mcdougal, Rae | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485749 | Mcdougald, Chadwick | Address on File | | | | | | First Class Mail |
| 29488094 | Mcdougald, Tanya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495117 | Mcdowell, Aja | Address on File | | | | | | First Class Mail |
| 29480339 | Mcdowell, Daniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486133 | Mcdowell, Debra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489559 | Mcdowell, Diamond | Address on File | | | | | | First Class Mail |
| 29485631 | Mcdowell, Thelma | Address on File | | | | | | First Class Mail |
| 29482867 | Mcduffie, Felecia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489710 | Mcduffy, Patricia | Address on File | | | | | | First Class Mail |
| 29495188 | Mcduffy, Rene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493058 | Mceachern, Romondo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488047 | Mcelhatten, Julie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493519 | Mcelroy, Dewey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486107 | Mcelroy, Sierrra | Address on File | | | | | | First Class Mail |
| 29494839 | Mcewen, Tamika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492655 | Mcfadden, Beverley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481367 | Mcfadden, Carolyn | Address on File | | | | | | First Class Mail |
| 29484571 | Mcfadden, Leqwaine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481568 | Mcfadden, Terry | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29489099 | Mcfadden, Timothy | Address on File | | | | | | First Class Mail |
| 29485823 | Mcfatten, Analatore | Address on File | | | | | | First Class Mail |
| 29484069 | Mcgee, Carmen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490230 | Mcgee, Cynda | Address on File | | | | | | First Class Mail |
| 29491029 | Mcgee, Felicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493676 | Mcgee, Kysean | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491070 | Mcgee, Lashaundra | Address on File | | | | | | First Class Mail |
| 29488459 | Mcgee, Leon | Address on File | | | | | | First Class Mail |
| 29485758 | Mcgee, Mario | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492948 | Mcgee, Martel | Address on File | | | | | | First Class Mail |
| 29485294 | Mcgee, Sherika | Address on File | | | | | | First Class Mail |
| 29484844 | Mcgee, Tina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490746 | Mcgee, Tinzesta | Address on File | | | | | | First Class Mail |
| 29484147 | Mcgee, Trequan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493225 | Mcgee, Typhany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480357 | Mcghee, Brandon | Address on File | | | | | | First Class Mail |
| 29492760 | Mcghee, Jared | Address on File | | | | | | First Class Mail |
| 29494248 | Mcghee, Laura | Address on File | | | | | | First Class Mail |
| 29490124 | Mcghee, Victoria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489470 | Mcgill, Jamie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482000 | Mcgill, Oshay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490285 | Mcgill, Shanera | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491597 | Mcginnis, Joseline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495295 | Mcginnis, Kati | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481654 | Mcglothan, Patricia | Address on File | | | | | | First Class Mail |
| 29481410 | Mcglothin, Latoya | Address on File | | | | | | First Class Mail |
| 29482400 | Mcgowen, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480643 | Mcgregor, Linda | Address on File | | | | | | First Class Mail |
| 29489846 | Mcgriff, Malquan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494710 | Mcgrown, Javonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480689 | Mcguffey, Katy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480207 | Mcguire, Kathryn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481692 | Mcguyer, Lynn | Address on File | | | | | | First Class Mail |
| 29489643 | Mchie, Anthony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488371 | Mcintosh, Julie | Address on File | | | | | | First Class Mail |
| 29488655 | Mcintosh, Lolita | Address on File | | | | | | First Class Mail |
| 29482310 | Mcintosh, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484586 | Mcintyre, Cierra | Address on File | | | | | | First Class Mail |
| 29483140 | Mcintyre, Kelli | Address on File | | | | | | First Class Mail |
| 29485397 | Mcintyre, Latonia | Address on File | | | | | | First Class Mail |
| 29490904 | Mcintyre, Mark | Address on File | | | | | | First Class Mail |
| 29491456 | Mckay, Brittaney | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483016 | Mckay, Donna | Address on File | | | | | | First Class Mail |
| 29487922 | Mckay, Yolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486446 | Mckee, Amiya | Address on File | | | | | | First Class Mail |
| 29494789 | Mckee, Angelica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481833 | Mckeiver, Latarsha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493879 | Mckeller, John | Address on File | | | | | | First Class Mail |
| 29480589 | Mckeller, Nakeitha | Address on File | | | | | | First Class Mail |
| 29480886 | Mckenith, Cynthia | Address on File | | | | | | First Class Mail |
| 29491433 | Mckenzia, Prenisha | Address on File | | | | | | First Class Mail |
| 29494167 | Mckenzie, Kayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492501 | Mckenzie, Shirley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481170 | Mckibben, Renea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488458 | Mckiney, Jamie | Address on File | | | | | | First Class Mail |
| 29483396 | Mckinley, Ivy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486288 | Mckinney, Corlicha | Address on File | | | | | | First Class Mail |
| 29492932 | Mckinney, Daman | Address on File | | | | | | First Class Mail |
| 29489038 | Mckinney, Devon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495155 | Mckinney, George | Address on File | | | | | | First Class Mail |
| 29482715 | Mckinney, Robert | Address on File | | | | | | First Class Mail |
| 29481263 | Mckinney, Roxanne | Address on File | | | | | | First Class Mail |
| 29483543 | Mckinney, Ruan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485462 | Mckinnie, Corey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485131 | Mckinnon, Joseph | Address on File | | | | | | First Class Mail |
| 29495125 | Mckinny, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492923 | Mckinstry, Marlon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485787 | Mckinzy, Jimmy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491432 | Mckisick, Jacqueline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481308 | Mcknight, Clarence | Address on File | | | | | | First Class Mail |
| 29485240 | Mcknight, Denise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482548 | Mcknight, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494755 | Mclaughlin, Cleoria | Address on File | | | | | | First Class Mail |
| 29483989 | Mclaughlin, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480606 | Mclaughlin, Latifah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481262 | Mclaughlin, Nkia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490304 | Mclaurin, Jaleesha | Address on File | | | | | | First Class Mail |
| 29492987 | Mclaurin, Vidal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494660 | Mclellan, Isabel | Address on File | | | | | | First Class Mail |
| 29495057 | Mcleod, Shaquanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490883 | Mclinton, Letesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490420 | Mcloughlin, Nueva | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493112 | Mcmahon, Dennis | Address on File | | | | | | First Class Mail |
| 29482875 | Mcmahon, Tonetta | Address on File | | | | | Email Address on File | First Class Mail and Email |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 191 of 325

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484917 | Mcmanus, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480967 | Mcmaster, Kyle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485298 | Mcmichael, Sharron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481518 | Mcmilan, Alyssa | Address on File | | | | | | First Class Mail |
| 29494485 | Mcmillan, Connor | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494270 | Mcmiller, Jonathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483445 | Mcmiller, Tara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494029 | Mcmillian, Rashard | Address on File | | | | | | First Class Mail |
| 29480761 | Mcmillian, Tara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493824 | Mcmillin, Cheryl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485643 | Mcmillin, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482556 | Mcmindes, Kevin | Address on File | | | | | | First Class Mail |
| 29483026 | Mcmullen, Deshawn | Address on File | | | | | | First Class Mail |
| 29480666 | Mcmullen, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484415 | Mcnabb, Alysen | Address on File | | | | | | First Class Mail |
| 29481464 | Mcnair, Ashley | Address on File | | | | | | First Class Mail |
| 29495048 | Mcnair, Roderick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483271 | Mcnally, Linda | Address on File | | | | | | First Class Mail |
| 29482671 | Mcnarry, Deshon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483222 | Mcnary, Secoya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481210 | Mcneal, Lakeshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484516 | Mcneal, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491294 | Mcneal, Taula | Address on File | | | | | | First Class Mail |
| 29494488 | Mcneely, Charlie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480632 | Mcneil, Daisy | Address on File | | | | | | First Class Mail |
| 29492747 | Mcneil, Dominique | Address on File | | | | | | First Class Mail |
| 29488659 | Mcneil, Jermaine | Address on File | | | | | | First Class Mail |
| 29482518 | Mcneil, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490209 | Mcneill, Sara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493032 | Mcnew, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489179 | Mcnichols, Octavia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481727 | Mcnight, Cynthia | Address on File | | | | | | First Class Mail |
| 29489702 | Mcnitt, Linc | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489892 | Mcnutt, Daniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495140 | Mcpherson, Brenda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492504 | Mcpherson, Danielle | Address on File | | | | | | First Class Mail |
| 29488781 | Mcpherson, George | Address on File | | | | | | First Class Mail |
| 29483712 | Mcpherson, Markala | Address on File | | | | | | First Class Mail |
| 29493566 | Mcpherson, Patricia | Address on File | | | | | | First Class Mail |
| 29488200 | Mcpherson, Tyeray | Address on File | | | | | | First Class Mail |
| 29492337 | Mcqay, Lakimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491391 | Mcquade, Brianna | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494480 | Mcqueen, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485046 | Mcrae, Sharon | Address on File | | | | | | First Class Mail |
| 29488663 | Mcrafland, Tanika | Address on File | | | | | | First Class Mail |
| 29490806 | Mcreed, Courtney | Address on File | | | | | | First Class Mail |
| 29494415 | Mctaggart, Michelle | Address on File | | | | | | First Class Mail |
| 29493896 | Mcvay, Gerald | Address on File | | | | | | First Class Mail |
| 29492247 | Mcvea, Mark | Address on File | | | | | | First Class Mail |
| 29489251 | Mcvey, Curtis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485007 | Mcwherter, Elizabeth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490566 | Mcwhorter, Jamiah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488874 | Mcwhorter, Josh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488126 | Mcwilliams, Willie | Address on File | | | | | | First Class Mail |
| 29484381 | Mcwright, Brandon | Address on File | | | | | | First Class Mail |
| 29480131 | Meade, Michael | Address on File | | | | | | First Class Mail |
| 29481679 | Meadows, Alfred | Address on File | | | | | | First Class Mail |
| 29488997 | Meadows, Damara | Address on File | | | | | | First Class Mail |
| 29493973 | Meadows, Eric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489374 | Meadows, Ronda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489027 | Meadows, Tjuan | Address on File | | | | | | First Class Mail |
| 29495036 | Mealy, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482746 | Mean, Rhonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482916 | Means, Donnell | Address on File | | | | | | First Class Mail |
| 29482759 | Means, Joe | Address on File | | | | | | First Class Mail |
| 29481631 | Means, Lasanida | Address on File | | | | | | First Class Mail |
| 29482992 | Means, Ralph | Address on File | | | | | | First Class Mail |
| 29480713 | Meaux, Cristy | Address on File | | | | | | First Class Mail |
| 29485653 | Meddings, Carolyne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482472 | Medina, Caridad | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491353 | Medina, Ciara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488538 | Medina, Jordany | Address on File | | | | | | First Class Mail |
| 29480946 | Medina, Vanessa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491451 | Medley, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481567 | Medlock, Elmyra | Address on File | | | | | | First Class Mail |
| 29489728 | Medlock, Terry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480978 | Medows, Shankenna | Address on File | | | | | | First Class Mail |
| 29488426 | Medrano, Nataly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482339 | Medrano, Yessi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489614 | Meece, Chad | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483450 | Meeks, Tracie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485777 | Meeks, Victoria | Address on File | | | | | | First Class Mail |
| 29493578 | Meggett, Ashley | Address on File | | | | | | First Class Mail |
| 29491288 | Meggett, Shaneka | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483825 | Meiman, Sandra | Address on File | | | | | | First Class Mail |
| 29490256 | Meiser, Melanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486197 | Mejia, Pablo | Address on File | | | | | | First Class Mail |
| 29493000 | Mejia, Zudalee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493647 | Melendez, Ivelis | Address on File | | | | | | First Class Mail |
| 29482460 | Melendez, Maura | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492493 | Melendez, Siomara | Address on File | | | | | | First Class Mail |
| 29494832 | Melendez, Vargas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490293 | Melgar, Andee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488446 | Melton, Caitlyn | Address on File | | | | | | First Class Mail |
| 29489250 | Melton, Greg | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491502 | Melvette, Noel | Address on File | | | | | | First Class Mail |
| 29480775 | Mena, Geraldo | Address on File | | | | | | First Class Mail |
| 29482724 | Mendenhall, Jerry | Address on File | | | | | | First Class Mail |
| 29495004 | Mendez, Bianca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493649 | Mendez, Luis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491478 | Mendez, Luis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488568 | Mendez, Pablo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489244 | Mendoza, Angel | Address on File | | | | | | First Class Mail |
| 29482540 | Mendoza, Elvia | Address on File | | | | | | First Class Mail |
| 29485184 | Mendoza, Jairo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493583 | Mendoza, Joel | Address on File | | | | | | First Class Mail |
| 29480465 | Mendoza, Juan | Address on File | | | | | | First Class Mail |
| 29490054 | Mendoza, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481009 | Mendoza, Rosie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494891 | Mendoza, Simona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488140 | Mendoza, Yolanda | Address on File | | | | | | First Class Mail |
| 29492984 | Mensah, Bernice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485890 | Mensah, Eric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489446 | Mensah, Stephen | Address on File | | | | | | First Class Mail |
| 29488809 | Meraz, Marbin | Address on File | | | | | | First Class Mail |
| 29493776 | Mercado, Miguel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493119 | Mercer, Shertelvie | Address on File | | | | | | First Class Mail |
| 29480690 | Merchand, Angelique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494606 | Merchant, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488680 | Meredith, Diane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491237 | Merideth, Kyaire | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490327 | Merideth, Tracie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491922 | Meridith, Ketwain | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480382 | Meridth, Shandria | Address on File | | | | | | First Class Mail |
| 29493116 | Meriwether, Bobby | Address on File | | | | | | First Class Mail |
| 29484600 | Merriman, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490301 | Merritt, Carrie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482501 | Merritt, Jada | Address on File | | | | | | First Class Mail |
| 29495043 | Merritt, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490357 | Merriweather, Albany` | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481551 | Merriweather, Lamica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483761 | Merriweather, Sheronda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491087 | Merzheku, Tim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489730 | Mesquin, Nkubi | Address on File | | | | | | First Class Mail |
| 29493397 | Messer, Keyara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492352 | Mets, Gordon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483177 | Metts, Demetrius | Address on File | | | | | | First Class Mail |
| 29483610 | Metzier, Melise | Address on File | | | | | | First Class Mail |
| 29490778 | Meurer, Eric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488242 | Meyer, Amolia | Address on File | | | | | | First Class Mail |
| 29490905 | Meyer, Greg | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490399 | Meyer, Kyleigh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490121 | Meyer, Niel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494763 | Meyer, Shane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495291 | Meyer, Tammy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488608 | Meyers, Sonoma | Address on File | | | | | | First Class Mail |
| 29490610 | Meza, Teresa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493132 | Michalski, Naomi | Address on File | | | | | | First Class Mail |
| 29481987 | Michel, Anthony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484026 | Michelle, Ineather | Address on File | | | | | | First Class Mail |
| 29485720 | Michelle, Knoebel | Address on File | | | | | | First Class Mail |
| 29483142 | Michelle, Mary | Address on File | | | | | | First Class Mail |
| 29486418 | Mickens, Tamaki | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481892 | Mickles, Brian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480447 | Micovsky, Justin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492828 | Middelton, Shayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494893 | Middleton, Asia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494769 | Middleton, Eleanor | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481081 | Middleton, Janiea | Address on File | | | | | | First Class Mail |
| 29484206 | Middleton, Terrell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482914 | Middleton, Tylaisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486168 | Midell, Larry | Address on File | | | | | | First Class Mail |
| 29492909 | Mike, Chardajus | Address on File | | | | | | First Class Mail |
| 29493980 | Milam, Keith | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481062 | Milanes, Errol | Address on File | | | | | | First Class Mail |
| 29481133 | Milbourn, Bradon | Address on File | | | | | | First Class Mail |
| 29483726 | Milbry, Tianna | Address on File | | | | | | First Class Mail |
| 29493557 | Mile, Tshwalane | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 195 of 325

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480815 | Miles, Benjamain | Address on File | | | | | | First Class Mail |
| 29488188 | Miles, Bethany | Address on File | | | | | | First Class Mail |
| 29482333 | Miles, Hollie | Address on File | | | | | | First Class Mail |
| 29489272 | Miles, Jasmine | Address on File | | | | | | First Class Mail |
| 29483649 | Miles, Jilessa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485450 | Miles, Marianna | Address on File | | | | | | First Class Mail and Email |
| 29491918 | Miles, Terry | Address on File | | | | | | First Class Mail |
| 29494355 | Miles, Trula | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488743 | Miles-Guye, Shirley | Address on File | | | | | | First Class Mail |
| 29480578 | Milian, Maria | Address on File | | | | | | First Class Mail |
| 29495168 | Milini, Deangelo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483268 | Millbrook, Francesca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483808 | Milledge, Chelsea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490526 | Milledge, Contessa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486206 | Miller, Abigail | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480701 | Miller, Alana | Address on File | | | | | | First Class Mail |
| 29491415 | Miller, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488487 | Miller, Amberlynn | Address on File | | | | | | First Class Mail |
| 29487998 | Miller, Angie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482413 | Miller, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490665 | Miller, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482857 | Miller, Brett | Address on File | | | | | | First Class Mail |
| 29493582 | Miller, Bryon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482952 | Miller, Carrie | Address on File | | | | | | First Class Mail |
| 29484999 | Miller, Casey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493407 | Miller, Christie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492408 | Miller, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494757 | Miller, Corey | Address on File | | | | | | First Class Mail |
| 29491781 | Miller, Dante | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483099 | Miller, Darius | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485598 | Miller, Darius | Address on File | | | | | | First Class Mail |
| 29492999 | Miller, Deanna | Address on File | | | | | | First Class Mail |
| 29488058 | Miller, Demetria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494149 | Miller, Derricka | Address on File | | | | | | First Class Mail |
| 29489508 | Miller, Dillon | Address on File | | | | | | First Class Mail |
| 29495205 | Miller, Dreamer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484047 | Miller, Dustin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485574 | Miller, Dvonte | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490545 | Miller, Eric | Address on File | | | | | | First Class Mail |
| 29480085 | Miller, Fred | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488187 | Miller, Grace | Address on File | | | | | | First Class Mail |
| 29486141 | Miller, Harold | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489632 | Miller, Hester | Address on File | | | | | | First Class Mail |
| 29482176 | Miller, Jamie Paul | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492945 | Miller, Jason | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493958 | Miller, Jdarryp | Address on File | | | | | | First Class Mail |
| 29483802 | Miller, Jeffery | Address on File | | | | | | First Class Mail |
| 29482090 | Miller, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486272 | Miller, Joan | Address on File | | | | | | First Class Mail |
| 29494971 | Miller, Joann | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492846 | Miller, Kalaysha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481821 | Miller, Kami | Address on File | | | | | | First Class Mail |
| 29486456 | Miller, Kenneth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480622 | Miller, Lacole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493193 | Miller, Lakeisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494967 | Miller, Lashaeda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484239 | Miller, Latisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480474 | Miller, Luke | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489751 | Miller, Lynette | Address on File | | | | | | First Class Mail |
| 29494741 | Miller, Marcia Klinkert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492920 | Miller, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490388 | Miller, Mischa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480089 | Miller, Mitchell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492240 | Miller, Phyllis | Address on File | | | | | | First Class Mail |
| 29493254 | Miller, Rodger | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481154 | Miller, Russell | Address on File | | | | | | First Class Mail |
| 29483190 | Miller, Shanaria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494007 | Miller, Shelby | Address on File | | | | | | First Class Mail |
| 29481808 | Miller, Susan | Address on File | | | | | | First Class Mail |
| 29491411 | Miller, Susan | Address on File | | | | | | First Class Mail |
| 29493148 | Miller, Susan | Address on File | | | | | | First Class Mail |
| 29491481 | Miller, Suzanne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488465 | Miller, Teresa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490970 | Miller, Thomas | Address on File | | | | | | First Class Mail |
| 29493600 | Miller, Tijhae | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490330 | Miller, Trackia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489899 | Miller, Tyler | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488583 | Miller, Veranda | Address on File | | | | | | First Class Mail |
| 29481290 | Miller, Virginia | Address on File | | | | | | First Class Mail |
| 29480214 | Millican, Amy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493007 | Milliner, Alma | Address on File | | | | | | First Class Mail |
| 29494424 | Milliner, Ryan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482928 | Mills, Angelenia | Address on File | | | | | | First Class Mail |
| 29486012 | Mills, Ayanna | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486135 | Mills, Charlie | Address on File | | | | | | First Class Mail |
| 29480180 | Mills, Danille | Address on File | | | | | | First Class Mail |
| 29494595 | Mills, Ricky | Address on File | | | | | | First Class Mail |
| 29480155 | Mills, Sabrina | Address on File | | | | | | First Class Mail |
| 29482251 | Mills, Takiesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487954 | Mills, Tamika | Address on File | | | | | | First Class Mail |
| 29480215 | Mills, Tanesha | Address on File | | | | | | First Class Mail |
| 29483010 | Mills, Venita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490945 | Milner, Angel | Address on File | | | | | | First Class Mail |
| 29493133 | Milner, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490764 | Milner, Pamela | Address on File | | | | | | First Class Mail |
| 29491831 | Milner, Sadia | Address on File | | | | | | First Class Mail |
| 29485541 | Milner, Staryia | Address on File | | | | | | First Class Mail |
| 29480880 | Milow, Robert | Address on File | | | | | | First Class Mail |
| 29494724 | Milton, April | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488607 | Milton, Demechtria | Address on File | | | | | | First Class Mail |
| 29484307 | Milton, Jessica | Address on File | | | | | | First Class Mail |
| 29489026 | Milton, Martino | Address on File | | | | | | First Class Mail |
| 29494704 | Mims, Chris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486114 | Mims, Dawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495002 | Mims, Nellie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494460 | Mims, Sara | Address on File | | | | | | First Class Mail |
| 29491848 | Minard, David | Address on File | | | | | | First Class Mail |
| 29493429 | Mincey, Ardelia | Address on File | | | | | | First Class Mail |
| 29490087 | Mincy, Lacedes | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494513 | Miner, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492133 | Mingo, Jamarr | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480289 | Miniard, Thomas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480463 | Minister, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483961 | Ministries, True Wisdom | Address on File | | | | | | First Class Mail |
| 29481111 | Minix, Jamie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481843 | Minnieweather, Marcos | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483336 | Minor, Berthenia | Address on File | | | | | | First Class Mail |
| 29491378 | Minor, Taschia | Address on File | | | | | | First Class Mail |
| 29492806 | Minor-Hamilton, Brittney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494659 | Minter, Elaine | Address on File | | | | | | First Class Mail |
| 29485817 | Minter, Kelly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484085 | Minter, Leondria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482174 | Miracle, Carissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490136 | Miracle, Rachel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488064 | Mirambeau, Marie | Address on File | | | | | | First Class Mail |
| 29488936 | Miranda, Jose Ordonez | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492755 | Mirbel, Marina | Address on File | | | | | | First Class Mail |
| 29493355 | Missouri, Laroyia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494960 | Mistur, Craig | Address on File | | | | | | First Class Mail |
| 29494215 | Mitchel, Amea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482311 | Mitchel, Denae | Address on File | | | | | | First Class Mail |
| 29480219 | Mitchell, Andrea | Address on File | | | | | | First Class Mail |
| 29491565 | Mitchell, Antiwontae | Address on File | | | | | | First Class Mail |
| 29490383 | Mitchell, Billie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488137 | Mitchell, Camya | Address on File | | | | | | First Class Mail |
| 29492770 | Mitchell, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480483 | Mitchell, Charles | Address on File | | | | | | First Class Mail |
| 29484920 | Mitchell, Damond | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484431 | Mitchell, Dana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482649 | Mitchell, Denecia | Address on File | | | | | | First Class Mail |
| 29489685 | Mitchell, Deron | Address on File | | | | | | First Class Mail |
| 29488295 | Mitchell, Deryk | Address on File | | | | | | First Class Mail |
| 29490207 | Mitchell, Ebony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492721 | Mitchell, Jacqueline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491404 | Mitchell, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483982 | Mitchell, Jermane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483629 | Mitchell, Katie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485081 | Mitchell, Kelley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495164 | Mitchell, La Teasha | Address on File | | | | | | First Class Mail |
| 29495045 | Mitchell, Lashanna | Address on File | | | | | | First Class Mail |
| 29492658 | Mitchell, Lisa | Address on File | | | | | | First Class Mail |
| 29492996 | Mitchell, Malasia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482704 | Mitchell, Marnia | Address on File | | | | | | First Class Mail |
| 29485990 | Mitchell, Mendy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486266 | Mitchell, Nita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491596 | Mitchell, Oneil | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488867 | Mitchell, Rochelle | Address on File | | | | | | First Class Mail |
| 29491623 | Mitchell, Shirley | Address on File | | | | | | First Class Mail |
| 29482655 | Mitchell, Shonrika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493475 | Mitchell, Shontia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490695 | Mitchell, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489940 | Mitchell, Steven | Address on File | | | | | | First Class Mail |
| 29485663 | Mitchell, Tameeka | Address on File | | | | | | First Class Mail |
| 29493887 | Mitchell, Trina | Address on File | | | | | | First Class Mail |
| 29494914 | Mitchell, Trista | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481090 | Mitchell, Twila | Address on File | | | | | | First Class Mail |
| 29493619 | Mitthell, Vestina | Address on File | | | | | | First Class Mail |
| 29481064 | Mitthell, Daenell | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483597 | Mixon, Jalisa | Address on File | | | | | | First Class Mail |
| 29483123 | Mlivic, Senad | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480581 | Moage, Carlos | Address on File | | | | | | First Class Mail |
| 29492781 | Mobley, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485464 | Mobley, Curtis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490601 | Mobley, Hunter | Address on File | | | | | | First Class Mail |
| 29481931 | Mobley, Sharde | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491164 | Moe, Moneybag | Address on File | | | | | | First Class Mail |
| 29484256 | Moffett, Andiyahna | Address on File | | | | | | First Class Mail |
| 29484151 | Mogusu, Judith | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488383 | Mohamed, Amal | Address on File | | | | | | First Class Mail |
| 29489194 | Mohamed, Reanna | Address on File | | | | | | First Class Mail |
| 29486196 | Mohorn, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484137 | Moise, Jean | Address on File | | | | | | First Class Mail |
| 29494981 | Molett, Darcy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488529 | Molina, Juan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480719 | Molina, Wilma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490211 | Mollett, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488246 | Moment, Morgan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484779 | Monaghan, Evan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491337 | Moncada, Thomas | Address on File | | | | | | First Class Mail |
| 29485883 | Moncayo, Cecilia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490735 | Moncrief, Derrica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491487 | Monday, Sabriyya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488766 | Mondesir, Emerica | Address on File | | | | | | First Class Mail |
| 29491578 | Money, Zaivia | Address on File | | | | | | First Class Mail |
| 29494033 | Monita, Araceli | Address on File | | | | | | First Class Mail |
| 29489657 | Monk, Christy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481487 | Monroe, Angelique | Address on File | | | | | | First Class Mail |
| 29493060 | Monroe, Tori | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485080 | Monrox, Ciro | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480413 | Monroy, Guadalupe | Address on File | | | | | | First Class Mail |
| 29490535 | Montalvo, Douwyna | Address on File | | | | | | First Class Mail |
| 29492190 | Montanez, Mark | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484540 | Monteiro, Antonio | Address on File | | | | | | First Class Mail |
| 29492326 | Monteleone, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489035 | Montero, Emely | Address on File | | | | | | First Class Mail |
| 29484237 | Montford, Shante | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489489 | Montgomery, Angela | Address on File | | | | | | First Class Mail |
| 29493588 | Montgomery, Gary | Address on File | | | | | | First Class Mail |
| 29494008 | Montgomery, Janet | Address on File | | | | | | First Class Mail |
| 29490416 | Montgomery, Luke | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484409 | Montgomery, Moneise | Address on File | | | | | | First Class Mail |
| 29480594 | Montgomery, Tamara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486163 | Montgomery, Zendre | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495204 | Montilla, Diana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489965 | Montoya, Cecilia | Address on File | | | | | | First Class Mail |
| 29490398 | Montoya, Eva | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491536 | Montoya, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485278 | Montoya, Jose | Address on File | | | | | | First Class Mail |
| 29485139 | Montoya, Mary | Address on File | | | | | | First Class Mail |
| 29495087 | Montrose, Solage | Address on File | | | | | | First Class Mail |
| 29481394 | Monz, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491402 | Mood, Tyse | Address on File | | | | | | First Class Mail |
| 29488145 | Moody, Emiko | Address on File | | | | | | First Class Mail |
| 29481353 | Mook, Tammy | Address on File | | | | | | First Class Mail |
| 29491972 | Moon, Calvin | Address on File | | | | | | First Class Mail |
| 29494374 | Moon, Donna | Address on File | | | | | | First Class Mail |
| 29482596 | Moon, Leah | Address on File | | | | | | First Class Mail |
| 29482450 | Moon, Tremayne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485404 | Mooney, Sean | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480426 | Moore, Alexandria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488601 | Moore, Alexis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489732 | Moore, Angela | Address on File | | | | | | First Class Mail |
| 29483437 | Moore, Anita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492879 | Moore, Anthony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483046 | Moore, Arneisha | Address on File | | | | | | First Class Mail |
| 29489865 | Moore, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482643 | Moore, Barrington | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483446 | Moore, Billy | Address on File | | | | | | First Class Mail |
| 29493303 | Moore, Camisha | Address on File | | | | | | First Class Mail |
| 29489880 | Moore, Cassidi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484796 | Moore, Catherine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486092 | Moore, Chantel | Address on File | | | | | | First Class Mail |
| 29488885 | Moore, Chitiquta | Address on File | | | | | | First Class Mail |
| 29482296 | Moore, Christina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484945 | Moore, Darica | Address on File | | | | | | First Class Mail |
| 29489109 | Moore, Davonte | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480669 | Moore, Destiny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484314 | Moore, Diane | Address on File | | | | | | First Class Mail |
| 29489004 | Moore, Dolores | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483644 | Moore, Dorian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494994 | Moore, Dwayne | Address on File | | | | | | First Class Mail |
| 29485303 | Moore, Elizabeth | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480654 | Moore, Emily | Address on File | | | | | | First Class Mail |
| 29490936 | Moore, Erica | Address on File | | | | | | First Class Mail |
| 29484512 | Moore, Garland | Address on File | | | | | | First Class Mail |
| 29483358 | Moore, India | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489771 | Moore, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483253 | Moore, Jaquesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482341 | Moore, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493025 | Moore, Judy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486396 | Moore, Kammall | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490007 | Moore, Karmen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489522 | Moore, Kendra | Address on File | | | | | | First Class Mail |
| 29485511 | Moore, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486091 | Moore, Kwan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484338 | Moore, Ladessha | Address on File | | | | | | First Class Mail |
| 29484003 | Moore, Latischa | Address on File | | | | | | First Class Mail |
| 29480552 | Moore, Marcus | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494770 | Moore, Marcus | Address on File | | | | | | First Class Mail |
| 29492186 | Moore, Marion | Address on File | | | | | | First Class Mail |
| 29491549 | Moore, Mary | Address on File | | | | | | First Class Mail |
| 29483326 | Moore, Mhresa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482828 | Moore, Michael | Address on File | | | | | | First Class Mail |
| 29485762 | Moore, Natasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482355 | Moore, Natasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489803 | Moore, Nathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490728 | Moore, Nicholas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485480 | Moore, Nikolas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492555 | Moore, Otassia | Address on File | | | | | | First Class Mail |
| 29480557 | Moore, Pamela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488804 | Moore, Patricia | Address on File | | | | | | First Class Mail |
| 29492850 | Moore, Rachael | Address on File | | | | | | First Class Mail |
| 29491715 | Moore, Regina | Address on File | | | | | | First Class Mail |
| 29493041 | Moore, Rosevelt | Address on File | | | | | | First Class Mail |
| 29490113 | Moore, Shaneika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482202 | Moore, Shantell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485390 | Moore, Sydelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495199 | Moore, Tankia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481724 | Moore, Tearrica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489407 | Moore, Tiona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485373 | Moore, Tommy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486256 | Moore, Tyrone | Address on File | | | | | | First Class Mail |
| 29480692 | Moore, Vonda | Address on File | | | | | | First Class Mail |
| 29484055 | Moore, William | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480480 | Moore, Zikia | Address on File | | | | | | First Class Mail |
| 29494753 | Mooreland, Nancy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494145 | Moorman, Rick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481030 | Mora, Ricardo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483928 | Moradel, Victor | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493564 | Moragne, Michelle | Address on File | | | | | | First Class Mail |
| 29494542 | Morales, Andrea | Address on File | | | | | | First Class Mail |
| 29493921 | Morales, Gilberto | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481012 | Morales, Homero | Address on File | | | | | | First Class Mail |
| 29492613 | Morales, Jonathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493037 | Morales, Jose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483262 | Morales, Juan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480344 | Morales, Kevin | Address on File | | | | | | First Class Mail |
| 29481924 | Morales, Nathaniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493701 | Morales, Nelly | Address on File | | | | | | First Class Mail |
| 29491256 | Morales-Reyes, Carolina | Address on File | | | | | | First Class Mail |
| 29484119 | Moran, Alba | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486763 | Moran, Amber | Address on File | | | | | | First Class Mail |
| 29494495 | Moran, Dalan | Address on File | | | | | | First Class Mail |
| 29485870 | Morbley, Dominico | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491769 | Moreau, Sergot | Address on File | | | | | | First Class Mail |
| 29494326 | Morehead, Vertie | Address on File | | | | | | First Class Mail |
| 29480422 | Moreira, Alexyss | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488127 | Moreland, Ciera | Address on File | | | | | | First Class Mail |
| 29482866 | Moreland, Shawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494857 | Moreno, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480693 | Morey, Jessica | Address on File | | | | | | First Class Mail |
| 29486760 | Morgan, Alice | Address on File | | | | | | First Class Mail |
| 29481058 | Morgan, Betty | Address on File | | | | | | First Class Mail |
| 29490328 | Morgan, Caitlin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493791 | Morgan, Chrissie | Address on File | | | | | | First Class Mail |
| 29484347 | Morgan, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493596 | Morgan, Ebony | Address on File | | | | | | First Class Mail |
| 29494268 | Morgan, Greg | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485774 | Morgan, Kitty | Address on File | | | | | | First Class Mail |
| 29481930 | Morgan, Latesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490774 | Morgan, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489990 | Morgan, Ricky | Address on File | | | | | | First Class Mail |
| 29489523 | Morgan, Sara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485363 | Morgan, Shyleane | Address on File | | | | | | First Class Mail |
| 29482915 | Morgan, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492993 | Morgan, Tonia | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29490937 | Morhead, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480680 | Morin, Alexis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494150 | Morinvil, Diamend | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482674 | Morlang, Brionna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489443 | Morman, Delysia | Address on File | | | | | | First Class Mail |
| 29493888 | Morman, Dianne | Address on File | | | | | | First Class Mail |
| 29488305 | Morman, Nicola | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484560 | Morrell, Darlyne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493575 | Morrell, Jamilya | Address on File | | | | | | First Class Mail |
| 29481820 | Morrell, Renard | Address on File | | | | | | First Class Mail |
| 29491235 | Morrell, Willie | Address on File | | | | | | First Class Mail |
| 29492449 | Morrelle, Terryana | Address on File | | | | | | First Class Mail |
| 29490575 | Morris, Andrew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485251 | Morris, Brenda | Address on File | | | | | | First Class Mail |
| 29481075 | Morris, Derek | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491904 | Morris, Devonta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488108 | Morris, Dinah | Address on File | | | | | | First Class Mail |
| 29482830 | Morris, Drakarr | Address on File | | | | | | First Class Mail |
| 29489794 | Morris, Elizabeth | Address on File | | | | | | First Class Mail |
| 29492188 | Morris, Gia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482964 | Morris, Holly | Address on File | | | | | | First Class Mail |
| 29480246 | Morris, Keandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492203 | Morris, Marsha | Address on File | | | | | | First Class Mail |
| 29483937 | Morris, Mejeria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485952 | Morris, Michelle | Address on File | | | | | | First Class Mail |
| 29480708 | Morris, Odell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490962 | Morris, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490219 | Morris, Rykia | Address on File | | | | | | First Class Mail |
| 29491306 | Morris, Shaquille | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486046 | Morris, Teara | Address on File | | | | | | First Class Mail |
| 29480718 | Morris, Walter | Address on File | | | | | | First Class Mail |
| 29488092 | Morris, Wanita | Address on File | | | | | | First Class Mail |
| 29492318 | Morris, Yissue | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492076 | Morrison, Caleb | Address on File | | | | | | First Class Mail |
| 29493944 | Morrison, Diamond | Address on File | | | | | | First Class Mail |
| 29495268 | Morrison, Kelli | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486413 | Morrison, Mary | Address on File | | | | | | First Class Mail |
| 29491569 | Morrissette, Maya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492979 | Morrow, Andrea | Address on File | | | | | | First Class Mail |
| 29488134 | Morrow, Anika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482193 | Morrow, Sidney | Address on File | | | | | | First Class Mail |
| 29488649 | Morrow, Tajehona | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29484514 | Mortellaro, Joe | Address on File | | | | | | First Class Mail |
| 29493390 | Morton, Sonji | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484963 | Moseley, Lotoska | Address on File | | | | | | First Class Mail |
| 29485856 | Mosely, Joyce | Address on File | | | | | | First Class Mail |
| 29480353 | Moses, Latoya | Address on File | | | | | | First Class Mail |
| 29484037 | Mosley, Alicia | Address on File | | | | | | First Class Mail |
| 29484712 | Mosley, Carmen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492471 | Mosley, Denise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493178 | Mosley, Emma | Address on File | | | | | | First Class Mail |
| 29493152 | Mosley, Lafern | Address on File | | | | | | First Class Mail |
| 29493215 | Mosley, Marlon | Address on File | | | | | | First Class Mail |
| 29494115 | Moss, Angerina | Address on File | | | | | | First Class Mail |
| 29486338 | Moss, Lequan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492452 | Moss, Sheila | Address on File | | | | | | First Class Mail |
| 29491052 | Moss, Vickie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488892 | Moten, Erica | Address on File | | | | | | First Class Mail |
| 29490312 | Mothershed, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488816 | Motley, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494076 | Motley, Ty | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481167 | Moton, Janessa | Address on File | | | | | | First Class Mail |
| 29492030 | Mottley, Shamiya | Address on File | | | | | | First Class Mail |
| 29490926 | Motton, Wendell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482430 | Moua, Pannhia Xiong | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481745 | Moultrie, Siterria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483334 | Mountain, Gary | Address on File | | | | | | First Class Mail |
| 29490453 | Mouradian, Haik | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489750 | Mousa, Husameddeen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492610 | Moussa, Abass | Address on File | | | | | | First Class Mail |
| 29484391 | Moussa, Nafissatou | Address on File | | | | | | First Class Mail |
| 29489036 | Moyd, Shinelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483444 | Moye, Ebony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494665 | Moye, Sonnytte | Address on File | | | | | | First Class Mail |
| 29481016 | Moyer, Josh | Address on File | | | | | | First Class Mail |
| 29488604 | Moyer, Joshua | Address on File | | | | | | First Class Mail |
| 29481680 | Mputu, Apphia | Address on File | | | | | | First Class Mail |
| 29484243 | Mputu, Merveille | Address on File | | | | | | First Class Mail |
| 29489869 | Muah, Paul | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485822 | Muboyayi, Malu | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488120 | Mubyeyi, Sifa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484558 | Muckerson, Shannel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481497 | Mudd, Krista | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488519 | Muechiwa, Abdi | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481019 | Mueller, Todd | Address on File | | | | | | First Class Mail |
| 29485079 | Muex, Damon | Address on File | | | | | | First Class Mail |
| 29493834 | Mufungizi, Rebecca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488273 | Mughni, Shantay | Address on File | | | | | | First Class Mail |
| 29488500 | Muhammad, Bilal | Address on File | | | | | | First Class Mail |
| 29488227 | Muhammad, Pepper | Address on File | | | | | | First Class Mail |
| 29494873 | Mujahiddin, Jahadah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486078 | Muka, Shakupewa | Address on File | | | | | | First Class Mail |
| 29491734 | Mull, Alexis | Address on File | | | | | | First Class Mail |
| 29484693 | Mull, Nayirah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482298 | Mullican, Taylor | Address on File | | | | | | First Class Mail |
| 29483778 | Mullins, Bobbie | Address on File | | | | | | First Class Mail |
| 29493203 | Mullins, Dwayne | Address on File | | | | | | First Class Mail |
| 29493748 | Mullins, Matt | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485934 | Mumford, Victor | Address on File | | | | | | First Class Mail |
| 29494827 | Mumoz, Maria | Address on File | | | | | | First Class Mail |
| 29481629 | Mumpfield, Melinda | Address on File | | | | | | First Class Mail |
| 29480464 | Muncey, Cynthia | Address on File | | | | | | First Class Mail |
| 29481671 | Munday, Taviah | Address on File | | | | | | First Class Mail |
| 29495076 | Munden, Donald | Address on File | | | | | | First Class Mail |
| 29492472 | Mundy, Theresa | Address on File | | | | | | First Class Mail |
| 29490026 | Mungata, Yvette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485334 | Mungin, Dominique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489428 | Munil, Ayesha | Address on File | | | | | | First Class Mail |
| 29481858 | Muniz, Alberto | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491533 | Munoz, Katerina | Address on File | | | | | | First Class Mail |
| 29489299 | Munoz, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482541 | Munoz, Misael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486090 | Munoz, Rolando | Address on File | | | | | | First Class Mail |
| 29481296 | Munson, Louise | Address on File | | | | | | First Class Mail |
| 29493650 | Munson, Sasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481650 | Muntumosi, Armand | Address on File | | | | | | First Class Mail |
| 29480132 | Munyon, Courtney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481488 | Murad, Mofeed | Address on File | | | | | | First Class Mail |
| 29480807 | Muray, Corenell | Address on File | | | | | | First Class Mail |
| 29484197 | Murcia, Josue | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489264 | Murdock, Reynisha | Address on File | | | | | | First Class Mail |
| 29483883 | Murosky, Angela Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494343 | Murph, Parrish | Address on File | | | | | | First Class Mail |
| 29482821 | Murphy, Akievia | Address on File | | | | | | First Class Mail |
| 29482922 | Murphy, Briana | Address on File | | | | | | First Class Mail |
| 29492878 | Murphy, Carmela | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485194 | Murphy, Charlotte | Address on File | | | | | | First Class Mail |
| 29482826 | Murphy, Ebony | Address on File | | | | | | First Class Mail |
| 29485372 | Murphy, Felicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494987 | Murphy, Kilee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490555 | Murphy, Marlenea | Address on File | | | | | | First Class Mail |
| 29491044 | Murphy, Marvine | Address on File | | | | | | First Class Mail |
| 29489423 | Murphy, Michael | Address on File | | | | | | First Class Mail |
| 29489939 | Murphy, Neundraa | Address on File | | | | | | First Class Mail |
| 29480748 | Murphy, Sabreena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492323 | Murphy, Stephanie | Address on File | | | | | | First Class Mail |
| 29491505 | Murphy, Takesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489844 | Murphy, Tatyana | Address on File | | | | | | First Class Mail |
| 29489876 | Murrah, Felicia | Address on File | | | | | | First Class Mail |
| 29493608 | Murray, Anthony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488616 | Murray, Carolyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493053 | Murray, Cynthia | Address on File | | | | | | First Class Mail |
| 29494895 | Murray, Devine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484678 | Murray, Dwandy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489175 | Murray, Glessia | Address on File | | | | | | First Class Mail |
| 29484517 | Murray, James | Address on File | | | | | | First Class Mail |
| 29494147 | Murray, Jeannette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481149 | Murray, Karen | Address on File | | | | | | First Class Mail |
| 29491449 | Murray, Kimberly | Address on File | | | | | | First Class Mail |
| 29484245 | Murray, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490658 | Murray, Melody | Address on File | | | | | | First Class Mail |
| 29485439 | Murray, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492922 | Murray, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489843 | Murray, Shakeela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491220 | Murrell, Carmen | Address on File | | | | | | First Class Mail |
| 29480675 | Murrell, Donald | Address on File | | | | | | First Class Mail |
| 29482637 | Murrell, Shawanta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494725 | Murrell, Thomas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491496 | Murrey, Shajuan | Address on File | | | | | | First Class Mail |
| 29484429 | Murry, Cassandra | Address on File | | | | | | First Class Mail |
| 29486193 | Murry, Kyle | Address on File | | | | | | First Class Mail |
| 29480795 | Murtagh, Grace | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489286 | Musala, Henrey | Address on File | | | | | | First Class Mail |
| 29480876 | Muse, Melissa | Address on File | | | | | | First Class Mail |
| 29485471 | Mushatt, Amos | Address on File | | | | | | First Class Mail |
| 29485614 | Musi, Maya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489192 | Muskan, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485882 | Mutcherson, Jennifer | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493933 | Mvfarlande, Shenekwa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490426 | Mwande Serge A Kpiele Poda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485411 | Mwenebato, Babochwe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492102 | Myers, Alex | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485213 | Myers, Antonio | Address on File | | | | | | First Class Mail |
| 29483905 | Myers, April | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483577 | Myers, David | Address on File | | | | | | First Class Mail |
| 29493998 | Myers, Latonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484302 | Myers, Quintella | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495194 | Myers, Tony | Address on File | | | | | | First Class Mail |
| 29483747 | Myles, Brandi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492588 | Myles, Delmon | Address on File | | | | | | First Class Mail |
| 29488588 | Myles, Jene | Address on File | | | | | | First Class Mail |
| 29486434 | Myles, Marlon | Address on File | | | | | | First Class Mail |
| 29489121 | Myles, Victoria | Address on File | | | | | | First Class Mail |
| 29491671 | Myles, Victoria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481239 | Myles, William | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494465 | Myrie, Brandi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487987 | Naghiu, Joel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488351 | Najaar, Ali | Address on File | | | | | | First Class Mail |
| 29482581 | Nakayondo, Joyce | Address on File | | | | | | First Class Mail |
| 29490282 | Nance, Dayshanique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490394 | Nance, Ray | Address on File | | | | | | First Class Mail |
| 29488498 | Nanny, Anita | Address on File | | | | | | First Class Mail |
| 29481794 | Napier, Ashton | Address on File | | | | | | First Class Mail |
| 29489375 | Napier, Delance | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480857 | Napotnik, Zach | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481754 | Nard, Benny | Address on File | | | | | | First Class Mail |
| 29495292 | Nardini, Nick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486287 | Nash, Carol | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481541 | Nash, Jayden | Address on File | | | | | | First Class Mail |
| 29493024 | Nash, Kevin | Address on File | | | | | | First Class Mail |
| 29492432 | Nash, Monroe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488133 | Nash, Parris | Address on File | | | | | | First Class Mail |
| 29483631 | Nash, Sharon | Address on File | | | | | | First Class Mail |
| 29488425 | Nasir, Arshad | Address on File | | | | | | First Class Mail |
| 29481975 | Nathan, Janae | Address on File | | | | | | First Class Mail |
| 29490248 | Nava, Juan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488244 | Navarre, Brianna | Address on File | | | | | | First Class Mail |
| 29488921 | Navarrete, Irma | Address on File | | | | | | First Class Mail |
| 29489079 | Navarrete, Melina | Address on File | | | | | | First Class Mail |
| 29491964 | Naylor, Sandra | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489364 | Nazeus, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489815 | Nchumuye, Leslie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481725 | Ndiaye, Ibrahima | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485140 | Neal, Danielle | Address on File | | | | | | First Class Mail |
| 29490200 | Neal, Jennifer | Address on File | | | | | | First Class Mail |
| 29488300 | Neal, Kanisha | Address on File | | | | | | First Class Mail |
| 29488650 | Neal, Meisha | Address on File | | | | | | First Class Mail |
| 29481935 | Neal, Nekisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488025 | Neal, Oliver | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493733 | Neal, Tanyell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483236 | Neal, Tashanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488668 | Neal, Tianna | Address on File | | | | | | First Class Mail |
| 29492063 | Neal, Verna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483729 | Nealey, Khyla | Address on File | | | | | | First Class Mail |
| 29490334 | Neao, Janine | Address on File | | | | | | First Class Mail |
| 29492483 | Nedbal, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483488 | Neeley, Tameko | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484767 | Neely, Connie | Address on File | | | | | | First Class Mail |
| 29486228 | Neely, Keisha | Address on File | | | | | | First Class Mail |
| 29493375 | Negrete, Emanuel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491477 | Negron, Efrain | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482182 | Nelms, Loreal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488151 | Nelson, Abbey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490704 | Nelson, Andrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483196 | Nelson, Bianca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492529 | Nelson, Bishop | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482694 | Nelson, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490850 | Nelson, Chloe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492858 | Nelson, Debby | Address on File | | | | | | First Class Mail |
| 29482096 | Nelson, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480307 | Nelson, Joyce | Address on File | | | | | | First Class Mail |
| 29490381 | Nelson, Karen | Address on File | | | | | | First Class Mail |
| 29495250 | Nelson, Kathy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491808 | Nelson, Kimbly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484403 | Nelson, Linda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485807 | Nelson, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485630 | Nelson, Marlene | Address on File | | | | | | First Class Mail |
| 29482696 | Nelson, Michele | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483443 | Nelson, Natasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492454 | Nelson, Precious | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483516 | Nelson, Quinnell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482360 | Nelson, Rick'Kayla | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490226 | Nelson, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482187 | Nelson, Roderick | Address on File | | | | | | First Class Mail |
| 29483070 | Nelson, Rosalyn | Address on File | | | | | | First Class Mail |
| 29493233 | Nelson, Ruth | Address on File | | | | | | First Class Mail |
| 29492181 | Nelson, Shanese | Address on File | | | | | | First Class Mail |
| 29490858 | Nelson, Tamica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480488 | Nelson, Teasha | Address on File | | | | | | First Class Mail |
| 29481003 | Nelson, Terry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483502 | Nelson, Traniece | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484366 | Nelson, Travis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489292 | Nelson, Trevor | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483965 | Nengel, Shaun | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490423 | Nesbitt, Gennaro | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492653 | Nesmith, Tavares | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482979 | Netters, Annastasia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494100 | Netties, Mary | Address on File | | | | | | First Class Mail |
| 29484401 | Nettles, Ann | Address on File | | | | | | First Class Mail |
| 29488771 | Nettles, Harriett | Address on File | | | | | | First Class Mail |
| 29489930 | Nettles, Monique | Address on File | | | | | | First Class Mail |
| 29489088 | Neumann, Kyle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490585 | Neupane, Anup | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484049 | Nevarez, Antonette | Address on File | | | | | | First Class Mail |
| 29489620 | Nevarez, Elizabeth | Address on File | | | | | | First Class Mail |
| 29492101 | Nevarez, Kelly | Address on File | | | | | | First Class Mail |
| 29483120 | Nevel, Bernice | Address on File | | | | | | First Class Mail |
| 29494882 | New, Tim | Address on File | | | | | | First Class Mail |
| 29490264 | Newberry, Takhay | Address on File | | | | | | First Class Mail |
| 29490518 | Newcomb, Rebecca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485717 | Newman, Andrea | Address on File | | | | | | First Class Mail |
| 29492938 | Newman, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484774 | Newman, Jessica | Address on File | | | | | | First Class Mail |
| 29491884 | Newman, Mark | Address on File | | | | | | First Class Mail |
| 29493927 | Newman, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492991 | Newman, Rosa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491049 | Newsome, Barbara | Address on File | | | | | | First Class Mail |
| 29494265 | Newsome, Benjamin | Address on File | | | | | | First Class Mail |
| 29488754 | Newsome, Diceena | Address on File | | | | | | First Class Mail |
| 29494132 | Newson, Jakoya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485715 | Newson, Takela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492027 | Newton, Amy | Address on File | | | | | | First Class Mail |
| 29489355 | Newton, Dana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493201 | Newton, Demita | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494830 | Newton, Latoya | Address on File | | | | | | First Class Mail |
| 29481616 | Newton, Rachel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492787 | Newton, Tatanisha | Address on File | | | | | | First Class Mail |
| 29480217 | Nguyen, Amy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481951 | Nguyen, Austin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480547 | Nguyen, Bob | Address on File | | | | | | First Class Mail |
| 29490061 | Nguyen, Hoang | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489107 | Nguyen, Linh | Address on File | | | | | | First Class Mail |
| 29482303 | Nguyen, My | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481469 | Nguyen, Thanhgiang | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482227 | Nguyen, Tri | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490222 | Nguyen, Vean | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490170 | Nguyen, Vi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481504 | Niagado, Bamby | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480387 | Nicely, Maleah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489233 | Nicholas, Arionne | Address on File | | | | | | First Class Mail |
| 29481216 | Nicholas, Lori | Address on File | | | | | | First Class Mail |
| 29494311 | Nichols, Casey | Address on File | | | | | | First Class Mail |
| 29488946 | Nichols, Godmarshe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490046 | Nichols, Hunter Wade | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488964 | Nichols, Lewis | Address on File | | | | | | First Class Mail |
| 29482243 | Nichols, Misty | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486021 | Nichols, Nareida | Address on File | | | | | | First Class Mail |
| 29491686 | Nichols, Shamyra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491464 | Nicholson, Amber | Address on File | | | | | | First Class Mail |
| 29480623 | Nicholson, Kristen | Address on File | | | | | | First Class Mail |
| 29489874 | Nicholson, Sharondre | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491030 | Nickens, Marco | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486040 | Nickens, Patsy | Address on File | | | | | | First Class Mail |
| 29489357 | Nickerson, Christian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495209 | Nickleberry, Zoretta | Address on File | | | | | | First Class Mail |
| 29484203 | Nickles, Cherie | Address on File | | | | | | First Class Mail |
| 29494470 | Nickols, Al | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488863 | Nickson, Kiara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480437 | Nicole, Ellis | Address on File | | | | | | First Class Mail |
| 29483699 | Nicole, Letrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495296 | Nicole, Marquita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494384 | Niehoff, Debbie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481072 | Nieto, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488138 | Nieves, Axel | Address on File | | | | | | First Class Mail |
| 29480691 | Nijs, Monique De | Address on File | | | | | | First Class Mail |
| 29482115 | Nikitienko, Roman | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29490952 | Niles, Mollie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492267 | Nimer, Nabila | Address on File | | | | | | First Class Mail |
| 29483613 | Nimmons, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493108 | Nimmons, Ruth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494883 | Nimy, Ghislain | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488722 | Ninnemann, Shannon | Address on File | | | | | | First Class Mail |
| 29489825 | Nivens, Karon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493684 | Niver, John | Address on File | | | | | | First Class Mail |
| 29489857 | Nixon, Jasmyne | Address on File | | | | | | First Class Mail |
| 29488179 | Nixon, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493543 | Nixon, Peggy | Address on File | | | | | | First Class Mail |
| 29482506 | Nixons, Iesha | Address on File | | | | | | First Class Mail |
| 29492834 | Njoka, Timothy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495193 | Nkwocha, Onyewuchi | Address on File | | | | | | First Class Mail |
| 29490215 | Noble, Demetri | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495259 | Noble, Jayln | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483400 | Noble, Joisinga | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480940 | Noble, Latricia | Address on File | | | | | | First Class Mail |
| 29491267 | Noble, Melissa | Address on File | | | | | | First Class Mail |
| 29492477 | Noble, Rashard | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491841 | Noble, Sakendra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484484 | Noble, Steve | Address on File | | | | | | First Class Mail |
| 29492217 | Nobles, Dabrent | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483320 | Nobles, Janet | Address on File | | | | | | First Class Mail |
| 29489737 | Nobles, Kanisia | Address on File | | | | | | First Class Mail |
| 29487916 | Noe, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488001 | Noel, Kenneth | Address on File | | | | | | First Class Mail |
| 29494273 | Nolan, Monieyon | Address on File | | | | | | First Class Mail |
| 29489839 | Noland, Cherry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480501 | Nolen, Jeremy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485908 | Nonombe, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485087 | Nooyen, Brad | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493795 | Nordman, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481815 | Norman, Arielle | Address on File | | | | | | First Class Mail |
| 29485976 | Norman, Katrina | Address on File | | | | | | First Class Mail |
| 29483677 | Norman, Kyneisha | Address on File | | | | | | First Class Mail |
| 29494085 | Norris, Joyce | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492463 | Norris, Marilyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490195 | Norris, Melanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493211 | Norris, Patrice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486205 | Norris, Shakeedriah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486332 | Northrup, Garry | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489032 | Norton, Donnalyn | Address on File | | | | | | First Class Mail |
| 29480631 | Norton, Samone | Address on File | | | | | | First Class Mail |
| 29493013 | Norwood, Imani | Address on File | | | | | | First Class Mail |
| 29486247 | Norwood, Tanya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482352 | Nosek, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481328 | Nottingham, Michael | Address on File | | | | | | First Class Mail |
| 29483438 | Nova, Flores De | Address on File | | | | | | First Class Mail |
| 29482080 | Novilla, Anna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480120 | Novosel, Kaylee | Address on File | | | | | | First Class Mail |
| 29484559 | Nowells, Mia | Address on File | | | | | | First Class Mail |
| 29492675 | Nowlin, Makiah | Address on File | | | | | | First Class Mail |
| 29491681 | Nsaku, Blaise | Address on File | | | | | | First Class Mail |
| 29495085 | Nsemoh, Grace | Address on File | | | | | | First Class Mail |
| 29481864 | Numan, Shenice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493263 | Nunez, David Resto | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490565 | Nungesser, Melodie Ortiz | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490798 | Nunn, Bryson | Address on File | | | | | | First Class Mail |
| 29486200 | Nunnally, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494120 | Nunnally, Syreall | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483522 | Nunnelly, Kandace | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490615 | Nutter, John | Address on File | | | | | | First Class Mail |
| 29480119 | Nyionzima, Nsegegiyuva | Address on File | | | | | | First Class Mail |
| 29483916 | Nzabarinda, Ntuyenabo | Address on File | | | | | | First Class Mail |
| 29482653 | Nzusseng, Vivien | Address on File | | | | | | First Class Mail |
| 29480525 | O'Conner, Jean | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490853 | O'Leary, Katie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481557 | O'Neill, Shae | Address on File | | | | | | First Class Mail |
| 29488156 | Oakes, Ralonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482038 | Oates, Dnjia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495247 | Oates, Renae | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493849 | Oates, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490768 | Oatman, Roger | Address on File | | | | | | First Class Mail |
| 29495090 | Obb, Onedia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490439 | Oberdove, Zachary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480272 | Oberhaus, Richard | Address on File | | | | | | First Class Mail |
| 29481385 | Obia, Vivian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485988 | Obregon, Danny | Address on File | | | | | | First Class Mail |
| 29480137 | Obrian, George | Address on File | | | | | | First Class Mail |
| 29492751 | O'Brien-Nickisch, Katrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493994 | Ocaseo, Madeline | Address on File | | | | | | First Class Mail |
| 29485866 | Occeda, Renault | Address on File | | | | | | First Class Mail |
| 29493400 | Ochoa, Nisael | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490299 | Ochuba-Moore, Naica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491971 | Odell, Leslie | Address on File | | | | | | First Class Mail |
| 29491930 | Odom, Antonio | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490454 | Odom, Lynn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481151 | Odom-Key, Jennifer | Address on File | | | | | | First Class Mail |
| 29488325 | Odoms, Helena | Address on File | | | | | | First Class Mail |
| 29482981 | Odorisio, Jody | Address on File | | | | | | First Class Mail |
| 29495293 | Odums, Verna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492749 | Oduro, Akosua | Address on File | | | | | | First Class Mail |
| 29482396 | Oehrli, Darcyla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490957 | Ogden, Kaondra | Address on File | | | | | | First Class Mail |
| 29484192 | Ohara, Matthew | Address on File | | | | | | First Class Mail |
| 29492459 | Ohenry, Samantha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480593 | Ohnson, Ruth | Address on File | | | | | | First Class Mail |
| 29493743 | Okafor, Anthony | Address on File | | | | | | First Class Mail |
| 29484692 | Okegue, Claude | Address on File | | | | | | First Class Mail |
| 29488036 | Okereke, Ike | Address on File | | | | | | First Class Mail |
| 29490781 | Okonedo, Andrew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484249 | Okoro, Uche | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480592 | Okpe, Felix | Address on File | | | | | | First Class Mail |
| 29490005 | Olague, Charlie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489923 | Olaleru, Israel | Address on File | | | | | | First Class Mail |
| 29494744 | Oldershaw, Cindy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480519 | Oldham, Denzel | Address on File | | | | | | First Class Mail |
| 29492207 | Oleksik, Suzette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485436 | Olinger, April | Address on File | | | | | | First Class Mail |
| 29492906 | Olitsky, Ben | Address on File | | | | | | First Class Mail |
| 29483191 | Olivas, Cipriano | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489905 | Oliver, Catina | Address on File | | | | | | First Class Mail |
| 29485523 | Oliver, Christina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491758 | Oliver, Clifford | Address on File | | | | | | First Class Mail |
| 29494713 | Oliver, Georgette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481829 | Oliver, Lashanda | Address on File | | | | | | First Class Mail |
| 29492785 | Oliver, Lauryn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483397 | Oliver, Ramson | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494401 | Oliver, Sandra | Address on File | | | | | | First Class Mail |
| 29483793 | Oliver, Tony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495035 | Oliver, Yoshua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481710 | Oliver, Zachary | Address on File | | | | | | First Class Mail |
| 29482954 | Olmstead, Derek | Address on File | | | | | | First Class Mail |
| 29488357 | Olson, Jarrod | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491558 | Olson, Patrick | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481943 | Omalley, Mike | Address on File | | | | | | First Class Mail |
| 29481854 | Omar, Abdi | Address on File | | | | | | First Class Mail |
| 29485327 | Omar, Tavianna | Address on File | | | | | | First Class Mail |
| 29481324 | Ombati, Ashley | Address on File | | | | | | First Class Mail |
| 29488801 | Omotoso, Daniel | Address on File | | | | | | First Class Mail |
| 29491172 | Ondimu, Erick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486004 | O'Neal, Constance | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492971 | Oneal, Dionne | Address on File | | | | | | First Class Mail |
| 29492638 | Oneal, Jordan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486072 | O'Neal, Jordan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486159 | Oneal, Meegan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484259 | O'Neal, Ronald | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493867 | Oneal, Vernon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490315 | Oneill, Lizbeth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480591 | Oney, Steve | Address on File | | | | | | First Class Mail |
| 29489130 | Onorato, Kate | Address on File | | | | | | First Class Mail |
| 29482698 | Onwuagba, Sharon | Address on File | | | | | | First Class Mail |
| 29485292 | Onwuka, Sharon | Address on File | | | | | | First Class Mail |
| 29490012 | Oppong-Bio, Cynthia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481673 | Orcutt, Jacqueline | Address on File | | | | | | First Class Mail |
| 29491539 | Ordaneta, Frciomar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494439 | Ordonez, Elio | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494762 | Oree, Alfreda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489464 | Orellana, Marleny | Address on File | | | | | | First Class Mail |
| 29492716 | Oriol, Junior | Address on File | | | | | | First Class Mail |
| 29485088 | Oris, Asmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489671 | Orlanda, Patrick | Address on File | | | | | | First Class Mail |
| 29488710 | Orlega, Noncy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491148 | Ormiston, Steven | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491249 | Ormond, Terry | Address on File | | | | | | First Class Mail |
| 29491948 | Orozco, Mildre | Address on File | | | | | | First Class Mail |
| 29492130 | Orr, Cheyenne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493507 | Orr, Delana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494174 | Orr, Diondrea | Address on File | | | | | | First Class Mail |
| 29483281 | Orr, Marilyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488687 | Ortega, Joshua | Address on File | | | | | | First Class Mail |
| 29488148 | Ortiz, Davey | Address on File | | | | | | First Class Mail |
| 29482638 | Ortiz, Everett | Address on File | | | | | | First Class Mail |
| 29494210 | Ortiz, Giovanni | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491532 | Ortiz, Jennifer | Address on File | | | | | | First Class Mail |
| 29488787 | Ortiz, Joann | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480734 | Ortiz, Joel | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488661 | Ortiz, Jose Laboy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481581 | Ortiz, Luis | Address on File | | | | | | First Class Mail |
| 29488810 | Ortiz, Luz | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485659 | Ortiz, Pedro | Address on File | | | | | | First Class Mail |
| 29485066 | Ortiz, Rony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481496 | Ortz, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491214 | Osborne, Bryson | Address on File | | | | | | First Class Mail |
| 29482547 | Osborne, Edward | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483077 | Osborne, Eric | Address on File | | | | | | First Class Mail |
| 29483752 | Osborne, James Rachel | Address on File | | | | | | First Class Mail |
| 29490375 | Osborne, Lakeshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489030 | O'Shea, Levi | Address on File | | | | | | First Class Mail |
| 29486458 | Osima, Solomon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493171 | Oskins, Joshua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485389 | Osler, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489958 | Osmanovic, Denis | Address on File | | | | | | First Class Mail |
| 29483547 | Osmanovic, Maida | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488391 | Osorio, Milagros | Address on File | | | | | | First Class Mail |
| 29482206 | Ospina, Carlos | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491798 | Ospina, Michelle | Address on File | | | | | | First Class Mail |
| 29485343 | Osteen, Ndea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485293 | Othman, Hemed | Address on File | | | | | | First Class Mail |
| 29482416 | Ouattara, Adjaratou | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492373 | Oumarou, Ramatou | Address on File | | | | | | First Class Mail |
| 29483903 | Outlaw, Alice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488059 | Outlaw, Danazia | Address on File | | | | | | First Class Mail |
| 29490203 | Ovcharenko, Vladyslav | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480431 | Overman, Beverly | Address on File | | | | | | First Class Mail |
| 29482907 | Overman, Shemita | Address on File | | | | | | First Class Mail |
| 29485346 | Overton, Tamika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492064 | Owens, Adrail | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484883 | Owens, Annie | Address on File | | | | | | First Class Mail |
| 29494494 | Owens, Antteja | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489860 | Owens, Carmen | Address on File | | | | | | First Class Mail |
| 29485370 | Owens, Carolina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491952 | Owens, Deanna | Address on File | | | | | | First Class Mail |
| 29493182 | Owens, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488250 | Owens, Kayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489635 | Owens, Kimrala | Address on File | | | | | | First Class Mail |
| 29494407 | Owens, Kristina | Address on File | | | | | | First Class Mail |
| 29493818 | Owens, Kristy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493970 | Owens, Leshita | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493731 | Owens, Qumeisha | Address on File | | | | | | First Class Mail |
| 29491602 | Owens, Rayven | Address on File | | | | | | First Class Mail |
| 29482143 | Owens, Shaka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481147 | Owens, Tekesha | Address on File | | | | | | First Class Mail |
| 29483650 | Owens, Tyoshay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480258 | Owens, Tysnawna | Address on File | | | | | | First Class Mail |
| 29491121 | Owsley, Danetta | Address on File | | | | | | First Class Mail |
| 29493243 | Owuse, Samuel | Address on File | | | | | | First Class Mail |
| 29484503 | Owusu, Fred | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490805 | Owusu, Stephen | Address on File | | | | | | First Class Mail |
| 29489689 | P.G, Dayse | Address on File | | | | | | First Class Mail |
| 29483479 | Pace, Antionette | Address on File | | | | | | First Class Mail |
| 29489679 | Pace, Tamara | Address on File | | | | | | First Class Mail |
| 29481458 | Pacheco, Krystal | Address on File | | | | | | First Class Mail |
| 29484027 | Pacheco, Melba | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488311 | Pack, Kawania | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480628 | Packard, Corey | Address on File | | | | | | First Class Mail |
| 29490325 | Pack-Tiller, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483721 | Padama, Kaylene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485695 | Paden, Christina | Address on File | | | | | | First Class Mail |
| 29489615 | Padgett, Jeshea | Address on File | | | | | | First Class Mail |
| 29485544 | Padilla, Barry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485907 | Padilla, Maria | Address on File | | | | | | First Class Mail |
| 29482624 | Paez, Ignacio | Address on File | | | | | | First Class Mail |
| 29484209 | Page, Bertha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495064 | Page, Jasmine | Address on File | | | | | | First Class Mail |
| 29484196 | Page, Jenet | Address on File | | | | | | First Class Mail |
| 29489284 | Page, Kailee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494255 | Page, Michael | Address on File | | | | | | First Class Mail |
| 29480647 | Page, Natasha | Address on File | | | | | | First Class Mail |
| 29492911 | Page, Ronnie | Address on File | | | | | | First Class Mail |
| 29486764 | Page, Wannetta | Address on File | | | | | | First Class Mail |
| 29493344 | Page-Greene, Tressa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480615 | Paige, Katya | Address on File | | | | | | First Class Mail |
| 29481411 | Paige, Lasha | Address on File | | | | | | First Class Mail |
| 29488281 | Paige, Lashawn | Address on File | | | | | | First Class Mail |
| 29489773 | Paige, Ricky | Address on File | | | | | | First Class Mail |
| 29483763 | Paik, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482270 | Paille, Katherine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490025 | Painter, Grace | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480686 | Painter, Tyler | Address on File | | | | | | First Class Mail |
| 29493673 | Paiz, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29492872 | Palacios, Demetrius | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485921 | Palacios, Salvador | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481961 | Paladi, Vasile | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493942 | Palen, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492135 | Palin, Lakarra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486035 | Palm, Darleeka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491680 | Palmer, Brandie | Address on File | | | | | | First Class Mail |
| 29493061 | Palmer, Dianesia | Address on File | | | | | | First Class Mail |
| 29485473 | Palmer, Dominick | Address on File | | | | | | First Class Mail |
| 29492513 | Palmer, Essence | Address on File | | | | | | First Class Mail |
| 29491764 | Palmer, Tayshena | Address on File | | | | | | First Class Mail |
| 29481236 | Palmer, Tina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482685 | Palmer, Tommy | Address on File | | | | | | First Class Mail |
| 29483165 | Palmer, Willie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491915 | Palmer, Yasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490193 | Palof, Phil | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491135 | Palomino, Ashley | Address on File | | | | | | First Class Mail |
| 29494483 | Pames, Shaenon | Address on File | | | | | | First Class Mail |
| 29480921 | Pancari, Nick | Address on File | | | | | | First Class Mail |
| 29489785 | Pannell, Omar | Address on File | | | | | | First Class Mail |
| 29481268 | Pannell, Shaniqua | Address on File | | | | | | First Class Mail |
| 29488653 | Pannell, Walter | Address on File | | | | | | First Class Mail |
| 29484009 | Parado, Maira | Address on File | | | | | | First Class Mail |
| 29488202 | Parchment, Gabby | Address on File | | | | | | First Class Mail |
| 29482615 | Parchmon, Kimberly | Address on File | | | | | | First Class Mail |
| 29493930 | Pardo, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489490 | Parham, Robin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491552 | Parham, Xavier | Address on File | | | | | | First Class Mail |
| 29488054 | Parish, Delmar | Address on File | | | | | | First Class Mail |
| 29493165 | Parish, Shatima | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485314 | Parker, Amber | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491968 | Parker, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481495 | Parker, Axl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489072 | Parker, Betty | Address on File | | | | | | First Class Mail |
| 29488696 | Parker, Brandon | Address on File | | | | | | First Class Mail |
| 29489981 | Parker, Bri | Address on File | | | | | | First Class Mail |
| 29493275 | Parker, Christene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486277 | Parker, Clora | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480211 | Parker, Conswayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488662 | Parker, Courtney | Address on File | | | | | | First Class Mail |
| 29489132 | Parker, Curterrius | Address on File | | | | | | First Class Mail |
| 29487926 | Parker, Derrick | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480652 | Parker, Duke | Address on File | | | | | | First Class Mail |
| 29491893 | Parker, Glenda | Address on File | | | | | | First Class Mail |
| 29489534 | Parker, Hien | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485103 | Parker, Jacqueline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493889 | Parker, Jamal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491513 | Parker, Janelle | Address on File | | | | | | First Class Mail |
| 29484324 | Parker, Jarius | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483263 | Parker, Karsunna | Address on File | | | | | | First Class Mail |
| 29493122 | Parker, Kevin | Address on File | | | | | | First Class Mail |
| 29480262 | Parker, Kizzie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485223 | Parker, Kyra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488658 | Parker, Melissa | Address on File | | | | | | First Class Mail |
| 29493715 | Parker, Mildred | Address on File | | | | | | First Class Mail |
| 29481899 | Parker, Miranda | Address on File | | | | | | First Class Mail |
| 29493204 | Parker, Monica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491324 | Parker, Montezze | Address on File | | | | | | First Class Mail |
| 29491812 | Parker, Naja | Address on File | | | | | | First Class Mail |
| 29494941 | Parker, Nikeva | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493829 | Parker, Pearlean | Address on File | | | | | | First Class Mail |
| 29495220 | Parker, Percy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482428 | Parker, Quinton | Address on File | | | | | | First Class Mail |
| 29482036 | Parker, Sandra | Address on File | | | | | | First Class Mail |
| 29489236 | Parker, Shaquanna | Address on File | | | | | | First Class Mail |
| 29493918 | Parker, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484896 | Parkhill, Alberta | Address on File | | | | | | First Class Mail |
| 29488375 | Parkman, Donna | Address on File | | | | | | First Class Mail |
| 29493089 | Parks, Antonio | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488553 | Parks, China | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493763 | Parks, Mike | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483817 | Parks, Monica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493214 | Parks, Peggy | Address on File | | | | | | First Class Mail |
| 29491979 | Parks, Rodric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494507 | Parks, Sonya | Address on File | | | | | | First Class Mail |
| 29492165 | Parks, Tquan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483625 | Parks, Yeta | Address on File | | | | | | First Class Mail |
| 29488882 | Parlato, Jay | Address on File | | | | | | First Class Mail |
| 29490602 | Parr, Cypher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485044 | Parrett, Josh | Address on File | | | | | | First Class Mail |
| 29482813 | Parrillo, Christina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490721 | Parriman, Chelsea | Address on File | | | | | | First Class Mail |
| 29484064 | Parris, Patricia | Address on File | | | | | | First Class Mail |
| 29484554 | Parrish, Vera | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489884 | Parrott, Tawana | Address on File | | | | | | First Class Mail |
| 29481273 | Parsons, Corene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482387 | Parsons, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495284 | Parsons, Stefanie | Address on File | | | | | | First Class Mail |
| 29490558 | Paruchuri, Saradhi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484772 | Pascal, Monar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494856 | Pasha, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483272 | Pasquale, Angel | Address on File | | | | | | First Class Mail |
| 29486150 | Pass, Isha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483028 | Passarella, Michael | Address on File | | | | | | First Class Mail |
| 29484926 | Pate, Justin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485768 | Pate, Michelle | Address on File | | | | | | First Class Mail |
| 29485141 | Patel, Dominique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490707 | Patel, Hitesh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493542 | Patel, Krupal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481957 | Patel, Kunal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482742 | Patel, Rajendrakumar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489691 | Pathak, Suresh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493438 | Patino, Sara | Address on File | | | | | | First Class Mail |
| 29480229 | Patnoe, Caleb | Address on File | | | | | | First Class Mail |
| 29490143 | Patrick, Benay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480135 | Patrick, Bruce | Address on File | | | | | | First Class Mail |
| 29482784 | Patrick, Gary | Address on File | | | | | | First Class Mail |
| 29481860 | Patrick, Regina | Address on File | | | | | | First Class Mail |
| 29493417 | Patridge, Nicholas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489604 | Patsy, Andrew | Address on File | | | | | | First Class Mail |
| 29481593 | Patten, Ayla Van | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485302 | Patten, Drew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488620 | Patten, Sherrie | Address on File | | | | | | First Class Mail |
| 29481202 | Patterson, Carla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491946 | Patterson, Cheryl | Address on File | | | | | | First Class Mail |
| 29486065 | Patterson, Francis | Address on File | | | | | | First Class Mail |
| 29482883 | Patterson, Henrietta | Address on File | | | | | | First Class Mail |
| 29482822 | Patterson, Josua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492564 | Patterson, Joyce | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484175 | Patterson, Kendra | Address on File | | | | | | First Class Mail |
| 29494582 | Patterson, Lakeema | Address on File | | | | | | First Class Mail |
| 29490988 | Patterson, Lakesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495256 | Patterson, Lamar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482568 | Patterson, Loren | Address on File | | | | | | First Class Mail |
| 29490738 | Patterson, Namella | Address on File | | | | | | First Class Mail |
| 29486285 | Patterson, Roby | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481687 | Patterson, Stacy | Address on File | | | | | | First Class Mail |
| 29485171 | Patterson, Subrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484169 | Patterson, Taquine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495131 | Patterson, Tonwshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481709 | Patterson, Tosha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489789 | Patterson, Yolanda | Address on File | | | | | | First Class Mail |
| 29481213 | Patton, Ann | Address on File | | | | | | First Class Mail |
| 29480312 | Patton, Matt | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483282 | Patton, Saeeda | Address on File | | | | | | First Class Mail |
| 29491872 | Patton, Sharlae | Address on File | | | | | | First Class Mail |
| 29481889 | Patton, Shayann | Address on File | | | | | | First Class Mail |
| 29494719 | Paul, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490182 | Paul, Jamel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483294 | Paul, Johnnie | Address on File | | | | | | First Class Mail |
| 29491566 | Paul, Renggie | Address on File | | | | | | First Class Mail |
| 29480656 | Paul, Sondia Pierre | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483295 | Paul, Vanessa | Address on File | | | | | | First Class Mail |
| 29490963 | Paulette, Arlonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489457 | Pauley, Larry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489882 | Paulk, David | Address on File | | | | | | First Class Mail |
| 29493561 | Pawling, Lindsay | Address on File | | | | | | First Class Mail |
| 29489729 | Payle, George | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488389 | Payne, Adrienne | Address on File | | | | | | First Class Mail |
| 29480423 | Payne, Anjenetta | Address on File | | | | | | First Class Mail |
| 29490152 | Payne, Barbara | Address on File | | | | | | First Class Mail |
| 29495138 | Payne, Chris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494540 | Payne, Christie | Address on File | | | | | | First Class Mail |
| 29482410 | Payne, Ciera | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493361 | Payne, Deja | Address on File | | | | | | First Class Mail |
| 29489387 | Payne, Elizabeth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480294 | Payne, Hope | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490851 | Payne, Nicholas | Address on File | | | | | | First Class Mail |
| 29492820 | Payne, Ron | Address on File | | | | | | First Class Mail |
| 29493372 | Payne, Sharland | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486049 | Payne, Shelly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494340 | Payne, Steven | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482079 | Payne, Tiffany | Address on File | | | | | | First Class Mail |
| 29484389 | Payne, Tyrell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492196 | Payne, Yolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484048 | Paynes, Bridgett | Address on File | | | | | | First Class Mail |
| 29490120 | Payton, Akia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493189 | Payton, Jazzmyn | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492195 | Payton, Lakia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491099 | Payton, Melvin | Address on File | | | | | | First Class Mail |
| 29483213 | Payton, Nina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492177 | Payton, Shantele | Address on File | | | | | | First Class Mail |
| 29492113 | Payton, Tia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485642 | Paz, Alicia | Address on File | | | | | | First Class Mail |
| 29481205 | Paz, Maria | Address on File | | | | | | First Class Mail |
| 29493177 | Peace, Jonathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485978 | Peacock, Harry | Address on File | | | | | | First Class Mail |
| 29480710 | Peak, Helen | Address on File | | | | | | First Class Mail |
| 29489216 | Peaks, Lauren | Address on File | | | | | | First Class Mail |
| 29480709 | Pearce, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491829 | Pearce, Ben | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484986 | Pearman, Scott | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489908 | Pearson, Andrew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494907 | Pearson, Barbra | Address on File | | | | | | First Class Mail |
| 29491359 | Pearson, Dorleain | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493418 | Pearson, Jack | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484120 | Pearson, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488492 | Pearson, Jamier | Address on File | | | | | | First Class Mail |
| 29492047 | Pearson, Jaquelyn | Address on File | | | | | | First Class Mail |
| 29491825 | Pearson, Kandice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493190 | Pearson, Shanterrika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488079 | Pearson, Sharita | Address on File | | | | | | First Class Mail |
| 29485842 | Pease, James | Address on File | | | | | | First Class Mail |
| 29480123 | Pease, Tonya | Address on File | | | | | | First Class Mail |
| 29484752 | Peavy, Nicholas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489307 | Peavy, Toni | Address on File | | | | | | First Class Mail |
| 29483301 | Peay, Gloria | Address on File | | | | | | First Class Mail |
| 29482426 | Peck, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480650 | Peebles, Alexandria | Address on File | | | | | | First Class Mail |
| 29482859 | Peebles, James | Address on File | | | | | | First Class Mail |
| 29493384 | Peele, Emily | Address on File | | | | | | First Class Mail |
| 29483687 | Peery, Phyllis | Address on File | | | | | | First Class Mail |
| 29480507 | Pegg, Dustin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486036 | Pegue, Tangela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484057 | Pegues, Idonia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489024 | Pegues, Jaquita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486415 | Peguese, Fred | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493744 | Peguese, Kellie | Address on File | | | | | | First Class Mail |
| 29490034 | Pelaez, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495056 | Pelle, Tahje | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484754 | Pemberton, Deja | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488462 | Pemberton, Morgan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492669 | Pena, Frantz De | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481420 | Pena, Isabel | Address on File | | | | | | First Class Mail |
| 29488657 | Pena, Kimberly | Address on File | | | | | | First Class Mail |
| 29489992 | Pena, Manuel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483030 | Pena, Nelson | Address on File | | | | | | First Class Mail |
| 29487962 | Pendarvis, Justeena | Address on File | | | | | | First Class Mail |
| 29482324 | Pender, Damion | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485354 | Pender, Essence | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490788 | Pendergrass, Brandii | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494482 | Pendleton, Christle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488979 | Pendola, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493139 | Penick, Deasia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483384 | Penix, Herman | Address on File | | | | | | First Class Mail |
| 29494557 | Pennel, Aaron | Address on File | | | | | | First Class Mail |
| 29484695 | Penner, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490362 | Penney, Richard | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485572 | Pennick, Mounyette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488785 | Pentz, David | Address on File | | | | | | First Class Mail |
| 29482602 | Peoples, Frank | Address on File | | | | | | First Class Mail |
| 29481672 | Peoples, Kimberly | Address on File | | | | | | First Class Mail |
| 29489466 | Peoples, Linda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484671 | Peoples, Quyntin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485326 | Pepper, Marva | Address on File | | | | | | First Class Mail |
| 29482075 | Peralta, Rebecca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482533 | Perches, Alice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491454 | Perdue, Angela | Address on File | | | | | | First Class Mail |
| 29484533 | Perdue, Brittney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483303 | Perdue, Crystal | Address on File | | | | | | First Class Mail |
| 29482381 | Perdue, Deja | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492111 | Perdue, Jaara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492222 | Perdue, Lagloria | Address on File | | | | | | First Class Mail |
| 29495121 | Perdue, Linda | Address on File | | | | | | First Class Mail |
| 29489576 | Perdue, Peyton | Address on File | | | | | | First Class Mail |
| 29486047 | Perdue, Shante | Address on File | | | | | | First Class Mail |
| 29485419 | Perdue, Telsha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483215 | Perez, Cassandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490488 | Perez, Celeste | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481767 | Perez, Debra | Address on File | | | | | | First Class Mail |
| 29491811 | Perez, Diego | Address on File | | | | | | First Class Mail |
| 29489530 | Perez, Enrique | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489639 | Perez, Georgie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481376 | Perez, Henry | Address on File | | | | | | First Class Mail |
| 29480549 | Perez, Jessica | Address on File | | | | | | First Class Mail |
| 29482667 | Perez, Juan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486319 | Perez, Keywuan | Address on File | | | | | | First Class Mail |
| 29480966 | Perez, Leticia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488854 | Perez, Mariah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493200 | Perez, Migdalia | Address on File | | | | | | First Class Mail |
| 29485313 | Perez, Natalya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491628 | Perez, Regina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490834 | Perez, Rosa | Address on File | | | | | | First Class Mail |
| 29495156 | Perez, Tania | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483998 | Perez, Veronica | Address on File | | | | | | First Class Mail |
| 29485849 | Perkins, Desmen | Address on File | | | | | | First Class Mail |
| 29489144 | Perkins, Mattie | Address on File | | | | | | First Class Mail |
| 29482926 | Perkins, Stephanie | Address on File | | | | | | First Class Mail |
| 29486269 | Perla, Jesus Parada | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490674 | Perrin, Miracle | Address on File | | | | | | First Class Mail |
| 29491469 | Perroy, Janise | Address on File | | | | | | First Class Mail |
| 29488104 | Perry, Antwain | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494072 | Perry, Artheia | Address on File | | | | | | First Class Mail |
| 29490551 | Perry, Brett | Address on File | | | | | | First Class Mail |
| 29490363 | Perry, Carla | Address on File | | | | | | First Class Mail |
| 29485447 | Perry, Ciara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488476 | Perry, Daricka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484900 | Perry, Donna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483995 | Perry, Janielle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483588 | Perry, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491511 | Perry, Jelisa | Address on File | | | | | | First Class Mail |
| 29482239 | Perry, Josh | Address on File | | | | | | First Class Mail |
| 29493700 | Perry, Joyce | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483558 | Perry, Larry | Address on File | | | | | | First Class Mail |
| 29491139 | Perry, Madeja | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494550 | Perry, Marquisa | Address on File | | | | | | First Class Mail |
| 29494351 | Perry, Quantasia | Address on File | | | | | | First Class Mail |
| 29481827 | Perry, Rosalie | Address on File | | | | | | First Class Mail |
| 29490725 | Perry, Shaparis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492673 | Perry, Sharday | Address on File | | | | | | First Class Mail |
| 29493404 | Perry, Shatiea | Address on File | | | | | | First Class Mail |
| 29483500 | Perry, Valencia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493751 | Perry-Roberts, Beatrice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491949 | Persail, Keith | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485136 | Persail, Linda | Address on File | | | | | | First Class Mail |
| 29484310 | Person, Joe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488508 | Person, Latricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493103 | Person, Nakia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492799 | Pertee, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29480910 | Pervin, Rehana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482659 | Pesina, Alexia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486381 | Pete, Laura | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483957 | Peters, Aiasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490914 | Peters, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486427 | Peters, Angel | Address on File | | | | | | First Class Mail |
| 29488411 | Peters, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492392 | Peters, Mark | Address on File | | | | | | First Class Mail |
| 29481026 | Peters, Mark | Address on File | | | | | | First Class Mail |
| 29488980 | Peterson, Brian | Address on File | | | | | | First Class Mail |
| 29488278 | Peterson, Carmella | Address on File | | | | | | First Class Mail |
| 29492012 | Peterson, Laquona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494625 | Peterson, Vaughn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494858 | Peterson, Zna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490909 | Petit, Gerline | Address on File | | | | | | First Class Mail |
| 29482344 | Petrekin, Ricardo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488182 | Petricone, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483060 | Pettaway, Jasmin | Address on File | | | | | | First Class Mail |
| 29494060 | Pettigrew, Lance | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481973 | Pettigrew, Milton | Address on File | | | | | | First Class Mail |
| 29484919 | Pettis, Kevonna | Address on File | | | | | | First Class Mail |
| 29491837 | Pettus, Janie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485061 | Pettus, Kiunte | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488291 | Pettway, Johnmon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485123 | Petty, Marcus | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483509 | Petty, Ranajah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488471 | Petty, Thomas | Address on File | | | | | | First Class Mail |
| 29481005 | Petway, Judy | Address on File | | | | | | First Class Mail |
| 29492406 | Peveler, Daesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484815 | Peyton, Jarrad | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493487 | Peyton, Keyona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481732 | Pfister, Matt | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490180 | Pham, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494230 | Phean, Henry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488922 | Phelps, Caleb | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482919 | Phelps, Kartieah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488253 | Phelps, Shaletta | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29483436 | Phelps, Vickie | Address on File | | | | | | First Class Mail |
| 29490621 | Philip, Aniyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480838 | Philips, Adama | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490639 | Phillios, Taekia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490374 | Phillip, Lauriel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493142 | Phillips, Aiden | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488556 | Phillips, Alexis | Address on File | | | | | | First Class Mail |
| 29480347 | Phillips, Brandon | Address on File | | | | | | First Class Mail |
| 29491669 | Phillips, Darnell | Address on File | | | | | | First Class Mail |
| 29491430 | Phillips, Diamond | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483923 | Phillips, Elaine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490520 | Phillips, Felicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492015 | Phillips, Gleneice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483014 | Phillips, Jackie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491651 | Phillips, Jamika | Address on File | | | | | | First Class Mail |
| 29490819 | Phillips, Jay | Address on File | | | | | | First Class Mail |
| 29490542 | Phillips, Jenifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483380 | Phillips, Jerry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492436 | Phillips, Keith | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490898 | Phillips, Mya | Address on File | | | | | | First Class Mail |
| 29488956 | Phillips, Phillips | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492901 | Phillips, Quinetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480843 | Phillips, Rakeyla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483403 | Phillips, Syreuta | Address on File | | | | | | First Class Mail |
| 29481874 | Phillips, Tieunnay | Address on File | | | | | | First Class Mail |
| 29485899 | Phillips, Tina | Address on File | | | | | | First Class Mail |
| 29488132 | Phillis, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489259 | Philson, Gale | Address on File | | | | | | First Class Mail |
| 29484109 | Phinisee, Yulonda | Address on File | | | | | | First Class Mail |
| 29494224 | Phipps, Anthony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483494 | Phoenix, Travis | Address on File | | | | | | First Class Mail |
| 29484701 | Piage, Temika | Address on File | | | | | | First Class Mail |
| 29492768 | Piccola, Paty | Address on File | | | | | | First Class Mail |
| 29485483 | Pichardo, Iraida | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482986 | Pichon, Staecy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490135 | Pickens, Angie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490947 | Pickens, Vanidy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491176 | Pickett, Dominique | Address on File | | | | | | First Class Mail |
| 29494646 | Pickett, Edna | Address on File | | | | | | First Class Mail |
| 29482980 | Pickett, Lavonda | Address on File | | | | | | First Class Mail |
| 29488321 | Pickle, Gloria | Address on File | | | | | | First Class Mail |
| 29485576 | Pickle, Makayla | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481501 | Pickral, Waylon | Address on File | | | | | | First Class Mail |
| 29485085 | Pickrell, Susan | Address on File | | | | | | First Class Mail |
| 29488163 | Pierce, Brandon | Address on File | | | | | | First Class Mail |
| 29489248 | Pierce, Breanna | Address on File | | | | | | First Class Mail |
| 29489906 | Pierce, Brennan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491599 | Pierce, Cynthia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493461 | Pierce, Hannah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491392 | Pierce, Niterria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484927 | Pierce, Rose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489230 | Pierce, Sharleta | Address on File | | | | | | First Class Mail |
| 29484146 | Pierce, Vickie | Address on File | | | | | | First Class Mail |
| 29488231 | Pierre, Andranica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492664 | Pierre, Cannon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486001 | Pierre, Cathy | Address on File | | | | | | First Class Mail |
| 29480349 | Pierre, Emmanuel | Address on File | | | | | | First Class Mail |
| 29488919 | Pierre, Nathalle | Address on File | | | | | | First Class Mail |
| 29484379 | Pierre, Rosecarline | Address on File | | | | | | First Class Mail |
| 29494019 | Pierre, Sherrie | Address on File | | | | | | First Class Mail |
| 29485350 | Pierrelouis, Dawson | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490186 | Pierre-Louis, Laurence | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484153 | Pierson, Chelsa | Address on File | | | | | | First Class Mail |
| 29486267 | Pierson, Devoente | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482736 | Pierson, Tagala | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489315 | Pietsch, Alex | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495079 | Pigram, Charlie | Address on File | | | | | | First Class Mail |
| 29481621 | Pikalov, Anna | Address on File | | | | | | First Class Mail |
| 29481637 | Pikalov, Anna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483175 | Pillette, Christina | Address on File | | | | | | First Class Mail |
| 29493812 | Pillot, Natasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492576 | Pina, Inez | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494457 | Pina, Viola | Address on File | | | | | | First Class Mail |
| 29495113 | Pinchback, Barbra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490928 | Pinckney, Beverly | Address on File | | | | | | First Class Mail |
| 29489720 | Pinckney, Zharia | Address on File | | | | | | First Class Mail |
| 29484532 | Pinet, Samarys | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480496 | Ping, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480898 | Pinilla, Gustavo | Address on File | | | | | | First Class Mail |
| 29480840 | Pinkelton, Charles | Address on File | | | | | | First Class Mail |
| 29491668 | Pinkney, Latonia | Address on File | | | | | | First Class Mail |
| 29486167 | Pinkney, Malaysia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494022 | Pinkney, Shirley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484740 | Pinkston, Mackenzie | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480673 | Pinner, David | Address on File | | | | | | First Class Mail |
| 29494671 | Pinnix, Sherese | Address on File | | | | | | First Class Mail |
| 29494767 | Pinon, Esmeralda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489774 | Pinson, Adam | Address on File | | | | | | First Class Mail |
| 29492296 | Pinson, Nicholas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485905 | Pippens, Cecil | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485873 | Pippens, Sabrina | Address on File | | | | | | First Class Mail |
| 29491285 | Pippin, Ray | Address on File | | | | | | First Class Mail |
| 29484903 | Pirtle, Quintin | Address on File | | | | | | First Class Mail |
| 29494849 | Pitchford, Mildred | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494075 | Pitisci, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483731 | Pitman, Gretta | Address on File | | | | | | First Class Mail |
| 29488252 | Pittman, Jessica | Address on File | | | | | | First Class Mail |
| 29483426 | Pittman, Quowonna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488624 | Pittman, Rhonda | Address on File | | | | | | First Class Mail |
| 29489157 | Pitts, Dawn | Address on File | | | | | | First Class Mail |
| 29488551 | Pitts, Jalon | Address on File | | | | | | First Class Mail |
| 29482721 | Pitts, Kenneth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493897 | Pitts, Linda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480529 | Pitts, Sarah | Address on File | | | | | | First Class Mail |
| 29480320 | Pizzo, Aimee | Address on File | | | | | | First Class Mail |
| 29481823 | Place, A | Address on File | | | | | | First Class Mail |
| 29489743 | Place, Independence | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480678 | Plain, Justin | Address on File | | | | | | First Class Mail |
| 29492959 | Plaines, Vanessa | Address on File | | | | | | First Class Mail |
| 29490493 | Plaisance, Kylie | Address on File | | | | | | First Class Mail |
| 29494496 | Platt, Sacha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493436 | Plazola, Savanah | Address on File | | | | | | First Class Mail |
| 29494957 | Pleas, Timika | Address on File | | | | | | First Class Mail |
| 29484344 | Pleasant, Casheena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483366 | Pless, Jakori | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494811 | Pliego, Osbaldo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481764 | Plocke, Adam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491361 | Plummer, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489974 | Plummer, Brion | Address on File | | | | | | First Class Mail |
| 29480974 | Plummer, Robert | Address on File | | | | | | First Class Mail |
| 29482247 | Poe, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490648 | Poe, Valencia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492688 | Poellnitz, Deyja | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494161 | Poellnitz, Vivan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488020 | Poindexter, James | Address on File | | | | | | First Class Mail |
| 29481083 | Poindexter, Lori | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490990 | Poindexter, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494556 | Poindexter, Steven | Address on File | | | | | | First Class Mail |
| 29490444 | Points, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494877 | Pointzes, Paulisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491583 | Poitier, Alvin | Address on File | | | | | | First Class Mail |
| 29489828 | Poland, Lisa | Address on File | | | | | | First Class Mail |
| 29489791 | Polat, Yavuz Selim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493235 | Polidor, Annese | Address on File | | | | | | First Class Mail |
| 29488384 | Polite, Cierra | Address on File | | | | | | First Class Mail |
| 29489463 | Polite, Lee | Address on File | | | | | | First Class Mail |
| 29482763 | Polite, Orlando | Address on File | | | | | | First Class Mail |
| 29490232 | Polk, Diamond | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491523 | Polk, Lashanesia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481675 | Pollan, Lorena | Address on File | | | | | | First Class Mail |
| 29492708 | Pollard, James | Address on File | | | | | | First Class Mail |
| 29482370 | Polly, Kareemah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482908 | Pollydore, Ariel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494391 | Ponce, Brenda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488061 | Ponder, Pernell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489091 | Ponds, Rhonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490872 | Poole, Brianna | Address on File | | | | | | First Class Mail |
| 29483136 | Poole, Destiny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490815 | Poole, Hannah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482382 | Poole, Parnell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490077 | Poole-Ward, Alexandria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491067 | Popalzai, Ahmad | Address on File | | | | | | First Class Mail |
| 29485457 | Pope, Betty | Address on File | | | | | | First Class Mail |
| 29488670 | Pope, Brookelynn | Address on File | | | | | | First Class Mail |
| 29491906 | Pope, Cortney | Address on File | | | | | | First Class Mail |
| 29483943 | Pope, Crista | Address on File | | | | | | First Class Mail |
| 29487972 | Pope, Dakelle | Address on File | | | | | | First Class Mail |
| 29488968 | Pope, Eric Belindea Panaell | Address on File | | | | | | First Class Mail |
| 29492871 | Pope, Harold | Address on File | | | | | | First Class Mail |
| 29494014 | Pope, Kenneth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480899 | Pope, Monet | Address on File | | | | | | First Class Mail |
| 29494536 | Popo, Laira Ramirez | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482459 | Popp, Brett | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489294 | Porch, Stephine | Address on File | | | | | | First Class Mail |
| 29485680 | Pore, Gabby | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481341 | Pore, Marjore | Address on File | | | | | | First Class Mail |
| 29481871 | Porras, Margarita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480872 | Portanova, John | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29488646 | Porter, Adrian | Address on File | | | | | | First Class Mail |
| 29483314 | Porter, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489476 | Porter, Ashley | Address on File | | | | | | First Class Mail |
| 29491673 | Porter, Cederricka | Address on File | | | | | | First Class Mail |
| 29483685 | Porter, Deana | Address on File | | | | | | First Class Mail |
| 29492595 | Porter, Deneen | Address on File | | | | | | First Class Mail |
| 29485901 | Porter, Donna | Address on File | | | | | | First Class Mail |
| 29492793 | Porter, Isabella | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480863 | Porter, Kenneth | Address on File | | | | | | First Class Mail |
| 29489276 | Porter, Kenya | Address on File | | | | | | First Class Mail |
| 29480984 | Porter, Sabrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485113 | Porter, Shalonda | Address on File | | | | | | First Class Mail |
| 29485546 | Porter, Tamika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484950 | Porter, Victoria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490183 | Portillo, Johanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482241 | Portillo, Zulma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488274 | Portis, Tiara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481230 | Posey, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492808 | Posey, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491653 | Posey, Yolanda | Address on File | | | | | | First Class Mail |
| 29483527 | Postell, Joyce | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495219 | Poteet-Woolen, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491528 | Potter, Mick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483354 | Pottinger, Heda | Address on File | | | | | | First Class Mail |
| 29480202 | Potts, Jane | Address on File | | | | | | First Class Mail |
| 29481423 | Poudel, Tapsh | Address on File | | | | | | First Class Mail |
| 29491517 | Pounds, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495137 | Pounds, Lori | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480274 | Poveroni, Matt | Address on File | | | | | | First Class Mail |
| 29482112 | Powe, Jakira | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492245 | Powe, Shane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482644 | Powel, Markiecha | Address on File | | | | | | First Class Mail |
| 29493871 | Powell, Annie | Address on File | | | | | | First Class Mail |
| 29489856 | Powell, Benita | Address on File | | | | | | First Class Mail |
| 29493738 | Powell, Bradley | Address on File | | | | | | First Class Mail |
| 29490373 | Powell, Cammie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482199 | Powell, Danielle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489149 | Powell, Destiny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486328 | Powell, Dorothy | Address on File | | | | | | First Class Mail |
| 29489724 | Powell, Jamesha | Address on File | | | | | | First Class Mail |
| 29491731 | Powell, Jania | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484277 | Powell, Lamont | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484925 | Powell, Mario | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485380 | Powell, Marketra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491875 | Powell, Markiesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485472 | Powell, Mizasia | Address on File | | | | | | First Class Mail |
| 29486335 | Powell, Tameka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492589 | Powell, Tandressia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492725 | Powell, Yolanda | Address on File | | | | | | First Class Mail |
| 29489082 | Powell-Johnson, Destiny | Address on File | | | | | | First Class Mail |
| 29488474 | Powells, Marc | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489624 | Powers, Chelsea | Address on File | | | | | | First Class Mail |
| 29488166 | Powers, John | Address on File | | | | | | First Class Mail |
| 29485337 | Powers, Josh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488982 | Powers, Lakeyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495581 | Powers, Latasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491349 | Powers, Tracie | Address on File | | | | | | First Class Mail |
| 29486357 | Powpll, Jeriasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493338 | Poynter, Lachrisha | Address on File | | | | | | First Class Mail |
| 29488546 | Pratchen, Kathleen | Address on File | | | | | | First Class Mail |
| 29490132 | Prater, Devan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482018 | Prater, Melanie | Address on File | | | | | | First Class Mail |
| 29488726 | Prater, Sheneal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484157 | Prather, Leiah | Address on File | | | | | | First Class Mail |
| 29494999 | Pratt, Anthony | Address on File | | | | | | First Class Mail |
| 29490727 | Pratt, Donna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482503 | Pratt, Donna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480343 | Pratt, Keysha | Address on File | | | | | | First Class Mail |
| 29495230 | Pratt, Quintin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489625 | Pratt, Tricia | Address on File | | | | | | First Class Mail |
| 29484651 | Pratts, Rod | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482688 | Pratt-Thomas, Adrian | Address on File | | | | | | First Class Mail |
| 29481129 | Preece, Harold | Address on File | | | | | | First Class Mail |
| 29481031 | Prentiss, Linda | Address on File | | | | | | First Class Mail |
| 29484575 | Prescod, Colleen | Address on File | | | | | | First Class Mail |
| 29491888 | Prescott, Tanya | Address on File | | | | | | First Class Mail |
| 29491218 | Presley, Tabitha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483968 | Preston, Henry | Address on File | | | | | | First Class Mail |
| 29494209 | Preston, Rhonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484953 | Price, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481098 | Price, Anita | Address on File | | | | | | First Class Mail |
| 29486366 | Price, Arnold | Address on File | | | | | | First Class Mail |
| 29483859 | Price, Ashanti | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490346 | Price, Audrey | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485657 | Price, Bernard | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494682 | Price, Bryant | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490722 | Price, Courtney | Address on File | | | | | | First Class Mail |
| 29480139 | Price, Dean | Address on File | | | | | | First Class Mail |
| 29481657 | Price, Destiny | Address on File | | | | | | First Class Mail |
| 29481937 | Price, Jaqueese | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486123 | Price, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494410 | Price, Lena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491656 | Price, Michael | Address on File | | | | | | First Class Mail |
| 29488835 | Price, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495196 | Price, Mona | Address on File | | | | | | First Class Mail |
| 29491575 | Price, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489703 | Price, Shawanda | Address on File | | | | | | First Class Mail |
| 29483984 | Price, Walter | Address on File | | | | | | First Class Mail |
| 29491962 | Price, Willie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482580 | Priest, William | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481452 | Prieto, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494194 | Prigett, Travion | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492604 | Prim, Kristan | Address on File | | | | | | First Class Mail |
| 29493463 | Primer, Corey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490471 | Prince, Kalia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492641 | Prince, Shema | Address on File | | | | | | First Class Mail |
| 29482856 | Prince, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485885 | Pringle, Gloria | Address on File | | | | | | First Class Mail |
| 29489255 | Pringle, Jasmine | Address on File | | | | | | First Class Mail |
| 29483932 | Pringle, Lakeisha | Address on File | | | | | | First Class Mail |
| 29481720 | Pringle, Yolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485193 | Prinson, Shay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484909 | Printup, Rene | Address on File | | | | | | First Class Mail |
| 29491582 | Pritchett, Eveleena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488793 | Pritchett, Lorraine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482275 | Pritchett, Neutrasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482749 | Pritchett, Willis | Address on File | | | | | | First Class Mail |
| 29483458 | Proce, Keke | Address on File | | | | | | First Class Mail |
| 29488038 | Prochaska, Lindsay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491685 | Proctor, Aaniyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490101 | Proctor, Ashstin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492523 | Proctor, Lavonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492546 | Proctor, Marcus | Address on File | | | | | | First Class Mail |
| 29487903 | Proctor, Pam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491056 | Profit, Jerome | Address on File | | | | | | First Class Mail |
| 29488796 | Properties, Jrc | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484989 | Propst, Daniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490826 | Protection, Adult | Address on File | | | | | | First Class Mail |
| 29484624 | Provost, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489352 | Prude, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493311 | Pruett, Chandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494292 | Pruit, Michael | Address on File | | | | | | First Class Mail |
| 29491861 | Pruitt, Andrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491305 | Pruitt, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484726 | Pruitt, Genice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485805 | Pruitt, Gwendolyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482318 | Prutsman, Sheila | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492476 | Pryce, Colin | Address on File | | | | | | First Class Mail |
| 29494848 | Pryor, Bonny | Address on File | | | | | | First Class Mail |
| 29488730 | Puca, Thomas | Address on File | | | | | | First Class Mail |
| 29490297 | Puckett, Chastity | Address on File | | | | | | First Class Mail |
| 29480960 | Puduvai, Guhanand | Address on File | | | | | | First Class Mail |
| 29484795 | Pugh, Charlene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494438 | Pugh, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489687 | Pugh, Shakara | Address on File | | | | | | First Class Mail |
| 29482816 | Pugh, Sharon | Address on File | | | | | | First Class Mail |
| 29483701 | Pugh-Ross, Melissa | Address on File | | | | | | First Class Mail |
| 29492164 | Pulce, Shacoyia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480153 | Pulliam, Crystal | Address on File | | | | | | First Class Mail |
| 29486214 | Pulliam, Dyshaun | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480515 | Pulliam, Savannah | Address on File | | | | | | First Class Mail |
| 29483523 | Pulliam, Wanda | Address on File | | | | | | First Class Mail |
| 29480651 | Pullum, Octavia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483172 | Pummel, Dustin | Address on File | | | | | | First Class Mail |
| 29492711 | Purdie, Chyna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493518 | Purdy, Adriauna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492214 | Purifoy, Pamela | Address on File | | | | | | First Class Mail |
| 29480472 | Purton, Dakjuan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492363 | Purvis, Janice | Address on File | | | | | | First Class Mail |
| 29490260 | Putlitz, Egon Von | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485981 | Putman, Patricia | Address on File | | | | | | First Class Mail |
| 29480987 | Pye, Chameca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483541 | Qanir, Jafar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480900 | Quackenbush, Renee | Address on File | | | | | | First Class Mail |
| 29488617 | Quaglia, Michael | Address on File | | | | | | First Class Mail |
| 29480487 | Qualls, Ebony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482798 | Quarles, Ivan | Address on File | | | | | | First Class Mail |
| 29495277 | Queen, Lisa | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491491 | Queen, Stephanie | Address on File | | | | | | First Class Mail |
| 29486375 | Quetzeca-Diaz, Felipe | Address on File | | | | | | First Class Mail |
| 29483777 | Quick, Donald | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480256 | Quigley, Emmitt | Address on File | | | | | | First Class Mail |
| 29488923 | Quigley, Joseph | Address on File | | | | | | First Class Mail |
| 29482301 | Quincel, Rachael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481372 | Quine, Mark | Address on File | | | | | | First Class Mail |
| 29485570 | Quinn, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488502 | Quinnie, Joseph | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484457 | Quinones, Antonio | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493725 | Quinones, Helen | Address on File | | | | | | First Class Mail |
| 29484271 | Quinones, Jose | Address on File | | | | | | First Class Mail |
| 29493483 | Quinones, Olga Ramos | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493705 | Quinter, Christy | Address on File | | | | | | First Class Mail |
| 29482461 | Quintero, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481248 | Quinteros, Alma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495014 | Quintna, Leis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494921 | Quiros, Armando | Address on File | | | | | | First Class Mail |
| 29491794 | Quistian, Mendy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493610 | Quote, Furitnure | Address on File | | | | | | First Class Mail |
| 29491387 | R, Tasha | Address on File | | | | | | First Class Mail |
| 29489525 | Raab, Tashs | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491286 | Rabanales, Lidia | Address on File | | | | | | First Class Mail |
| 29488584 | Rackard, Ronisha | Address on File | | | | | | First Class Mail |
| 29485407 | Radford, Sandra D | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484375 | Radford, Shiquita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482078 | Radford, Tamara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491633 | Radmay, Candice | Address on File | | | | | | First Class Mail |
| 29485441 | Radney, Leshai | Address on File | | | | | | First Class Mail |
| 29491372 | Rae, Georgia | Address on File | | | | | | First Class Mail |
| 29491084 | Ragin, Diani | Address on File | | | | | | First Class Mail |
| 29493004 | Ragland, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488515 | Ragland, Kendrick | Address on File | | | | | | First Class Mail |
| 29491258 | Ragland, Tony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492019 | Ragland, Wendy | Address on File | | | | | | First Class Mail |
| 29482403 | Rahman, Abdul | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481545 | Rahman, Mizan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482195 | Rai, Binod | Address on File | | | | | | First Class Mail |
| 29480845 | Rai, Kalpana | Address on File | | | | | | First Class Mail |
| 29494093 | Railey, Demetez | Address on File | | | | | | First Class Mail |
| 29485317 | Railey, Toni | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490599 | Rainer, Samantha | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29490609 | Raines, Bryce | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481422 | Raines, Catherine | Address on File | | | | | | First Class Mail |
| 29484971 | Raines, Donald | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486344 | Rainey, Kiyunna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494820 | Rainey, Laquanda | Address on File | | | | | | First Class Mail |
| 29485505 | Rainey, Rodj | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494371 | Rainey, Trekesha | Address on File | | | | | | First Class Mail |
| 29492720 | Rajabi, Ali | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480715 | Ramarez, Alberto | Address on File | | | | | | First Class Mail |
| 29484952 | Ramey, Shadill | Address on File | | | | | | First Class Mail |
| 29493319 | Ramirez, Allison | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493016 | Ramirez, Carlos | Address on File | | | | | | First Class Mail |
| 29482584 | Ramirez, Ernesto | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490706 | Ramirez, Griselda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489497 | Ramirez, Jaime | Address on File | | | | | | First Class Mail |
| 29489360 | Ramirez, Jaqueline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486364 | Ramirez, Johnny | Address on File | | | | | | First Class Mail |
| 29484907 | Ramirez, Latonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488871 | Ramirez, Maria | Address on File | | | | | | First Class Mail |
| 29489568 | Ramirez, Orbin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480587 | Ramirez, Sabrina | Address on File | | | | | | First Class Mail |
| 29490058 | Ramirez, Seth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482070 | Ramkirpaul, Ron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488146 | Ramogi, Tony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488513 | Ramos, Alex | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490131 | Ramos, Alex | Address on File | | | | | | First Class Mail |
| 29482342 | Ramos, Angeline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483200 | Ramos, Eduardo | Address on File | | | | | | First Class Mail |
| 29489458 | Ramos, Elba | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484555 | Ramos, Elizabeth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489783 | Ramos, Humberto | Address on File | | | | | | First Class Mail |
| 29490861 | Ramos, Loralie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481499 | Ramos, Ramiro | Address on File | | | | | | First Class Mail |
| 29482693 | Rampersad, Kernilia | Address on File | | | | | | First Class Mail |
| 29484460 | Ramsey, Angela | Address on File | | | | | | First Class Mail |
| 29483471 | Ramsey, Ishemika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480664 | Ramsey, Ja' Mya | Address on File | | | | | | First Class Mail |
| 29492533 | Ramsey, Roger | Address on File | | | | | | First Class Mail |
| 29489629 | Randal, Dave | Address on File | | | | | | First Class Mail |
| 29489296 | Randall, Jannell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481822 | Randall, Monica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489015 | Randell, Bria | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493769 | Randle, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29492198 | Randolph, Breonna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483820 | Randolph, Loretta | Address on File | | | | | | First Class Mail |
| 29493822 | Randolph, Mary | Address on File | | | | | | First Class Mail |
| 29494570 | Randolph, Paul | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483819 | Randolph, Raejean | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493373 | Range, Ravenna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490289 | Rangel, Daniela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482592 | Rankin, John | Address on File | | | | | | First Class Mail |
| 29486111 | Rankin, Joni | Address on File | | | | | | First Class Mail |
| 29485740 | Rankin, Linda | Address on File | | | | | | First Class Mail |
| 29494240 | Rankin, Matt | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484462 | Rankin, Vickie | Address on File | | | | | | First Class Mail |
| 29492892 | Rankine, Glenn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494592 | Rankins, Latrenda | Address on File | | | | | | First Class Mail |
| 29483983 | Ransom, Raven | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494390 | Raoos, Jack | Address on File | | | | | | First Class Mail |
| 29490502 | Raqeeb, Zahra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481251 | Rasco, Evonne | Address on File | | | | | | First Class Mail |
| 29482834 | Rashawans, Demari | Address on File | | | | | | First Class Mail |
| 29489330 | Rashed, Asker | Address on File | | | | | | First Class Mail |
| 29481348 | Rasmussen, William | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491691 | Ratcliff, Retarnio | Address on File | | | | | | First Class Mail |
| 29483985 | Ratcliff, Tawone | Address on File | | | | | | First Class Mail |
| 29495588 | Ratliff, Asia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480502 | Ratliff, Linda | Address on File | | | | | | First Class Mail |
| 29482991 | Ratliff, Randy | Address on File | | | | | | First Class Mail |
| 29484173 | Raubertas, Christian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482376 | Raufmann, Sara | Address on File | | | | | | First Class Mail |
| 29480499 | Ravanell, Osha | Address on File | | | | | | First Class Mail |
| 29492126 | Ravenell, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489358 | Ravenll, Demetria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493248 | Rawlerson, Donald | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493136 | Rawlins, Randolph | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484363 | Rawls, Tonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493903 | Ray, Denita | Address on File | | | | | | First Class Mail |
| 29480261 | Ray, John | Address on File | | | | | | First Class Mail |
| 29485783 | Ray, Karen | Address on File | | | | | | First Class Mail |
| 29483643 | Ray, Kiana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490308 | Ray, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489971 | Ray, Quentin | Address on File | | | | | | First Class Mail |
| 29486202 | Ray, Richard | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494638 | Ray, Rochelle | Address on File | | | | | | First Class Mail |
| 29495023 | Ray, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481967 | Ray, Thomas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480750 | Raybon, Rebecca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485521 | Rayburn, Crystal | Address on File | | | | | | First Class Mail |
| 29491191 | Raye, Stephen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483564 | Raye, Tonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492584 | Rayford, Courtney | Address on File | | | | | | First Class Mail |
| 29490089 | Rayford, Raven | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491230 | Raymond, Kristy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490277 | Raymond, Sharisse | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493077 | Razor, Kotina | Address on File | | | | | | First Class Mail |
| 29490675 | Ready, Will | Address on File | | | | | | First Class Mail |
| 29480682 | Reao, Rubi | Address on File | | | | | | First Class Mail |
| 29485260 | Reardon, Heather | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482486 | Reasor, Melinda | Address on File | | | | | | First Class Mail |
| 29488930 | Reaves, Darrick | Address on File | | | | | | First Class Mail |
| 29483529 | Reaves, Evette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490424 | Reaves, John | Address on File | | | | | | First Class Mail |
| 29490951 | Reaves, Sadira | Address on File | | | | | | First Class Mail |
| 29486394 | Reaves, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488683 | Rebman, Holly | Address on File | | | | | | First Class Mail |
| 29495021 | Reck, Peter | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489782 | Redd, Janice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481183 | Reddick, Shanise | Address on File | | | | | | First Class Mail |
| 29492899 | Redding, Abraham | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481042 | Reddix, Bernadine | Address on File | | | | | | First Class Mail |
| 29491638 | Reddix, Jamie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482305 | Reddy, Linga | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490028 | Reddy, Srini | Address on File | | | | | | First Class Mail |
| 29494362 | Redman, William | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487900 | Redmon, Lasandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480236 | Redon, Kathy | Address on File | | | | | | First Class Mail |
| 29481020 | Redwood, Ricardo | Address on File | | | | | | First Class Mail |
| 29493151 | Redwood, Tamoy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495189 | Reeavesbrown, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483910 | Reeb, Michelle | Address on File | | | | | | First Class Mail |
| 29481289 | Reed, Carolyn | Address on File | | | | | | First Class Mail |
| 29482978 | Reed, Darnell | Address on File | | | | | | First Class Mail |
| 29495112 | Reed, Davianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484966 | Reed, Davianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480128 | Reed, Deandre | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490677 | Reed, Drew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489775 | Reed, Duvoire | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495166 | Reed, Jakayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485935 | Reed, Jonnie | Address on File | | | | | | First Class Mail |
| 29480115 | Reed, Kyle | Address on File | | | | | | First Class Mail |
| 29482598 | Reed, Laterika | Address on File | | | | | | First Class Mail |
| 29482701 | Reed, Oneishis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491241 | Reed, Richard | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494196 | Reed, Sherrell | Address on File | | | | | | First Class Mail |
| 29485083 | Reed, Tamila | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484542 | Reed, Vernell | Address on File | | | | | | First Class Mail |
| 29495123 | Rees, Susan | Address on File | | | | | | First Class Mail |
| 29483018 | Reese, Anashia | Address on File | | | | | | First Class Mail |
| 29484992 | Reese, Ja'Nya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492642 | Reeves, Ajhai | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495577 | Reeves, Charston | Address on File | | | | | | First Class Mail |
| 29484750 | Reeves, Ethel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489278 | Reeves, Kristina | Address on File | | | | | | First Class Mail |
| 29485852 | Reeves, Laura | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494518 | Reeves, Orlando | Address on File | | | | | | First Class Mail |
| 29489628 | Reevey, Tina | Address on File | | | | | | First Class Mail |
| 29488294 | Regan, Travon | Address on File | | | | | | First Class Mail |
| 29481954 | Regis, Jared | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482959 | Regis, Ruth | Address on File | | | | | | First Class Mail |
| 29482077 | Regondola, Ryanna | Address on File | | | | | | First Class Mail |
| 29492886 | Regulus, Marcus | Address on File | | | | | | First Class Mail |
| 29484744 | Reich, Michelle | Address on File | | | | | | First Class Mail |
| 29482717 | Reid, Angela | Address on File | | | | | | First Class Mail |
| 29480602 | Reid, Cozet | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483691 | Reid, Darrell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485843 | Reid, Garland | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494662 | Reid, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484247 | Reid, Nyasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484430 | Reid, Patrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493686 | Reid, Rena | Address on File | | | | | | First Class Mail |
| 29480935 | Reid, Shiema | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480358 | Reid, Takeema | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483730 | Reid, Tatyana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494475 | Reid, Tykenya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484802 | Reied, Tessa | Address on File | | | | | | First Class Mail |
| 29495260 | Reigard, Alisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485012 | Reim, Priscilla | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481373 | Reis, Matt | Address on File | | | | | | First Class Mail |
| 29494918 | Reitmeier, Ryan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489669 | Rejano, Shirley | Address on File | | | | | | First Class Mail |
| 29485259 | Rembert, Latoya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493301 | Remington, Karen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492442 | Remy, Lougy | Address on File | | | | | | First Class Mail |
| 29480355 | Rendell, Deandria | Address on File | | | | | | First Class Mail |
| 29491559 | Render, Marion | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481741 | Rendon, Henery | Address on File | | | | | | First Class Mail |
| 29485129 | Renfro, Jaida | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480241 | Renn, Traci | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491898 | Renoylds, Ny'Tia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490896 | Respect, Brenda | Address on File | | | | | | First Class Mail |
| 29484398 | Resse, Terry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493340 | Revelo, Leah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484598 | Revels, Mariah | Address on File | | | | | | First Class Mail |
| 29481573 | Revis, Trikiesha | Address on File | | | | | | First Class Mail |
| 29490553 | Rey, Dulce | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494207 | Reyes, Abidam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493857 | Reyes, Adriana | Address on File | | | | | | First Class Mail |
| 29483171 | Reyes, Calandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491076 | Reyes, Ery | Address on File | | | | | | First Class Mail |
| 29480982 | Reyes, Lucinda | Address on File | | | | | | First Class Mail |
| 29492862 | Reyes, Maria | Address on File | | | | | | First Class Mail |
| 29490201 | Reyes, Mariah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490274 | Reyes, Rolando | Address on File | | | | | | First Class Mail |
| 29491895 | Reynolds, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482801 | Reynolds, Charles | Address on File | | | | | | First Class Mail |
| 29482212 | Reynolds, Courtney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491589 | Reynolds, Deandre | Address on File | | | | | | First Class Mail |
| 29485163 | Reynolds, Giselle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483495 | Reynolds, Jenn | Address on File | | | | | | First Class Mail |
| 29481894 | Reynolds, Kelaura | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489182 | Reynolds, Kiyonna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480787 | Reynolds, Larry | Address on File | | | | | | First Class Mail |
| 29480752 | Reynolds, Michelle | Address on File | | | | | | First Class Mail |
| 29481219 | Reynolds, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490766 | Reynolds, Roderick | Address on File | | | | | | First Class Mail |
| 29493699 | Reynolds, Shawntina | Address on File | | | | | | First Class Mail |
| 29493268 | Reynolds, Terri | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482832 | Reynolds, Yolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485562 | Rheaves, Deonta | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488147 | Rhem, Lamont | Address on File | | | | | | First Class Mail |
| 29480712 | Rhinehart, Derek | Address on File | | | | | | First Class Mail |
| 29493554 | Rhinehart, Myrtle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480610 | Rhoades, Sean | Address on File | | | | | | First Class Mail |
| 29483621 | Rhoads, Micah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488330 | Rhodes, Alysha | Address on File | | | | | | First Class Mail |
| 29491367 | Rhodes, Jordan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489954 | Rhodes, Terrance | Address on File | | | | | | First Class Mail |
| 29494262 | Rhoney, Marie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494025 | Rhyme, Malika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492552 | Rhyne, Loretta | Address on File | | | | | | First Class Mail |
| 29492671 | Ribinson, Tearra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491729 | Ribnicky, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488877 | Ricco, Amir | Address on File | | | | | | First Class Mail |
| 29485162 | Rice, Agrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483800 | Rice, Amaya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490441 | Rice, Dan | Address on File | | | | | | First Class Mail |
| 29480329 | Rice, Karen | Address on File | | | | | | First Class Mail |
| 29488765 | Rice, Ryan | Address on File | | | | | | First Class Mail |
| 29488439 | Rice, Tolonda | Address on File | | | | | | First Class Mail |
| 29481830 | Rice, Victor | Address on File | | | | | | First Class Mail |
| 29493124 | Rich, Bryan | Address on File | | | | | | First Class Mail |
| 29481561 | Rich, Coby | Address on File | | | | | | First Class Mail |
| 29481594 | Rich, Dustin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491095 | Rich, Mario | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488238 | Rich, Thomiraca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493442 | Richard, Catherine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480777 | Richard, Joseph | Address on File | | | | | | First Class Mail |
| 29484251 | Richard, Leonard | Address on File | | | | | | First Class Mail |
| 29483413 | Richard, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484124 | Richards, Althea | Address on File | | | | | | First Class Mail |
| 29483011 | Richards, Benita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488360 | Richards, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494514 | Richards, Mary | Address on File | | | | | | First Class Mail |
| 29493760 | Richardson, Alichia | Address on File | | | | | | First Class Mail |
| 29484513 | Richardson, Alicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491577 | Richardson, Alisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485668 | Richardson, Amos | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488625 | Richardson, Annie | Address on File | | | | | | First Class Mail |
| 29483027 | Richardson, Asia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482657 | Richardson, Betty | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481380 | Richardson, Carol | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484839 | Richardson, Charity | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492885 | Richardson, Daniele | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482739 | Richardson, Diane | Address on File | | | | | | First Class Mail |
| 29488217 | Richardson, Elizabeth | Address on File | | | | | | First Class Mail |
| 29490589 | Richardson, Idahlia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480074 | Richardson, Jaaniah | Address on File | | | | | | First Class Mail |
| 29494787 | Richardson, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493950 | Richardson, Jordan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480265 | Richardson, Keila | Address on File | | | | | | First Class Mail |
| 29485030 | Richardson, Latisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485032 | Richardson, Latisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489239 | Richardson, Lonnie | Address on File | | | | | | First Class Mail |
| 29488026 | Richardson, Macy | Address on File | | | | | | First Class Mail |
| 29480653 | Richardson, Mary | Address on File | | | | | | First Class Mail |
| 29483952 | Richardson, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484477 | Richardson, Quashaye | Address on File | | | | | | First Class Mail |
| 29491144 | Richardson, Ruth | Address on File | | | | | | First Class Mail |
| 29483052 | Richardson, Shaian | Address on File | | | | | | First Class Mail |
| 29495254 | Richardson, Shamelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492585 | Richardson, Shannon | Address on File | | | | | | First Class Mail |
| 29493260 | Richardson, Sheila | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480226 | Richardson, Steven | Address on File | | | | | | First Class Mail |
| 29490993 | Richardson, Takila | Address on File | | | | | | First Class Mail |
| 29490948 | Richardson, Taylor | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484041 | Richardson, Torri | Address on File | | | | | | First Class Mail |
| 29484968 | Richardson, Yariangelis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492163 | Richardt, Brian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492388 | Richey, Lexis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480835 | Richman, Karen | Address on File | | | | | | First Class Mail |
| 29489181 | Richmond, Scott | Address on File | | | | | | First Class Mail |
| 29485211 | Rickett, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484340 | Ricks, Poscha | Address on File | | | | | | First Class Mail |
| 29494975 | Ricks, Yvonne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488302 | Riddick, Chelsea | Address on File | | | | | | First Class Mail |
| 29492761 | Riddle, Becky | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489005 | Riddle, Candy | Address on File | | | | | | First Class Mail |
| 29490390 | Ridges, Terry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490846 | Ridier, Marcie | Address on File | | | | | | First Class Mail |
| 29483254 | Riding, Robin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489386 | Ridinger, Eve | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480723 | Ridl, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490716 | Ridley, Kayla | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485362 | Rieffer, Ruby | Address on File | | | | | | First Class Mail |
| 29495011 | Riffe, Cory | Address on File | | | | | | First Class Mail |
| 29484583 | Rigein, Jennifer | Address on File | | | | | | First Class Mail |
| 29482956 | Riger, Hurcles | Address on File | | | | | | First Class Mail |
| 29483553 | Riggins, Takillya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490414 | Riggs, Brittney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492143 | Riggs, Damya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484759 | Riggs, Karen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495192 | Riggsbee, Michael | Address on File | | | | | | First Class Mail |
| 29495222 | Riley, Ada | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484521 | Riley, Dawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482519 | Riley, Jamison | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483939 | Riley, Mathew | Address on File | | | | | | First Class Mail |
| 29482262 | Riley, Pamela | Address on File | | | | | | First Class Mail |
| 29483192 | Riley, Shontez | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486041 | Riley, Tineshea | Address on File | | | | | | First Class Mail |
| 29489762 | Rimpel, Fatima | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491546 | Ring, Bobby | Address on File | | | | | | First Class Mail |
| 29484817 | Ring, Scott | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484134 | Ring, Scott | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483674 | Ringo, Bernice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489136 | Rios, Margarita | Address on File | | | | | | First Class Mail |
| 29489755 | Riportella, Paul | Address on File | | | | | | First Class Mail |
| 29494834 | Rippey-White, Osheaynaa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480559 | Rippy, Khalil | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490266 | Risper, Mikayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483231 | Risse, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494561 | Ritchie, Mayme | Address on File | | | | | | First Class Mail |
| 29491892 | Ritga, Julio | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488418 | Rivera, Alex | Address on File | | | | | | First Class Mail |
| 29487976 | Rivera, Debbie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489041 | Rivera, Ethan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486068 | Rivera, Hector | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488095 | Rivera, Idalia | Address on File | | | | | | First Class Mail |
| 29484791 | Rivera, Jackeline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489742 | Rivera, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488729 | Rivera, Katria | Address on File | | | | | | First Class Mail |
| 29493364 | Rivera, Luisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489545 | Rivera, Marina | Address on File | | | | | | First Class Mail |
| 29493891 | Rivera, Mark | Address on File | | | | | | First Class Mail |
| 29490624 | Rivera, Megan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494615 | Rivera, Nuris | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489143 | Rivera, Salvador Vega | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490085 | Rivera, Valeria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488629 | Rivero, Pamela | Address on File | | | | | | First Class Mail |
| 29490584 | Rivers, Chevelle | Address on File | | | | | | First Class Mail |
| 29490251 | Rivers, Destiny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485707 | Rivers, Dradie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482505 | Rivers, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29492439 | Rivers, Preston | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495077 | Rivers, Willie | Address on File | | | | | | First Class Mail |
| 29491371 | Rizzo, Diane | Address on File | | | | | | First Class Mail |
| 29494546 | Roach, Beverly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482689 | Roach, James | Address on File | | | | | | First Class Mail |
| 29484218 | Roadman, Shannon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487920 | Robbins, Darrell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489037 | Robbinson, Herman | Address on File | | | | | | First Class Mail |
| 29486093 | Robegerf, Phyllif | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492248 | Robeingson, Delris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492998 | Roben, Siera | Address on File | | | | | | First Class Mail |
| 29484799 | Roberson, Alvin | Address on File | | | | | | First Class Mail |
| 29494246 | Roberson, Andre | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495578 | Roberson, Branna | Address on File | | | | | | First Class Mail |
| 29492619 | Roberson, Bridget | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485917 | Roberson, Georgia | Address on File | | | | | | First Class Mail |
| 29481792 | Roberson, Lashonda | Address on File | | | | | | First Class Mail |
| 29480461 | Roberson, Yajiara | Address on File | | | | | | First Class Mail |
| 29490395 | Robert, Anfernee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491338 | Robert, Rilong | Address on File | | | | | | First Class Mail |
| 29493280 | Roberts, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489174 | Roberts, Anne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492930 | Roberts, Anthony | Address on File | | | | | | First Class Mail |
| 29488896 | Roberts, Betty | Address on File | | | | | | First Class Mail |
| 29494520 | Roberts, Carla | Address on File | | | | | | First Class Mail |
| 29486203 | Roberts, Carmen | Address on File | | | | | | First Class Mail |
| 29491259 | Roberts, Christopher | Address on File | | | | | | First Class Mail |
| 29495109 | Roberts, Corrie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489343 | Roberts, Crystal | Address on File | | | | | | First Class Mail |
| 29488827 | Roberts, David | Address on File | | | | | | First Class Mail |
| 29485724 | Roberts, Denita | Address on File | | | | | | First Class Mail |
| 29489870 | Roberts, Emiko | Address on File | | | | | | First Class Mail |
| 29484918 | Roberts, Erin | Address on File | | | | | | First Class Mail |
| 29492884 | Roberts, Jamayah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489213 | Roberts, Jonhathan | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490227 | Roberts, Marquis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488963 | Roberts, Naejean | Address on File | | | | | | First Class Mail |
| 29492049 | Roberts, Paul | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491292 | Robertson, Debra | Address on File | | | | | | First Class Mail |
| 29480637 | Robertson, Emily | Address on File | | | | | | First Class Mail |
| 29490651 | Robertson, Gloria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485525 | Robertson, Janeth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491304 | Robertson, Lashonda Williams | Address on File | | | | | | First Class Mail |
| 29486231 | Robertson, Laverne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483834 | Robertson, Tanya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493345 | Robertson, Vance | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484031 | Robey, Teresa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482874 | Robinson, Akira | Address on File | | | | | | First Class Mail |
| 29494088 | Robinson, Anthony | Address on File | | | | | | First Class Mail |
| 29483716 | Robinson, Ayanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494234 | Robinson, Barbara | Address on File | | | | | | First Class Mail |
| 29485199 | Robinson, Bershaundra | Address on File | | | | | | First Class Mail |
| 29483072 | Robinson, Brian | Address on File | | | | | | First Class Mail |
| 29482337 | Robinson, Brittney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491570 | Robinson, Brittney | Address on File | | | | | | First Class Mail |
| 29495075 | Robinson, Brooke | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493852 | Robinson, Carl | Address on File | | | | | | First Class Mail |
| 29482536 | Robinson, Carlos | Address on File | | | | | | First Class Mail |
| 29484083 | Robinson, Charkisha | Address on File | | | | | | First Class Mail |
| 29484552 | Robinson, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490321 | Robinson, Chrystina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493790 | Robinson, Courtney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493723 | Robinson, Darrell | Address on File | | | | | | First Class Mail |
| 29482755 | Robinson, Demarcus | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485203 | Robinson, Donell | Address on File | | | | | | First Class Mail |
| 29491846 | Robinson, Ebony | Address on File | | | | | | First Class Mail |
| 29494647 | Robinson, Elaine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493732 | Robinson, Ethel | Address on File | | | | | | First Class Mail |
| 29482150 | Robinson, Felicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494192 | Robinson, Gartrell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483049 | Robinson, Gaylen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494748 | Robinson, Inger | Address on File | | | | | | First Class Mail |
| 29484662 | Robinson, Jada | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489065 | Robinson, Jamecce | Address on File | | | | | | First Class Mail |
| 29483956 | Robinson, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493321 | Robinson, Janice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493188 | Robinson, Jayla | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482429 | Robinson, Jazmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483032 | Robinson, Jessie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481554 | Robinson, Joanna | Address on File | | | | | | First Class Mail |
| 29482030 | Robinson, Kanessha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493173 | Robinson, Kareesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484965 | Robinson, Karen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482215 | Robinson, Kiiya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484369 | Robinson, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484005 | Robinson, Koshika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488087 | Robinson, Lakera | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484216 | Robinson, Laketta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484495 | Robinson, Latonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489721 | Robinson, Layssa | Address on File | | | | | | First Class Mail |
| 29483889 | Robinson, Leon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481342 | Robinson, Leslie | Address on File | | | | | | First Class Mail |
| 29486136 | Robinson, Loethea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491923 | Robinson, Louise | Address on File | | | | | | First Class Mail |
| 29493912 | Robinson, Maronica | Address on File | | | | | | First Class Mail |
| 29489384 | Robinson, Michael | Address on File | | | | | | First Class Mail |
| 29491563 | Robinson, Michele | Address on File | | | | | | First Class Mail |
| 29482697 | Robinson, Missie Lavatta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490901 | Robinson, Parris | Address on File | | | | | | First Class Mail |
| 29494619 | Robinson, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483606 | Robinson, Ray | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492678 | Robinson, Roger | Address on File | | | | | | First Class Mail |
| 29484746 | Robinson, Rosetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493394 | Robinson, Shakita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488201 | Robinson, Shantiqua | Address on File | | | | | | First Class Mail |
| 29485234 | Robinson, Sharee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483300 | Robinson, Sharlyn | Address on File | | | | | | First Class Mail |
| 29486024 | Robinson, Shasheak | Address on File | | | | | | First Class Mail |
| 29493779 | Robinson, Sheila | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482901 | Robinson, Shirley | Address on File | | | | | | First Class Mail |
| 29482054 | Robinson, Sonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492681 | Robinson, Tabaika | Address on File | | | | | | First Class Mail |
| 29489670 | Robinson, Talea | Address on File | | | | | | First Class Mail |
| 29483342 | Robinson, Tanee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480897 | Robinson, Tara | Address on File | | | | | | First Class Mail |
| 29494375 | Robinson, Tasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495286 | Robinson, Teressa | Address on File | | | | | | First Class Mail |
| 29493808 | Robinson, Terry | Address on File | | | | | | First Class Mail |
| 29483008 | Robinson, Tiffany | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484225 | Robinson, Tifffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494315 | Robinson, Tracy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486130 | Robinson, Tyrone | Address on File | | | | | | First Class Mail |
| 29486175 | Robinson, Willa | Address on File | | | | | | First Class Mail |
| 29490008 | Robinson-Moss, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480092 | Robison, Nijera | Address on File | | | | | | First Class Mail |
| 29489754 | Robledo, Guillermo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484194 | Robling, Steven | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483676 | Robrahn, Geno | Address on File | | | | | | First Class Mail |
| 29491129 | Roby, Kourtny | Address on File | | | | | | First Class Mail |
| 29489996 | Roca, Jean | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485121 | Rochell, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493028 | Rockins, Felicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484199 | Rockwell, Cerritta | Address on File | | | | | | First Class Mail |
| 29490239 | Rockwood, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493547 | Roddy, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494765 | Rodeheffer, Kathryn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485409 | Rodger, Teresa | Address on File | | | | | | First Class Mail |
| 29481166 | Rodgers, Ben | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485267 | Rodgers, George | Address on File | | | | | | First Class Mail |
| 29491483 | Rodgers, Theresa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480428 | Rodrigues, Nancy | Address on File | | | | | | First Class Mail |
| 29492894 | Rodriguez, Aaron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480554 | Rodriguez, Alayna | Address on File | | | | | | First Class Mail |
| 29494548 | Rodriguez, Amauri | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491581 | Rodriguez, Anjoli | Address on File | | | | | | First Class Mail |
| 29482454 | Rodriguez, Carlos | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482573 | Rodriguez, Christian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488860 | Rodriguez, Dalia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485709 | Rodriguez, Debra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484329 | Rodriguez, Deisy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492490 | Rodriguez, Dillinger | Address on File | | | | | | First Class Mail |
| 29485536 | Rodriguez, Edwin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485649 | Rodriguez, Felix | Address on File | | | | | | First Class Mail |
| 29486195 | Rodriguez, Gabriel Santiago | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481640 | Rodriguez, Geralda | Address on File | | | | | | First Class Mail |
| 29490670 | Rodriguez, Gregory | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482232 | Rodriguez, Gustavo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480178 | Rodriguez, Jorge | Address on File | | | | | | First Class Mail |
| 29480739 | Rodriguez, Juanita | Address on File | | | | | | First Class Mail |
| 29488483 | Rodriguez, Julie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482148 | Rodriguez, Kim | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29495074 | Rodriguez, Leroy | Address on File | | | | | | First Class Mail |
| 29485084 | Rodriguez, Leticia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494716 | Rodriguez, Mario | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491950 | Rodriguez, Mario | Address on File | | | | | | First Class Mail |
| 29495285 | Rodriguez, Miguel | Address on File | | | | | | First Class Mail |
| 29483383 | Rodriguez, Pedro | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485683 | Rodriguez, Rosemary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488994 | Rodriguez, Sherley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492973 | Rodriguez, Yulitza | Address on File | | | | | | First Class Mail |
| 29491553 | Rodriguez, Zanniesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481049 | Rodriquez, Tammara | Address on File | | | | | | First Class Mail |
| 29480902 | Roe, Christian | Address on File | | | | | | First Class Mail |
| 29490541 | Roebuck, Chev | Address on File | | | | | | First Class Mail |
| 29494332 | Rogers, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480227 | Rogers, Breyuanna | Address on File | | | | | | First Class Mail |
| 29489516 | Rogers, Carla | Address on File | | | | | | First Class Mail |
| 29484253 | Rogers, Carol | Address on File | | | | | | First Class Mail |
| 29490767 | Rogers, Cheri | Address on File | | | | | | First Class Mail |
| 29492561 | Rogers, Kay | Address on File | | | | | | First Class Mail |
| 29493660 | Rogers, Kayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492615 | Rogers, Malika | Address on File | | | | | | First Class Mail |
| 29486339 | Rogers, Shelly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493437 | Rogers, Steve | Address on File | | | | | | First Class Mail |
| 29484326 | Rogers, Travial | Address on File | | | | | | First Class Mail |
| 29491619 | Rogers-Perez, Racheal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492814 | Rogge, Pam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494655 | Rohdenburg, Christina | Address on File | | | | | | First Class Mail |
| 29482386 | Rohwedder, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489829 | Rojas, Francisco | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485549 | Rojas, Karina | Address on File | | | | | | First Class Mail |
| 29481896 | Rojas, Miriam Ortiz | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482092 | Rojas, Raquel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483684 | Rojas, Roberto | Address on File | | | | | | First Class Mail |
| 29493262 | Roker, Angela | Address on File | | | | | | First Class Mail |
| 29491280 | Roker, Felicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482217 | Rolins, Angela | Address on File | | | | | | First Class Mail |
| 29482354 | Roller, Amy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492939 | Rolles, Paul | Address on File | | | | | | First Class Mail |
| 29480103 | Rolli, Mary | Address on File | | | | | | First Class Mail |
| 29492645 | Rollins, D'Mya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490912 | Rollins, Nakima | Address on File | | | | | | First Class Mail |
| 29494336 | Rollins, Ruthie | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29485508 | Rolon, Angel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483933 | Roman, Andrew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484161 | Roman, Elias | Address on File | | | | | | First Class Mail |
| 29485037 | Roman, Pablo | Address on File | | | | | | First Class Mail |
| 29480204 | Rome, Bacon | Address on File | | | | | | First Class Mail |
| 29494511 | Rome, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29488876 | Romero, Carlos | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489313 | Romero, Diana | Address on File | | | | | | First Class Mail |
| 29488029 | Romero, Gilbert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489688 | Romero, Jesus | Address on File | | | | | | First Class Mail |
| 29489356 | Romero, Jose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495093 | Romero, Rudy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489363 | Romero, Virginia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486212 | Rondeau, Timmy | Address on File | | | | | | First Class Mail |
| 29492401 | Roney, Tia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492803 | Roop, Beverly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491112 | Roper, Michele | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483237 | Rosa, Michael | Address on File | | | | | | First Class Mail |
| 29484659 | Rosa, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480544 | Rosado, Ana | Address on File | | | | | | First Class Mail |
| 29486044 | Rosado-Cruz, Priscilla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492981 | Rosales, Hilda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494225 | Rosales, Joe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495294 | Rosales, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489039 | Rosario, Reyvon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485181 | Rosario, Sacha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480290 | Rose, Ciarra | Address on File | | | | | | First Class Mail |
| 29494129 | Rose, Delicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489690 | Rose, Elizabeth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483323 | Rose, Elvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484835 | Rose, Nathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485626 | Rose, Samon | Address on File | | | | | | First Class Mail |
| 29482053 | Rose, Tae | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489066 | Rose, Taelyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480275 | Rose, Tracey | Address on File | | | | | | First Class Mail |
| 29480537 | Roseanna, Alcazar | Address on File | | | | | | First Class Mail |
| 29489570 | Roseburgh, Lanesha | Address on File | | | | | | First Class Mail |
| 29490934 | Ross, Barbara | Address on File | | | | | | First Class Mail |
| 29483385 | Ross, Bernadette | Address on File | | | | | | First Class Mail |
| 29488633 | Ross, Brenda | Address on File | | | | | | First Class Mail |
| 29494164 | Ross, Dashaun | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486260 | Ross, Donald | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485775 | Ross, Ella | Address on File | | | | | | First Class Mail |
| 29491911 | Ross, Ezra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493064 | Ross, Jance | Address on File | | | | | | First Class Mail |
| 29480930 | Ross, Monica | Address on File | | | | | | First Class Mail |
| 29492616 | Ross, Nikita | Address on File | | | | | | First Class Mail |
| 29483841 | Ross, Ronnie | Address on File | | | | | | First Class Mail |
| 29485552 | Ross, Sam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481699 | Ross, Sandra | Address on File | | | | | | First Class Mail |
| 29485734 | Ross, Sarah | Address on File | | | | | | First Class Mail |
| 29491776 | Ross, Sharon | Address on File | | | | | | First Class Mail |
| 29484189 | Ross, Zack | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488599 | Ross. | Address on File | | | | | | First Class Mail |
| 29494737 | Roth, Melissa | Address on File | | | | | | First Class Mail |
| 29491369 | Rothrock, Tymber | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488631 | Rotzinger, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480986 | Roundtree, Latrice | Address on File | | | | | | First Class Mail |
| 29493806 | Roundtree, Rosie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489767 | Roundtree, Tonya | Address on File | | | | | | First Class Mail |
| 29484770 | Rouse, Daniel | Address on File | | | | | | First Class Mail |
| 29482266 | Rouse, Katrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485379 | Rouse, Reggie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492429 | Rowan, Dexterianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480665 | Rowe, Emma | Address on File | | | | | | First Class Mail |
| 29490024 | Rowe, Jen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489023 | Rowe, Quinterria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493411 | Rowel, Shatika | Address on File | | | | | | First Class Mail |
| 29489505 | Rowes, Mary | Address on File | | | | | | First Class Mail |
| 29492309 | Rowland, Laquan | Address on File | | | | | | First Class Mail |
| 29492805 | Rowley, John | Address on File | | | | | | First Class Mail |
| 29483566 | Roy, Brent | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483630 | Roy, Erin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480975 | Royal, April | Address on File | | | | | | First Class Mail |
| 29494922 | Royal, Benita | Address on File | | | | | | First Class Mail |
| 29484666 | Royal, Kiera | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484881 | Royals, Stacey | Address on File | | | | | | First Class Mail |
| 29490300 | Royster, Adriana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489598 | Royster, Chenequia | Address on File | | | | | | First Class Mail |
| 29481608 | Royster, Keitha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481120 | Rubalcava, Fransisco | Address on File | | | | | | First Class Mail |
| 29489711 | Rubin, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488141 | Rubio, Juan | Address on File | | | | | | First Class Mail |
| 29481255 | Rubio, Yenni | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494923 | Rucker, Beverly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481140 | Rucker, Shiquita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490306 | Rudd, Dezseray | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488394 | Rudolph, Diane | Address on File | | | | | | First Class Mail |
| 29492256 | Rudolph, Tawana | Address on File | | | | | | First Class Mail |
| 29481033 | Rudolph, Tracey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485381 | Rudolph, Vianissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489454 | Rue, Cora | Address on File | | | | | | First Class Mail |
| 29494266 | Ruff, Andrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493997 | Ruff, Linda | Address on File | | | | | | First Class Mail |
| 29494434 | Ruffin, Andre | Address on File | | | | | | First Class Mail |
| 29482186 | Ruffin, Kayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492306 | Ruiter, Jason | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492522 | Ruiz, Alexis | Address on File | | | | | | First Class Mail |
| 29482526 | Ruiz, Joshua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493593 | Ruiz, Maribel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491000 | Ruiz, Martha | Address on File | | | | | | First Class Mail |
| 29483258 | Ruiz, Marx | Address on File | | | | | | First Class Mail |
| 29481743 | Ruiz, Reynn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480298 | Rumion, George | Address on File | | | | | | First Class Mail |
| 29490385 | Rumph, Shykemiyon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480174 | Rumsey, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494935 | Runao, Ronalt | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480702 | Rundell, Melinda | Address on File | | | | | | First Class Mail |
| 29491700 | Rush, Pedra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481427 | Rush, Sherly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492843 | Rushing, Renita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490188 | Rushing, Tyquan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494680 | Russ, Angella | Address on File | | | | | | First Class Mail |
| 29494681 | Russ, Kayin | Address on File | | | | | | First Class Mail |
| 29486314 | Russ, Tuwanda | Address on File | | | | | | First Class Mail |
| 29492650 | Russavage, Jimmy | Address on File | | | | | | First Class Mail |
| 29481082 | Russel, Chris | Address on File | | | | | | First Class Mail |
| 29486058 | Russel, Taesha | Address on File | | | | | | First Class Mail |
| 29481898 | Russell, Andreea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489653 | Russell, Arkee | Address on File | | | | | | First Class Mail |
| 29493062 | Russell, David | Address on File | | | | | | First Class Mail |
| 29488000 | Russell, Jameka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480941 | Russell, Lashanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490047 | Russell, Marquita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485982 | Russell, Pamela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485534 | Russell, Suree | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492827 | Russell-Adesina, Felicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485101 | Ruth, Hardy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490387 | Rutherford, Shuntia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488555 | Rutland, Anthony | Address on File | | | | | | First Class Mail |
| 29494761 | Rutledge, Paulattaer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484531 | Rutledge, Vickie | Address on File | | | | | | First Class Mail |
| 29481950 | Ruvuza, Baraka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489049 | Ryan, Amelia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485067 | Ryan, John | Address on File | | | | | | First Class Mail |
| 29480867 | Ryan, Joseph | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489170 | Rzayev, Flora | Address on File | | | | | | First Class Mail |
| 29494200 | Saavedra, Jeremiah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491987 | Sabeil, Mahasen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481949 | Sadana, Praneet | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480088 | Sadasivan, Dineshkumar | Address on File | | | | | | First Class Mail |
| 29490989 | Sadler, Josh | Address on File | | | | | | First Class Mail |
| 29490076 | Saeed, Khuram | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482147 | Saenz, Lorena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484190 | Saffold, Kashina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494792 | Safi, Veronique | Address on File | | | | | | First Class Mail |
| 29491114 | Sagesee, Laurana | Address on File | | | | | | First Class Mail |
| 29490813 | Sagesse, Monica | Address on File | | | | | | First Class Mail |
| 29483050 | Sain, Karmya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494084 | Saintcyr, Jinny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484545 | Sainteselix, Elia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490504 | Saintil, Yves | Address on File | | | | | | First Class Mail |
| 29492231 | Sainvil, Anderson | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484849 | Salaam, Latrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491110 | Salaam, Syed | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489898 | Salahuddin, Taliah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493123 | Salami, Yunus | Address on File | | | | | | First Class Mail |
| 29490314 | Salas, Angel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490187 | Salas, Ubalda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489731 | Salaz, Jaylene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483325 | Salazar, Angelena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490456 | Salazar, Corina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493573 | Salazar, Hazel | Address on File | | | | | | First Class Mail |
| 29481788 | Salazar, Laura | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494976 | Salazar, Paul | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489847 | Sale, Final | Address on File | | | | | | First Class Mail |
| 29481668 | Saleh, Hassan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481287 | Saleh, Thayer | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494825 | Sales, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490588 | Salgado, Ashlee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485984 | Salgado, Blanca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481958 | Salgado, Julio | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490130 | Salifu, Abdul | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481614 | Salinas, Silvia | Address on File | | | | | | First Class Mail |
| 29491827 | Sallie-Davies, Marcus | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480924 | Salman, Ansaf | Address on File | | | | | | First Class Mail |
| 29485155 | Salmon, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484339 | Salmon, Phonia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492097 | Salsberry, Summer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491943 | Salter, Shetangy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482478 | Salters, Keiona | Address on File | | | | | | First Class Mail |
| 29490041 | Saltsman, Joshua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481840 | Salzer, Matthew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481358 | Sam, Ebony | Address on File | | | | | | First Class Mail |
| 29491104 | Sammons, Betty Cann- | Address on File | | | | | | First Class Mail |
| 29493644 | Sampilo, Emerlina | Address on File | | | | | | First Class Mail |
| 29485074 | Sample, Wayne | Address on File | | | | | | First Class Mail |
| 29495186 | Sampos, Chastity | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490579 | Sampsel, Shawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485344 | Sampson, Edward | Address on File | | | | | | First Class Mail |
| 29488268 | Sampson, Rebecca | Address on File | | | | | | First Class Mail |
| 29491601 | Samra, Bikram | Address on File | | | | | | First Class Mail |
| 29485268 | Sanabria, Javier | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486264 | Sanchez, Alejandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488907 | Sanchez, Andres | Address on File | | | | | | First Class Mail |
| 29489595 | Sanchez, Britanny Ramos | Address on File | | | | | | First Class Mail |
| 29484082 | Sanchez, Bryan | Address on File | | | | | | First Class Mail |
| 29495100 | Sanchez, Gonzalez | Address on File | | | | | | First Class Mail |
| 29489218 | Sanchez, Irma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493179 | Sanchez, Jose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482423 | Sanchez, Joshua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488507 | Sanchez, Juana | Address on File | | | | | | First Class Mail |
| 29494566 | Sanchez, Julie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485862 | Sanchez, Madaly | Address on File | | | | | | First Class Mail |
| 29490144 | Sanchez, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485658 | Sanchez, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485639 | Sanchez, Maritza | Address on File | | | | | | First Class Mail |
| 29493040 | Sanchez, Raquel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492553 | Sanchez, Regina | Address on File | | | | | | First Class Mail |
| 29487983 | Sanchez, Veronica | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29489787 | Sanchez, Whitney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488542 | Sanderfer, Elizabeth | Address on File | | | | | | First Class Mail |
| 29483670 | Sanders, A'Chieyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491140 | Sanders, Asia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484510 | Sanders, Autumn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485166 | Sanders, Debra | Address on File | | | | | | First Class Mail |
| 29483842 | Sanders, Dian | Address on File | | | | | | First Class Mail |
| 29484384 | Sanders, Irene | Address on File | | | | | | First Class Mail |
| 29484797 | Sanders, Jackie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482295 | Sanders, Jamecia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485739 | Sanders, James | Address on File | | | | | | First Class Mail |
| 29488338 | Sanders, Johnathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480370 | Sanders, Kaeisha | Address on File | | | | | | First Class Mail |
| 29482479 | Sanders, Lori | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482116 | Sanders, Marquita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492358 | Sanders, Melanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493251 | Sanders, Monique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488211 | Sanders, Natika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481563 | Sanders, Prince | Address on File | | | | | | First Class Mail |
| 29493662 | Sanders, Quiton | Address on File | | | | | | First Class Mail |
| 29484072 | Sanders, Rodney | Address on File | | | | | | First Class Mail |
| 29483265 | Sanders, Samantha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485688 | Sanders, Starla | Address on File | | | | | | First Class Mail |
| 29489146 | Sanders, Takari | Address on File | | | | | | First Class Mail |
| 29486437 | Sanders, Walter | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484299 | Sanders, William | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489955 | Sanderson, Brent | Address on File | | | | | | First Class Mail |
| 29481696 | Sandifder, Michael | Address on File | | | | | | First Class Mail |
| 29490954 | Sandifer, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491205 | Sandimanie, Marcia | Address on File | | | | | | First Class Mail |
| 29482267 | Sandoval, Chantel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485564 | Sandoval, Estela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482300 | Sandoval, Mauricio | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492361 | Sands, Tangy | Address on File | | | | | | First Class Mail |
| 29484972 | Sandt, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481188 | Sanford, James | Address on File | | | | | | First Class Mail |
| 29490915 | Sangare, Vinod | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486182 | Sani, Mariama | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483948 | Sankey, Latonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481875 | Sanscrainte, Joseph | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491194 | Sansom, Donna | Address on File | | | | | | First Class Mail |
| 29485524 | Santamarea, Gertrubis | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482395 | Santana, Alberto | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493157 | Santana, Carnell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484372 | Santana, Elizabeth | Address on File | | | | | | First Class Mail |
| 29482800 | Santana, Jesse | Address on File | | | | | | First Class Mail |
| 29487904 | Santana, Jose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489054 | Santana, Mariah | Address on File | | | | | | First Class Mail |
| 29480973 | Santana, Noel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483431 | Santanna, Naciry | Address on File | | | | | | First Class Mail |
| 29480704 | Santiago, Betty | Address on File | | | | | | First Class Mail |
| 29484490 | Santiago, Bryson | Address on File | | | | | | First Class Mail |
| 29485086 | Santiago, Christal | Address on File | | | | | | First Class Mail |
| 29495052 | Santiago, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495280 | Santiago, Doris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482282 | Santiago, Eva | Address on File | | | | | | First Class Mail |
| 29490185 | Santiago, Grace | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484312 | Santiago, Luis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480209 | Santiago, Mariano | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484019 | Santiago, Sandra | Address on File | | | | | | First Class Mail |
| 29493317 | Santiago, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491774 | Santiago, Yolymar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480100 | Santilli, Tracey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483102 | Santos, Raquel | Address on File | | | | | | First Class Mail |
| 29480919 | Santos-Andujar, Magalis De Los | Address on File | | | | | | First Class Mail |
| 29483548 | Sapp, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494325 | Sapp, Yolanda | Address on File | | | | | | First Class Mail |
| 29485812 | Sarceno, Giovanni | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485592 | Sargeant, Stanley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488773 | Sargent, Danny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489258 | Sargent, Maurice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484984 | Sargent, Rod | Address on File | | | | | | First Class Mail |
| 29486388 | Sarmiento, Janice | Address on File | | | | | | First Class Mail |
| 29486402 | Sartors, Marquiese | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493240 | Sashington, Daryle | Address on File | | | | | | First Class Mail |
| 29494448 | Satnaraine, Chandra | Address on File | | | | | | First Class Mail |
| 29481261 | Satterfield, Akeem | Address on File | | | | | | First Class Mail |
| 29486236 | Satterwhite, Anthoney | Address on File | | | | | | First Class Mail |
| 29486027 | Satterwhite, Gloria | Address on File | | | | | | First Class Mail |
| 29482545 | Saturday, Jenny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486438 | Sauceda, Antonio Flores | Address on File | | | | | | First Class Mail |
| 29484800 | Saucedo, Bianca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483775 | Saulsberry, Maggie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491382 | Saunders, Jeannette | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481307 | Saunders, Ke'Rae | Address on File | | | | | | First Class Mail |
| 29480773 | Saunders, Lakeshai | Address on File | | | | | | First Class Mail |
| 29482103 | Saunders, Monique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489243 | Saunders, Montana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493389 | Savage, Darrell | Address on File | | | | | | First Class Mail |
| 29488272 | Savage, Iris | Address on File | | | | | | First Class Mail |
| 29484539 | Savage, John | Address on File | | | | | | First Class Mail |
| 29480725 | Savage, Timothy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483404 | Savage, Tracy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486283 | Savannah, Mrjon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493859 | Savoie, Joseph | Address on File | | | | | | First Class Mail |
| 29485673 | Savore, Brittney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489793 | Sawyers, Kevin | Address on File | | | | | | First Class Mail |
| 29488675 | Saxe, Pat/Kathy | Address on File | | | | | | First Class Mail |
| 29491268 | Saxon, Jaquanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482374 | Sayago, Analicia | Address on File | | | | | | First Class Mail |
| 29492510 | Sayles, Heather | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493308 | Sayles, Jarius | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492255 | Sayles, Rebecca | Address on File | | | | | | First Class Mail |
| 29485114 | Sazama, Ophelia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483162 | Sazo, Evalena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485151 | Scales, Frederick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483239 | Scallio, April | Address on File | | | | | | First Class Mail |
| 29492577 | Scanlon, Christina | Address on File | | | | | | First Class Mail |
| 29480947 | Scarborough, Celina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490407 | Scarbrough, Richard | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491479 | Scarr, Detta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493433 | Schaaf, Debbie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492718 | Schadler, Ashley | Address on File | | | | | | First Class Mail |
| 29485053 | Schaefer, Ed | Address on File | | | | | | First Class Mail |
| 29485279 | Schaffer, Anthony | Address on File | | | | | | First Class Mail |
| 29482210 | Schall, Shaylyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484981 | Schedler, Timothy | Address on File | | | | | | First Class Mail |
| 29481060 | Scheulen, Faythe | Address on File | | | | | | First Class Mail |
| 29489380 | Schiefelbein, Randy | Address on File | | | | | | First Class Mail |
| 29481574 | Schipritt, Laura | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482196 | Schluben, Brianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488429 | Schmidbauer, Ella | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483423 | Schmidt, Brit'Nie | Address on File | | | | | | First Class Mail |
| 29488034 | Schmidt, Cynthia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481107 | Schmidt, Randall | Address on File | | | | | | First Class Mail |
| 29480513 | Schneider, Catrina | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484507 | Schneider, Laneesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482331 | Schnider, Leneesha | Address on File | | | | | | First Class Mail |
| 29491271 | Schnuerer, Jeff | Address on File | | | | | | First Class Mail |
| 29490823 | Schoch, Peter | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493568 | Schoenberger, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482120 | Schofield, Danielle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482590 | Schools, Kanawha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492551 | Schouvieller, Todd | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486300 | Schroeder, Linda | Address on File | | | | | | First Class Mail |
| 29480200 | Schubert, Beverly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495583 | Schultz, Rosalind | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481599 | Schumacher, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495215 | Schumid, Yualys | Address on File | | | | | | First Class Mail |
| 29490445 | Schupp, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492702 | Schurelds, Jordan | Address on File | | | | | | First Class Mail |
| 29481881 | Schutt, Nicholas | Address on File | | | | | | First Class Mail |
| 29483420 | Scipio, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491375 | Scoma, Meghan | Address on File | | | | | | First Class Mail |
| 29481237 | Scott, Alicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490761 | Scott, Antonio | Address on File | | | | | | First Class Mail |
| 29481078 | Scott, Barbara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486154 | Scott, Bonnie | Address on File | | | | | | First Class Mail |
| 29492156 | Scott, Brittney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494090 | Scott, Carrie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483796 | Scott, Charmaine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482394 | Scott, Chelsea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480621 | Scott, Darlene | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488973 | Scott, Dawn Johnson | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489379 | Scott, Demetria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481431 | Scott, Devin | Address on File | | | | | | First Class Mail |
| 29495241 | Scott, Dimitrious | Address on File | | | | | | First Class Mail |
| 29480565 | Scott, Dorothy | Address on File | | | | | | First Class Mail |
| 29492105 | Scott, Elizabeth | Address on File | | | | | | First Class Mail |
| 29486149 | Scott, Emma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486112 | Scott, Erica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484444 | Scott, Genesis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491150 | Scott, Gerlinda | Address on File | | | | | | First Class Mail |
| 29484931 | Scott, Gwendallyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494959 | Scott, Harriet | Address on File | | | | | | First Class Mail |
| 29492020 | Scott, Jade | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485763 | Scott, Jamika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480671 | Scott, Jeffery | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488939 | Scott, Joellen | Address on File | | | | | | First Class Mail |
| 29491141 | Scott, Jordan | Address on File | | | | | | First Class Mail |
| 29484461 | Scott, Kamyia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489705 | Scott, Kermieka | Address on File | | | | | | First Class Mail |
| 29480165 | Scott, Kim | Address on File | | | | | | First Class Mail |
| 29489388 | Scott, Kim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492518 | Scott, Latoya | Address on File | | | | | | First Class Mail |
| 29489982 | Scott, Latoya | Address on File | | | | | | First Class Mail |
| 29481498 | Scott, Lina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488249 | Scott, Malakiah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490908 | Scott, Maresa | Address on File | | | | | | First Class Mail |
| 29480576 | Scott, Marquicha | Address on File | | | | | | First Class Mail |
| 29489607 | Scott, Michayla | Address on File | | | | | | First Class Mail |
| 29492405 | Scott, Moneise | Address on File | | | | | | First Class Mail |
| 29484685 | Scott, Monica | Address on File | | | | | | First Class Mail |
| 29481817 | Scott, Natasha | Address on File | | | | | | First Class Mail |
| 29483538 | Scott, Patrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495130 | Scott, Princess | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488898 | Scott, Rochelle | Address on File | | | | | | First Class Mail |
| 29491822 | Scott, Shaniqua | Address on File | | | | | | First Class Mail |
| 29495149 | Scott, Shaniqua | Address on File | | | | | | First Class Mail |
| 29491612 | Scott, Shantell | Address on File | | | | | | First Class Mail |
| 29480791 | Scott, Shaquana | Address on File | | | | | | First Class Mail |
| 29488473 | Scott, Sherry | Address on File | | | | | | First Class Mail |
| 29492168 | Scott, Tamika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493109 | Scott, Thelma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488221 | Scott, Tommy | Address on File | | | | | | First Class Mail |
| 29484998 | Scott, Tonie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490682 | Scott, Tonjia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481781 | Scott, Tyquise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487924 | Scott, Tyran | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490093 | Scott, Whitney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489962 | Screws, Kimiria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480598 | Scrivener, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490556 | Scruggs, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488643 | Scruggs, Kieundra | Address on File | | | | | | First Class Mail |
| 29484018 | Scruggs, Lisa | Address on File | | | | | | First Class Mail |
| 29488186 | Scurry, Linda | Address on File | | | | | | First Class Mail |
| 29483497 | Sczepanski, Megan | Address on File | | | | | | First Class Mail |
| 29481916 | Sea, Faith | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483179 | Seaborn, Isha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491771 | Seaborn, Oneal | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488900 | Seaborne, Lashawn | Address on File | | | | | | First Class Mail |
| 29491485 | Seals, Alexandria | Address on File | | | | | | First Class Mail |
| 29491293 | Seals, Reggie | Address on File | | | | | | First Class Mail |
| 29480903 | Sealy, Tamika | Address on File | | | | | | First Class Mail |
| 29488737 | Searls, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481327 | Sears, Elizabeth | Address on File | | | | | | First Class Mail |
| 29494696 | Seawright, Alshawnda | Address on File | | | | | | First Class Mail |
| 29492951 | Seay, Paradise | Address on File | | | | | | First Class Mail |
| 29493984 | Seay, Porsha | Address on File | | | | | | First Class Mail |
| 29490104 | Sebazija, Rutonesha | Address on File | | | | | | First Class Mail |
| 29483204 | Secold, Dean | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490687 | Seder, Tammi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484335 | Seegars, Karen | Address on File | | | | | | First Class Mail |
| 29489563 | Seelinger, Patricia | Address on File | | | | | | First Class Mail |
| 29494648 | Segal, Zehava | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493140 | Sehler, Konrad | Address on File | | | | | | First Class Mail |
| 29490080 | Seide, Diane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481945 | Sekar, Prasanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486404 | Selby, Charene | Address on File | | | | | | First Class Mail |
| 29481981 | Self, Vickie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489336 | Selmon, Robert | Address on File | | | | | | First Class Mail |
| 29491417 | Seltzer, Dedra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489745 | Semenow, Mike | Address on File | | | | | | First Class Mail |
| 29490876 | Semir, Ali | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490322 | Sengalani, Ravindra Babu | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490255 | Sengdara, Alisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488666 | Senters, Cameron | Address on File | | | | | | First Class Mail |
| 29490569 | Septarova, Veranika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483057 | Serafini, Rashelle | Address on File | | | | | | First Class Mail |
| 29483195 | Seraiah, Ameilia | Address on File | | | | | | First Class Mail |
| 29494731 | Serben, Matt | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491779 | Serrano, Nina | Address on File | | | | | | First Class Mail |
| 29486097 | Serrano, Wilson | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481689 | Serrato, Gerardo | Address on File | | | | | | First Class Mail |
| 29495187 | Serrato, Robert | Address on File | | | | | | First Class Mail |
| 29484771 | Service, Sam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491735 | Services, Noah'S | Address on File | | | | | | First Class Mail |
| 29484975 | Servin, Francisco | Address on File | | | | | | First Class Mail |
| 29493962 | Sessioss, Taniyahsellos | Address on File | | | | | | First Class Mail |
| 29488086 | Seth, Ajay | Address on File | | | | | | First Class Mail |
| 29494840 | Sethea, Gary | Address on File | | | | | | First Class Mail |
| 29484056 | Sevantes, Alan | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490035 | Sevilla, Gregorio | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482016 | Sewell, Tony | Address on File | | | | | | First Class Mail |
| 29495276 | Sewer, Hope | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489961 | Sexton, Blake | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493313 | Seymour, Mark | Address on File | | | | | | First Class Mail |
| 29485348 | Shabo, Mona | Address on File | | | | | | First Class Mail |
| 29481879 | Shack, Tameka | Address on File | | | | | | First Class Mail |
| 29493216 | Shackelford, Glenn | Address on File | | | | | | First Class Mail |
| 29483245 | Shackelford, Parrish | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482422 | Shackleford, Kendal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493401 | Shaffer, Cheyenne | Address on File | | | | | | First Class Mail |
| 29493567 | Shaffer, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486399 | Shanette, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480668 | Shanklin, Aja | Address on File | | | | | | First Class Mail |
| 29484569 | Shanklin, Preston | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488561 | Shanks, Angel | Address on File | | | | | | First Class Mail |
| 29491096 | Shannon, Laquitta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493820 | Shannon, Melissa | Address on File | | | | | | First Class Mail |
| 29494345 | Shannon, Peggys | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490544 | Shannon, Shaneice | Address on File | | | | | | First Class Mail |
| 29487957 | Shao, Harry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488109 | Shappell, Sarah | Address on File | | | | | | First Class Mail |
| 29485603 | Sharik, Nyah | Address on File | | | | | | First Class Mail |
| 29489208 | Sharma, Bigyan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487995 | Sharp, Ashley | Address on File | | | | | | First Class Mail |
| 29480771 | Sharp, Justin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491840 | Sharp, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489963 | Sharp, Sarah | Address on File | | | | | | First Class Mail |
| 29490703 | Sharp, Sydney | Address on File | | | | | | First Class Mail |
| 29480965 | Sharpe, David | Address on File | | | | | | First Class Mail |
| 29483415 | Sharpe, Dominique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482023 | Sharpe, Tommie | Address on File | | | | | | First Class Mail |
| 29493266 | Sharpe, Wanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485708 | Sharper, Geneva | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485342 | Shaw, April | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482711 | Shaw, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493906 | Shaw, Barbara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488341 | Shaw, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480780 | Shaw, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485145 | Shaw, Bruce | Address on File | | | | | | First Class Mail |
| 29489515 | Shaw, Catherine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495110 | Shaw, Danielle | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29490686 | Shaw, Debra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490715 | Shaw, Ebony | Address on File | | | | | | First Class Mail |
| 29491713 | Shaw, Ja'Khouria | Address on File | | | | | | First Class Mail |
| 29493318 | Shaw, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488656 | Shaw, Niece | Address on File | | | | | | First Class Mail |
| 29481041 | Shaw, Shavonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482579 | Shaw, Tiana | Address on File | | | | | | First Class Mail |
| 29493830 | Shearer, Catherin | Address on File | | | | | | First Class Mail |
| 29491634 | Shearer, La'Daziah | Address on File | | | | | | First Class Mail |
| 29490102 | Sheats, Daijsha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489312 | Sheehan, Trevor | Address on File | | | | | | First Class Mail |
| 29482530 | Sheets, Kiara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485561 | Sheffield, Bryndira | Address on File | | | | | | First Class Mail |
| 29486442 | Sheffield, Keisha | Address on File | | | | | | First Class Mail |
| 29488373 | Sheffield, Nysha | Address on File | | | | | | First Class Mail |
| 29488912 | Sheilds, Gina | Address on File | | | | | | First Class Mail |
| 29490011 | Shelby, Emeshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492757 | Shelby, Katina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492889 | Shelby, Latyshon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495225 | Shelby, Lola | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484546 | Shelman, Lonnell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488346 | Shelton, Bentrisa | Address on File | | | | | | First Class Mail |
| 29494930 | Shelton, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482989 | Shelton, John | Address on File | | | | | | First Class Mail |
| 29485095 | Shelton, Joseph | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493823 | Shelton, Nakessa | Address on File | | | | | | First Class Mail |
| 29483556 | Shelton, Ronice | Address on File | | | | | | First Class Mail |
| 29494569 | Shelton, Tevonte | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493811 | Shepard, Brian | Address on File | | | | | | First Class Mail |
| 29490578 | Shephard, Carol | Address on File | | | | | | First Class Mail |
| 29493915 | Shephard, Mourgain | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493351 | Shepheard, Racheal | Address on File | | | | | | First Class Mail |
| 29492051 | Sheppard, Brittney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491881 | Sheppard, James | Address on File | | | | | | First Class Mail |
| 29488407 | Sheppard, Marquetta | Address on File | | | | | | First Class Mail |
| 29491431 | Sheppard, Robbie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484255 | Sheppard, Teresa | Address on File | | | | | | First Class Mail |
| 29494119 | Sheppard, Will | Address on File | | | | | | First Class Mail |
| 29491445 | Sherley, Breeunna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491743 | Sherman, Antoinette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494026 | Sherman, Ayana | Address on File | | | | | | First Class Mail |
| 29483350 | Sherman, Dylan | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494894 | Sherman, Jada | Address on File | | | | | | First Class Mail |
| 29494600 | Sherman, Tamara | Address on File | | | | | | First Class Mail |
| 29482642 | Sherman, Tori | Address on File | | | | | | First Class Mail |
| 29489517 | Sherritt, Barbara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488753 | Sherrod, Aubrey | Address on File | | | | | | First Class Mail |
| 29484728 | Sherrod, Lawnya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491416 | Shevokas, Kaitlyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492503 | Shinaberry, Arleta | Address on File | | | | | | First Class Mail |
| 29481681 | Shipe, Jason | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490874 | Shipp, Carolyn | Address on File | | | | | | First Class Mail |
| 29492242 | Shipp, Raven | Address on File | | | | | | First Class Mail |
| 29485497 | Shirah, Kenneth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482170 | Shirey, Kyler | Address on File | | | | | | First Class Mail |
| 29480151 | Shirley, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490664 | Shivers, Joe | Address on File | | | | | | First Class Mail |
| 29486217 | Shobe, Amber | Address on File | | | | | | First Class Mail |
| 29490045 | Shockley, Zack | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481796 | Shoewalter, Kristine | Address on File | | | | | | First Class Mail |
| 29483036 | Sholar, Briana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489613 | Shonntay, Lasherrica | Address on File | | | | | | First Class Mail |
| 29481253 | Short, Chacha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480076 | Short, Marion | Address on File | | | | | | First Class Mail |
| 29492280 | Short, Xavier | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485831 | Shorter, Lashon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493844 | Shorter, Vermetha | Address on File | | | | | | First Class Mail |
| 29489270 | Shoumaker, Sandra | Address on File | | | | | | First Class Mail |
| 29482593 | Shoup, Makiyah | Address on File | | | | | | First Class Mail |
| 29485135 | Shropshire, Kiundrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485867 | Shubrick, Joshua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488022 | Shugaeva, Nargisa | Address on File | | | | | | First Class Mail |
| 29490412 | Shui, Yanhua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487974 | Shultz, Tamara | Address on File | | | | | | First Class Mail |
| 29483243 | Shumate, Michael | Address on File | | | | | | First Class Mail |
| 29494223 | Shy, Darielle | Address on File | | | | | | First Class Mail |
| 29491939 | Siaca, Felix | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488184 | Siale, Roderick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495248 | Siebert, Rebecca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481280 | Sierra, Josephine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490332 | Sigala, Armando | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483414 | Sigler, Jody | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489649 | Silas, Lamont | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480133 | Silman, Roger | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480809 | Silva, Lauren | Address on File | | | | | | First Class Mail |
| 29483309 | Silver, Shena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493586 | Simkanich, Jason | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484186 | Simmond, Jashiya | Address on File | | | | | | First Class Mail |
| 29492258 | Simmonds, Akem | Address on File | | | | | | First Class Mail |
| 29480541 | Simmons, Andria | Address on File | | | | | | First Class Mail |
| 29483322 | Simmons, Betty | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482718 | Simmons, Brandon | Address on File | | | | | | First Class Mail |
| 29483315 | Simmons, Cecelia | Address on File | | | | | | First Class Mail |
| 29493919 | Simmons, Chasity | Address on File | | | | | | First Class Mail |
| 29492264 | Simmons, Cody | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493987 | Simmons, Connie | Address on File | | | | | | First Class Mail |
| 29490501 | Simmons, Donna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484888 | Simmons, Elaine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485225 | Simmons, Erika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489376 | Simmons, Frenchie | Address on File | | | | | | First Class Mail |
| 29489588 | Simmons, Henry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488345 | Simmons, Inola | Address on File | | | | | | First Class Mail |
| 29482639 | Simmons, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490118 | Simmons, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482320 | Simmons, Joseph | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480937 | Simmons, Laron | Address on File | | | | | | First Class Mail |
| 29492680 | Simmons, Latoya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493809 | Simmons, Latoya | Address on File | | | | | | First Class Mail |
| 29481409 | Simmons, Lori | Address on File | | | | | | First Class Mail |
| 29492497 | Simmons, Rue | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483359 | Simmons, Shay | Address on File | | | | | | First Class Mail |
| 29481607 | Simmons, Shontel | Address on File | | | | | | First Class Mail |
| 29490661 | Simmons, Tanikqua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485064 | Simmonsa, Ebony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482699 | Simms, Angela | Address on File | | | | | | First Class Mail |
| 29486416 | Simms, Retha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493531 | Simms, Tamika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493481 | Simon, Ashley | Address on File | | | | | | First Class Mail |
| 29488767 | Simon, Dorothy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491300 | Simon, Eric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485855 | Simon, Falicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489117 | Simon, Germine | Address on File | | | | | | First Class Mail |
| 29489086 | Simon, Joann | Address on File | | | | | | First Class Mail |
| 29490418 | Simon, Latara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488165 | Simon, Mercelene | Address on File | | | | | | First Class Mail |
| 29480801 | Simon, Michelle | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483797 | Simone, Artishae | Address on File | | | | | | First Class Mail |
| 29490150 | Simone, Cythnia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491079 | Simons, Dave | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483867 | Simpkins, Artavis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494289 | Simpkins, Jimmy | Address on File | | | | | | First Class Mail |
| 29493291 | Simpson, Albert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494675 | Simpson, Chawanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485420 | Simpson, Daniya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481436 | Simpson, Darlene | Address on File | | | | | | First Class Mail |
| 29480882 | Simpson, Deon | Address on File | | | | | | First Class Mail |
| 29482965 | Simpson, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488953 | Simpson, Monike | Address on File | | | | | | First Class Mail |
| 29494190 | Simpson, Shanon | Address on File | | | | | | First Class Mail |
| 29483460 | Simpson, Sheila | Address on File | | | | | | First Class Mail |
| 29481116 | Simpson, Shendale | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487930 | Simpson, Tara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494583 | Sims, Anetra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484614 | Sims, Anita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490377 | Sims, Ariana | Address on File | | | | | | First Class Mail |
| 29489504 | Sims, Barbara | Address on File | | | | | | First Class Mail |
| 29490392 | Sims, Britney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483840 | Sims, Dafaynne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483504 | Sims, Debbie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485920 | Sims, Laura | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490886 | Sims, Mike | Address on File | | | | | | First Class Mail |
| 29485906 | Sims, Shokelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482289 | Sinclair, Essence | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492532 | Sinclair, Mindy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493677 | Sinclair, Shaneil | Address on File | | | | | | First Class Mail |
| 29489510 | Sinclair, Tammy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491874 | Singelton, Ashleysymone | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484948 | Singer, Heidi | Address on File | | | | | | First Class Mail |
| 29488056 | Singer, Sonya | Address on File | | | | | | First Class Mail |
| 29482222 | Singh, Adarsh Kumar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483768 | Singh, Braxton | Address on File | | | | | | First Class Mail |
| 29493682 | Singh, Dimple | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489439 | Singh, Gurlove | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492389 | Singh, Jagjit | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488686 | Singh, Malkit | Address on File | | | | | | First Class Mail |
| 29493358 | Singh, Mandeep | Address on File | | | | | | First Class Mail |
| 29484497 | Singh, Narin | Address on File | | | | | | First Class Mail |
| 29484266 | Singh, Nirmal | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480443 | Singh, Prabjit | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489693 | Singh, Rashida | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495221 | Singh, Satwant | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494528 | Singletary, Denise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490483 | Singletary, Kenton | Address on File | | | | | | First Class Mail |
| 29483719 | Singletary, Tyler | Address on File | | | | | | First Class Mail |
| 29489152 | Singletery, Latisha | Address on File | | | | | | First Class Mail |
| 29481312 | Singleton, Breanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482197 | Singleton, Candance | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480295 | Singleton, Davion | Address on File | | | | | | First Class Mail |
| 29491319 | Singleton, Diamond | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484267 | Singleton, Duane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484529 | Singleton, Eric | Address on File | | | | | | First Class Mail |
| 29481057 | Singleton, Kendra | Address on File | | | | | | First Class Mail |
| 29485005 | Singleton, Nicole | Address on File | | | | | | First Class Mail |
| 29491046 | Singleton, Shaquetta | Address on File | | | | | | First Class Mail |
| 29484441 | Singleton, Sophia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489883 | Sinistaj, Djoka | Address on File | | | | | | First Class Mail |
| 29488218 | Sinpkins, Mahogany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484044 | Sipe, Larry | Address on File | | | | | | First Class Mail |
| 29490284 | Siregar, Kitty | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493410 | Sisco, Anh | Address on File | | | | | | First Class Mail |
| 29494607 | Sissoko, Tijan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489029 | Siu, The Pointe | Address on File | | | | | | First Class Mail |
| 29491023 | Sivard, Scott | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493836 | Skills, Life | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483837 | Skinner, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489425 | Skipper, Kaywanda | Address on File | | | | | | First Class Mail |
| 29480224 | Skiver, Ryan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494260 | Slappy, Belinda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493145 | Slare, Schyzonne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488694 | Slater, Levell | Address on File | | | | | | First Class Mail |
| 29485149 | Slaughter, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488778 | Slaughter, Wanda | Address on File | | | | | | First Class Mail |
| 29494313 | Sligh, Dynecia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480106 | Slingerland, Jamie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484738 | Sloan, Dara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489840 | Sloan, Dianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489019 | Sloan, Lavee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481779 | Sly, Jacque | Address on File | | | | | | First Class Mail |
| 29482589 | Small, Lashee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485623 | Small, Roschell | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482777 | Smalls, Annie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493877 | Smalls, Ashli | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480518 | Smalls, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485759 | Smalls, Quanaisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484763 | Smedley, Erica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485425 | Smicherko, Bridget | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493691 | Smikle, Calvin | Address on File | | | | | | First Class Mail |
| 29489189 | Smilth, April | Address on File | | | | | | First Class Mail |
| 29485291 | Smith, Adeona | Address on File | | | | | | First Class Mail |
| 29493529 | Smith, Alberta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492775 | Smith, Alexis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491719 | Smith, Alyssa | Address on File | | | | | | First Class Mail |
| 29488579 | Smith, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481288 | Smith, Amberm | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495099 | Smith, Amie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489333 | Smith, Anastasia | Address on File | | | | | | First Class Mail |
| 29493271 | Smith, Anastasia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482900 | Smith, Anaya | Address on File | | | | | | First Class Mail |
| 29481172 | Smith, Andra | Address on File | | | | | | First Class Mail |
| 29485928 | Smith, Andrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485311 | Smith, Andrea | Address on File | | | | | | First Class Mail |
| 29482044 | Smith, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494603 | Smith, Angeline | Address on File | | | | | | First Class Mail |
| 29481160 | Smith, Anita | Address on File | | | | | | First Class Mail |
| 29490234 | Smith, Aniya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485625 | Smith, Anjanette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483379 | Smith, Ankerria | Address on File | | | | | | First Class Mail |
| 29488331 | Smith, Annitra | Address on File | | | | | | First Class Mail |
| 29482890 | Smith, Ariel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484780 | Smith, Artavia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494218 | Smith, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485602 | Smith, Ashley | Address on File | | | | | | First Class Mail |
| 29492118 | Smith, Austin | Address on File | | | | | | First Class Mail |
| 29480711 | Smith, Awan | Address on File | | | | | | First Class Mail |
| 29481468 | Smith, Ayden | Address on File | | | | | | First Class Mail |
| 29485713 | Smith, Barbara | Address on File | | | | | | First Class Mail |
| 29492287 | Smith, Barbra | Address on File | | | | | | First Class Mail |
| 29491648 | Smith, Bea | Address on File | | | | | | First Class Mail |
| 29484843 | Smith, Brandi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493846 | Smith, Breon | Address on File | | | | | | First Class Mail |
| 29488153 | Smith, Brett | Address on File | | | | | | First Class Mail |
| 29491661 | Smith, Brianna | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490975 | Smith, Brittany | Address on File | | | | | | First Class Mail |
| 29493472 | Smith, Brittany | Address on File | | | | | | First Class Mail |
| 29484074 | Smith, Cameron | Address on File | | | | | | First Class Mail |
| 29480729 | Smith, Candice | Address on File | | | | | | First Class Mail |
| 29484567 | Smith, Cara | Address on File | | | | | | First Class Mail |
| 29483614 | Smith, Carletta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491832 | Smith, Carnisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488319 | Smith, Carolyn | Address on File | | | | | | First Class Mail |
| 29494257 | Smith, Cassandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489012 | Smith, Catrice | Address on File | | | | | | First Class Mail |
| 29490496 | Smith, Chantelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484138 | Smith, Char | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481766 | Smith, Chris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481215 | Smith, Chris | Address on File | | | | | | First Class Mail |
| 29484014 | Smith, Chyna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492154 | Smith, Corneze | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482585 | Smith, Daisja | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482492 | Smith, Dajonah | Address on File | | | | | | First Class Mail |
| 29482588 | Smith, Dalana | Address on File | | | | | | First Class Mail |
| 29485122 | Smith, Darnece | Address on File | | | | | | First Class Mail |
| 29494171 | Smith, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493742 | Smith, Deana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483022 | Smith, Deana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489209 | Smith, Donitta | Address on File | | | | | | First Class Mail |
| 29488060 | Smith, Dwanda | Address on File | | | | | | First Class Mail |
| 29482797 | Smith, Eboni | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484776 | Smith, Emma | Address on File | | | | | | First Class Mail |
| 29491727 | Smith, Eric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485510 | Smith, Erika | Address on File | | | | | | First Class Mail |
| 29490927 | Smith, Ethel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485062 | Smith, Evangeline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489837 | Smith, Ga'Najah | Address on File | | | | | | First Class Mail |
| 29489668 | Smith, Gary | Address on File | | | | | | First Class Mail |
| 29483908 | Smith, Grady | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494012 | Smith, Grant | Address on File | | | | | | First Class Mail |
| 29492882 | Smith, Gregory | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482909 | Smith, Heywood | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483416 | Smith, Irma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480904 | Smith, Isaiah | Address on File | | | | | | First Class Mail |
| 29481698 | Smith, Jacob | Address on File | | | | | | First Class Mail |
| 29494155 | Smith, Jamesha | Address on File | | | | | | First Class Mail |
| 29482705 | Smith, Jamica | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483225 | Smith, Janet | Address on File | | | | | | First Class Mail |
| 29486286 | Smith, Janice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491447 | Smith, Jasmine | Address on File | | | | | | First Class Mail |
| 29492072 | Smith, Jatoya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480618 | Smith, Jaykieria | Address on File | | | | | | First Class Mail |
| 29489282 | Smith, Jazlyn | Address on File | | | | | | First Class Mail |
| 29493757 | Smith, Jazmyne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486180 | Smith, Jessica | Address on File | | | | | | First Class Mail |
| 29493430 | Smith, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485652 | Smith, Joesph | Address on File | | | | | | First Class Mail |
| 29494775 | Smith, Joseph | Address on File | | | | | | First Class Mail |
| 29490449 | Smith, Julio | Address on File | | | | | | First Class Mail |
| 29488297 | Smith, Kacey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493622 | Smith, Kam | Address on File | | | | | | First Class Mail |
| 29490212 | Smith, Kayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495157 | Smith, Kayleigh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485716 | Smith, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493539 | Smith, Kevin | Address on File | | | | | | First Class Mail |
| 29493309 | Smith, Keyana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483406 | Smith, Kico | Address on File | | | | | | First Class Mail |
| 29485355 | Smith, Kimberly | Address on File | | | | | | First Class Mail |
| 29493082 | Smith, Kinaya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483844 | Smith, Lakeshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486042 | Smith, Lakresha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484784 | Smith, Laporsha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488129 | Smith, Lashonna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494552 | Smith, Latia | Address on File | | | | | | First Class Mail |
| 29485491 | Smith, Latochia | Address on File | | | | | | First Class Mail |
| 29480412 | Smith, Lawanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485243 | Smith, Lawrence | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492586 | Smith, Lillie | Address on File | | | | | | First Class Mail |
| 29485753 | Smith, Linda | Address on File | | | | | | First Class Mail |
| 29484412 | Smith, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482532 | Smith, Liza | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483720 | Smith, Lou | Address on File | | | | | | First Class Mail |
| 29488361 | Smith, Maile | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494780 | Smith, Malik | Address on File | | | | | | First Class Mail |
| 29483463 | Smith, Margaret | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492441 | Smith, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484708 | Smith, Marie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488988 | Smith, Marquia | Address on File | | | | | | First Class Mail |
| 29490146 | Smith, Marsherre | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481800 | Smith, Matthew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486238 | Smith, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491438 | Smith, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482955 | Smith, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495236 | Smith, Micheal | Address on File | | | | | | First Class Mail |
| 29489889 | Smith, Michelle | Address on File | | | | | | First Class Mail |
| 29488270 | Smith, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483355 | Smith, Michelle | Address on File | | | | | | First Class Mail |
| 29481040 | Smith, Mkaila | Address on File | | | | | | First Class Mail |
| 29492386 | Smith, Morgan | Address on File | | | | | | First Class Mail |
| 29484564 | Smith, Morgan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480977 | Smith, Nashell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483823 | Smith, Nathan | Address on File | | | | | | First Class Mail |
| 29482537 | Smith, Nicholas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492696 | Smith, Nusha | Address on File | | | | | | First Class Mail |
| 29488911 | Smith, Peggy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482340 | Smith, Ramona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480113 | Smith, Raquel | Address on File | | | | | | First Class Mail |
| 29492695 | Smith, Raven | Address on File | | | | | | First Class Mail |
| 29481676 | Smith, Rebecca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484794 | Smith, Ricky | Address on File | | | | | | First Class Mail |
| 29494354 | Smith, Robin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481771 | Smith, Rodney | Address on File | | | | | | First Class Mail |
| 29485496 | Smith, Romeika | Address on File | | | | | | First Class Mail |
| 29491495 | Smith, Ronald | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493159 | Smith, Ronda | Address on File | | | | | | First Class Mail |
| 29491750 | Smith, Rosetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493607 | Smith, Ruth | Address on File | | | | | | First Class Mail |
| 29483990 | Smith, Sacoya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490347 | Smith, Samuel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485803 | Smith, Sandra | Address on File | | | | | | First Class Mail |
| 29488698 | Smith, Shamaya | Address on File | | | | | | First Class Mail |
| 29488512 | Smith, Shameka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491990 | Smith, Shantel | Address on File | | | | | | First Class Mail |
| 29480878 | Smith, Shaquille | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488842 | Smith, Shateesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480287 | Smith, Sheena | Address on File | | | | | | First Class Mail |
| 29484002 | Smith, Sheila | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487964 | Smith, Shereece | Address on File | | | | | | First Class Mail |
| 29493249 | Smith, Sherelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482137 | Smith, Sherrie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483372 | Smith, Sherry | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29480452 | Smith, Stephanie | Address on File | | | | | | First Class Mail |
| 29491655 | Smith, Tala | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489841 | Smith, Tanisha | Address on File | | | | | | First Class Mail |
| 29489832 | Smith, Taria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489092 | Smith, Taylor | Address on File | | | | | | First Class Mail |
| 29491636 | Smith, Tempest | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494331 | Smith, Tequila | Address on File | | | | | | First Class Mail |
| 29490996 | Smith, Thomas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485431 | Smith, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492293 | Smith, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483044 | Smith, Tracee | Address on File | | | | | | First Class Mail |
| 29491611 | Smith, Urhonda | Address on File | | | | | | First Class Mail |
| 29484572 | Smith, Virginia | Address on File | | | | | | First Class Mail |
| 29483308 | Smith, Vivian | Address on File | | | | | | First Class Mail |
| 29493050 | Smith, Vivian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486103 | Smith, Willie | Address on File | | | | | | First Class Mail |
| 29484713 | Smith, Willie | Address on File | | | | | | First Class Mail |
| 29488834 | Smither, Ruth | Address on File | | | | | | First Class Mail |
| 29488206 | Smithingell, Jeff | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481948 | Smith-Williams, Aniyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495251 | Smoak, Justin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489989 | Smothers, Tiffney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482058 | Smothers, Treyonna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493328 | Snaril, Keviniesha | Address on File | | | | | | First Class Mail |
| 29490643 | Snchez, Jesse | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487944 | Snead, Montaque | Address on File | | | | | | First Class Mail |
| 29488618 | Snead, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494703 | Sneed, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486406 | Snell, Ronald | Address on File | | | | | | First Class Mail |
| 29492902 | Snerling, Anishia | Address on File | | | | | | First Class Mail |
| 29489396 | Snow, Marcus | Address on File | | | | | | First Class Mail |
| 29485781 | Snow, Shirlaine | Address on File | | | | | | First Class Mail |
| 29491649 | Snowden, Cynthia | Address on File | | | | | | First Class Mail |
| 29485408 | Snyder, Billie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491593 | Snyder, Jasmin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490559 | Snyder, Rebecca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492986 | Snyder, Terrell | Address on File | | | | | | First Class Mail |
| 29485476 | Snydwer, Evelyn | Address on File | | | | | | First Class Mail |
| 29482623 | Soboloski, Aaron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490568 | Solanki, Deepak | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490634 | Soler, Ani | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488797 | Solis, Margarita | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487996 | Solis, Ramon | Address on File | | | | | | First Class Mail |
| 29483907 | Solis, Roman | Address on File | | | | | | First Class Mail |
| 29494826 | Solis, Rosa | Address on File | | | | | | First Class Mail |
| 29494403 | Soliz, Mary Lou | Address on File | | | | | | First Class Mail |
| 29489069 | Sollenne, Stacy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482734 | Solo, Alex | Address on File | | | | | | First Class Mail |
| 29485555 | Solomon, Madison | Address on File | | | | | | First Class Mail |
| 29492676 | Solomon, Zakyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480430 | Solove, Ben | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489916 | Soltis, Lori | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481862 | Solutions, Employment | Address on File | | | | | | First Class Mail |
| 29482404 | Sommerville, Sherrylon | Address on File | | | | | | First Class Mail |
| 29484181 | Somogyi, Crystal Acosta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494669 | Son, Vicky | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484957 | Sonko, Cheikh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489427 | Sonnenberg, Geoffrey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490974 | Sontay, Kenedy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489550 | Sood, Anamika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492360 | Sopher, Steven | Address on File | | | | | | First Class Mail |
| 29494862 | Soria, Fabian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486282 | Sorrentino, Joneen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486324 | Sosa, Francisco | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491354 | Sosa, Juenieyah | Address on File | | | | | | First Class Mail |
| 29484642 | Sosnowski, Chris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492496 | Sotelo, Mercedes | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489549 | Soto, Andrew | Address on File | | | | | | First Class Mail |
| 29490116 | Soto, Ilse | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480670 | Soto, Isabel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482383 | Southall, Margaret | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488750 | Southern, William | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489353 | Souza, Robert | Address on File | | | | | | First Class Mail |
| 29480834 | Sovenko, Daria | Address on File | | | | | | First Class Mail |
| 29489424 | Sovine, William | Address on File | | | | | | First Class Mail |
| 29488850 | Sowers, Martha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485183 | Spady, Crystal | Address on File | | | | | | First Class Mail |
| 29492425 | Spain, Eric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481778 | Spain, Paris | Address on File | | | | | | First Class Mail |
| 29482768 | Spangler, Carrie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481293 | Spann, Brenda | Address on File | | | | | | First Class Mail |
| 29494275 | Spann, Stephen | Address on File | | | | | | First Class Mail |
| 29481171 | Sparks, Armoni | Address on File | | | | | | First Class Mail |
| 29494897 | Sparks, Cameshia | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492823 | Sparks, Gary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491137 | Sparrow, Henry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482858 | Spaulding, Leslie | Address on File | | | | | | First Class Mail |
| 29491639 | Spear, Lakieta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482803 | Spearman, George | Address on File | | | | | | First Class Mail |
| 29485605 | Spearman, Renita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488825 | Spears, Andrenetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494202 | Spears, Parricia | Address on File | | | | | | First Class Mail |
| 29491315 | Spears, Stacey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488162 | Spencer, Christain | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483997 | Spells, India | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492362 | Spells, Taajma | Address on File | | | | | | First Class Mail |
| 29494524 | Spence, Leneka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492910 | Spence, Quinicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485069 | Spencer, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481719 | Spencer, Belinda | Address on File | | | | | | First Class Mail |
| 29482539 | Spencer, Ernest | Address on File | | | | | | First Class Mail |
| 29493489 | Spencer, Janice | Address on File | | | | | | First Class Mail |
| 29484185 | Spencer, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492446 | Spencer, Micaela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483776 | Spencer, Rebecca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494244 | Spencer, Sean | Address on File | | | | | | First Class Mail |
| 29494205 | Spikes, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491759 | Spikes, Nikye | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488904 | Spinney, Payton | Address on File | | | | | | First Class Mail |
| 29480516 | Spiteri, Damon | Address on File | | | | | | First Class Mail |
| 29485610 | Spittler, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483387 | Spivey, Tequila | Address on File | | | | | | First Class Mail |
| 29491752 | Spolarich, Jacqueline | Address on File | | | | | | First Class Mail |
| 29487981 | Spoor, Jacob | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494259 | Spornhauer, Andrew | Address on File | | | | | | First Class Mail |
| 29493465 | Spotted-Elk, James | Address on File | | | | | | First Class Mail |
| 29493164 | Spradley, Amber | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494673 | Spragley, Shaine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483665 | Sprayberry, Saul | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482897 | Springs, Michael | Address on File | | | | | | First Class Mail |
| 29484892 | Sprouse, Duone | Address on File | | | | | | First Class Mail |
| 29494353 | Spruill, Clara | Address on File | | | | | | First Class Mail |
| 29486006 | Spudis, Sherry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488185 | Spurling, Stephanie | Address on File | | | | | | First Class Mail |
| 29492014 | Spurlock, Debbie | Address on File | | | | | | First Class Mail |
| 29488496 | Squire, Hanif | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488550 | Squire, Marquilla | Address on File | | | | | | First Class Mail |
| 29483935 | Sr, Jettone Golden | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482524 | Sr, Jim Neske | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483151 | Sr, Lois Thomas, | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485269 | Sr, Romeo Enriquez | Address on File | | | | | | First Class Mail |
| 29486384 | Sr, Samuel Harris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484956 | Sr., Andre Davis | Address on File | | | | | | First Class Mail |
| 29490631 | Sridharan, Harikumar | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493239 | Srikanth Adapa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492138 | Stachoski, Caitlim | Address on File | | | | | | First Class Mail |
| 29484365 | Stackhouse, April | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492357 | Stacy, Brandy | Address on File | | | | | | First Class Mail |
| 29489129 | Stafford, Calvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489541 | Stafford, Josh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483493 | Stagl, Vickie | Address on File | | | | | | First Class Mail |
| 29485465 | Stahlman, Jason | Address on File | | | | | | First Class Mail |
| 29483700 | Stahly, Joseph | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488050 | Stailey, Brian | Address on File | | | | | | First Class Mail |
| 29488027 | Staley, Edward | Address on File | | | | | | First Class Mail |
| 29482635 | Staley, Santanna | Address on File | | | | | | First Class Mail |
| 29491677 | Staley, Tommy | Address on File | | | | | | First Class Mail |
| 29485923 | Stallings, Juanita | Address on File | | | | | | First Class Mail |
| 29481292 | Stallworth, Shawna | Address on File | | | | | | First Class Mail |
| 29493639 | Stamm, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483695 | Stamper, Tanikya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491389 | Stamps, Chimere | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484928 | Stamps, Zsatitia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491524 | Stancil, Tamara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485451 | Standard, Connie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492764 | Standifer, Annie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484289 | Standifer, Kim | Address on File | | | | | | First Class Mail |
| 29481661 | Standifer, Tynia | Address on File | | | | | | First Class Mail |
| 29482109 | Standlee, Mark | Address on File | | | | | | First Class Mail |
| 29483813 | Stanfield, Shakeilla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488390 | Stanford, Beth | Address on File | | | | | | First Class Mail |
| 29493468 | Stanford, Genoa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482008 | Stanford, Jelisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492802 | Stanford, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485750 | Stanley, Chris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483155 | Stanley, Ciera | Address on File | | | | | | First Class Mail |
| 29494632 | Stanley, Cindy | Address on File | | | | | | First Class Mail |
| 29481025 | Stanley, Cynthia | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29488293 | Stanley, Joesph | Address on File | | | | | | First Class Mail |
| 29485953 | Stanley, Justin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493258 | Stanley, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492058 | Stanley, Lesliy | Address on File | | | | | | First Class Mail |
| 29491938 | Stanley, Monkeith | Address on File | | | | | | First Class Mail |
| 29492220 | Stanley, Nile | Address on File | | | | | | First Class Mail |
| 29481418 | Stanley, Tiffany | Address on File | | | | | | First Class Mail |
| 29483048 | Stanley, Tramiyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493039 | Stansberry, Taelr | Address on File | | | | | | First Class Mail |
| 29493231 | Stanton, Alvin | Address on File | | | | | | First Class Mail |
| 29489838 | Staple, Debbie | Address on File | | | | | | First Class Mail |
| 29491399 | Staple, Kristy | Address on File | | | | | | First Class Mail |
| 29486265 | Stapples, Sergio | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483154 | Stargell, Kris | Address on File | | | | | | First Class Mail |
| 29484198 | Starkes, Eris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490021 | Starks, Caleb | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480291 | Starks, Courtney | Address on File | | | | | | First Class Mail |
| 29483896 | Starks, Lori | Address on File | | | | | | First Class Mail |
| 29492312 | Starks, Natasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490241 | Starks, Ontroneesse | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480735 | Starks, Wanda | Address on File | | | | | | First Class Mail |
| 29488010 | Starr, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493333 | Starr, Edmund | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491155 | Starr, Phillip | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490166 | Staten, Shaqunda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482160 | States, Crysten | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485575 | Staton, Shirley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482027 | Stclair, Velisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489113 | Steeie, Emerson | Address on File | | | | | | First Class Mail |
| 29491231 | Steele, Christopher | Address on File | | | | | | First Class Mail |
| 29483969 | Steele, Elizabeth | Address on File | | | | | | First Class Mail |
| 29481102 | Steele, Leslie | Address on File | | | | | | First Class Mail |
| 29493983 | Steele, Margaret | Address on File | | | | | | First Class Mail |
| 29482278 | Steele, Miyoshi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489156 | Steele, Tierra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490931 | Stegall, Ashley | Address on File | | | | | | First Class Mail |
| 29491459 | Steinfeld, Bruce | Address on File | | | | | | First Class Mail |
| 29483367 | Steinke, Natalie | Address on File | | | | | | First Class Mail |
| 29493755 | Steitz, Amber | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482851 | Stenahouse, Mohagani | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480418 | Stenson, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494017 | Step, First | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484875 | Stephens, Corey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481045 | Stephens, Jahmari | Address on File | | | | | | First Class Mail |
| 29491223 | Stephens, Jonita | Address on File | | | | | | First Class Mail |
| 29483980 | Stephens, Lawrence | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485784 | Stephens, Robyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490760 | Stephens, Samuel | Address on File | | | | | | First Class Mail |
| 29483045 | Stephens, Sariyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490893 | Stephens, Tiffany | Address on File | | | | | | First Class Mail |
| 29485305 | Stephens, Yolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489683 | Stephenson, Amy | Address on File | | | | | | First Class Mail |
| 29492660 | Stephenson, Mandy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480333 | Stephenson, Yolanda | Address on File | | | | | | First Class Mail |
| 29485110 | Steptoe, Antoine | Address on File | | | | | | First Class Mail |
| 29488093 | Sterling, Brailey | Address on File | | | | | | First Class Mail |
| 29490811 | Sterling, Leresa | Address on File | | | | | | First Class Mail |
| 29489115 | Stevens, Abony | Address on File | | | | | | First Class Mail |
| 29483561 | Stevens, Amika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481628 | Stevens, Emil | Address on File | | | | | | First Class Mail |
| 29492722 | Stevens, Melody | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494794 | Stevens, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483211 | Stevens, Tanya | Address on File | | | | | | First Class Mail |
| 29493758 | Stevenson, Candace | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494543 | Stevenson, Cherie | Address on File | | | | | | First Class Mail |
| 29492213 | Stevenson, Lasondra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483865 | Stevenson, Shaina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483127 | Stevenson, Teutonia | Address on File | | | | | | First Class Mail |
| 29494936 | Stewart, Charlotte | Address on File | | | | | | First Class Mail |
| 29494841 | Stewart, Danthony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481632 | Stewart, Desmond | Address on File | | | | | | First Class Mail |
| 29495007 | Stewart, Destine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484809 | Stewart, George | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480173 | Stewart, James | Address on File | | | | | | First Class Mail |
| 29484292 | Stewart, Lauren | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482997 | Stewart, Mia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490365 | Stewart, Michelle | Address on File | | | | | | First Class Mail |
| 29488080 | Stewart, Sandra | Address on File | | | | | | First Class Mail |
| 29480134 | Stewart, Thomas | Address on File | | | | | | First Class Mail |
| 29481976 | Stewart, Tracee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489953 | Stewart, Victoria | Address on File | | | | | | First Class Mail |
| 29484582 | Sthilare, Desiree | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480855 | Stieber, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486333 | Stiger, Eddie | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29494163 | Still, Janet | Address on File | | | | | | First Class Mail |
| 29485995 | Stills, Heather | Address on File | | | | | | First Class Mail |
| 29489618 | Stinnett, Charles | Address on File | | | | | | First Class Mail |
| 29492737 | Stinson, Balangel | Address on File | | | | | | First Class Mail |
| 29492193 | Stinson, Jabare | Address on File | | | | | | First Class Mail |
| 29493395 | Stinson, Tina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480266 | Stith, Courtney | Address on File | | | | | | First Class Mail |
| 29491796 | Stith, Fatima | Address on File | | | | | | First Class Mail |
| 29492700 | Stmartin, Judith | Address on File | | | | | | First Class Mail |
| 29487918 | Stockard, Jerrisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484704 | Stocker, Shayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488632 | Stocking, Tylisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483141 | Stoddard, Megan | Address on File | | | | | | First Class Mail |
| 29484261 | Stoepker, Dawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482594 | Stokes, Beyonce | Address on File | | | | | | First Class Mail |
| 29480449 | Stokes, Brian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483581 | Stokes, Isaiah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488819 | Stokes, Mykeshia | Address on File | | | | | | First Class Mail |
| 29484485 | Stokes, Rashena | Address on File | | | | | | First Class Mail |
| 29484556 | Stokes, Shaquana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490816 | Stokes, Tamara | Address on File | | | | | | First Class Mail |
| 29493218 | Stokes-Mcclain, Sherry | Address on File | | | | | | First Class Mail |
| 29480479 | Stoltz, Kyla | Address on File | | | | | | First Class Mail |
| 29480827 | Stone, Chris | Address on File | | | | | | First Class Mail |
| 29491744 | Stone, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489565 | Stone, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491941 | Stone, Shanta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483779 | Stormer, Jacqueline | Address on File | | | | | | First Class Mail |
| 29492053 | Story, Brinston | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490292 | Stottlemire, Heather | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481177 | Stotts, Janet | Address on File | | | | | | First Class Mail |
| 29484687 | Stoudemire, Kimberly | Address on File | | | | | | First Class Mail |
| 29490122 | Stoudmire, Joquana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488881 | Stout, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484084 | Stovall, Assante | Address on File | | | | | | First Class Mail |
| 29493349 | Stover, Tyler | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490972 | Stowers, Tiffany | Address on File | | | | | | First Class Mail |
| 29489873 | Strader, Devon | Address on File | | | | | | First Class Mail |
| 29491624 | Straight, Motraniqve | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485754 | Strain, Jewel | Address on File | | | | | | First Class Mail |
| 29484032 | Straka, Chelsea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483993 | Strange, Lacharis | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486085 | Stranyak, Kellee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493947 | Straton, Marion | Address on File | | | | | | First Class Mail |
| 29481809 | Street, Eric | Address on File | | | | | | First Class Mail |
| 29480794 | Street, Tina | Address on File | | | | | | First Class Mail |
| 29485996 | Streeter, Antionitte | Address on File | | | | | | First Class Mail |
| 29489887 | Streety, Tremayne | Address on File | | | | | | First Class Mail |
| 29483163 | Streich, Brooklynn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492414 | Stremmel, Shawna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481208 | Stribling, Antonao | Address on File | | | | | | First Class Mail |
| 29493387 | Strickland, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494073 | Strickland, Joyce | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481021 | Strickland, Latoia | Address on File | | | | | | First Class Mail |
| 29482520 | Strickland, Pat | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482084 | Strickland, Shalisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482201 | Strickland, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481247 | Strickland, Stephen | Address on File | | | | | | First Class Mail |
| 29480508 | Strickling, Delky | Address on File | | | | | | First Class Mail |
| 29488314 | Stringer, Noah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491470 | Stroman, Dawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492995 | Stroman, George | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486346 | Stromas, Artis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492007 | Strong, Bonita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482306 | Strong, Earl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490776 | Strong, Ivera | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494871 | Strong, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480954 | Strotheide, Kathy | Address on File | | | | | | First Class Mail |
| 29483743 | Strouse, Terri | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486033 | Stroyier, Joyce | Address on File | | | | | | First Class Mail |
| 29488199 | Stuart, Sharnel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494963 | Stubbs, Shauntia | Address on File | | | | | | First Class Mail |
| 29489512 | Stublefield, Kenisha | Address on File | | | | | | First Class Mail |
| 29492625 | Stuckey, Kassandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491236 | Stuckey, Keydron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490563 | Stuckey, Wendy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485947 | Studemire, Charles | Address on File | | | | | | First Class Mail |
| 29494736 | Stuhler, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480833 | Stump, Jazmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485504 | Sturgeon, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482527 | Stylinski, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486296 | Styron, Dawn | Address on File | | | | | | First Class Mail |
| 29492895 | Suarez, Mara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490961 | Suarez, Raul | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481734 | Suazo, Kiall Frances | Address on File | | | | | | First Class Mail |
| 29489583 | Suazo, Yelbis | Address on File | | | | | | First Class Mail |
| 29489095 | Suber, Tawana | Address on File | | | | | | First Class Mail |
| 29483208 | Subramanaian, Arulvel | Address on File | | | | | | First Class Mail |
| 29480551 | Suedhof, Shannon | Address on File | | | | | | First Class Mail |
| 29480504 | Suggs, Whitney | Address on File | | | | | | First Class Mail |
| 29480221 | Suiters, Don | Address on File | | | | | | First Class Mail |
| 29491548 | Sulas, Jorge | Address on File | | | | | | First Class Mail |
| 29490060 | Suleiman, Ali | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490110 | Sullins, Tory | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481569 | Sullivan, Choela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491051 | Sullivan, Cindy | Address on File | | | | | | First Class Mail |
| 29492656 | Sullivan, David | Address on File | | | | | | First Class Mail |
| 29491246 | Sullivan, Dennis | Address on File | | | | | | First Class Mail |
| 29483599 | Sullivan, Jasmin | Address on File | | | | | | First Class Mail |
| 29493163 | Sullivan, Jeffrey | Address on File | | | | | | First Class Mail |
| 29491059 | Sullivan, Lorraine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481834 | Sullivan, Ronneisha | Address on File | | | | | | First Class Mail |
| 29494989 | Sullivan, Tamika | Address on File | | | | | | First Class Mail |
| 29489555 | Sullivan, Vera | Address on File | | | | | | First Class Mail |
| 29481143 | Sulphur, Tina | Address on File | | | | | | First Class Mail |
| 29480597 | Sultana, Abida | Address on File | | | | | | First Class Mail |
| 29486403 | Sumbry, Latoya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492487 | Summers, Aaron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486435 | Summers, Jason | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484410 | Summers, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483944 | Summers, Raven | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493793 | Summerset, Shonnie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481180 | Sumter, Jovan | Address on File | | | | | | First Class Mail |
| 29484840 | Sunderland, Jackie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481747 | Sunkrlao, Angie | Address on File | | | | | | First Class Mail |
| 29481715 | Sunuwar, Martha | Address on File | | | | | | First Class Mail |
| 29482401 | Surprise, Bertude | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481494 | Surrena, Coleen | Address on File | | | | | | First Class Mail |
| 29492223 | Surritte, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489083 | Sustache, Francis | Address on File | | | | | | First Class Mail |
| 29492474 | Suter, Lashanda | Address on File | | | | | | First Class Mail |
| 29490804 | Sutherland, Casey | Address on File | | | | | | First Class Mail |
| 29480847 | Suttles, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482811 | Sutton, Dravonte | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493003 | Sutton, Joshua | Address on File | | | | | | First Class Mail |
| 29480830 | Sutton, Tierra | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493537 | Suwarsky, Diane | Address on File | | | | | | First Class Mail |
| 29492804 | Suyak, Christina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480696 | Swain, Casey | Address on File | | | | | | First Class Mail |
| 29492997 | Swain, Germenia | Address on File | | | | | | First Class Mail |
| 29484654 | Swain, Laverne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489085 | Swain, Nshuman | Address on File | | | | | | First Class Mail |
| 29481403 | Swaino, Gordon | Address on File | | | | | | First Class Mail |
| 29480609 | Swanigan, Brandi | Address on File | | | | | | First Class Mail |
| 29482014 | Swanner, Charmaine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486023 | Swanson-Basey, Scholonne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484777 | Swearingin, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484176 | Sweat, Lakita | Address on File | | | | | | First Class Mail |
| 29492730 | Sweat, Portia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491072 | Sweeney, Kendralia | Address on File | | | | | | First Class Mail |
| 29488934 | Sweeney, Savonnia | Address on File | | | | | | First Class Mail |
| 29486087 | Sweeney, Willette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494866 | Swerdloff, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495010 | Swiderski, Kevin | Address on File | | | | | | First Class Mail |
| 29484428 | Swift, Dexter | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482957 | Swift, Sherita | Address on File | | | | | | First Class Mail |
| 29482861 | Swindall, Bobbie | Address on File | | | | | | First Class Mail |
| 29495008 | Swindler, Uchi | Address on File | | | | | | First Class Mail |
| 29488183 | Swiney, Jeanelle | Address on File | | | | | | First Class Mail |
| 29482325 | Swint, Lonzell | Address on File | | | | | | First Class Mail |
| 29492210 | Swinton, Jefrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483250 | Swinton, Joanna | Address on File | | | | | | First Class Mail |
| 29491708 | Swinton, Melvina | Address on File | | | | | | First Class Mail |
| 29492093 | Swinton, Ruby | Address on File | | | | | | First Class Mail |
| 29482417 | Swisher, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492663 | Swogier, Mark | Address on File | | | | | | First Class Mail |
| 29481401 | Swyers, Brandon | Address on File | | | | | | First Class Mail |
| 29481456 | Sxhumar, Shannon | Address on File | | | | | | First Class Mail |
| 29489692 | Sykes, Jabreeya | Address on File | | | | | | First Class Mail |
| 29492035 | Sykes, Joann | Address on File | | | | | | First Class Mail |
| 29494249 | Sykes, Margie | Address on File | | | | | | First Class Mail |
| 29484113 | Sykes, Sheila | Address on File | | | | | | First Class Mail |
| 29484474 | Sykes, Silver | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489406 | Sylv, Shantrice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486297 | Sylvester, Kahlil | Address on File | | | | | | First Class Mail |
| 29491455 | Szabo, Katherine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482823 | Szalay, Joe | Address on File | | | | | | First Class Mail |
| 29488927 | Szczepanski, Justina | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494927 | Tabares, Aric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482543 | Tabb, Kieran | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486455 | Tabb, Marvin | Address on File | | | | | | First Class Mail |
| 29484667 | Taber, Donald | Address on File | | | | | | First Class Mail |
| 29481378 | Tabernacle, Central Comm | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481523 | Tabor, Daniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486011 | Tadjuidje, Emanuel | Address on File | | | | | | First Class Mail |
| 29489630 | Tafelski, Roman | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488794 | Tahir, Iobal | Address on File | | | | | | First Class Mail |
| 29481944 | Taiwo, Itunu | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482427 | Talbert, Marlon | Address on File | | | | | | First Class Mail |
| 29480925 | Talbert, Sam | Address on File | | | | | | First Class Mail |
| 29489950 | Talbot, Emily | Address on File | | | | | | First Class Mail |
| 29482257 | Tallal, Hassan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486382 | Tallarita, Anthony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489901 | Talley, Catherine | Address on File | | | | | | First Class Mail |
| 29488945 | Talley, Joaquin | Address on File | | | | | | First Class Mail |
| 29493503 | Talyor, Herman | Address on File | | | | | | First Class Mail |
| 29481702 | Tamburelli, Misty | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489781 | Tamer, A Joseph | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482168 | Tamme, Brandy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481449 | Tanner, Cramon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490611 | Tanner, Meagan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486303 | Tanner, Nicole | Address on File | | | | | | First Class Mail |
| 29488903 | Tanquary, Tosha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490126 | Taper, Mose | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481571 | Tapi, Josselyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492158 | Tarango, Maxima | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483940 | Tarkington, Laurie | Address on File | | | | | | First Class Mail |
| 29493457 | Tart, Fredrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488423 | Tarver, Jessica | Address on File | | | | | | First Class Mail |
| 29489432 | Tata, Lani | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491316 | Tatarko, Rob | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481099 | Tate, Angela | Address on File | | | | | | First Class Mail |
| 29482343 | Tate, Annetra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488805 | Tate, Ashley | Address on File | | | | | | First Class Mail |
| 29485874 | Tate, Bridget | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482661 | Tate, Canishe | Address on File | | | | | | First Class Mail |
| 29488392 | Tate, Courtney | Address on File | | | | | | First Class Mail |
| 29491043 | Tate, Henry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494919 | Tate, Jannet | Address on File | | | | | | First Class Mail |
| 29494208 | Tate, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494013 | Tate, Kendra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481891 | Tate, Lashay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482982 | Tate, Lataedra | Address on File | | | | | | First Class Mail |
| 29488216 | Tate, Monique | Address on File | | | | | | First Class Mail |
| 29492491 | Tate, Neka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492243 | Tate, Tracy | Address on File | | | | | | First Class Mail |
| 29488421 | Tate, Verda | Address on File | | | | | | First Class Mail |
| 29493080 | Tate, William | Address on File | | | | | | First Class Mail |
| 29493694 | Tatum, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483579 | Tatum, Raelynn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489412 | Tatum, Tamitra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493492 | Tatum, Tyrone | Address on File | | | | | | First Class Mail |
| 29494181 | Taulbee, Shaunice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484422 | Taver, Bridget | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481865 | Taylor, Antoinette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485257 | Taylor, Antoinette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492031 | Taylor, April | Address on File | | | | | | First Class Mail |
| 29493875 | Taylor, Asharia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480831 | Taylor, Ashley | Address on File | | | | | | First Class Mail |
| 29492860 | Taylor, Asia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492807 | Taylor, Benjamin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492065 | Taylor, Bonita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493692 | Taylor, Brian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494193 | Taylor, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484061 | Taylor, Camilah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489196 | Taylor, Carlos | Address on File | | | | | | First Class Mail |
| 29491064 | Taylor, Chanda | Address on File | | | | | | First Class Mail |
| 29480414 | Taylor, Chastity | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480506 | Taylor, Chontae | Address on File | | | | | | First Class Mail |
| 29480889 | Taylor, Cindy | Address on File | | | | | | First Class Mail |
| 29493244 | Taylor, Cynthia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491379 | Taylor, Dalaigsha | Address on File | | | | | | First Class Mail |
| 29482373 | Taylor, Danesha | Address on File | | | | | | First Class Mail |
| 29483714 | Taylor, Darcel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481186 | Taylor, Delilah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480407 | Taylor, Demonaca | Address on File | | | | | | First Class Mail |
| 29485622 | Taylor, Dominique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493749 | Taylor, Elizabeth | Address on File | | | | | | First Class Mail |
| 29490882 | Taylor, Erica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491526 | Taylor, Felicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492710 | Taylor, Flora | Address on File | | | | | | First Class Mail |
| 29493043 | Taylor, Freda | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493695 | Taylor, Freddie | Address on File | | | | | | First Class Mail |
| 29488677 | Taylor, Glenn | Address on File | | | | | | First Class Mail |
| 29483861 | Taylor, Isaiah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495086 | Taylor, Jeanette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487980 | Taylor, Jeremy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483572 | Taylor, Jeri | Address on File | | | | | | First Class Mail |
| 29487971 | Taylor, Jonathan | Address on File | | | | | | First Class Mail |
| 29494213 | Taylor, Jorquie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488559 | Taylor, Kashara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491193 | Taylor, Latosha | Address on File | | | | | | First Class Mail |
| 29490480 | Taylor, Levi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494059 | Taylor, Lezlye | Address on File | | | | | | First Class Mail |
| 29486037 | Taylor, Linda | Address on File | | | | | | First Class Mail |
| 29483900 | Taylor, Linda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495065 | Taylor, Malelia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495124 | Taylor, Mallie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491422 | Taylor, Mercedes | Address on File | | | | | | First Class Mail |
| 29485378 | Taylor, Michelle | Address on File | | | | | | First Class Mail |
| 29492131 | Taylor, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482480 | Taylor, Orlando | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485045 | Taylor, Ozmint | Address on File | | | | | | First Class Mail |
| 29483803 | Taylor, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485628 | Taylor, Porsha | Address on File | | | | | | First Class Mail |
| 29486274 | Taylor, Renee | Address on File | | | | | | First Class Mail |
| 29493427 | Taylor, Sandra | Address on File | | | | | | First Class Mail |
| 29491757 | Taylor, Shon | Address on File | | | | | | First Class Mail |
| 29480491 | Taylor, Stacey | Address on File | | | | | | First Class Mail |
| 29485888 | Taylor, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490419 | Taylor, Tanya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483562 | Taylor, Tayetta | Address on File | | | | | | First Class Mail |
| 29482942 | Taylor, Terkeyzer | Address on File | | | | | | First Class Mail |
| 29482793 | Taylor, Tiara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481375 | Taylor, Tony | Address on File | | | | | | First Class Mail |
| 29491398 | Taylor, Wanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485929 | Teasley, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482865 | Teat, Daniel | Address on File | | | | | | First Class Mail |
| 29484297 | Tedder, Keith | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493693 | Tedford, Ernestine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489714 | Tedla, Dawit | Address on File | | | | | | First Class Mail |
| 29491780 | Teeple, Misty | Address on File | | | | | | First Class Mail |
| 29489535 | Tefoe, Makenzi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480385 | Tegarty, Kimberly | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491718 | Tejada, Lisbeth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484880 | Telemaque, Daphnee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494942 | Telfair, Sedatra | Address on File | | | | | | First Class Mail |
| 29495283 | Tellery, Carolyn | Address on File | | | | | | First Class Mail |
| 29492281 | Tello, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491959 | Telot, Ronald | Address on File | | | | | | First Class Mail |
| 29485965 | Tembele, Debbe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483297 | Temple, Bonita | Address on File | | | | | | First Class Mail |
| 29486354 | Tennyson, Shurita | Address on File | | | | | | First Class Mail |
| 29489067 | Tenon, Arthurine | Address on File | | | | | | First Class Mail |
| 29486385 | Terrell, Kaliyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484661 | Terrell, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480996 | Terry Harris ( Company ) | 1605 S 32ND ST | LOUISVILLE | KY | 40211-1842 | | cigoguard60@gmail.com | First Class Mail and Email |
| 29489948 | Terry, Desiree | Address on File | | | | | | First Class Mail |
| 29488783 | Terry, Karisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482566 | Terry, Kendall | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481069 | Terry, Mark | Address on File | | | | | | First Class Mail |
| 29486109 | Terry, Mary | Address on File | | | | | | First Class Mail |
| 29485241 | Terry, Shai | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494852 | Terry, Tottie | Address on File | | | | | | First Class Mail |
| 29481244 | Tesch, Will | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483124 | Test, Suzane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490549 | Tetteh, Edward | Address on File | | | | | | First Class Mail |
| 29489043 | Tetterton, Yolanda | Address on File | | | | | | First Class Mail |
| 29493718 | Thacker, Zac | Address on File | | | | | | First Class Mail |
| 29482359 | Thakur, Nitin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482141 | Thames, Natayah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492596 | Thatch, Calvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494817 | The Simmons Family Legacy Trust | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482026 | Thebaud, Loubens | Address on File | | | | | | First Class Mail |
| 29494285 | Theoc, Jeanne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480121 | Therpay, Diversified Assessment | Address on File | | | | | | First Class Mail |
| 29494674 | Theus, Tonia | Address on File | | | | | | First Class Mail |
| 29485124 | Thigpen, Rayanna | Address on File | | | | | | First Class Mail |
| 29494447 | Thirry, Maria | Address on File | | | | | | First Class Mail |
| 29485519 | Thirston, Sadiki | Address on File | | | | | | First Class Mail |
| 29491370 | Thomas, Alexzandria | Address on File | | | | | | First Class Mail |
| 29481392 | Thomas, Alice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480779 | Thomas, Alisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490860 | Thomas, Angela | Address on File | | | | | | First Class Mail |
| 29485742 | Thomas, Anitra | Address on File | | | | | | First Class Mail |
| 29484229 | Thomas, Annie | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490973 | Thomas, Annie | Address on File | | | | | | First Class Mail |
| 29493759 | Thomas, Anthony | Address on File | | | | | | First Class Mail |
| 29481770 | Thomas, Antonio | Address on File | | | | | | First Class Mail |
| 29483510 | Thomas, Brittney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489076 | Thomas, Candace | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486173 | Thomas, Candise | Address on File | | | | | | First Class Mail |
| 29484114 | Thomas, Carie | Address on File | | | | | | First Class Mail |
| 29486099 | Thomas, Carlotta | Address on File | | | | | | First Class Mail |
| 29493205 | Thomas, Carmen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488084 | Thomas, Carmen | Address on File | | | | | | First Class Mail |
| 29493002 | Thomas, Caroline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483873 | Thomas, Christie | Address on File | | | | | | First Class Mail |
| 29494283 | Thomas, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484423 | Thomas, Cindy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490699 | Thomas, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488485 | Thomas, Darius | Address on File | | | | | | First Class Mail |
| 29481643 | Thomas, David | Address on File | | | | | | First Class Mail |
| 29486429 | Thomas, Denise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489322 | Thomas, Derrell | Address on File | | | | | | First Class Mail |
| 29491981 | Thomas, Eboni | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489627 | Thomas, Edwin | Address on File | | | | | | First Class Mail |
| 29488572 | Thomas, Enrique | Address on File | | | | | | First Class Mail |
| 29490673 | Thomas, Eric | Address on File | | | | | | First Class Mail |
| 29486038 | Thomas, Eula | Address on File | | | | | | First Class Mail |
| 29495257 | Thomas, Faith | Address on File | | | | | | First Class Mail |
| 29495013 | Thomas, Georget | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490352 | Thomas, Gloria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492630 | Thomas, Gloria | Address on File | | | | | | First Class Mail |
| 29491138 | Thomas, Henry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480536 | Thomas, Hope | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481054 | Thomas, Jarrel | Address on File | | | | | | First Class Mail |
| 29488322 | Thomas, Jarrika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483003 | Thomas, Jerome | Address on File | | | | | | First Class Mail |
| 29483706 | Thomas, Jesse | Address on File | | | | | | First Class Mail |
| 29484703 | Thomas, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482966 | Thomas, Juanita | Address on File | | | | | | First Class Mail |
| 29491174 | Thomas, Kaiyonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494886 | Thomas, Kena | Address on File | | | | | | First Class Mail |
| 29480769 | Thomas, Kendra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484595 | Thomas, Keosha | Address on File | | | | | | First Class Mail |
| 29484356 | Thomas, Kiara | Address on File | | | | | | First Class Mail |
| 29490155 | Thomas, King | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493926 | Thomas, Lakisha | Address on File | | | | | | First Class Mail |
| 29490244 | Thomas, Latonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482725 | Thomas, Lauren | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484397 | Thomas, Lekisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485449 | Thomas, Lillie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480721 | Thomas, Marcella | Address on File | | | | | | First Class Mail |
| 29491312 | Thomas, Marilyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485106 | Thomas, Markeisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494650 | Thomas, Marlina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483580 | Thomas, Martika | Address on File | | | | | | First Class Mail |
| 29493073 | Thomas, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480955 | Thomas, Melelyn | Address on File | | | | | | First Class Mail |
| 29483645 | Thomas, Melinda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481283 | Thomas, Misha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490459 | Thomas, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489859 | Thomas, Olesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494502 | Thomas, Panja | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493805 | Thomas, Regina | Address on File | | | | | | First Class Mail |
| 29486000 | Thomas, Richard | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493072 | Thomas, Riley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481728 | Thomas, Shameera | Address on File | | | | | | First Class Mail |
| 29492818 | Thomas, Shavon | Address on File | | | | | | First Class Mail |
| 29486223 | Thomas, Shirley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493968 | Thomas, Shombrerah | Address on File | | | | | | First Class Mail |
| 29492662 | Thomas, Steve | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489413 | Thomas, Susan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483945 | Thomas, Talisha | Address on File | | | | | | First Class Mail |
| 29482633 | Thomas, Tanneka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491272 | Thomas, Tasha | Address on File | | | | | | First Class Mail |
| 29494709 | Thomas, Temica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488282 | Thomas, Thrhonda | Address on File | | | | | | First Class Mail |
| 29494908 | Thomas, Tony | Address on File | | | | | | First Class Mail |
| 29486066 | Thomas, Veretta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486309 | Thomas, Vershanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484491 | Thomas, Vincent | Address on File | | | | | | First Class Mail |
| 29481849 | Thomas, Yasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495101 | Thomas, Yvonne | Address on File | | | | | | First Class Mail |
| 29485617 | Thomas, Zelford | Address on File | | | | | | First Class Mail |
| 29481325 | Thomas-James, Tameka | Address on File | | | | | | First Class Mail |
| 29489763 | Thompkins, Lakeisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492224 | Thompkins, Larry | Address on File | | | | | | First Class Mail |
| 29482194 | Thompkins, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29486254 | Thompkins, Yvonne | Address on File | | | | | | First Class Mail |
| 29489970 | Thompson, Aron | Address on File | | | | | | First Class Mail |
| 29481897 | Thompson, Asha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491341 | Thompson, Asia | Address on File | | | | | | First Class Mail |
| 29485115 | Thompson, Bertha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480257 | Thompson, Brice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485174 | Thompson, Carol | Address on File | | | | | | First Class Mail |
| 29491944 | Thompson, Carolyn | Address on File | | | | | | First Class Mail |
| 29491255 | Thompson, Cheryl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492314 | Thompson, Cornice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489366 | Thompson, Courtney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492608 | Thompson, Craig | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493522 | Thompson, Cynthia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483627 | Thompson, Deanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481970 | Thompson, Diamond | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486257 | Thompson, Dominic | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493971 | Thompson, Dorothy | Address on File | | | | | | First Class Mail |
| 29492531 | Thompson, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480267 | Thompson, Jasmine | Address on File | | | | | | First Class Mail |
| 29480338 | Thompson, Jenna | Address on File | | | | | | First Class Mail |
| 29494016 | Thompson, Jeromy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482226 | Thompson, Johnnie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485860 | Thompson, Josh | Address on File | | | | | | First Class Mail |
| 29482253 | Thompson, Jourdan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484088 | Thompson, Juanita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481110 | Thompson, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494258 | Thompson, Keyana | Address on File | | | | | | First Class Mail |
| 29491244 | Thompson, Kiana | Address on File | | | | | | First Class Mail |
| 29480380 | Thompson, Lakeisha | Address on File | | | | | | First Class Mail |
| 29490652 | Thompson, Lashonda | Address on File | | | | | | First Class Mail |
| 29492090 | Thompson, Latricha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485594 | Thompson, Leigh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488831 | Thompson, Lena | Address on File | | | | | | First Class Mail |
| 29484482 | Thompson, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486176 | Thompson, Loraine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483536 | Thompson, Lovisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488844 | Thompson, Marcus | Address on File | | | | | | First Class Mail |
| 29488901 | Thompson, Marquise | Address on File | | | | | | First Class Mail |
| 29481234 | Thompson, Messiah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482421 | Thompson, Nechelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482268 | Thompson, Peta Gaye | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484126 | Thompson, Prayeus | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492339 | Thompson, Roderic | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485577 | Thompson, Rosie | Address on File | | | | | | First Class Mail |
| 29483635 | Thompson, Selena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485054 | Thompson, Shantinique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486043 | Thompson, Sherry | Address on File | | | | | | First Class Mail |
| 29493161 | Thompson, Shytirra | Address on File | | | | | | First Class Mail |
| 29485116 | Thompson, Tamara | Address on File | | | | | | First Class Mail |
| 29492037 | Thompson, Teaira | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483219 | Thompson, Temecca | Address on File | | | | | | First Class Mail |
| 29483483 | Thompson, Thanikwa | Address on File | | | | | | First Class Mail |
| 29494604 | Thompson, Tiffany | Address on File | | | | | | First Class Mail |
| 29493736 | Thompson, Tina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482864 | Thompson, Tineshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490364 | Thompson, Tiona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480514 | Thompson, Toika | Address on File | | | | | | First Class Mail |
| 29492313 | Thompson, Tom | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494446 | Thompson, Tonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482164 | Thompson, Torria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488339 | Thompson, Twana | Address on File | | | | | | First Class Mail |
| 29493872 | Thompson, Tyrone | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483275 | Thompson, Whitney | Address on File | | | | | | First Class Mail |
| 29493034 | Thompson, Zaniya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494539 | Thompson-Salaam, Doris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482127 | Thompson-Tyus, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495032 | Thornburg, Timothy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481966 | Thornburgh, Faith | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490225 | Thorne, Jaquaylon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493789 | Thornton, Ashley | Address on File | | | | | | First Class Mail |
| 29489266 | Thornton, Breashia | Address on File | | | | | | First Class Mail |
| 29494972 | Thornton, Carleen | Address on File | | | | | | First Class Mail |
| 29494478 | Thornton, David | Address on File | | | | | | First Class Mail |
| 29480386 | Thornton, Gabrielle | Address on File | | | | | | First Class Mail |
| 29491348 | Thornton, Tatiana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485198 | Thorpe, Toyia | Address on File | | | | | | First Class Mail |
| 29482651 | Thorson, Ronda | Address on File | | | | | | First Class Mail |
| 29482783 | Thorton, Dave | Address on File | | | | | | First Class Mail |
| 29490527 | Thorton, Dion | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490269 | Thota, Bhanu | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483441 | Thrash, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486118 | Thrasher, Christian | Address on File | | | | | | First Class Mail |
| 29494042 | Thrasher, Laria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494602 | Threat, Amber | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481006 | Thronton, Mary | Address on File | | | | | | First Class Mail |
| 29495165 | Thrower, Auroria | Address on File | | | | | | First Class Mail |
| 29485468 | Thrower, Latanya | Address on File | | | | | | First Class Mail |
| 29481760 | Thunstrom, Pam | Address on File | | | | | | First Class Mail |
| 29489399 | Thurlow, Anne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493546 | Thurman, Sharlo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482794 | Thurmond, Lewana | Address on File | | | | | | First Class Mail |
| 29485026 | Thurmond, Megail | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490341 | Thurmond, Rachel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488477 | Thurston, Brandie | Address on File | | | | | | First Class Mail |
| 29483596 | Tibbett, Del | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490098 | Tibbs, Jarreau | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484798 | Tibbs, Willie | Address on File | | | | | | First Class Mail |
| 29483316 | Tiggs, Antonio | Address on File | | | | | | First Class Mail |
| 29490910 | Tigner, Loretta | Address on File | | | | | | First Class Mail |
| 29494261 | Tigner, Wesley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485417 | Tillery, Corey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488925 | Tillis, Anthony | Address on File | | | | | | First Class Mail |
| 29488359 | Tillman, Alan | Address on File | | | | | | First Class Mail |
| 29491725 | Tillman, Greg | Address on File | | | | | | First Class Mail |
| 29481538 | Tillman, Shi Quan | Address on File | | | | | | First Class Mail |
| 29493892 | Tillman, Tammie | Address on File | | | | | | First Class Mail |
| 29484616 | Tillman, Travis | Address on File | | | | | | First Class Mail |
| 29480192 | Tilly, Gabriel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490655 | Tilmann, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481322 | Tilton, Tyler | Address on File | | | | | | First Class Mail |
| 29490478 | Timberlake, Sara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489211 | Timsina, Hom | Address on File | | | | | | First Class Mail |
| 29491521 | Tingey, Dennis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481105 | Tinnin, Marquetta Taylor | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483147 | Tinsley, Torbin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485264 | Tinson, Nathaniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486391 | Tipton, Adonias | Address on File | | | | | | First Class Mail |
| 29482366 | Tipton, Emily | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494532 | Tipton, Jean | Address on File | | | | | | First Class Mail |
| 29480741 | Tirado, Axel | Address on File | | | | | | First Class Mail |
| 29481321 | Tirado, Keisha | Address on File | | | | | | First Class Mail |
| 29488121 | Tirando, Sureilly | Address on File | | | | | | First Class Mail |
| 29490179 | Tischler, Ken | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484215 | Tisdale, Annie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483709 | Tisdale-Ball, Tina | Address on File | | | | | | First Class Mail |
| 29483133 | Tiwari, Niruta | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483187 | Tobe, Cassidy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484165 | Tobias, Damiah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492453 | Tobias, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495180 | Tobias, Steve | Address on File | | | | | | First Class Mail |
| 29486411 | Tobin, Denise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492235 | Toborg, Tina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494670 | Tobusto, Asaunte | Address on File | | | | | | First Class Mail |
| 29482606 | Todd, Caleph | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490976 | Todd, Cynthia | Address on File | | | | | | First Class Mail |
| 29484211 | Todd, Daphne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492887 | Todd, Monique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494232 | Todd, Retyina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491386 | Todd, Robin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493051 | Toddman, Arie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494431 | Tolbert, Deborah | Address on File | | | | | | First Class Mail |
| 29494432 | Tolbert, Ricky | Address on File | | | | | | First Class Mail |
| 29493774 | Tolbert, Sandra | Address on File | | | | | | First Class Mail |
| 29482001 | Toledano, Paulino | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490801 | Tolen, Aunya | Address on File | | | | | | First Class Mail |
| 29488586 | Tolen, Cortez | Address on File | | | | | | First Class Mail |
| 29485388 | Tollison, Tina | Address on File | | | | | | First Class Mail |
| 29486336 | Tolliver, Chardonea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493772 | Tolliver, Fredrika | Address on File | | | | | | First Class Mail |
| 29488692 | Tolliver, Kierra | Address on File | | | | | | First Class Mail |
| 29483378 | Tolliver, Lakisha | Address on File | | | | | | First Class Mail |
| 29484006 | Tolulope, Oginni | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485579 | Tomas, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492903 | Tomlin, Natasha | Address on File | | | | | | First Class Mail |
| 29491185 | Tomlinson-Stuart, Artese | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492387 | Tompkins, Paul | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488110 | Tompkins, Susan | Address on File | | | | | | First Class Mail |
| 29483697 | Toney, Cierra | Address on File | | | | | | First Class Mail |
| 29489947 | Toney, Diamond | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480595 | Toney, Jeremy | Address on File | | | | | | First Class Mail |
| 29483432 | Tonkovich, Austin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495105 | Tooks, Nekisha | Address on File | | | | | | First Class Mail |
| 29494618 | Toole, Stacy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491899 | Tooley, Eric | Address on File | | | | | | First Class Mail |
| 29495267 | Toombs, Carrie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490953 | Toomes, Sharketha | Address on File | | | | | | First Class Mail |
| 29489304 | Tooson, Monica | Address on File | | | | | | First Class Mail |
| 29488467 | Tootle, Chantise | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482010 | Topalovic, Gordan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481435 | Topmiller, Keith | Address on File | | | | | | First Class Mail |
| 29491817 | Tori, Chen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485249 | Toro, Evelyn | Address on File | | | | | | First Class Mail |
| 29492395 | Toro, Maribel Del | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494916 | Torrence, Tamika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488843 | Torres, Alicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490865 | Torres, Alma | Address on File | | | | | | First Class Mail |
| 29492679 | Torres, Amber | Address on File | | | | | | First Class Mail |
| 29490718 | Torres, Anne | Address on File | | | | | | First Class Mail |
| 29481837 | Torres, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489212 | Torres, Eric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494846 | Torres, Gloria | Address on File | | | | | | First Class Mail |
| 29484719 | Torres, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484941 | Torres, Juan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480714 | Torres, Julian | Address on File | | | | | | First Class Mail |
| 29493800 | Torres, Kevin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483914 | Torres, Maria Luisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489684 | Torres, Marlyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481320 | Torres, Samuel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490987 | Torres, Wilson | Address on File | | | | | | First Class Mail |
| 29484684 | Torres, Xavier | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495024 | Torres, Yaisa Rivera | Address on File | | | | | | First Class Mail |
| 29481184 | Torress, Enrique | Address on File | | | | | | First Class Mail |
| 29490744 | Torrey, Jabria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491018 | Tosado, William | Address on File | | | | | | First Class Mail |
| 29494573 | Tosca, Katie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490023 | Toson, Bonita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486380 | Toth, Melissa | Address on File | | | | | | First Class Mail |
| 29481162 | Totten, Cleveland Tott | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480586 | Tovar, Ana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493229 | Tow, Brent | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488581 | Towles, Tammy | Address on File | | | | | | First Class Mail |
| 29491921 | Townes, Brena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490027 | Townley, Greg | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482292 | Townsend, Astaysheia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488535 | Townsend, Carrie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489359 | Townsend, Marilyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483429 | Townsend, Natalie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485987 | Townsend, Pamela | Address on File | | | | | | First Class Mail |
| 29483489 | Townsend, Sherese | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480659 | Townsley, Dana | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484331 | Trabue, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494201 | Trammell, Kristi | Address on File | | | | | | First Class Mail |
| 29483759 | Trammell, Laura | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484012 | Trammell, Shantel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490481 | Trampusch, Elaine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490052 | Tran, Tan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491889 | Travis, Stacy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488782 | Trawally, Eunice | Address on File | | | | | | First Class Mail |
| 29483305 | Traylor, Elesha | Address on File | | | | | | First Class Mail |
| 29491720 | Traylor, Monica | Address on File | | | | | | First Class Mail |
| 29493552 | Traynham, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489662 | Treadway, Shatarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485687 | Treat, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492008 | Trejo, Maria | Address on File | | | | | | First Class Mail |
| 29482703 | Tremble, Kanitra | Address on File | | | | | | First Class Mail |
| 29480822 | Trent, Thyanna | Address on File | | | | | | First Class Mail |
| 29481667 | Trevino, Jacqua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494810 | Trice, Clyde | Address on File | | | | | | First Class Mail |
| 29488847 | Trice, Paul | Address on File | | | | | | First Class Mail |
| 29480860 | Trice, Tara | Address on File | | | | | | First Class Mail |
| 29481152 | Trimble, Carl | Address on File | | | | | | First Class Mail |
| 29491567 | Trimm, Dexter | Address on File | | | | | | First Class Mail |
| 29485361 | Trimmier, Tasha | Address on File | | | | | | First Class Mail |
| 29492227 | Triplett, Brianna | Address on File | | | | | | First Class Mail |
| 29486181 | Triplett, Kerry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492955 | Triplett, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485641 | Tripp, Angela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484826 | Troope, Patrice | Address on File | | | | | | First Class Mail |
| 29494854 | Trotter, Racheal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491664 | Troutman, Cathy | Address on File | | | | | | First Class Mail |
| 29492647 | Troutman, Joan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492292 | Trowell, Bryan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492756 | Trudell, Gabrielle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495243 | Truesdale, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494023 | Truitt, Lareasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493008 | Tsambounieris, George | Address on File | | | | | | First Class Mail |
| 29489496 | Tsang, Wiellian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482622 | Tubbs, Blake | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488105 | Tubbs, Giena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492819 | Tuck, Carol | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489707 | Tucker, Akil | Address on File | | | | | | First Class Mail |
| 29481688 | Tucker, Andrew | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480107 | Tucker, Anita | Address on File | | | | | | First Class Mail |
| 29487910 | Tucker, Brenda | Address on File | | | | | | First Class Mail |
| 29485492 | Tucker, Chasiti | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483505 | Tucker, Cynthia | Address on File | | | | | | First Class Mail |
| 29494578 | Tucker, David | Address on File | | | | | | First Class Mail |
| 29486177 | Tucker, Edwina | Address on File | | | | | | First Class Mail |
| 29492127 | Tucker, Erica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489854 | Tucker, Jacquelyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484563 | Tucker, Laverne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493508 | Tucker, Mike | Address on File | | | | | | First Class Mail |
| 29482365 | Tucker, Sean | Address on File | | | | | | First Class Mail |
| 29488255 | Tucker, Shaquanda | Address on File | | | | | | First Class Mail |
| 29483977 | Tucker, Stephanie | Address on File | | | | | | First Class Mail |
| 29494754 | Tucker/Moore, Marquice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483567 | Tuewana Robinson Davis Watkins | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480885 | Tufts, Lovell | Address on File | | | | | | First Class Mail |
| 29484471 | Tuiel, Harold | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485096 | Tullock, Heather | Address on File | | | | | | First Class Mail |
| 29480102 | Tuner, Zoe | Address on File | | | | | | First Class Mail |
| 29492983 | Turak, Breana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491778 | Turay, John | Address on File | | | | | | First Class Mail |
| 29494793 | Turcios, Josefina | Address on File | | | | | | First Class Mail |
| 29494206 | Turkovich, Denise | Address on File | | | | | | First Class Mail |
| 29484502 | Turkson, Abigail | Address on File | | | | | | First Class Mail |
| 29480538 | Turnbull, Andronica | Address on File | | | | | | First Class Mail |
| 29480744 | Turner, Alma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485082 | Turner, Angelique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494872 | Turner, Ashley | Address on File | | | | | | First Class Mail |
| 29492502 | Turner, Benita | Address on File | | | | | | First Class Mail |
| 29481437 | Turner, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490218 | Turner, Bryne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483312 | Turner, Chris | Address on File | | | | | | First Class Mail |
| 29489943 | Turner, Curtis | Address on File | | | | | | First Class Mail |
| 29480728 | Turner, Cynthia | Address on File | | | | | | First Class Mail |
| 29490228 | Turner, Dominique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491183 | Turner, Donnalyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488516 | Turner, Ellena | Address on File | | | | | | First Class Mail |
| 29493380 | Turner, Ernest | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489622 | Turner, Gabriel | Address on File | | | | | | First Class Mail |
| 29484581 | Turner, Jameelah | Address on File | | | | | | First Class Mail |
| 29495181 | Turner, Kayla | Address on File | | | | | | First Class Mail |
| 29488409 | Turner, Keiona | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29490981 | Turner, Kenton | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482437 | Turner, Kesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483181 | Turner, Laquisha | Address on File | | | | | | First Class Mail |
| 29493668 | Turner, Margaret | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487940 | Turner, Melinda | Address on File | | | | | | First Class Mail |
| 29481004 | Turner, Melvina | Address on File | | | | | | First Class Mail |
| 29492228 | Turner, Michele | Address on File | | | | | | First Class Mail |
| 29492867 | Turner, Phyllis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485826 | Turner, Ramisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485568 | Turner, Ray | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493513 | Turner, Rebecca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489277 | Turner, Robert | Address on File | | | | | | First Class Mail |
| 29493952 | Turner, Rosalyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485374 | Turner, Sam | Address on File | | | | | | First Class Mail |
| 29491103 | Turner, Samuel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484455 | Turner, Shandale | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493595 | Turner, Shantavia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484706 | Turner, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482166 | Turner, Stacy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495159 | Turner, Tarrinika | Address on File | | | | | | First Class Mail |
| 29494477 | Turner, Tasha | Address on File | | | | | | First Class Mail |
| 29482870 | Turner, Taunya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491413 | Turner, Tequia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485946 | Tuyishimire, Eugenie | Address on File | | | | | | First Class Mail |
| 29492847 | Twagirimana, Olivier | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493068 | Twitty, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492543 | Tyes, Dorthy | Address on File | | | | | | First Class Mail |
| 29486089 | Tyler, Angela | Address on File | | | | | | First Class Mail |
| 29492322 | Tyler, Cassandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484647 | Tyler, Condrella | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488055 | Tyler, Kiara | Address on File | | | | | | First Class Mail |
| 29486341 | Tyler, Linda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491646 | Tyler, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481819 | Tyler, Stephanie | Address on File | | | | | | First Class Mail |
| 29484940 | Tyndale, Dy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490031 | Tynes, Xandria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481224 | Tyree, Nicole | Address on File | | | | | | First Class Mail |
| 29486441 | Tyson, Earl | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491626 | Tyson, Helen | Address on File | | | | | | First Class Mail |
| 29485711 | Tyson, Lillian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488099 | Tyson, Tonya | Address on File | | | | | | First Class Mail |
| 29483392 | Tyson, Tywana | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480268 | Tysonreddick, Stevynii | Address on File | | | | | | First Class Mail |
| 29488780 | Tyus, Jermaine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494563 | Tyus, Tanesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481798 | Tyx, Brittany | Address on File | | | | | | First Class Mail |
| 29481413 | Uduma, James | Address on File | | | | | | First Class Mail |
| 29494973 | Ufomba, Lacretia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488822 | Ulloa, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484579 | Ulysse, Renaldo | Address on File | | | | | | First Class Mail |
| 29489311 | Umeda, Pricilla | Address on File | | | | | | First Class Mail |
| 29484557 | Uminsky, Michael | Address on File | | | | | | First Class Mail |
| 29495167 | Underwood, Deangela | Address on File | | | | | | First Class Mail |
| 29489816 | Unkefer, Jenny | Address on File | | | | | | First Class Mail |
| 29484886 | Unseld, Kendra | Address on File | | | | | | First Class Mail |
| 29481246 | Upshaw, Iesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482244 | Upshaw, Nola | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485357 | Upshaw, Patricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485699 | Uptegraft, David | Address on File | | | | | | First Class Mail |
| 29487938 | Ursery-Nichols, Akiri | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483680 | Usher, Shamika | Address on File | | | | | | First Class Mail |
| 29484106 | Ushery, Taylor | Address on File | | | | | | First Class Mail |
| 29493883 | Usry, Colby | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480396 | Usry, Nashona | Address on File | | | | | | First Class Mail |
| 29488379 | Ussery, Sophia | Address on File | | | | | | First Class Mail |
| 29486095 | Vacciana, Antwayne | Address on File | | | | | | First Class Mail |
| 29492157 | Vail, Andrinelle | Address on File | | | | | | First Class Mail |
| 29493666 | Vail, Lori | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485070 | Vakor, Prince | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491714 | Valasquez, Edy | Address on File | | | | | | First Class Mail |
| 29482234 | Valdes, Brenda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488789 | Valdez, Javier | Address on File | | | | | | First Class Mail |
| 29480279 | Valdivia, Linaed | Address on File | | | | | | First Class Mail |
| 29480351 | Valentin, Yomaira | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486194 | Valentine, Camaree | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494399 | Valentine, Camille | Address on File | | | | | | First Class Mail |
| 29494567 | Valentine, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480818 | Valentine, Deniece | Address on File | | | | | | First Class Mail |
| 29491721 | Valentine, Hayley | Address on File | | | | | | First Class Mail |
| 29482474 | Valentine, Kianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486020 | Valeriana, Ingrid | Address on File | | | | | | First Class Mail |
| 29484594 | Valladares, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483156 | Vallo, Cody | Address on File | | | | | | First Class Mail |
| 29488057 | Valrie, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485942 | Valtine, Amber | Address on File | | | | | | First Class Mail |
| 29483004 | Vanallen, Scott | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491035 | Vance, Jazmine | Address on File | | | | | | First Class Mail |
| 29484828 | Vance, Lenae | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482315 | Vance, Willena | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481447 | Vancil, Dillon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482990 | Vancleave, Kayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491156 | Vanderpool, Amy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484739 | Vanfonda, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484915 | Vang, Kou | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480476 | Vanheirstlee, Kevin | Address on File | | | | | | First Class Mail |
| 29494148 | Vanholten, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492074 | Vanhorn, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481472 | Vanhorn, Anisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494831 | Vanhorn, Linda | Address on File | | | | | | First Class Mail |
| 29483321 | Vanliew, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491297 | Vann, Daemon | Address on File | | | | | | First Class Mail |
| 29490133 | Vann, Ramorn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480821 | Vannoy, Angela | Address on File | | | | | | First Class Mail |
| 29486008 | Vanpalt, Eulas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492943 | Vanpelt, Sade | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485285 | Vantassell, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489321 | Vanvuren, Daniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482211 | Varble, Samantha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482336 | Vargas, Cindy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481940 | Vargas, Geovanni | Address on File | | | | | | First Class Mail |
| 29488731 | Vargas, Hernandez | Address on File | | | | | | First Class Mail |
| 29491120 | Vargas, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485919 | Vargas, Tilzan | Address on File | | | | | | First Class Mail |
| 29489810 | Varghese, Justin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481135 | Vario, Peter | Address on File | | | | | | First Class Mail |
| 29490895 | Varmall, Regina | Address on File | | | | | | First Class Mail |
| 29485076 | Varner, Dave | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483180 | Vasquez, Anita | Address on File | | | | | | First Class Mail |
| 29492252 | Vasquez, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483849 | Vasquez, Danielle | Address on File | | | | | | First Class Mail |
| 29492672 | Vasquez, Joe | Address on File | | | | | | First Class Mail |
| 29489418 | Vasquez, Kiana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485539 | Vasquez, Minerva | Address on File | | | | | | First Class Mail |
| 29493087 | Vasquez, Tricia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488562 | Vasser, James | Address on File | | | | | | First Class Mail |
| 29489572 | Vaughan, Sandra | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490081 | Vaughn, Antoinette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484766 | Vaughn, Consuela | Address on File | | | | | | First Class Mail |
| 29483902 | Vaughn, Darien | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482941 | Vaughn, Desiree | Address on File | | | | | | First Class Mail |
| 29485043 | Vaughn, Ellanor | Address on File | | | | | | First Class Mail |
| 29494324 | Vaughn, Rossa | Address on File | | | | | | First Class Mail |
| 29483619 | Vaughn, Sade | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482003 | Vaughn, Tanique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490681 | Vaughn, Terry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493517 | Vaughn, Yoland | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493739 | Vaugthers, Sherrie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485437 | Vazquez, Alan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484913 | Vazquez, Cesar | Address on File | | | | | | First Class Mail |
| 29480269 | Vazquez, Gabrila | Address on File | | | | | | First Class Mail |
| 29485809 | Vazquez, Juan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490960 | Vazquez, Keyshla | Address on File | | | | | | First Class Mail |
| 29488606 | Vazquez, Linoshka | Address on File | | | | | | First Class Mail |
| 29492717 | Veal, Ebony | Address on File | | | | | | First Class Mail |
| 29488884 | Veal, Johnard | Address on File | | | | | | First Class Mail |
| 29495143 | Vedral, Albina | Address on File | | | | | | First Class Mail |
| 29483917 | Vega, Daniela | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488849 | Vegeis, Oneema | Address on File | | | | | | First Class Mail |
| 29494281 | Veith, Rodney | Address on File | | | | | | First Class Mail |
| 29494221 | Velasco De Cruz, Veronica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481460 | Velasquez, Amanda | Address on File | | | | | | First Class Mail |
| 29485857 | Velasquez, Guadalupe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484511 | Velasquez, Ludys | Address on File | | | | | | First Class Mail |
| 29485058 | Velazqez, Claudia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483906 | Velazquez, Clemente | Address on File | | | | | | First Class Mail |
| 29493048 | Velez, Jaqueline | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484635 | Velez, Uziel | Address on File | | | | | | First Class Mail |
| 29488528 | Vellon, Malisa | Address on File | | | | | | First Class Mail |
| 29486377 | Veloz, Benito | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482586 | Velten, Brenda | Address on File | | | | | | First Class Mail |
| 29491960 | Venable, Asia | Address on File | | | | | | First Class Mail |
| 29490036 | Venbrux, Jordan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482308 | Venible, Tia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490593 | Ventura, Andrew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489855 | Vera, Maggie | Address on File | | | | | | First Class Mail |
| 29481789 | Verdeja, Jonathan | Address on File | | | | | | First Class Mail |
| 29482646 | Vermelle, Rose | Address on File | | | | | | First Class Mail |
| 29490694 | Verner, Davis | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29492336 | Vertrees, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483655 | Veterans, Quest Village | Address on File | | | | | | First Class Mail |
| 29481708 | Vettah, Hassen Abdel | Address on File | | | | | | First Class Mail |
| 29484357 | Vicars, Arielle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490485 | Vickers, Lonnie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488526 | Vickers, Quatevia | Address on File | | | | | | First Class Mail |
| 29488603 | Vickers, Tavaceyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494523 | Vickers, Willette | Address on File | | | | | | First Class Mail |
| 29483909 | Vickery, Cynthia | Address on File | | | | | | First Class Mail |
| 29484672 | Victor, Wesley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493342 | Victorio, Sabrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484200 | Victory, Desiree | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488181 | Vige, Parker | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481303 | Vigneaux, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481179 | Villa, Diana | Address on File | | | | | | First Class Mail |
| 29483713 | Villalobos, Yvette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483051 | Villanueva, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486299 | Villarreal, Francine | Address on File | | | | | | First Class Mail |
| 29488370 | Villaseca, Samantha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486322 | Villegas, Elma | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483484 | Vilton, Vilherme | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481622 | Vinas, Cristina | Address on File | | | | | | First Class Mail |
| 29489283 | Vines, Paramore | Address on File | | | | | | First Class Mail |
| 29486204 | Vinson, Anthony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485744 | Vinson, Dianne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490659 | Vinson, Jason | Address on File | | | | | | First Class Mail |
| 29494867 | Vinson, Tommie | Address on File | | | | | | First Class Mail |
| 29490156 | Virden, Harry | Address on File | | | | | | First Class Mail |
| 29484110 | Vires, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494499 | Vires, Lisa | Address on File | | | | | | First Class Mail |
| 29480697 | Virges, Shatke | Address on File | | | | | | First Class Mail |
| 29492297 | Visser, Linda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494664 | Vittitow, Veronica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482720 | Vivas, Martina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485760 | Vivian, Winslow | Address on File | | | | | | First Class Mail |
| 29482049 | Vo, Risa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480263 | Vogel, Galenda | Address on File | | | | | | First Class Mail |
| 29485640 | Volodymyr, Henyk | Address on File | | | | | | First Class Mail |
| 29484565 | Voltiare, Audrianna | Address on File | | | | | | First Class Mail |
| 29492898 | Voskoboynik, Olga | Address on File | | | | | | First Class Mail |
| 29484769 | Votaw, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482424 | Vovk, Anna | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483807 | Vucinaj, Vasel | Address on File | | | | | | First Class Mail |
| 29481995 | Vue, Xay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484847 | Vurns, Tonya | Address on File | | | | | | First Class Mail |
| 29488499 | Vurro, Candy | Address on File | | | | | | First Class Mail |
| 29482134 | Vutukuri, Sunil Reddy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492683 | Wade, Dandre | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481602 | Wade, Denise | Address on File | | | | | | First Class Mail |
| 29494319 | Wade, Donald | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490852 | Wade, Eric | Address on File | | | | | | First Class Mail |
| 29492784 | Wade, Mary | Address on File | | | | | | First Class Mail |
| 29480607 | Wade, Michael | Address on File | | | | | | First Class Mail |
| 29484438 | Wade, Patrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493219 | Wade, Priscilla | Address on File | | | | | | First Class Mail |
| 29490708 | Wade, Shannon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494269 | Wade, Willie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484841 | Wadesworth, Cynthia | Address on File | | | | | | First Class Mail |
| 29482887 | Wadford, Brittany | Address on File | | | | | | First Class Mail |
| 29492089 | Waeyaert, Tyler | Address on File | | | | | | First Class Mail |
| 29489634 | Wagner, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488808 | Waguespack, Toni | Address on File | | | | | | First Class Mail |
| 29480573 | Waikwa, Charles | Address on File | | | | | | First Class Mail |
| 29494047 | Wainwright, Anethia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480342 | Wainwright, Zaniya | Address on File | | | | | | First Class Mail |
| 29480733 | Waite, Dennis | Address on File | | | | | | First Class Mail |
| 29491419 | Waiters, Monica | Address on File | | | | | | First Class Mail |
| 29481198 | Waites, Lakechia | Address on File | | | | | | First Class Mail |
| 29493993 | Wakefield, Joseph | Address on File | | | | | | First Class Mail |
| 29489501 | Walach, Charles | Address on File | | | | | | First Class Mail |
| 29492904 | Walden, Jonathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482163 | Wale, Greg | Address on File | | | | | | First Class Mail |
| 29489051 | Walker, Aleta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489998 | Walker, Anayah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486161 | Walker, Ashton | Address on File | | | | | | First Class Mail |
| 29493753 | Walker, Avia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483688 | Walker, Azia | Address on File | | | | | | First Class Mail |
| 29490462 | Walker, Barnett | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495273 | Walker, Betty | Address on File | | | | | | First Class Mail |
| 29486422 | Walker, Betty | Address on File | | | | | | First Class Mail |
| 29492750 | Walker, Brianna | Address on File | | | | | | First Class Mail |
| 29485098 | Walker, Britney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495206 | Walker, Brittany | Address on File | | | | | | First Class Mail |
| 29480918 | Walker, Chaleal | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494066 | Walker, Chazzarice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488167 | Walker, Ciera | Address on File | | | | | | First Class Mail |
| 29484504 | Walker, Cynthia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488814 | Walker, Darron | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485746 | Walker, Deborah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494694 | Walker, Dianne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494187 | Walker, Elema | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491020 | Walker, Erica | Address on File | | | | | | First Class Mail |
| 29483220 | Walker, Farrah | Address on File | | | | | | First Class Mail |
| 29483846 | Walker, Garrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483185 | Walker, Haliyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489722 | Walker, James | Address on File | | | | | | First Class Mail |
| 29485962 | Walker, Janaque | Address on File | | | | | | First Class Mail |
| 29480117 | Walker, Jasmine | Address on File | | | | | | First Class Mail |
| 29483128 | Walker, Jasmine | Address on File | | | | | | First Class Mail |
| 29481076 | Walker, Jemeice | Address on File | | | | | | First Class Mail |
| 29494398 | Walker, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495214 | Walker, Joyce | Address on File | | | | | | First Class Mail |
| 29481044 | Walker, Kara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493325 | Walker, Keianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481121 | Walker, Keiser | Address on File | | | | | | First Class Mail |
| 29491627 | Walker, Keyeira | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494982 | Walker, Kinnay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494101 | Walker, Kittie | Address on File | | | | | | First Class Mail |
| 29483482 | Walker, Kortnee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481997 | Walker, Laindia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493416 | Walker, Larry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480590 | Walker, Lasonya | Address on File | | | | | | First Class Mail |
| 29491106 | Walker, Latasha | Address on File | | | | | | First Class Mail |
| 29485364 | Walker, Lauren | Address on File | | | | | | First Class Mail |
| 29495126 | Walker, Lawrence | Address on File | | | | | | First Class Mail |
| 29488212 | Walker, Laytoya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486017 | Walker, Leasha | Address on File | | | | | | First Class Mail |
| 29483592 | Walker, Letittie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492964 | Walker, Marc | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485262 | Walker, Markeisha | Address on File | | | | | | First Class Mail |
| 29494803 | Walker, Marlon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482905 | Walker, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494912 | Walker, Miracle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484655 | Walker, Morgan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480486 | Walker, Nakia | Address on File | | | | | | First Class Mail |
| 29491321 | Walker, Nathaliena | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482691 | Walker, Nikia | Address on File | | | | | | First Class Mail |
| 29481697 | Walker, Pamela | Address on File | | | | | | First Class Mail |
| 29485301 | Walker, Patricia | Address on File | | | | | | First Class Mail |
| 29490176 | Walker, Portia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486242 | Walker, Queennettia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480127 | Walker, Rosa | Address on File | | | | | | First Class Mail |
| 29493712 | Walker, Samantha | Address on File | | | | | | First Class Mail |
| 29491600 | Walker, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490032 | Walker, Shalinda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485503 | Walker, Shawnte | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490793 | Walker, Shiquita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488213 | Walker, Stacia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484121 | Walker, Stanley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483570 | Walker, Taiwan | Address on File | | | | | | First Class Mail |
| 29490190 | Walker, Tamika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494677 | Walker, Tammie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493729 | Walker, Tammy | Address on File | | | | | | First Class Mail |
| 29485627 | Walker, Tara | Address on File | | | | | | First Class Mail |
| 29490828 | Walker, Terri | Address on File | | | | | | First Class Mail |
| 29489397 | Walker, Terri | Address on File | | | | | | First Class Mail |
| 29490111 | Walker, Tiera | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486071 | Walker, Tina | Address on File | | | | | | First Class Mail |
| 29480688 | Walker, Tyana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488522 | Walker, Valencia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490309 | Walker, Veronica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492530 | Walkers, Lisa | Address on File | | | | | | First Class Mail |
| 29492605 | Walker-Singleton, Jerkenzie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481666 | Walkler, Jennifer | Address on File | | | | | | First Class Mail |
| 29494517 | Wall, Daiana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489327 | Wall, Deb | Address on File | | | | | | First Class Mail |
| 29485216 | Wall, Isaac | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481816 | Wall, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481414 | Wall, Wyatt | Address on File | | | | | | First Class Mail |
| 29490004 | Wallace, Annamarie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492794 | Wallace, Asia | Address on File | | | | | | First Class Mail |
| 29492381 | Wallace, Audrey | Address on File | | | | | | First Class Mail |
| 29482745 | Wallace, Carla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482233 | Wallace, Garrett | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490550 | Wallace, Jeff | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491284 | Wallace, Jonathan | Address on File | | | | | | First Class Mail |
| 29481028 | Wallace, Naiesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488364 | Wallace, Paris | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29492372 | Waller, Duane | Address on File | | | | | | First Class Mail |
| 29491588 | Waller, Vera | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485911 | Wallis, Ted | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483626 | Walls, Day | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480933 | Walls, Daydreana | Address on File | | | | | | First Class Mail |
| 29492225 | Walls, Mikel | Address on File | | | | | | First Class Mail |
| 29481146 | Walls, Troy | Address on File | | | | | | First Class Mail |
| 29491988 | Walls-Hall, Ashanti | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490099 | Walrath, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480185 | Walsh, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484013 | Walter, Bryce | Address on File | | | | | | First Class Mail |
| 29490817 | Walter, Jenny | Address on File | | | | | | First Class Mail |
| 29482641 | Walters, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488644 | Walters, Michelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480087 | Walters, Robert | Address on File | | | | | | First Class Mail |
| 29483927 | Walters, Samantha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486064 | Walters, Tamara | Address on File | | | | | | First Class Mail |
| 29482399 | Walters, Veronica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491910 | Walton, Donyelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491866 | Walton, Sheriden | Address on File | | | | | | First Class Mail |
| 29480311 | Walton, Shervonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488091 | Walton-Stith, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490645 | Walwer, Jacob | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495198 | Wambua, Japheth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490863 | Wang, Paul | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488870 | Wankum, Jessica | Address on File | | | | | | First Class Mail |
| 29481769 | Wanzo, Robin | Address on File | | | | | | First Class Mail |
| 29484232 | Ward, Carla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483848 | Ward, Emma | Address on File | | | | | | First Class Mail |
| 29480318 | Ward, James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493556 | Ward, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489760 | Ward, Jim | Address on File | | | | | | First Class Mail |
| 29491269 | Ward, Justin | Address on File | | | | | | First Class Mail |
| 29492129 | Ward, Leah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481990 | Ward, Manitra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488990 | Ward, Navanah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483827 | Ward, Pamela | Address on File | | | | | | First Class Mail |
| 29491894 | Ward, Ruth | Address on File | | | | | | First Class Mail |
| 29481584 | Ward, Shirley | Address on File | | | | | | First Class Mail |
| 29484096 | Ward, Tania | Address on File | | | | | | First Class Mail |
| 29489287 | Warden, Dawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492740 | Warden, Mandy | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491195 | Warden, Ra Shawna | Address on File | | | | | | First Class Mail |
| 29481651 | Wardlaw, Tee | Address on File | | | | | | First Class Mail |
| 29481134 | Wardlow, Michelle | Address on File | | | | | | First Class Mail |
| 29488209 | Wardlow, Shawna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490056 | Ware, Davina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483269 | Ware, Jaquaisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488048 | Ware, Jerome | Address on File | | | | | | First Class Mail |
| 29485718 | Ware, Kara | Address on File | | | | | | First Class Mail |
| 29492853 | Ware, Kimietta | Address on File | | | | | | First Class Mail |
| 29490986 | Ware, Latasha | Address on File | | | | | | First Class Mail |
| 29492261 | Ware, Levi | Address on File | | | | | | First Class Mail |
| 29488609 | Ware, Rita | Address on File | | | | | | First Class Mail |
| 29488824 | Ware, Vincen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489459 | Ware, Will | Address on File | | | | | | First Class Mail |
| 29481878 | Warfield, Dakota | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484838 | Waring, Quintin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491488 | Waring, Shenika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481007 | Warner, Christopher | Address on File | | | | | | First Class Mail |
| 29489851 | Warner, Johnathan | Address on File | | | | | | First Class Mail |
| 29493664 | Warner, Latrell | Address on File | | | | | | First Class Mail |
| 29492450 | Warner, Philip | Address on File | | | | | | First Class Mail |
| 29492451 | Warner, Phyllis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493052 | Warren, Annie | Address on File | | | | | | First Class Mail |
| 29489074 | Warren, Chas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492189 | Warren, Kendall | Address on File | | | | | | First Class Mail |
| 29484224 | Warren, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488728 | Warren, Ra'Shanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488851 | Warren, Ronda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484865 | Warren, Tamika | Address on File | | | | | | First Class Mail |
| 29480251 | Warren, Tawana | Address on File | | | | | | First Class Mail |
| 29487923 | Warrn, Barry | Address on File | | | | | | First Class Mail |
| 29492365 | Warsame, Mohamed | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495016 | Wash, Dammion | Address on File | | | | | | First Class Mail |
| 29494277 | Washam, Kerry | Address on File | | | | | | First Class Mail |
| 29482180 | Washington, Atonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482741 | Washington, Belinda | Address on File | | | | | | First Class Mail |
| 29485403 | Washington, Bianca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484252 | Washington, Brenda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482517 | Washington, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480757 | Washington, Brittney | Address on File | | | | | | First Class Mail |
| 29482862 | Washington, Candise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490587 | Washington, Carey | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482081 | Washington, Carmira | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490808 | Washington, Carolyn | Address on File | | | | | | First Class Mail |
| 29494049 | Washington, Charles | Address on File | | | | | | First Class Mail |
| 29494396 | Washington, Christine | Address on File | | | | | | First Class Mail |
| 29492355 | Washington, Daryl | Address on File | | | | | | First Class Mail |
| 29485895 | Washington, Delois Jimmy | Address on File | | | | | | First Class Mail |
| 29489335 | Washington, Dorothy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485654 | Washington, Gary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485325 | Washington, Herbert | Address on File | | | | | | First Class Mail |
| 29482204 | Washington, Jason | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482609 | Washington, Johnathan | Address on File | | | | | | First Class Mail |
| 29489226 | Washington, Laquinda | Address on File | | | | | | First Class Mail |
| 29480429 | Washington, Leslee | Address on File | | | | | | First Class Mail |
| 29486358 | Washington, Letitia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485635 | Washington, Lillie | Address on File | | | | | | First Class Mail |
| 29491180 | Washington, Lindsey | Address on File | | | | | | First Class Mail |
| 29492415 | Washington, Lydia | Address on File | | | | | | First Class Mail |
| 29492173 | Washington, Meisha | Address on File | | | | | | First Class Mail |
| 29480136 | Washington, Nicole | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480300 | Washington, Philip | Address on File | | | | | | First Class Mail |
| 29494612 | Washington, Prince | Address on File | | | | | | First Class Mail |
| 29483073 | Washington, Quaetesa | Address on File | | | | | | First Class Mail |
| 29486342 | Washington, Rashell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480649 | Washington, Raymond | Address on File | | | | | | First Class Mail |
| 29486239 | Washington, Roger | Address on File | | | | | | First Class Mail |
| 29482179 | Washington, Semaj | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489055 | Washington, Shane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485186 | Washington, Shantielle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484095 | Washington, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483230 | Washington, Shayla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484295 | Washington, Sherley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483292 | Washington, Taeanna | Address on File | | | | | | First Class Mail |
| 29491376 | Washington, Tameka | Address on File | | | | | | First Class Mail |
| 29480394 | Washington, Tanra | Address on File | | | | | | First Class Mail |
| 29490108 | Washington, Therye | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485567 | Washington, Toriano | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486052 | Washington, Valerie | Address on File | | | | | | First Class Mail |
| 29485443 | Waters, Latizhia | Address on File | | | | | | First Class Mail |
| 29488406 | Waters, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482285 | Waters, Mikia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480545 | Waters, Susan | Address on File | | | | | | First Class Mail |
| 29485025 | Watkins, Anthony | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29490627 | Watkins, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485366 | Watkins, Darien | Address on File | | | | | | First Class Mail |
| 29481758 | Watkins, Dasharay | Address on File | | | | | | First Class Mail |
| 29490921 | Watkins, Deysha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494892 | Watkins, Jamel | Address on File | | | | | | First Class Mail |
| 29482178 | Watkins, Janine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493868 | Watkins, Lashawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488069 | Watkins, Linda | Address on File | | | | | | First Class Mail |
| 29481624 | Watkins, Sam | Address on File | | | | | | First Class Mail |
| 29493101 | Watkins, Shekinah | Address on File | | | | | | First Class Mail |
| 29490714 | Watkins, Teonna | Address on File | | | | | | First Class Mail |
| 29488932 | Watson, Amanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490949 | Watson, Carla | Address on File | | | | | | First Class Mail |
| 29484573 | Watson, Cynthia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493206 | Watson, Elijah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490491 | Watson, Elizabeth | Address on File | | | | | | First Class Mail |
| 29484932 | Watson, Ikeia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484804 | Watson, Jacquelyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493458 | Watson, Jamir | Address on File | | | | | | First Class Mail |
| 29486108 | Watson, Joanne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488189 | Watson, John | Address on File | | | | | | First Class Mail |
| 29484325 | Watson, Kesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485837 | Watson, Kyleigh | Address on File | | | | | | First Class Mail |
| 29485703 | Watson, Mary | Address on File | | | | | | First Class Mail |
| 29494928 | Watson, Monica | Address on File | | | | | | First Class Mail |
| 29484201 | Watson, Mychelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494979 | Watson, Rod | Address on File | | | | | | First Class Mail |
| 29490145 | Watson, Shamicka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491595 | Watson, Terra | Address on File | | | | | | First Class Mail |
| 29491245 | Watt, Desmond | Address on File | | | | | | First Class Mail |
| 29491711 | Watt, Marisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489556 | Watt, Shemika | Address on File | | | | | | First Class Mail |
| 29486069 | Watters, Jacob | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480641 | Watters, Jowanna | Address on File | | | | | | First Class Mail |
| 29493346 | Watters, Justine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486459 | Watts, Angela | Address on File | | | | | | First Class Mail |
| 29481768 | Watts, Chakara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481893 | Watts, Chelsea | Address on File | | | | | | First Class Mail |
| 29481597 | Watts, Devondrea | Address on File | | | | | | First Class Mail |
| 29489637 | Watts, Dexter | Address on File | | | | | | First Class Mail |
| 29486088 | Watts, Eddie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492071 | Watts, John | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29488320 | Watts, Rodney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491390 | Waugh, Brii | Address on File | | | | | | First Class Mail |
| 29495238 | Wawrzyniakowski, Paty | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484439 | Way, Carol | Address on File | | | | | | First Class Mail |
| 29490950 | Way, Puie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486320 | Wayne, Monay | Address on File | | | | | | First Class Mail |
| 29488724 | Weatherby, Shawn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489178 | Weatherly, Sally | Address on File | | | | | | First Class Mail |
| 29483394 | Weathers, Destiny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483737 | Weathers, Georgetta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490129 | Weatherspoon, Carlisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494108 | Weatherspoon, Carlos | Address on File | | | | | | First Class Mail |
| 29492516 | Weatherspoon, Dominique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488744 | Weatherspoon, Michelle | Address on File | | | | | | First Class Mail |
| 29494378 | Weathington, Daniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493131 | Weaver, Calvin | Address on File | | | | | | First Class Mail |
| 29489886 | Weaver, Lashon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495042 | Weaver, Linda | Address on File | | | | | | First Class Mail |
| 29494855 | Weaver, Shadarrien | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494300 | Weaver, Toni | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491082 | Webb, Alliyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490082 | Webb, Ariel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483331 | Webb, Asha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492377 | Webb, Danny | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495163 | Webb, David | Address on File | | | | | | First Class Mail |
| 29494077 | Webb, Dishawna | Address on File | | | | | | First Class Mail |
| 29489741 | Webb, Melissa | Address on File | | | | | | First Class Mail |
| 29481301 | Webb, Sonia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491914 | Webb, Vanessa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492418 | Webb, Zakeehid | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485772 | Webbarnold, Charniece | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494605 | Webbg, Stephanie | Address on File | | | | | | First Class Mail |
| 29482899 | Weber, Thomas | Address on File | | | | | | First Class Mail |
| 29489994 | Webster, Austin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482462 | Webster, Breonna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484139 | Webster, Fannie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480210 | Webster, Shante | Address on File | | | | | | First Class Mail |
| 29490515 | Webster, Zachary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489757 | Weddborn, Donyetha | Address on File | | | | | | First Class Mail |
| 29488097 | Weddles, Letisha | Address on File | | | | | | First Class Mail |
| 29494216 | Wedgeworth, Brianna | Address on File | | | | | | First Class Mail |
| 29484747 | Weeden, Rosia | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481118 | Weeks, Gearldine | Address on File | | | | | | First Class Mail |
| 29491663 | Weems, Anthony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483514 | Weems, Camille | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480498 | Weers, Robert | Address on File | | | | | | First Class Mail |
| 29494728 | Wegstein, Jim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481235 | Weikle, Kendra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490281 | Weinberg, Erica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494870 | Weingrtner, Tim | Address on File | | | | | | First Class Mail |
| 29481190 | Weinstein, Ed | Address on File | | | | | | First Class Mail |
| 29483417 | Weir, Donna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489569 | Weiss, Mendy | Address on File | | | | | | First Class Mail |
| 29483967 | Weissbrodt, Bronwen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490754 | Welch, Andrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493347 | Welch, Anthony | Address on File | | | | | | First Class Mail |
| 29489462 | Welch, Brittany | Address on File | | | | | | First Class Mail |
| 29491722 | Welch, Camiah | Address on File | | | | | | First Class Mail |
| 29494419 | Welch, Chris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482895 | Welch, Kisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483769 | Welch, Patrica | Address on File | | | | | | First Class Mail |
| 29489329 | Welch, Roger | Address on File | | | | | | First Class Mail |
| 29484020 | Welch, Shantel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483252 | Weldy, Renee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495184 | Welister, Haywood | Address on File | | | | | | First Class Mail |
| 29484321 | Welk, Matthew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480510 | Wellman, Portia | Address on File | | | | | | First Class Mail |
| 29494338 | Wells, Andrew | Address on File | | | | | | First Class Mail |
| 29493917 | Wells, Anndrea | Address on File | | | | | | First Class Mail |
| 29485214 | Wells, Deidra | Address on File | | | | | | First Class Mail |
| 29488935 | Wells, Fazia | Address on File | | | | | | First Class Mail |
| 29482758 | Wells, Glenda | Address on File | | | | | | First Class Mail |
| 29482709 | Wells, Lawanda | Address on File | | | | | | First Class Mail |
| 29485335 | Wells, Milton | Address on File | | | | | | First Class Mail |
| 29494037 | Wells, Norman | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482722 | Wells, Reginalds | Address on File | | | | | | First Class Mail |
| 29493843 | Wells, Shellania | Address on File | | | | | | First Class Mail |
| 29488256 | Wells, Sherqunna | Address on File | | | | | | First Class Mail |
| 29482708 | Wells, Sylvia | Address on File | | | | | | First Class Mail |
| 29482055 | Wells, Terrance | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484156 | Wells, Zoey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480992 | Welter, Christine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484525 | Wemimo, Oladedo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485117 | Wenck, Clifford | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488681 | Wendling, Beth | Address on File | | | | | | First Class Mail |
| 29487896 | Wengerd, Shelby | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493413 | Wentworth, Plessie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485859 | Wentz, Melanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482220 | Wenzlick, Jeff | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481138 | Wesley, Clifford | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494535 | Wesley, Sade | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493299 | Wesley, Sheila | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493314 | West, Deborah | Address on File | | | | | | First Class Mail |
| 29490019 | West, Devonne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484313 | West, Gloria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485282 | West, Holly | Address on File | | | | | | First Class Mail |
| 29493022 | West, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481684 | West, Lynnda | Address on File | | | | | | First Class Mail |
| 29482973 | West, Manasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488894 | West, Maxine | Address on File | | | | | | First Class Mail |
| 29492870 | West, Melinda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483758 | West, Quest | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482577 | West, Rahdyah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488435 | West, Solida | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486439 | West, Terry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489560 | West, Tracy | Address on File | | | | | | First Class Mail |
| 29494102 | Westbrook, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494039 | Westerfeld, Samantha | Address on File | | | | | | First Class Mail |
| 29489589 | Westfall, Donna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480299 | Westfield, Gregory | Address on File | | | | | | First Class Mail |
| 29485266 | Westholder, Robert | Address on File | | | | | | First Class Mail |
| 29486414 | Westmoreland, Adam | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494233 | Weston, Catherine | Address on File | | | | | | First Class Mail |
| 29480356 | Weston, Cortney | Address on File | | | | | | First Class Mail |
| 29484483 | Weston, Eunice | Address on File | | | | | | First Class Mail |
| 29494126 | Weston, Jovan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491299 | Weston, Laurie | Address on File | | | | | | First Class Mail |
| 29488443 | Westpoint, Detrice | Address on File | | | | | | First Class Mail |
| 29494392 | Westry, Denise | Address on File | | | | | | First Class Mail |
| 29482184 | Whalen, Kasey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494027 | Whaley, Michelle | Address on File | | | | | | First Class Mail |
| 29494055 | Wharton, Duwanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485452 | Wharton, Shannon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482254 | Whatley, Terri | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482277 | Wheat, Cathryn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495116 | Wheat, Diane | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490678 | Wheater, Lindsay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489895 | Wheatley, Ashlie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490636 | Wheatley, Cassandra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482471 | Wheeler, Daijonna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480970 | Wheeler, Keith | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488759 | Wheeler, Tamara | Address on File | | | | | | First Class Mail |
| 29492409 | Wheelerjohnson, Dorcas | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485789 | Whetston, Chiquita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482937 | Whetstone, Tatoa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489780 | Whickum, Darrell | Address on File | | | | | | First Class Mail |
| 29484500 | Whinfield, Kaymal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484213 | Whipple, Charlton | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490534 | Whisler, Amelia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490091 | Whitaker, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491201 | Whitaker, Errica | Address on File | | | | | | First Class Mail |
| 29493432 | Whitaker, Hannah | Address on File | | | | | | First Class Mail |
| 29490313 | Whitaker, Jerlynne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488868 | Whitaker, Keebell | Address on File | | | | | | First Class Mail |
| 29485861 | Whitaker, Melody | Address on File | | | | | | First Class Mail |
| 29490922 | Whitaker, Tonya | Address on File | | | | | | First Class Mail |
| 29488615 | Whitaker, Wyatt | Address on File | | | | | | First Class Mail |
| 29490280 | White, Abrian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493863 | White, Alexis | Address on File | | | | | | First Class Mail |
| 29489183 | White, Armon | Address on File | | | | | | First Class Mail |
| 29488628 | White, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494323 | White, Audrey | Address on File | | | | | | First Class Mail |
| 29482155 | White, Aundrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492856 | White, Bernard | Address on File | | | | | | First Class Mail |
| 29494970 | White, Burnadette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483086 | White, Carla | Address on File | | | | | | First Class Mail |
| 29485125 | White, China | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484962 | White, Courtney | Address on File | | | | | | First Class Mail |
| 29489872 | White, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484024 | White, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484008 | White, Cynthia | Address on File | | | | | | First Class Mail |
| 29489246 | White, Daniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480075 | White, Darlene | Address on File | | | | | | First Class Mail |
| 29483395 | White, Diane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488052 | White, Dominic | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487967 | White, Dwight | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484628 | White, Elizabeth | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483791 | White, Emmanuel | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494220 | White, Essie | Address on File | | | | | | First Class Mail |
| 29480361 | White, Fatima | Address on File | | | | | | First Class Mail |
| 29493765 | White, Genine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485092 | White, Givanni | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493106 | White, Gloria | Address on File | | | | | | First Class Mail |
| 29494672 | White, Herman | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490229 | White, Hishene | Address on File | | | | | | First Class Mail |
| 29482619 | White, Iletha | Address on File | | | | | | First Class Mail |
| 29490498 | White, Jadrienne | Address on File | | | | | | First Class Mail |
| 29485261 | White, Jasmine | Address on File | | | | | | First Class Mail |
| 29483725 | White, Jeremy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480138 | White, Jermell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484660 | White, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492467 | White, Joe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485527 | White, Joe | Address on File | | | | | | First Class Mail |
| 29482636 | White, Kai | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484241 | White, Kaniesha | Address on File | | | | | | First Class Mail |
| 29488267 | White, Karen | Address on File | | | | | | First Class Mail |
| 29487953 | White, Katrina | Address on File | | | | | | First Class Mail |
| 29490455 | White, Kenia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483799 | White, Larlietta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485553 | White, Liesha | Address on File | | | | | | First Class Mail |
| 29481851 | White, Linda | Address on File | | | | | | First Class Mail |
| 29492218 | White, Marguarite | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491958 | White, Markita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488334 | White, Mary | Address on File | | | | | | First Class Mail |
| 29486450 | White, Mary | Address on File | | | | | | First Class Mail |
| 29484561 | White, Megan | Address on File | | | | | | First Class Mail |
| 29488276 | White, Melony | Address on File | | | | | | First Class Mail |
| 29494282 | White, Michael | Address on File | | | | | | First Class Mail |
| 29486018 | White, Michael | Address on File | | | | | | First Class Mail |
| 29486765 | White, Mikeeya | Address on File | | | | | | First Class Mail |
| 29489552 | White, Misha | Address on File | | | | | | First Class Mail |
| 29488257 | White, Miya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483371 | White, Naomi | Address on File | | | | | | First Class Mail |
| 29488758 | White, Nigel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494750 | White, Paul | Address on File | | | | | | First Class Mail |
| 29493746 | White, Ramona | Address on File | | | | | | First Class Mail |
| 29488269 | White, Raven | Address on File | | | | | | First Class Mail |
| 29484284 | White, Ricardo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485676 | White, Samantha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480234 | White, Sameyka | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483503 | White, Sandy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493396 | White, Stashawna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485548 | White, Syasia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492335 | White, T | Address on File | | | | | | First Class Mail |
| 29492758 | White, Terrance | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488864 | White, Theodore | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492103 | White, Timothy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481425 | White, Veranica | Address on File | | | | | | First Class Mail |
| 29483217 | White, Yolanda | Address on File | | | | | | First Class Mail |
| 29494691 | Whited, Stephanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493716 | Whitehair, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489150 | Whitehead, Javhon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485748 | Whitehead, Robin | Address on File | | | | | | First Class Mail |
| 29488247 | Whitehurst, Raven | Address on File | | | | | | First Class Mail |
| 29483855 | Whiteside, Breanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480416 | Whiteside, Joseph | Address on File | | | | | | First Class Mail |
| 29491961 | Whiteside, Roberta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481115 | White-Tolbert, Khandi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489162 | Whitfield, Antyana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481193 | Whitfield, Candance | Address on File | | | | | | First Class Mail |
| 29490543 | Whitfield, Kadarius | Address on File | | | | | | First Class Mail |
| 29494785 | Whitfield, Lacrystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483000 | Whiticar, April | Address on File | | | | | | First Class Mail |
| 29487965 | Whiting, Jaden | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480936 | Whitmore, Shaneecqua | Address on File | | | | | | First Class Mail |
| 29494080 | Whitney, Jasmine | Address on File | | | | | | First Class Mail |
| 29484605 | Whitney, Jessie | Address on File | | | | | | First Class Mail |
| 29485864 | Whitney, Shannon | Address on File | | | | | | First Class Mail |
| 29492921 | Whitsett, Edward | Address on File | | | | | | First Class Mail |
| 29485954 | Whitsey, Trueneia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481454 | Whitt, Callie | Address on File | | | | | | First Class Mail |
| 29483247 | Whitted, Frashauna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492443 | Whitten, Gary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484526 | Whittmore, Jnecia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488938 | Whitton, Jana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484217 | Whosendove, Keiyona | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492279 | Whymes, Muriel | Address on File | | | | | | First Class Mail |
| 29491263 | Whyte, Nickoy-April | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486372 | Wiard, Mark | Address on File | | | | | | First Class Mail |
| 29484729 | Wicker, Darlene | Address on File | | | | | | First Class Mail |
| 29493925 | Wickiser, Diane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492384 | Wicklife, Delilah | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 309 of 325

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490070 | Wigfall, Christine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492621 | Wiggins, Adrian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491027 | Wiggins, Adriann | Address on File | | | | | | First Class Mail |
| 29486323 | Wiggleton, Jasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492468 | Wilbanks, Maria | Address on File | | | | | | First Class Mail |
| 29493306 | Wilber, Alexis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483847 | Wilbon, Treasta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485516 | Wilborneanderson, Chaunte | Address on File | | | | | | First Class Mail |
| 29492332 | Wilburd, Jeanine | Address on File | | | | | | First Class Mail |
| 29487979 | Wilburn, Morgan | Address on File | | | | | | First Class Mail |
| 29490786 | Wilcoxen, Cindy | Address on File | | | | | | First Class Mail |
| 29491772 | Wilcoxson, Jermane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490855 | Wilcoxson, Karen | Address on File | | | | | | First Class Mail |
| 29481349 | Wilcoxson, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492800 | Wilder, Diane | Address on File | | | | | | First Class Mail |
| 29489709 | Wilder, James | Address on File | | | | | | First Class Mail |
| 29491216 | Wilder, Katie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493431 | Wiley, Brian | Address on File | | | | | | First Class Mail |
| 29493290 | Wiley, Christine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494124 | Wiley, John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492169 | Wiley, Joy | Address on File | | | | | | First Class Mail |
| 29481391 | Wiley, Kimberly | Address on File | | | | | | First Class Mail |
| 29485011 | Wiley, Ronnie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490465 | Wilford, Jamillah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485175 | Wilga, Vincent | Address on File | | | | | | First Class Mail |
| 29485997 | Wilhoit, Rick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494109 | Wilison, Martez | Address on File | | | | | | First Class Mail |
| 29491336 | Wilk, Shakera | Address on File | | | | | | First Class Mail |
| 29482005 | Wilkerson, Charyse | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485621 | Wilkerson, Courtney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486263 | Wilkerson, Raeniece | Address on File | | | | | | First Class Mail |
| 29481735 | Wilkerson, Sharon | Address on File | | | | | | First Class Mail |
| 29490090 | Wilkerson, Teaira | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482098 | Wilkes, Nafis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490702 | Wilkes, Sabrina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493376 | Wilkes, Tina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494254 | Wilkins, Carolyn | Address on File | | | | | | First Class Mail |
| 29492397 | Wilkins, Derek | Address on File | | | | | | First Class Mail |
| 29490100 | Wilkins, Latia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482692 | Wilkins, Tesheko | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480348 | Wilks, Sherene | Address on File | | | | | | First Class Mail |
| 29489499 | Willaims, Maryln | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483332 | Willaims, Miangel | Address on File | | | | | | First Class Mail |
| 29485829 | Willams, Gary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494772 | Willams, Kenyetta | Address on File | | | | | | First Class Mail |
| 29490243 | Willett, Lateece | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485660 | William, Adrianna | Address on File | | | | | | First Class Mail |
| 29493642 | Williams, Abri | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483173 | Williams, Ada | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482918 | Williams, Addie | Address on File | | | | | | First Class Mail |
| 29490171 | Williams, Adora | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490548 | Williams, Aleia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483343 | Williams, Aletha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491184 | Williams, Alex | Address on File | | | | | | First Class Mail |
| 29483648 | Williams, Alfred | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488654 | Williams, Alfreda | Address on File | | | | | | First Class Mail |
| 29490096 | Williams, Alicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488652 | Williams, Amber | Address on File | | | | | | First Class Mail |
| 29485620 | Williams, Amber | Address on File | | | | | | First Class Mail |
| 29492694 | Williams, Amelia | Address on File | | | | | | First Class Mail |
| 29483708 | Williams, Andre | Address on File | | | | | | First Class Mail |
| 29480760 | Williams, Andrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484790 | Williams, Angela | Address on File | | | | | | First Class Mail |
| 29480627 | Williams, Anthony | Address on File | | | | | | First Class Mail |
| 29492028 | Williams, Antwon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489877 | Williams, Ariel | Address on File | | | | | | First Class Mail |
| 29493678 | Williams, Ashton | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489288 | Williams, Austin | Address on File | | | | | | First Class Mail |
| 29490247 | Williams, Barbara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492379 | Williams, Benae | Address on File | | | | | | First Class Mail |
| 29489537 | Williams, Bernadette | Address on File | | | | | | First Class Mail |
| 29480588 | Williams, Betty | Address on File | | | | | | First Class Mail |
| 29494247 | Williams, Beverly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489450 | Williams, Bradley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491860 | Williams, Bridgette | Address on File | | | | | | First Class Mail |
| 29483223 | Williams, Briona | Address on File | | | | | | First Class Mail |
| 29484748 | Williams, Brittany | Address on File | | | | | | First Class Mail |
| 29484221 | Williams, Brittany | Address on File | | | | | | First Class Mail |
| 29480580 | Williams, Brittney | Address on File | | | | | | First Class Mail |
| 29486128 | Williams, Butler | Address on File | | | | | | First Class Mail |
| 29482062 | Williams, Carissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485816 | Williams, Carla | Address on File | | | | | | First Class Mail |
| 29485236 | Williams, Carolyn | Address on File | | | | | | First Class Mail |
| 29490162 | Williams, Chanel | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488708 | Williams, Charne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481428 | Williams, Cheramy | Address on File | | | | | | First Class Mail |
| 29494125 | Williams, Chester | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491381 | Williams, Chloe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493100 | Williams, Chrishay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491697 | Williams, Chrisie | Address on File | | | | | | First Class Mail |
| 29488976 | Williams, Chrissy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485485 | Williams, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484679 | Williams, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488566 | Williams, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492187 | Williams, Cynthia | Address on File | | | | | | First Class Mail |
| 29482487 | Williams, Danielle | Address on File | | | | | | First Class Mail |
| 29480786 | Williams, Danielle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485827 | Williams, Darnika | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488541 | Williams, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491615 | Williams, David | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482785 | Williams, Debbie | Address on File | | | | | | First Class Mail |
| 29481585 | Williams, Deborah | Address on File | | | | | | First Class Mail |
| 29485514 | Williams, Denee | Address on File | | | | | | First Class Mail |
| 29485287 | Williams, Denita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491492 | Williams, Dennis | Address on File | | | | | | First Class Mail |
| 29488262 | Williams, Deon | Address on File | | | | | | First Class Mail |
| 29491621 | Williams, Destiny | Address on File | | | | | | First Class Mail |
| 29491571 | Williams, Diya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491672 | Williams, Dominique | Address on File | | | | | | First Class Mail |
| 29492176 | Williams, Donald | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492417 | Williams, Donita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483938 | Williams, Donnaie | Address on File | | | | | | First Class Mail |
| 29492934 | Williams, Donte | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495279 | Williams, Dorothy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487931 | Williams, Dwayne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481486 | Williams, Eboni | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491550 | Williams, Eddie | Address on File | | | | | | First Class Mail |
| 29491179 | Williams, Elaine | Address on File | | | | | | First Class Mail |
| 29480639 | Williams, Eli | Address on File | | | | | | First Class Mail |
| 29482169 | Williams, Ellen | Address on File | | | | | | First Class Mail |
| 29491397 | Williams, Eric | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483812 | Williams, Esskreke | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481753 | Williams, Evelyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484781 | Williams, Faith | Address on File | | | | | | First Class Mail |
| 29485235 | Williams, Felicia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491463 | Williams, Felisha | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488709 | Williams, Gabriel | Address on File | | | | | | First Class Mail |
| 29490983 | Williams, George | Address on File | | | | | | First Class Mail |
| 29483519 | Williams, Gerallunda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482825 | Williams, Gerdiane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494593 | Williams, Hattie | Address on File | | | | | | First Class Mail |
| 29483702 | Williams, Hollys | Address on File | | | | | | First Class Mail |
| 29492539 | Williams, Isaac | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485542 | Williams, Jabriel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480717 | Williams, Jaielynn | Address on File | | | | | | First Class Mail |
| 29482984 | Williams, Jamaiya | Address on File | | | | | | First Class Mail |
| 29490422 | Williams, Jamal | Address on File | | | | | | First Class Mail |
| 29492727 | Williams, James | Address on File | | | | | | First Class Mail |
| 29482451 | Williams, Jamie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494808 | Williams, Janette | Address on File | | | | | | First Class Mail |
| 29491557 | Williams, Janita | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482389 | Williams, Jaquita | Address on File | | | | | | First Class Mail |
| 29490780 | Williams, Jatton | Address on File | | | | | | First Class Mail |
| 29492854 | Williams, Jda | Address on File | | | | | | First Class Mail |
| 29480850 | Williams, Jeffery | Address on File | | | | | | First Class Mail |
| 29490263 | Williams, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491641 | Williams, Jermaine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490562 | Williams, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492475 | Williams, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482466 | Williams, Jessica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484235 | Williams, Jessica | Address on File | | | | | | First Class Mail |
| 29482021 | Williams, Joe | Address on File | | | | | | First Class Mail |
| 29484970 | Williams, Johnnie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490964 | Williams, June | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480630 | Williams, Junita | Address on File | | | | | | First Class Mail |
| 29493046 | Williams, Katearia | Address on File | | | | | | First Class Mail |
| 29480310 | Williams, Katriece | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490199 | Williams, Kayla | Address on File | | | | | | First Class Mail |
| 29483079 | Williams, Kelly | Address on File | | | | | | First Class Mail |
| 29495182 | Williams, Kenneth | Address on File | | | | | | First Class Mail |
| 29486321 | Williams, Keshon | Address on File | | | | | | First Class Mail |
| 29484814 | Williams, Ketrice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489902 | Williams, Keyanda | Address on File | | | | | | First Class Mail |
| 29481936 | Williams, Kierra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485455 | Williams, Kim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490013 | Williams, Kimberly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492197 | Williams, Lachristy | Address on File | | | | | | First Class Mail |
| 29483958 | Williams, Laisha | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480952 | Williams, Lakedria | Address on File | | | | | | First Class Mail |
| 29494534 | Williams, Larenda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485681 | Williams, Larhondia | Address on File | | | | | | First Class Mail |
| 29491666 | Williams, Lasheika | Address on File | | | | | | First Class Mail |
| 29495070 | Williams, Lashelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492346 | Williams, Latasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491215 | Williams, Latasha | Address on File | | | | | | First Class Mail |
| 29493369 | Williams, Latasha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488978 | Williams, Latayva | Address on File | | | | | | First Class Mail |
| 29492689 | Williams, Latisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484470 | Williams, Latonia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480523 | Williams, Laurell | Address on File | | | | | | First Class Mail |
| 29490138 | Williams, Leslie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489681 | Williams, Lesonya | Address on File | | | | | | First Class Mail |
| 29492330 | Williams, Lily | Address on File | | | | | | First Class Mail |
| 29491534 | Williams, Lishay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483530 | Williams, Loretha | Address on File | | | | | | First Class Mail |
| 29485495 | Williams, Lorretta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493617 | Williams, Mackenzie | Address on File | | | | | | First Class Mail |
| 29493055 | Williams, Maggie | Address on File | | | | | | First Class Mail |
| 29494721 | Williams, Mahagony | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495134 | Williams, Maria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481841 | Williams, Markita | Address on File | | | | | | First Class Mail |
| 29489526 | Williams, Marteese | Address on File | | | | | | First Class Mail |
| 29493435 | Williams, Mary | Address on File | | | | | | First Class Mail |
| 29482608 | Williams, Mary | Address on File | | | | | | First Class Mail |
| 29489931 | Williams, Maurice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492350 | Williams, Melvia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480335 | Williams, Menaicea | Address on File | | | | | | First Class Mail |
| 29482497 | Williams, Merian | Address on File | | | | | | First Class Mail |
| 29485588 | Williams, Michael | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484718 | Williams, Micheal | Address on File | | | | | | First Class Mail |
| 29495030 | Williams, Mike | Address on File | | | | | | First Class Mail |
| 29483132 | Williams, Nasheka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481683 | Williams, Natalie | Address on File | | | | | | First Class Mail |
| 29488309 | Williams, Neisha | Address on File | | | | | | First Class Mail |
| 29480611 | Williams, Nicursia | Address on File | | | | | | First Class Mail |
| 29488175 | Williams, Nyffisa | Address on File | | | | | | First Class Mail |
| 29483805 | Williams, Nyquea | Address on File | | | | | | First Class Mail |
| 29483485 | Williams, Pamela | Address on File | | | | | | First Class Mail |
| 29484467 | Williams, Passion | Address on File | | | | | | First Class Mail |
| 29489910 | Williams, Pattie | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485091 | Williams, Peggy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491937 | Williams, Quinneka | Address on File | | | | | | First Class Mail |
| 29491115 | Williams, Quintoria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494291 | Williams, Rachel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488378 | Williams, Randie | Address on File | | | | | | First Class Mail |
| 29494521 | Williams, Renee | Address on File | | | | | | First Class Mail |
| 29495258 | Williams, Renee | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488829 | Williams, Richard | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492062 | Williams, Robbert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484336 | Williams, Robbie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488434 | Williams, Ryan | Address on File | | | | | | First Class Mail |
| 29485693 | Williams, Sara | Address on File | | | | | | First Class Mail |
| 29490765 | Williams, Sara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487958 | Williams, Schuyler | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492078 | Williams, Sean | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483467 | Williams, Shamere | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493881 | Williams, Shamika | Address on File | | | | | | First Class Mail |
| 29483063 | Williams, Shanaya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489124 | Williams, Shane | Address on File | | | | | | First Class Mail |
| 29484387 | Williams, Shanta | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483182 | Williams, Sharday | Address on File | | | | | | First Class Mail |
| 29483550 | Williams, Sharika | Address on File | | | | | | First Class Mail |
| 29485526 | Williams, Sharmeka | Address on File | | | | | | First Class Mail |
| 29494303 | Williams, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492958 | Williams, Sharonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484068 | Williams, Sharonda | Address on File | | | | | | First Class Mail |
| 29489717 | Williams, Shawanda | Address on File | | | | | | First Class Mail |
| 29484923 | Williams, Shawanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480619 | Williams, Shawn | Address on File | | | | | | First Class Mail |
| 29494779 | Williams, Sheila | Address on File | | | | | | First Class Mail |
| 29494962 | Williams, Sherry | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483234 | Williams, Shikema | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493634 | Williams, Shirlinda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487936 | Williams, Shytique | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484936 | Williams, Sicily | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494813 | Williams, Susan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482177 | Williams, Tanunykia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488490 | Williams, Tenessa | Address on File | | | | | | First Class Mail |
| 29490662 | Williams, Terrence | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491603 | Williams, Terri | Address on File | | | | | | First Class Mail |
| 29486759 | Williams, Terrill | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481832 | Williams, Tevin | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486393 | Williams, Theodore | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490402 | Williams, Tiara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488085 | Williams, Tieasha | Address on File | | | | | | First Class Mail |
| 29489224 | Williams, Tierra | Address on File | | | | | | First Class Mail |
| 29485230 | Williams, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490857 | Williams, Tina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485844 | Williams, Tionna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487946 | Williams, Toneisha | Address on File | | | | | | First Class Mail |
| 29490918 | Williams, Tonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493657 | Williams, Toshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483552 | Williams, Touchdown | Address on File | | | | | | First Class Mail |
| 29485662 | Williams, Tracey | Address on File | | | | | | First Class Mail |
| 29493422 | Williams, Tracy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482165 | Williams, Trish | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480932 | Williams, Tyrone | Address on File | | | | | | First Class Mail |
| 29485985 | Williams, Valerie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482126 | Williams, Vernon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489483 | Williams, Veronica | Address on File | | | | | | First Class Mail |
| 29480943 | Williams, Vivian | Address on File | | | | | | First Class Mail |
| 29494956 | Williams, Vonjoli | Address on File | | | | | | First Class Mail |
| 29491013 | Williams, Willie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488441 | Williams, Yakisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494706 | Williams, Yolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484182 | Williams, Yolanda | Address on File | | | | | | First Class Mail |
| 29491295 | Williams, Ywonda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488380 | Williams, Zaria | Address on File | | | | | | First Class Mail |
| 29490802 | Williams, Zelda | Address on File | | | | | | First Class Mail |
| 29487898 | Williams-Hunter, Taliah | Address on File | | | | | | First Class Mail |
| 29486755 | Williamson, Andrew | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481716 | Williamson, Kierra | Address on File | | | | | | First Class Mail |
| 29491609 | Williamson, Kri6 | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488469 | Williamson, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493680 | Williamson, Mike | Address on File | | | | | | First Class Mail |
| 29484862 | Williamson, Talihya | Address on File | | | | | | First Class Mail |
| 29490172 | Williamswilliams, Michellemichelle | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484071 | Willie, Ajecia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492276 | Willingham, Tamara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492972 | Willis, Arlanda | Address on File | | | | | | First Class Mail |
| 29494241 | Willis, Barbara | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482442 | Willis, Cierra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495058 | Willis, Geoge | Address on File | | | | | | First Class Mail |
| 29490620 | Willis, Jericka | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492382 | Willis, Kortney | Address on File | | | | | | First Class Mail |
| 29481131 | Willis, Sharon | Address on File | | | | | | First Class Mail |
| 29483227 | Willis, Tanya | Address on File | | | | | | First Class Mail |
| 29483818 | Willis, Virginia | Address on File | | | | | | First Class Mail |
| 29481305 | Willison, Terri | Address on File | | | | | | First Class Mail |
| 29486307 | Willliams, Takeisha | Address on File | | | | | | First Class Mail |
| 29494429 | Wills, Katherine | Address on File | | | | | | First Class Mail |
| 29491439 | Wills, Tasha | Address on File | | | | | | First Class Mail |
| 29481559 | Willsin, April | Address on File | | | | | | First Class Mail |
| 29484753 | Willson, Catrina | Address on File | | | | | | First Class Mail |
| 29481386 | Wilmont, Yolanda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484929 | Wilondja, Roza | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480884 | Wilson, Adrienne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480698 | Wilson, Adrianna | Address on File | | | | | | First Class Mail |
| 29482988 | Wilson, Akaila | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494078 | Wilson, Andrea | Address on File | | | | | | First Class Mail |
| 29495207 | Wilson, Annie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493579 | Wilson, Ar'Kez | Address on File | | | | | | First Class Mail |
| 29487907 | Wilson, Artesia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487941 | Wilson, Artesia | Address on File | | | | | | First Class Mail |
| 29482133 | Wilson, Ashley | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494497 | Wilson, Audrey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494616 | Wilson, Betty | Address on File | | | | | | First Class Mail |
| 29493445 | Wilson, Brittany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489202 | Wilson, Caleb | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485132 | Wilson, Carolyne | Address on File | | | | | | First Class Mail |
| 29488944 | Wilson, Cheyenne | Address on File | | | | | | First Class Mail |
| 29494492 | Wilson, Chris | Address on File | | | | | | First Class Mail |
| 29490378 | Wilson, Christopher | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492018 | Wilson, Christopher | Address on File | | | | | | First Class Mail |
| 29485490 | Wilson, Clarence | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481786 | Wilson, Clifford | Address on File | | | | | | First Class Mail |
| 29481910 | Wilson, Colten | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482317 | Wilson, Courtney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484982 | Wilson, Demetria | Address on File | | | | | | First Class Mail |
| 29493144 | Wilson, Devan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492480 | Wilson, Edward | Address on File | | | | | | First Class Mail |
| 29484612 | Wilson, Erica | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484859 | Wilson, Heidi | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484551 | Wilson, Holly | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493581 | Wilson, Jada | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493646 | Wilson, Janeiro | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482544 | Wilson, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481842 | Wilson, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484524 | Wilson, Julia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29487963 | Wilson, Keisha | Address on File | | | | | | First Class Mail |
| 29492023 | Wilson, Kendra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493117 | Wilson, Kenny | Address on File | | | | | | First Class Mail |
| 29480239 | Wilson, Kimberly | Address on File | | | | | | First Class Mail |
| 29480490 | Wilson, Kurt | Address on File | | | | | | First Class Mail |
| 29492535 | Wilson, Lakeisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484821 | Wilson, Latrell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485477 | Wilson, Marcia | Address on File | | | | | | First Class Mail |
| 29490711 | Wilson, Margaret | Address on File | | | | | | First Class Mail |
| 29484178 | Wilson, Mary | Address on File | | | | | | First Class Mail |
| 29489180 | Wilson, Mary | Address on File | | | | | | First Class Mail |
| 29491726 | Wilson, Melanie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484327 | Wilson, Melanie | Address on File | | | | | | First Class Mail |
| 29488472 | Wilson, Mike | Address on File | | | | | | First Class Mail |
| 29484498 | Wilson, Monty | Address on File | | | | | | First Class Mail |
| 29490139 | Wilson, Mykel | Address on File | | | | | | First Class Mail |
| 29492403 | Wilson, Natasha | Address on File | | | | | | First Class Mail |
| 29483880 | Wilson, Nicole | Address on File | | | | | | First Class Mail |
| 29483602 | Wilson, Octavia | Address on File | | | | | | First Class Mail |
| 29484051 | Wilson, Phoebe | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484947 | Wilson, Phyllis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480813 | Wilson, Porshe | Address on File | | | | | | First Class Mail |
| 29483734 | Wilson, Senita | Address on File | | | | | | First Class Mail |
| 29488554 | Wilson, Sha'Myra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489165 | Wilson, Sharell | Address on File | | | | | | First Class Mail |
| 29491388 | Wilson, Sharon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484905 | Wilson, Taneka | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492266 | Wilson, Tarcha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485051 | Wilson, Tashiana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486409 | Wilson, Teresa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483515 | Wilson, Tracie | Address on File | | | | | | First Class Mail |
| 29493995 | Wilson, Vanessa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480208 | Wilson, Willie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492816 | Wilton, Daniel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480409 | Wiltshire, Precious | Address on File | | | | | | First Class Mail |
| 29482626 | Wiman, Madison | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486251 | Winans, Sheldon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488699 | Winarski, Nickolas | Address on File | | | | | | First Class Mail |
| 29492144 | Winberly, Aalton | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485967 | Winbush, Christine | Address on File | | | | | | First Class Mail |
| 29485966 | Winbush, Linda | Address on File | | | | | | First Class Mail |
| 29480685 | Winder, Regina | Address on File | | | | | | First Class Mail |
| 29481866 | Windgassen, Warren | Address on File | | | | | | First Class Mail |
| 29494905 | Windham, Jeannie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480458 | Windham, Linda | Address on File | | | | | | First Class Mail |
| 29495005 | Windmon, Latrice | Address on File | | | | | | First Class Mail |
| 29492636 | Windross, Tanisha | Address on File | | | | | | First Class Mail |
| 29494142 | Winegardner, Teresa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481521 | Winfrey, Delila | Address on File | | | | | | First Class Mail |
| 29492495 | Winfrey, Tatyana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491741 | Winfrey, Victoria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484062 | Winkfield, Samya | Address on File | | | | | | First Class Mail |
| 29490479 | Winn, Dwayne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492574 | Winrow, Rodrick | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488046 | Winston, Karen | Address on File | | | | | | First Class Mail |
| 29492769 | Winston, Mary | Address on File | | | | | | First Class Mail |
| 29492211 | Winston, Tiffany | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29486211 | Winter, Mark | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488031 | Winters, Fredrick | Address on File | | | | | | First Class Mail |
| 29481644 | Winters-Wallace, Kadeitra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484493 | Wipert, Stephanie | Address on File | | | | | | First Class Mail |
| 29480280 | Wirtanen, Deborah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483025 | Wise, Jason | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480286 | Wise, Johnny | Address on File | | | | | | First Class Mail |
| 29491882 | Wise, Muzette | Address on File | | | | | | First Class Mail |
| 29495141 | Wise, Robert | Address on File | | | | | | First Class Mail |
| 29486454 | Wise, Tim | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493996 | Wise, Travis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482751 | Witcher, Charlise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485246 | Wite, Shadaie | Address on File | | | | | | First Class Mail |
| 29492591 | Witherow, Dominik | Address on File | | | | | | First Class Mail |
| 29493655 | Witherspoo, Deangelo | Address on File | | | | | | First Class Mail |
| 29481872 | Witherspoon, Rebecca | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494417 | Withrow, Michealle | Address on File | | | | | | First Class Mail |
| 29482490 | Witt, Brandon | Address on File | | | | | | First Class Mail |
| 29484884 | Witty, Jermaine | Address on File | | | | | | First Class Mail |
| 29484611 | Wiulliams, Latonya | Address on File | | | | | | First Class Mail |
| 29480112 | Woeber, Nathan | Address on File | | | | | | First Class Mail |
| 29482190 | Wofford, Austin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485998 | Wolcott, Dale | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490513 | Wolf, Tonya | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494645 | Wolridge, James | Address on File | | | | | | First Class Mail |
| 29483573 | Woltz, Jon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493374 | Wolverton, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490733 | Womack, Charles | Address on File | | | | | | First Class Mail |
| 29480218 | Womble, Lisa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490653 | Womick, Kathleen | Address on File | | | | | | First Class Mail |
| 29480768 | Wood, Chad | Address on File | | | | | | First Class Mail |
| 29483641 | Wood, Chantay | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489305 | Wood, Deloris | Address on File | | | | | | First Class Mail |
| 29480099 | Wood, Dreamer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491047 | Wood, Micheal | Address on File | | | | | | First Class Mail |
| 29488570 | Wood, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481920 | Wood, Viviana | Address on File | | | | | | First Class Mail |
| 29485133 | Woodall, Elise | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488510 | Woodall, Shelby | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493030 | Woodard, Cathy | Address on File | | | | | | First Class Mail |
| 29489391 | Woodard, Elizabeth | Address on File | | | | | | First Class Mail |
| 29488899 | Woodard, Kevin | Address on File | | | | | | First Class Mail |
| 29481379 | Woodberry, Alex | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493176 | Woodberry, Mark | Address on File | | | | | | First Class Mail |
| 29492855 | Wooden, Nikki | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489642 | Wooden, Stephen | Address on File | | | | | | First Class Mail |
| 29484447 | Wooden, Sylvia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488150 | Woodfin, Jeremy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492353 | Woodley, Norman | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493464 | Woodruff, Donisha | Address on File | | | | | | First Class Mail |
| 29480644 | Woodruff, Robin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489979 | Woods, Anautica | Address on File | | | | | | First Class Mail |
| 29487986 | Woods, Autumn | Address on File | | | | | | First Class Mail |
| 29486253 | Woods, Delores | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481297 | Woods, Frank | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492238 | Woods, Gregory | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485286 | Woods, Jamie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482248 | Woods, Leslie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489001 | Woods, Maklia | Address on File | | | | | | First Class Mail |
| 29495144 | Woods, Mary | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484813 | Woods, Maxine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492668 | Woods, Rachel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488143 | Woods, Rebecca | Address on File | | | | | | First Class Mail |
| 29494969 | Woods, Shampagne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481992 | Woods, Shanice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495146 | Woods, Vernice | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485656 | Woodson, Denisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480646 | Woodson, Gerrelle | Address on File | | | | | | First Class Mail |
| 29481994 | Woodward, Janet | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482291 | Woodworth, Sarah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490073 | Woody, Jasmin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484619 | Woolfolk, Isha | Address on File | | | | | | First Class Mail |
| 29488707 | Woolridge, Chrishell | Address on File | | | | | | First Class Mail |
| 29482338 | Wooten, Chavon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493466 | Wooten, Dawana | Address on File | | | | | | First Class Mail |
| 29482377 | Wooten, Fredena | Address on File | | | | | | First Class Mail |
| 29485256 | Wooten, Lasonne | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483029 | Word, Brianna | Address on File | | | | | | First Class Mail |
| 29488587 | Words, Darian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493449 | Workman, Geraleatha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483260 | Workman, Michael | Address on File | | | | | | First Class Mail |
| 29495006 | Wormely, Darlene | Address on File | | | | | | First Class Mail |
| 29482738 | Wortham, Holly | Address on File | | | | | | First Class Mail |
| 29483988 | Worthy, April | Address on File | | | | | | First Class Mail |
| 29489768 | Worthy, Dorothy | Address on File | | | | | | First Class Mail |
| 29488263 | Worthy, Lateshia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494139 | Wrease, Janie | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489467 | Wreight, Shakeyla | Address on File | | | | | | First Class Mail |
| 29492263 | Wright, Angela | Address on File | | | | | | First Class Mail |
| 29491652 | Wright, Aquanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483298 | Wright, Arenda | Address on File | | | | | | First Class Mail |
| 29485035 | Wright, Arsemon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491823 | Wright, Balencia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490929 | Wright, Brittany | Address on File | | | | | | First Class Mail |
| 29486432 | Wright, Christy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491318 | Wright, Clarisha | Address on File | | | | | | First Class Mail |
| 29492479 | Wright, Dennis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482932 | Wright, Diane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484700 | Wright, Dinah | Address on File | | | | | | First Class Mail |
| 29484680 | Wright, Ebony | Address on File | | | | | | First Class Mail |
| 29495253 | Wright, Jackie | Address on File | | | | | | First Class Mail |
| 29493020 | Wright, Jennifer | Address on File | | | | | | First Class Mail |
| 29485565 | Wright, Jennifer | Address on File | | | | | | First Class Mail |
| 29485834 | Wright, Jo Nathan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481902 | Wright, Kahrell | Address on File | | | | | | First Class Mail |
| 29486421 | Wright, Kenneth | Address on File | | | | | | First Class Mail |
| 29492172 | Wright, Kim | Address on File | | | | | | First Class Mail |
| 29494747 | Wright, Laketa | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484279 | Wright, Lanaya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484812 | Wright, Lendina | Address on File | | | | | | First Class Mail |
| 29485093 | Wright, Lucille | Address on File | | | | | | First Class Mail |
| 29485765 | Wright, Marilyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488746 | Wright, Mike | Address on File | | | | | | First Class Mail |
| 29488916 | Wright, Rakim | Address on File | | | | | | First Class Mail |
| 29485310 | Wright, Randy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481491 | Wright, Reggie | Address on File | | | | | | First Class Mail |
| 29481181 | Wright, Ronald | Address on File | | | | | | First Class Mail |
| 29484656 | Wright, Samuel | Address on File | | | | | | First Class Mail |
| 29482772 | Wright, Schon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483535 | Wright, Shaunda | Address on File | | | | | | First Class Mail |
| 29489481 | Wright, Sherry | Address on File | | | | | | First Class Mail |
| 29492709 | Wright, Shiquilla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491951 | Wright, Stephanie | Address on File | | | | | | First Class Mail |
| 29483934 | Wright, Suzanne | Address on File | | | | | | First Class Mail |
| 29484788 | Wright, Tamara | Address on File | | | | | | First Class Mail |
| 29493362 | Wright, Taronalynn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484093 | Wright, Tiara | Address on File | | | | | | First Class Mail |
| 29489451 | Wright, Tony | Address on File | | | | | | First Class Mail |
| 29486349 | Wright, Yolanda | Address on File | | | | | | First Class Mail |
| 29492342 | Wright-Aaron, Santianna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493555 | Wrightinton, Crystal | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494184 | Wright-Miller, Brenden | Address on File | | | | | | First Class Mail |
| 29493784 | Wrobel, Taylor | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495003 | Wu, Haolan | Address on File | | | | | | First Class Mail |
| 29482620 | Wyatt, Ronneacia | Address on File | | | | | | First Class Mail |
| 29495587 | Wyatt, Shannon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480436 | Wyatt, William | Address on File | | | | | | First Class Mail |
| 29494252 | Wyche, Dina | Address on File | | | | | | First Class Mail |
| 29495139 | Wykoff, Lydia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494425 | Wynes, Iris | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494717 | Wynn, Sheocia | Address on File | | | | | | First Class Mail |
| 29481963 | Wynn, Stacey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491963 | Wynter, Catina | Address on File | | | | | | First Class Mail |
| 29480620 | Wyss, Justin | Address on File | | | | | | First Class Mail |
| 29490897 | Xing, Yan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489295 | Xoca, Heriberto | Address on File | | | | | | First Class Mail |
| 29489475 | Yae, Gene | Address on File | | | | | | First Class Mail |
| 29491332 | Yambasu, Joy | Address on File | | | | | | First Class Mail |
| 29484639 | Yancey, Amraeil | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493928 | Yancey, Linda | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491519 | Yandell, Melinda | Address on File | | | | | | First Class Mail |
| 29490458 | Yang, Joua | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485974 | Yang, Yik | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480636 | Yarbrough, Derra | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483750 | Yarbrough, Martrice | Address on File | | | | | | First Class Mail |
| 29493292 | Yarbrough, Sherelyn | Address on File | | | | | | First Class Mail |
| 29481017 | Yassin, Fadel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488016 | Yates, Amy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483653 | Yates, Carolyn | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494462 | Yates, Eddy | Address on File | | | | | | First Class Mail |
| 29483283 | Yates, Marcus | Address on File | | | | | | First Class Mail |
| 29483167 | Yates, Wilnesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481278 | Yawn, Tanorio | Address on File | | | | | | First Class Mail |
| 29480500 | Ybarra, Andrew | Address on File | | | | | | First Class Mail |
| 29489437 | Yeager, Keith | Address on File | | | | | | First Class Mail |
| 29480907 | Yeakel, Brian | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29488924 | Yearby, Emma | Address on File | | | | | | First Class Mail |
| 29486152 | Yeargan, Caitiln | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494020 | Yeater, Janean | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489656 | Yelder, Lakisha | Address on File | | | | | | First Class Mail |
| 29480684 | Yellock, Deangelo | Address on File | | | | | | First Class Mail |
| 29482552 | Yenumula, Ramesh | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492139 | Yharbrough, Ernestine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491936 | Yisrael, Camara | Address on File | | | | | | First Class Mail |
| 29489487 | Yoho, Taira | Address on File | | | | | | First Class Mail |
| 29489484 | York, Andrea | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489346 | York, Christina | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492359 | York, Denise | Address on File | | | | | | First Class Mail |
| 29483959 | Youells, Melissa | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495009 | Youmans, Travis | Address on File | | | | | | First Class Mail |
| 29490497 | Younes, Abir | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492152 | Younes, Muntaha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489325 | Young, Angel | Address on File | | | | | | First Class Mail |
| 29494329 | Young, Annette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489472 | Young, Candice | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495151 | Young, Charles | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482513 | Young, Charlesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480493 | Young, Cody | Address on File | | | | | | First Class Mail |
| 29483667 | Young, Corey | Address on File | | | | | | First Class Mail |
| 29492109 | Young, Curtis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481492 | Young, Cynthia | Address on File | | | | | | First Class Mail |
| 29481052 | Young, Dean | Address on File | | | | | | First Class Mail |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493623 | Young, Deanna | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480948 | Young, Debbie | Address on File | | | | | | First Class Mail |
| 29481402 | Young, Dorothy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29493741 | Young, Edwin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491924 | Young, Erica | Address on File | | | | | | First Class Mail |
| 29492933 | Young, Erin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495118 | Young, Gloria | Address on File | | | | | | First Class Mail |
| 29482831 | Young, Jahquita | Address on File | | | | | | First Class Mail |
| 29488641 | Young, Jazmine | Address on File | | | | | | First Class Mail |
| 29482263 | Young, Joni | Address on File | | | | | | First Class Mail |
| 29481880 | Young, Jovan | Address on File | | | | | | First Class Mail |
| 29488821 | Young, June | Address on File | | | | | | First Class Mail |
| 29493511 | Young, Kenneth | Address on File | | | | | | First Class Mail |
| 29484040 | Young, Keyeona | Address on File | | | | | | First Class Mail |
| 29484976 | Young, Lakeitha | Address on File | | | | | | First Class Mail |
| 29493414 | Young, Linda | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492132 | Young, Linnette | Address on File | | | | | | First Class Mail |
| 29490533 | Young, Lorenzo | Address on File | | | | | | First Class Mail |
| 29493796 | Young, Marlisha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484089 | Young, Mary | Address on File | | | | | | First Class Mail |
| 29482686 | Young, Nakiyla | Address on File | | | | | | First Class Mail |
| 29482245 | Young, Natashia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490128 | Young, Nicole | Address on File | | | | | | First Class Mail |
| 29488366 | Young, Priscila | Address on File | | | | | | First Class Mail |
| 29488557 | Young, Randall | Address on File | | | | | | First Class Mail |
| 29491189 | Young, Ranone | Address on File | | | | | | First Class Mail |
| 29481389 | Young, Reshondra | Address on File | | | | | | First Class Mail |
| 29494435 | Young, Robert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481847 | Young, Shanette | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490999 | Young, Sharlene | Address on File | | | | | | First Class Mail |
| 29491420 | Young, Shermecker | Address on File | | | | | | First Class Mail |
| 29484670 | Young, Travis | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481286 | Young, Virginia | Address on File | | | | | | First Class Mail |
| 29480315 | Young, Yaphia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490836 | Young, Yerushah | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483285 | Youngblood, Ciji | Address on File | | | | | | First Class Mail |
| 29481063 | Yousefezy, Hamed | Address on File | | | | | | First Class Mail |
| 29484306 | Yousif, Wafa | Address on File | | | | | | First Class Mail |
| 29492600 | Yow, Feneshia | Address on File | | | | | | First Class Mail |
| 29490053 | Yu, Hang | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490752 | Yu, Muchen | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29495133 | Yucha, Steve | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit D
Customer Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484762 | Yusuf, Aden | Address on File | | | | | | First Class Mail |
| 29485910 | Yusuf, Debra | Address on File | | | | | | First Class Mail |
| 29481212 | Yvonne, Shaleese | Address on File | | | | | | First Class Mail |
| 29490393 | Zaal, Asmae | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29480325 | Zabela, Aldo | Address on File | | | | | | First Class Mail |
| 29490066 | Zaborski, Zack | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483153 | Zachery, Angelita | Address on File | | | | | | First Class Mail |
| 29482452 | Zahir, Saige | Address on File | | | | | | First Class Mail |
| 29490560 | Zaidi, Yasmine | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29483138 | Zajac, Jennifer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481223 | Zamora, Juan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484508 | Zamora, Whitney | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489579 | Zapata, Cilvano | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29492928 | Zapata, Gloria | Address on File | | | | | | First Class Mail |
| 29480548 | Zapata, Jose | Address on File | | | | | | First Class Mail |
| 29482921 | Zappitelli, Ann | Address on File | | | | | | First Class Mail |
| 29492812 | Zar, Steve | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29494044 | Zaremski, Michael | Address on File | | | | | | First Class Mail |
| 29489603 | Zarifa, Shabazz Fatimah | Address on File | | | | | | First Class Mail |
| 29491441 | Zarlinga, Albert | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481974 | Zatar, Abdulla | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29485581 | Zavala, Gaspar | Address on File | | | | | | First Class Mail |
| 29490148 | Zeigler, Bryantshae | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484472 | Zeigler, Keisha | Address on File | | | | | | First Class Mail |
| 29483310 | Zeigler, Lakesha | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481109 | Zenon, Asia | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29491977 | Zensen, Melissa | Address on File | | | | | | First Class Mail |
| 29482181 | Zerrata, Marylou | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482082 | Zerrata, Victoria | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481942 | Zhao, Yinguang | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29490235 | Zheng, Xiaohui | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29484979 | Zhuang, Kelly | Address on File | | | | | | First Class Mail |
| 29482086 | Zimmerman, Kristofer | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29482787 | Zirnheld, Scott | Address on File | | | | | | First Class Mail |
| 29488619 | Zirnheld, Alyssa | Address on File | | | | | | First Class Mail |
| 29494727 | Zo, Suan | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29481506 | Zone, Darius | Address on File | | | | | | First Class Mail |
| 29482384 | Zuniga, Diana | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 29489739 | Zuniga, Jimenez | Address on File | | | | | | First Class Mail |

**Exhibit E**

Exhibit E
Payment Processor Parties Service List
Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29480072 | Adyen | 247 Brannan Street Suite 600 | San Francisco | CA | 94107 |
| 29480070 | CardConnect LLC | 1000 Continental Drive Suite 300 | King of Prussia | PA | 19406 |
| 29480071 | Chase Paymentech | 14221 Dallas Parkway | Dallas | TX | 75254 |
| 29480068 | J.P. Morgan Chase Bank, N.A. | 270 Park Avenue | New York | NY | 10017 |
| 29480069 | Paypal, Inc. | 2211 North First Street | San Jose | CA | 95131 |

**Exhibit F**

Exhibit F

Equity Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 29495666 | B&W Pension Trust | 1200 E. Market St., Suite 650 | Akron | OH | 44305 | |
| 29495679 | B. Riley Private Shares 2023-2 QP, LLC | 11100 Santa Monica Blvd, Suite 800 | Los Angeles | CA | 90025 | |
| 29495676 | B. Riley Securities, Inc. | 11100 Santa Monica Blvd, Suite 800 | Los Angeles | CA | 90025 | |
| 29495667 | BRF Investments, LLC | 11100 Santa Monica Blvd, Suite 800 | Los Angeles | CA | 90025 | |
| 29495675 | Brian Kahn and Lauren Kahn Joint Tenants by Entirety | Address on File | | | | |
| 29495680 | Continental Insurance Group Ltd. | 11001 Lakeline Blvd., Suite 120 | Austin | TX | 78717 | |
| 29495674 | Evans, Todd | Address on File | | | | |
| 29495669 | Harvey, Scott | Address on File | | | | |
| 29495665 | Irradiant FRG Equity Investors, L.P. | 2025 Guadalupe St., Suite 260 | Austin | TX | 78705 | |
| 29495678 | Kaminsky, Andrew | Address on File | | | | |
| 29495672 | Laurence, Andrew | Address on File | | | | |
| 29495668 | Mattes, Jason | Address on File | | | | |
| 29495671 | Mcmillan-Mcwaters , Tiffany | Address on File | | | | |
| 29495670 | Name on File | Address on File | | | | |
| 29495677 | Vintage Opportunity Partners, L.P. | 9935 Lake Louise Drive | Windermere | FL | 34786 | |
| 29495673 | Will, Tom | Address on File | | | | |

**Exhibit G**

Exhibit G

Insurance Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29486768 | ACE Property and Casualty Insurance Company | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 29478877 | AIG (National Union Fire Insurance Company of Pittsburgh, PA) | 1271 avenue of the americas fl 37 | New York | NY | 10020-1304 | |
| 29478874 | Allianz Global Risks US Insurance Company | 225 West Washington Street, Suite 1800 | Chicago | IL | 60606-3484 | |
| 29478875 | ALLIED WORLD INSURANCE COMPANY | 199 WATER STREET | NEW YORK | NY | 10038 | |
| 29486771 | AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | 4 World Trade Center, 150 Greenwich Street, Floor 53 | New York | NY | 10007 | |
| 29486774 | At-Bay Insurance Services, LLC | 1 Post Street, 14th Floor | San Francisco | CA | 94104 | |
| 29478878 | AXIS Insurance Company | 233 South Wacker Drive, Suite 4930 | Chicago | IL | 60606 | |
| 29478873 | Berkshire Hathaway Specialty Insurance Company | 1314 Douglas Street, Suite 1400 | Omaha | NE | 68102-1944 | |
| 29478870 | Chubb Group ACE American Insurance Company | 436 Walnut Street | Philadelphia | PA | 19106-3703 | |
| 29478974 | CINCINNATI INSURANCE COMPANY | 6200 S. Gilmore Road | Fairfield | OH | 45014-5141 | |
| 29495703 | CNA Insurance | 151 N Franklin St Floor 9 | Chicago | IL | 60606 | |
| 29478876 | Endurance American Insurance Company | 1221 Avenue of The Americas | NEW YORK | NY | 10020 | |
| 29486778 | EVANSTON INSURANCE COMPANY | 10275 West Higgins Road, Suite 750 | Rosemont | IL | 60018 | |
| 29478977 | EVEREST INDEMNITY INSURANCE COMPANY | 100 Everest Way | Warren | NJ | 07059 | |
| 29486770 | Great American Custom Insurance Services, Inc. | 725 S. Figueroa St., Ste. 3400 | Los Angeles | CA | 90017 | |
| 29478975 | Hartford Fire Insurance Company | One Hartford Plaza | Hartford | CT | 06115 | |
| 29486776 | Hartford Insurance Company of the Midwest | PO BOX 913385 | DENVER | CO | 80291-3385 | |
| 29478979 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 Berkeley Street | Boston | MA | 02116 | |
| 29486772 | Liberty Insurance Underwriters Inc. | 175 Berkeley Street | Boston | MA | 02116 | |

Exhibit G
Insurance Parties Service List
Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 29478981 | Lloyd's Market Services | One Lime Street | London | | EC3M 7HA | United Kingdom |
| 29478871 | MARKEL AMERICAN INSURANCE COMPANY | 4521 Highwoods Parkway | Glen Allen | VA | 23060 | |
| 29486767 | Navigators Insurance Company | One Penn Plaza | New York | NY | 10119 | |
| 29478976 | Navigators Management Company Inc on behalf of Syndicate 1221 at Lloyds | 6 Bevis Marks | London | | EC3A 7BA | United Kingdom |
| 29478982 | Scottsdale Insurance Company | One Nationwide Plaza | Columbus | OH | 43215 | |
| 29486769 | The Continental Insurance Company | 151 N Franklin St | Chicago | IL | 60606 | |
| 29478879 | TRAVELERS EXCESS AND SURPLUS LINES COMPANY | One Tower Square | Hartford | CT | 06183 | |
| 29478872 | Westchester Specialty Group | Royal Centre Two, 11575 Great Oaks Way Suite 200 | Alpharetta | GA | 30022 | |
| 29478869 | Westchester Surplus Lines INSURANCE COMPANY | 11575 Great Oaks Way, Suite 200 | Alpharetta | GA | 30022 | |
| 29486773 | Wright National Flood Ins. Co. | P.O. Box 33003 | St. Petersburg | FL | 33733-8003 | |
| 29486775 | Zurich American Insurance Company | 1299 Zurich Way | Schaumburg | IL | 60196-1056 | |

**Exhibit H**

Exhibit H
Store Closing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|-------|-------------------|
| 29495549 | City of Agawam | Attn: Christopher Cappucci, City Attorney, 36 Main Street | Agawam | MA | 01001 | | First Class Mail |
| 29495531 | City of Aiken | Attn: City Attorney, 834 Beaufort St NE | Aiken | SC | 29801 | | First Class Mail |
| 29486563 | City of Akron | Attn: Deborah S. Matz, City Attorney, 172 S. Broadway, Suite 200 | Akron | OH | 44308 | | First Class Mail |
| 29495454 | City of Albany | Attn: City Attorney, City Attorney's Office, PO Box 447 | Albany | GA | 31702 | | First Class Mail |
| 29486587 | City of Albany | Attn: Marisa Franchini, Corporation Counsel, 24 Eagle Street, Room 106 | Albany | NY | 12207 | | First Class Mail |
| 29486602 | City of Albuquerque | Attn: Lauren Keefe, City Attorney, One Civic Plaza NW, 4th Floor, Room 4072 | Albuquerque | NM | 87102 | | First Class Mail |
| 29495427 | City of Albuquerque | Attn: Lauren Keefe, City Attorney, PO Box 2248 | Albuquerque | NM | 87103 | | First Class Mail |
| 29495492 | City of Allen | Attn: Peter G. Smith, City Attorney, 305 Century Pkwy | Allen | TX | 75013 | | First Class Mail |
| 29486581 | City of Altoona | Attn: Thomas P Finn, City Solicitor, Wagner & Finn Attorneys At Law, P.C., 153 Lakemont Park Boulevard | Altoona | PA | 16602 | | First Class Mail |
| 29486633 | City of Amarillo | Attn: Bryan McWilliams, City Attorney, 601 S. Buchanan, City Hall, Room 207 | Amarillo | TX | 79101 | | First Class Mail |
| 29486610 | City of Anderson | Attn: Frankie McClain, City Attorney, 401 Main Street | Anderson | SC | 29624 | | First Class Mail |
| 29486665 | City of Ann Arbor | Attn: Atleen Kaur, City Attorney, 301 E. Huron Street, 3rd Floor | Ann Arbor | MI | 48104 | | First Class Mail |
| 29495505 | City of Antioch | Attn: City Attorney, PO Box 670 | Martinez | CA | 94553 | | First Class Mail |
| 29495543 | City of Ardmore | Attn: City Attorney, 23 South Washington St | Ardmore | OK | 73401 | | First Class Mail |
| 29486650 | City of Arlington | Attn: City Attorney, 101 S. Mesquite St. Suite 300 | Arlington | TX | 76010 | | First Class Mail |
| 29486649 | City of Arlington | Attn: City Attorney, MS 63-0300, PO Box 90231 | Arlington | TX | 76004-3231 | | First Class Mail |
| 29495410 | City of Augusta | Attn: General Counsel, Law Department, 535 Telfair St. Building 3000 | Augusta | GA | 30901 | | First Class Mail |
| 29486657 | City of Austin | Attn: Lee Crawford, General Counsel Division Chief, 301 W. 2nd Street, 4th Floor | Austin | TX | 78701 | | First Class Mail |
| 29486656 | City of Austin | Attn: Lee Crawford, General Counsel Division Chief, PO Box 1088 | Austin | TX | 78767-1088 | | First Class Mail |
| 29486625 | City of Bardstown | Attn: Audrey Haydon, City Attorney, 220 North Fifth Street | Bardstown | KY | 40004 | | First Class Mail |
| 29486693 | City of Batesville | Attn: Timothy Meitzen, City Attorney, 500 E. Main Street | Batesville | AR | 72501 | | First Class Mail |

Exhibit H
Store Closing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495414 | City of Baton Rouge | Attn: Bridget Denicola, General Counsel, 1201 N. Third St. | Baton Rouge | LA | 70802 | | First Class Mail |
| 29495547 | City of Battle Creek | Attn: William Kim, City Attorney, 10 N Division Street | Battle Creek | MI | 49014 | | First Class Mail |
| 29495518 | City of Bellmead | Attn: Charles Buenger, City Attorney, 3015 Bellmead Dr. | Bellmead | TX | 76705-3030 | | First Class Mail |
| 29486647 | City of Birmingham | Attn: Nicole King, City Attorney, City of Birmingham Legal Department, 710 North 20th Street 6th Floor | Brimingham | AL | 35203 | | First Class Mail |
| 29495526 | City of Bloomington | Attn: Larry Allen, City Attorney, 401 N Morton St., Suite 220 | Bloomington | IN | 47404 | | First Class Mail |
| 29486641 | City of Boise | Attn: City Attorney, Boise City Hall, 150 N Capitol Blvd | Boise | ID | 83702 | | First Class Mail |
| 29495434 | City of Bowling Green | Attn: Hillary Hightower, City Attorney, 1017 College Street | Bowling Green | KY | 42101 | | First Class Mail |
| 29495559 | City of Bridgeville | Attn: Thomas McDermott, City Solicitor, Gaitens, Tuccedri & Nicholas PC, 425 Bower Hill Road | Bridgeville | PA | 15017 | | First Class Mail |
| 29495431 | City of Broken Arrow | Attn: Trevor Dennis, City Attorney, City Hall, 220 S First Street | Broken Arrow | OK | 74012 | | First Class Mail |
| 29495456 | City of Brooksvile | Attn: City Attorney, 324 W Morse Boulevard | Winter Park | FL | 32789 | | First Class Mail |
| 29495432 | City of Bryan | Attn: Thomas Leeper, City Attorney, 300 S. Texas Ave. | Bryan | TX | 77803 | | First Class Mail |
| 29495433 | City of Bryan | Attn: Thomas Leeper, City Attorney, PO Box 1000 | Bryan | TX | 77805 | | First Class Mail |
| 29495537 | City of Bryant | Attn: Ashley Clancy, City Attorney, 210 SW 3rd Street | Bryant | AR | 72022 | | First Class Mail |
| 29486677 | City of Burnsville | Attn: Jared Shepherd, City Attorney, Campbell Knutson P.A., 1380 Corporate Center Curve #317 | St. Paul | MN | 55121 | | First Class Mail |
| 29495550 | City of Butler | Attn: Richard A Goldinger, City Attorney, Third Floor, County Government Center, 124 W Diamond Street | Butler | PA | 16001 | | First Class Mail |
| 29495564 | City of Carrollton | Attn: Meredith Ladd, City Attorney, 1945 E Jackson Road | Corrollton | TX | 75006 | | First Class Mail |
| 29486707 | City of Centennial | Attn: Robert Widner, City Attorney, 13133 E. Arapahoe Rd. | Centennial | CO | 80112 | | First Class Mail |
| 29495572 | City of Cerritos | Attn: William H. Ihrke, City Attorney, 18125 Bloomfield Avenue | Cerritos | CA | 90703 | | First Class Mail |
| 29486673 | City of Champaign | Attn: Thomas Yu, City Attorney, 102 N. Neil St. | Champaign | IL | 61820 | | First Class Mail |
| 29495413 | City of Charleston | Attn: Corporation Counsel, 50 Broad Street | Charleston | SC | 29401 | | First Class Mail |
| 29495575 | City of Charlotte | Attn: Patrick W. Baker, City Attorney, 600 E. Fourth Street | Charlotte | NC | 28202 | | First Class Mail |

Exhibit H
Store Closing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495392 | City of Chattanooga | Attn: Phillip A. Noblett, City Attorney, Suite 200, 2nd Floor City Hall Annex 100 E. 11th Street | Chattanooga | TN | 37402 | | First Class Mail |
| 29495487 | City of Chesapeake | Attn: Catherine Lindley, City Attorney, 306 Cedar Road | Chesapeake | VA | 23322 | | First Class Mail |
| 29486613 | City of Chillicothe | Attn: Anna Villarreal, Law Director, 6 West Main St. | Chillicothe | OH | 45601 | | First Class Mail |
| 29495545 | City of China Grove | Attn: Tom Brooke, City Attorney, 101 South Main Street | China Grove | NC | 28023 | | First Class Mail |
| 29495488 | City of Cincinnati | Attn: Emily Smart Woerner, City Solicitor, 801 Plum St, Unit 214 | Cincinnati | OH | 45202 | | First Class Mail |
| 29486737 | City of Clackamas | Attn: John Wentworth, City Attorney, 807 Main St | Oregon City | OR | 97045 | | First Class Mail |
| 29486579 | City of Clarksville | Attn: Lance Baker, City Attorney, One Public Square | Clarksville | TN | 37040 | | First Class Mail |
| 29495532 | City of Clay | Attn: Robert Germain , City Attorney, 4401 Route 31 | Clay | NY | 13401 | | First Class Mail |
| 29495556 | City of Clearwater | Attn: David Margolis, City Attorney, 100 S. Myrtle Ave. | Clearwater | FL | 33756 | | First Class Mail |
| 29486640 | City of Cleveland | Attn: Mark D. Griffin, Chief Law Officer, 601 Lakeside Ave, Room 227 | Cleveland | OH | 44114 | | First Class Mail |
| 29486626 | City of Colorado Springs | Attn: City Attorney, 30 S. Nevada Ave, Suite 501 | Colorado Springs | CO | 80903 | | First Class Mail |
| 29486688 | City of Columbia | Attn: Nancy Thompson, City Attorney, 701 E. Broadway, 2nd Floor, P.O. Box 6015 | Columbia | MO | 65205 | | First Class Mail |
| 29486584 | City of Columbia | Attn: William Hemlepp, City Attorney, PO Box 667 | Columbia | SC | 29202 | | First Class Mail |
| 29495421 | City of Columbus | Attn: Clifton Fay, City Attorney, 1111 1st Avenue, 3rd Floor | Columbus | GA | 31901 | | First Class Mail |
| 29486562 | City of Columbus | Attn: Zach Klein, City Attorney, 77 North Front Street | Columbus | OH | 43215 | | First Class Mail |
| 29495497 | City of Concord | Attn: Valerie Kolczynski, City Attorney, PO Box 308 | Concord | NC | 28026 | | First Class Mail |
| 29486618 | City of Conway | Attn: Charles Finkenbinder, City Attorney, 1234 Main Street | Conway | AR | 72034 | | First Class Mail |
| 29495448 | City of Conyers | Attn: Carrie Bootcheck, City Attorney, Conyers City Hall, 901 O'Kelly Street | Conyers | GA | 30012 | | First Class Mail |
| 29495563 | City of Coon Rapids | Attn: David Brodie, City Attorney, 11155 Robinson Drive | Coon Rapids | MN | 55433 | | First Class Mail |
| 29486733 | City of Corona | Attn: Director, Legal & Risk Management Department, 400 S Vicentia Ave, Suite 310 | Corona | CA | 92882 | | First Class Mail |
| 29495521 | City of Corpus Christi | Attn: Miles Risely, City Attorney, 1201 Leopard Street | Corpis Christi | TX | 78401 | | First Class Mail |
| 29495523 | City of Cranston | Attn: Christopher Millea, City Solicitor, City Hall, Room 300, 869 Park Avenue | Cranston | RI | 02910 | | First Class Mail |

Exhibit H
Store Closing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495519 | City of Dallas | Attn: Tammy L. Palomino, City Attorney, 1500 Marilla Street, Room 7DN | Dallas | TX | 75201 | | First Class Mail |
| 29495445 | City of Danville | Attn: W. Clarke Whitfield, Jr, City Attorney, PO Box 3300 | Danville | VA | 24543 | | First Class Mail |
| 29495562 | City of Darien | Attn: Katherine S. Janega, City Attorney, 1702 Plainfield Road | Darien | IL | 60561 | | First Class Mail |
| 29495436 | city of Davenport | Attn: Brian Heyer, Interim Corporation Counsel, 226 West 4th Street | Davenport | IA | 52801 | | First Class Mail |
| 29495491 | City of Dayton | Attn: Barbara Doseck, Director of Law Department, 101 W. Third St. | Dayton | OH | 45402 | | First Class Mail |
| 29486570 | City of Dayton | Attn: Barbara Doseck, Law Director, City Hall, Third Floor, 101 W. Third St. | Dayton | OH | 45402 | | First Class Mail |
| 29486632 | City of Daytona Beach | Attn: Benjamin Gross, City Attorney, 301 S. Ridgewood Avenue | Daytona Beach | FL | 32114 | | First Class Mail |
| 29486689 | City of Decatur | Attn: Bryan Downs, City Attorney, 509 North McDonough St. | Decatur | GA | 30030 | | First Class Mail |
| 29495513 | City of Decatur | Attn: WendyMorthland, City Attorney, 1 Gary K. Anderson Plaza | Decatur | IL | 62523 | | First Class Mail |
| 29486687 | City of Delaware | Attn: Natalia Harris, City Attorney, 1 South Sandusky Street | Delaware | OH | 43015 | | First Class Mail |
| 29495544 | City of Denham Springs | Attn: Stephanie Bond Hulett, City Attorney, 116 North Range Ave. | Denham Springs | LA | 70726 | | First Class Mail |
| 29495576 | City of Derby | Attn: Richard Buturla, City Attorney, Berchem Moses law, 75 Broad Street | Milford | CT | 06460 | | First Class Mail |
| 29495437 | City of Dothan | Attn: Kevan Kelly, City Attorney, Dothan's City Center, 126 N Saint Andrews Street Suite 209 | Dothan | AL | 36303 | | First Class Mail |
| 29495405 | City of Douglasville | Attn: Joel Dodson, City Attorney, 6695 Church St. | Douglasville | GA | 30134 | | First Class Mail |
| 29486692 | City of Dublin | Attn: Duke Groover, City Attorney, PO Box 690, 100 South Church Street | Dublin | GA | 31040 | | First Class Mail |
| 29486691 | City of East Houston | Attn: Arturo G. Michel, City Attorney, City of Houston Legal Department, 900 Bagby, 4th Floor | Houston | TX | 77002 | | First Class Mail |
| 29486684 | City of East Jacksonville | Attn: Michael T. Fackler, City Attorney, 117 W. Duval Street, Suite 480 | Jacksonville | FL | 32202 | | First Class Mail |
| 29486685 | City of East Phoenix | Attn: Julie M. Kriegh?, City Attorney, 200 West Washington Street, 13th Floor | Phoenix | AZ | 85003 | | First Class Mail |
| 29486683 | City of Eastlake | Attn: Law Department, 35150 Lakeshore Boulevard | Eastlake | OH | 44095 | | First Class Mail |
| 29486598 | City of El Paso | Attn: City Attorney, 300 N. Campbell St. | El Paso | TX | 79901 | | First Class Mail |
| 29486599 | City of El Paso | Attn: City Attorney, PO Box 1890 | El Paso | TX | 79901 | | First Class Mail |

Exhibit H
Store Closing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486623 | City of Elizabethtown | Attn: Ken Howard, City Attorney, 3rd floor of City Hall, 200 West Dixie Ave. | Elizabethtown | KY | 42701 | | First Class Mail |
| 29495530 | City of Elyria | Attn: Amanda R. Deery, City Attorney, 131 Court Street | Elyria | OH | 44035 | | First Class Mail |
| 29495400 | City of Erie | Attn: City Solicitor, Office of the City Solicitor, Commonwealth Keystone Building 400 North Street, 4th Floor | Harrisburg | PA | 17120 | | First Class Mail |
| 29495388 | City of Evansville | Attn: City Attorney, 1 N.W. Martin Luther King Jr. Boulevard | Evansville | IN | 47708-1833 | | First Class Mail |
| 29495479 | City of Fairview Heights | Attn: Andrew Hoerner, City Attorney, 5111 West Main | Belleville | IL | 62226 | | First Class Mail |
| 29486720 | City of Fall River | Attn: Bradford L. Kilby, City Attorney, 1846 Robeson Street | Fall River | MA | 02720 | | First Class Mail |
| 29495467 | City of Fayetteville | Attn: Lachelle H. Pulliam, City Attorney, 433 Hay Street | Fayetteville | NC | 28301 | | First Class Mail |
| 29486716 | City of Fenton | Attn: Erin P. Seele, City Attorney, 625 New Smizer Mill Road | Fenton | MO | 63026 | | First Class Mail |
| 29495446 | City of Flint | Attn: William Kim, Chief Legal Officer, 1101 S. Saginaw St. 3rd Floor | Flint | MI | 48502 | | First Class Mail |
| 29486648 | City of Florence | Attn: Thomas Nienaber, City Attorney, 8100 Ewing Boulevard | Florence | KY | 41042 | | First Class Mail |
| 29486661 | City of Fort Lauderdale | Attn: D'Wayne M. Spence, City Attorney, 1 East Broward Blvd., Suite 1320 | Fort Lauderdale | FL | 33301 | | First Class Mail |
| 29486572 | City of Fort Myers | Attn: City Attorney, 2200 Second Street, 3rd Floor | Fort Myers | FL | 33901 | | First Class Mail |
| 29486569 | City of Fort Wayne | Attn: Malak Heiny, City Attorney, Citizens Square, 200 East Berry St., Suite 425 | Fort Wayne | IN | 46802 | | First Class Mail |
| 29495450 | City of Forth Smith | Attn: Rita Howard Watkins, City Attorney, 101 South 10th St, Police Department Building | Fort Smith | AR | 72901 | | First Class Mail |
| 29486651 | City of Forth Worth | Attn: Leann D. Guzman, City Attorney, City Hall, 200 Texas Street | Fort Worth | TX | 76102 | | First Class Mail |
| 29486701 | City of Frankfort | Attn: Laura Ross, City Attorney, 315 W. Second Street | Frankfort | KY | 40601 | | First Class Mail |
| 29495444 | City of Fredericksburg | Attn: Kathleen Dooley, City Attorney, PO Box 7447 | Fredericksburg | VA | 22404 | | First Class Mail |
| 29486731 | City of Fresno | Attn: Andrew Janz, City Attorney, 2600 Fresno Street | Fresno | CA | 93721 | | First Class Mail |
| 29495503 | City of Gainesville | Attn: Daniel Nee, City Attorney, 200 East University Ave.,Room 425 | Gainesville | FL | 32601 | | First Class Mail |
| 29486609 | City of Gastonia | Attn: Lloyd Ashley Smith, City Attorney, 181 S. South Street | Gastonia | NC | 28052 | | First Class Mail |
| 29495573 | City of Gilbert | Attn: Christopher Paine, City Attorney, 50 E Civic Center Drive | Gilbert | AZ | 85296 | | First Class Mail |

Exhibit H
Store Closing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486642 | City of Glendale | Attn: Michael D. Bailey, City Attorney, Glendale City Attorney's Office, Suite 450 | Glendale | AZ | 85301 | | First Class Mail |
| 29486671 | City of Goodlettsville | Attn: City Attorney, 105 S Main Street | Goodlettsville | TN | 37072 | | First Class Mail |
| 29495422 | City of Grand Prairie | Attn: Maleshia McGinnis, City Attorney, 300 W Main Street | Grand Prairie | TX | 75050 | | First Class Mail |
| 29495391 | City of Grand Rapids | Attn: Anita Hitchcock, City Attorney, 300 Monroe Ave NW, Suite 620 | Grand Rapids | MI | 49503 | | First Class Mail |
| 29495418 | City of Green Bay | Attn: City Attorney, 100 N Jefferson Street, Room 200 | Green Bay | WI | 54301 | | First Class Mail |
| 29495483 | City of Greenville | Attn: Leigh Paoletti, City Attorney, 206 S Main Street, 9th Floor | Greenville | SC | 29602 | | First Class Mail |
| 29486590 | City of Hagerstown | Attn: Jason morton, City Attorney, City Hall, 1 East Franklin St. | Hagerstown | MD | 21740-4817 | | First Class Mail |
| 29486580 | City of Harrisburg | Attn: Office of the City Solicitor, 10 N. 2nd St. Suite 402 | Harrisburg | PA | 17101 | | First Class Mail |
| 29495514 | City of Helena | Attn: City Attorney, 816 Highway 52 East | Helena | AL | 35080 | | First Class Mail |
| 29495493 | City of Henderson | Attn: Nicholas Vaskov, City Attorney, 240 S. Water St. | Henderson | NV | 89015 | | First Class Mail |
| 29495440 | City of Hickory | Attn: Timothy Swanson, City Attorney, 76 North Center St | Hickory | NC | 28601 | | First Class Mail |
| 29495566 | City of Hixson | Attn: Phillip A Noblett, City Attorney, Suite 200 2nd Floor City Hall, Annex 100 E. 11th Street | Chattanooga | TN | 37402 | | First Class Mail |
| 29486704 | City of Hooksett | Attn: Law Department, 35 Main Street | Hooksett | NH | 03106 | | First Class Mail |
| 29486703 | City of Horn Lake | Attn: Law Department, 3101 Goodman Road | Horn Lake | MS | 38637 | | First Class Mail |
| 29495551 | City of Horseheads | Attn: John P. Mustico, City Attorney, 150 Wygant Road | Horseheads | NY | 14845 | | First Class Mail |
| 29486658 | City of Houston | Attn: Arturo Michel, City Attorney, PO Box 368 | Houston | TX | 77001-0368 | | First Class Mail |
| 29495517 | City of Huntington | Attn: Scott Damron, City Attorney, 800 Fifth Avenue, Room 114 | Huntington | WV | 25701 | | First Class Mail |
| 29486674 | City of Huntsville | Attn: Trey Riley, City Attorney, 305 Fountain Circle 5th Floor | Huntsville | AL | 35801 | | First Class Mail |
| 29495435 | City of Independence | Attn: City Attorney, Law Department, 111 E Maple Ave | Independence | MO | 64050 | | First Class Mail |
| 29486653 | City of Indianapolis | Attn: Matthew K. Giffin, Office of Corporation Counsel, City-County Building, 200 E. Washington St. Suite 1601 | Indianapolis | IN | 46204 | | First Class Mail |
| 29486690 | City of Jackson | Attn: City Attorney, 391 South Royal St | Jackson | TN | 38301 | | First Class Mail |
| 29486654 | City of Jacksonville | Attn: Michael T. Fackler, General Counsel, 117 W. Duval Street, Suite 480 | Jacksonville | FL | 32202 | | First Class Mail |

Exhibit H
Store Closing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486615 | City of Jefferson City | Attn: Ryan Moehlman, City Attorney, 320 E. McCarty St | Jefferson City | MO | 65101 | | First Class Mail |
| 29495546 | City of Johnstown | Attn: Diana Campos, City Attorney, 401 Main Street | Johnstown | PA | 15901 | | First Class Mail |
| 29495538 | City of Jonesboro | Attn: Carol Duncan, City Attorney, 410 W. Washington Ave. | Jonesboro | AR | 72401 | | First Class Mail |
| 29495451 | City of Joplin | Attn: Peter Edwards, City Attorney, 602 S. Main St. | Joplin | MO | 64801 | | First Class Mail |
| 29486631 | City of Kansas City | Attn: City Attorney, City Hall, 414 East 12th Street 23rd Floor | Kansas City | MO | 64106 | | First Class Mail |
| 29495565 | City of Kettering | Attn: City Attorney, 2325 Wilmington Pike | Kettering | OH | 45420 | | First Class Mail |
| 29495464 | City of Kingsport | Attn: Rodney B. Rowlett III, City Attorney, 225 W Center St | Kingsport | TN | 37660 | | First Class Mail |
| 29486639 | City of Knoxville | Attn: Charles Swanson, Law Director, 400 Main Street | Knoxville | TN | 37902 | | First Class Mail |
| 29486719 | City of La Mesa | Attn: Glenn Sabine, City Attorney, 8130 Allison Avenue | La Mesa | CA | 91942 | | First Class Mail |
| 29486576 | City Of Lafayette | Attn: Jacque Chosnek, Department Head, 515 Columbia Street | Lafayette | IN | 47901 | | First Class Mail |
| 29486637 | City of Lafayette | Attn: Patrick S. Ottinger, City Attorney, 705 West University Avenue | Lafayette | LA | 70502 | | First Class Mail |
| 29495477 | City of Lafayette | Attn: Patrick S. Ottinger, City Attorney, PO Box 4017-C | Lafayette | LA | 70502 | | First Class Mail |
| 29495476 | City of Lafayette | Attn: Patrick S. Ottinger, City Solicitor, 705 West University Avenue | Lafayette | LA | 70502 | | First Class Mail |
| 29486573 | City of Lakeland | Attn: Palmer Davis, City Attorney, City Attorney's Office, 228 S Massachusetts Avenue | Lakeland | FL | 33801 | | First Class Mail |
| 29495443 | City Of Lancaster | Attn: Barry Handwerger, City Solicitor, 120 North Duke St., PO Box 1599 | Lancaster | PA | 17608 | | First Class Mail |
| 29495508 | City of Lansing | Attn: Gregory Venker, City Attorney, 124 W Michigan Avenue, 5th Floor | Lansing | MI | 48933 | | First Class Mail |
| 29486644 | City of Las Vegas | Attn: Jeff Dorocak, City Attorney, 495 S. Main St. | Las Vegas | NV | 89101 | | First Class Mail |
| 29486620 | City of Lawton | Attn: City Attorney, City Hall, 212 SW 9th Street | Lawton | OK | 73501 | | First Class Mail |
| 29486628 | City of Layton | Attn: Clinton Drake, City Attorney, Legal Department, 437 N Wasatch Dr | Layton | UT | 84041 | | First Class Mail |
| 29486560 | City of Lexington | Attn: Corporate Counsel, 200 E. Main st. | Lexington | KY | 40507 | | First Class Mail |
| 29495498 | City of Lexington | Attn: John Studenmund, City Attorney, 44 West Main Street | Lexington | OH | 44904 | | First Class Mail |
| 29495387 | City of Lima | Attn: Anthony Geiger, Law Director, 202 East High Street, 2nd Floor | Lima | OH | 45801 | | First Class Mail |

Exhibit H
Store Closing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486617 | City of Little Rock | Attn: Thomas M. Carpenter, City Attorney, 500 West Markham Street, Suite 310 | Little Rock | AR | 72201 | | First Class Mail |
| 29486664 | City of Livonia | Attn: Carter Fisher, City Attorney, 33000 Civic Center Drive | Livonia | MI | 48154 | | First Class Mail |
| 29486624 | City of Louisville | Attn: Mike O' Connell, County Attorney, 500 W. Jefferson St. Suite 1000 | Louisville | KY | 40202 | | First Class Mail |
| 29495516 | City of Loves Park | Attn: Gino Galluzzo, City Attorney, 100 Heart Boulevard | Loves Park | IL | 61111 | | First Class Mail |
| 29486600 | City of Lubbock | Attn: Mitch Satterwhite, Interim City Attorney, PO Box 2000 | Lubbock | TX | 79457-0001 | | First Class Mail |
| 29495462 | City of Lynchburg | Attn: Bethany A. S. Harrison, City Attorney, 900 Church Street | Lynchburg | VA | 24504 | | First Class Mail |
| 29495506 | City of Lynn Haven | Attn: Kevin D Obos, City Attorney, Hand Arendall Harrison Sale LLC, 304 Magnolia Ave | Panama City | FL | 32401 | | First Class Mail |
| 29495423 | City of Macon | Attn: City Attorney, 700 Poplar Street, Room 309 PO Box 247 | Macon | GA | 31201 | | First Class Mail |
| 29486575 | City of Madison | Attn: Michael Haas, City Attorney, 210 MLK, Jr. Blvd., Room 401 City-County Bldg. | Madison | WI | 53703 | | First Class Mail |
| 29486700 | City of Madison | Attn: William Joseph Jenner, City Attorney, Jenner,Pattison & Sharpe, 508 E. Main St | Madison | IN | 47250 | | First Class Mail |
| 29495396 | City of Marietta | Attn: Doug Haynie, City Attorney, 222 Washington Ave NE | Marietta | GA | 30060 | | First Class Mail |
| 29495501 | City of Massillon | Attn: Justice W Richard, City Attorney, 2 James Duncan Plaza | Massillon | OH | 44646 | | First Class Mail |
| 29486714 | City of McAllen | Attn: Issac Tawil, City Attorney, 1300 Houston Avenue, 2nd Floor - City Hall | McAllen | TX | 78501 | | First Class Mail |
| 29486724 | City of McHenry | Attn: Patrick D. Kenneally, City Attorney, McHenry County Government Center, 2200 North Seminary Ave. | Woodstock | IL | 60098 | | First Class Mail |
| 29486627 | City of Medford | Attn: City Attorney, City Hall, Second Floor, Room 260 411 W 8th Street | Medford | OR | 97501 | | First Class Mail |
| 29486730 | City of Medley | Attn: Michael Pizzi, City Attorney, 777 NW 72nd Ave | Medley | FL | 33166 | | First Class Mail |
| 29486574 | City of Melbourne | Attn: City Attorney, City Attorney's Office, 900 E. Strawbridge Ave. City Hall, Fifth Floor | Melbourne | FL | 32901 | | First Class Mail |
| 29495461 | City of Memphis | Attn: Jennifer A. Sink, Chief Legal Officer, 125 N. Main St. Room 336 | Memphis | TN | 38103 | | First Class Mail |
| 29495429 | City of Mesa | Attn: Jim Smith, City Attorney, City Attorney's Civil Office, MS-1077 PO Box 1466 | Mesa | AZ | 85211 | | First Class Mail |

Exhibit H
Store Closing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495475 | City of Mesquite | Attn: David L. Paschall, City Attorney, PO Box 850137 | Mesquite | TX | 75185 | | First Class Mail |
| 29486681 | City of Metairie | Attn: Michele H. Dufrene, City Attorney, 1801 Willams Boulevard, Building C, 3rd Floor | Kenner | LA | 70062 | | First Class Mail |
| 29486662 | City of Miami | Attn: George K. Wysong, III, City Attorney, 3500 Pan American Drive | Miami | FL | 33133 | | First Class Mail |
| 29495507 | City of Milwaukee | Attn: Evan Goyke, City Attorney, City Hall, 200 E. Wells Street Room 800 | Millwaukee | WI | 53202 | | First Class Mail |
| 29495389 | City Of Mishawaka | Attn: John J. Roggeman,City Attorney, 100 Lincolnway W | Mishawaka | IN | 46544 | | First Class Mail |
| 29486578 | City of Mobile | Attn: Ricardo Woods, City Attorney, Mobile Municipal Court, PO Box 2446 | Mobile | AL | 36652 | | First Class Mail |
| 29486717 | City of Modesto | Attn: Jose M. Sanchez, City Attorney, 1010 10th Street Suite 6300 | Modesto | CA | 95354 | | First Class Mail |
| 29486679 | City of Monroe | Attn: Matthew D. Budds, City Attorney, 120 East First Street | Monroe | MI | 48161 | | First Class Mail |
| 29495403 | City of Montgomery | Attn: City Attorney, City Attorney's Office, City Hall 103 North Perry Street | Montgomery | AL | 36104 | | First Class Mail |
| 29495449 | City of Morganton | Attn: Louis Vinay, City Attorney, 305 E. Union St., Suite A100 | Morganton | NC | 28655 | | First Class Mail |
| 29495393 | City of Morrow | Attn: Winston Denmark, City Attorney, 1500 Morrow Rd | Morrow | GA | 30260 | | First Class Mail |
| 29486586 | City Of Muncie | Attn: Brandon E. Murphy, City Attorney, Cannon Bruns & Murphy, LLC, 119 North High Street | Muncie | IN | 47305 | | First Class Mail |
| 29495460 | City of Muskegon | Attn: John C. Schrier, City Attorney, Parmenter Law, 601 Terrace Street | Muskegon | MI | 49440 | | First Class Mail |
| 29495416 | City of Myrtle Beach | Attn: William A. Bryan, Jr., City Attorney, PO Box 2468 | Myrtle Beach | SC | 29578 | | First Class Mail |
| 29495417 | City of Myrtle beach | Attn: William A. Bryan, Jr., City Attorney, PO Box 2468, 2nd Floor | Myrtle Beach | SC | 29578 | | First Class Mail |
| 29495535 | City of N Little Rock | Attn: Amy Fields, City Attorney, 116 Main Street | North Little Rock | AR | 72119 | | First Class Mail |
| 29486735 | City of Naperville | Attn: Michael DiSanto, City Attorney, 400 S. Eagle Street | Naperville | IL | 60540 | | First Class Mail |
| 29486655 | City of Nashville | Attn: Wallace Dietz, Director of Law Department, Historic Metro Courthouse, 1 Public Square Suite 108, Department of Law | Nashville | TN | 37201 | | First Class Mail |
| 29486699 | City of New Albany | Attn: Shane L. Gibson, City Attorney, 142 East Main Street, Suite 310 | New Albany | IN | 47150 | | First Class Mail |
| 29486721 | City of Newark | Attn: Paul Bilodeau, City Attorney, 220 South Main Street | Newark | DE | 19711 | | First Class Mail |
| 29495558 | City of Newington | Attn: Anthony Palermino, City Attorney, 200 Garfield Street | Newington | CT | 06111 | | First Class Mail |

Exhibit H
Store Closing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495409 | City of Newport News | Attn: Collins L. Owens Jr., City Attorney, 2400 Washington Ave., 9th Floor, City Hall | Newport News | VA | 23607 | | First Class Mail |
| 29495463 | City of Niles | Attn: Phil Zuzolo, City Attorney, 34 West State Street | Niles | OH | 44446 | | First Class Mail |
| 29486667 | City of Norcross | Attn: J. Patrick O'Brien, City Attorney, Thompson O'Brien, 2 Sun Court, Suite 400 | Peachtree Corners | GA | 30092 | | First Class Mail |
| 29486582 | City of Norfolk | Attn: City Attorney, 810 Union Street, Suite 900 | Norfolk | VA | 23510 | | First Class Mail |
| 29486583 | City of Norfolk | Attn: City Attorney, 810 Union Street, Suite 900 | Norfolk | VA | 68701 | | First Class Mail |
| 29486697 | City of Norman | Attn: City Attorney, PO Box 370, 201 West Gray | Norman | OK | 73070 | | First Class Mail |
| 29495489 | City of North Charleston | Attn: City Attorney, 2500 City Hall Ln | North Charleston | SC | 29406 | | First Class Mail |
| 29495480 | City of North Olmsted | Attn: Michael R. Gareau, Jr, Director of Law, 5200 Dover Center Road | North Olmsted | OH | 44070 | | First Class Mail |
| 29486660 | City of North Tonawanda | Attn: Edward A. Zebulske III, City Attorney, 216 Payne Ave | North Tonawanda | NY | 14120 | | First Class Mail |
| 29495502 | City of Northfield | Attn: Brad Bryan, City Attorney, 10455 Northfield Rd | Northfield | OH | 44067 | | First Class Mail |
| 29495527 | City of Northport | Attn: Ron Davis, City Attorney, 3500 McFarland Boulevard | Northport | AL | 35476 | | First Class Mail |
| 29495500 | City of Ocala | Attn: William Sexton, City Attorney, 110 SE Watula Ave. | Ocala | FL | 34471 | | First Class Mail |
| 29495574 | City of Oceanside | Attn: John Peter Mullen, City Attorney, 300 N Coast Hwy | Oceanside | CA | 92054 | | First Class Mail |
| 29486711 | City of Ogden | Attn: City Attorney, 2549 Washington Blvd. | Ogden | UT | 84401 | | First Class Mail |
| 29495468 | City of Oklahoma City | Attn: Clayton Eubanks, General Counsel, 2915 N. Classen Blvd., Suite 213 | Oklahoma City | OK | 73106 | | First Class Mail |
| 29486722 | City of Ontario | Attn: Ruben Duran, City Attorney, Best Best & Krieger LLP., 2855 E. Guasti Rd., Suite 400 | Ontario | CA | 91761 | | First Class Mail |
| 29486713 | City of Orem | Attn: City Attorney, 56 N State St | Orem | UT | 84057 | | First Class Mail |
| 29495469 | City of Orlando | Attn: Mayanne Downs, City Attorney, City Hall, 400 South Orange Ave | Orlando | FL | 32801 | | First Class Mail |
| 29486702 | City of Osage Beach | Attn: Cole Bradbury, City Attorney, 1000 City Parkway | Osage Beach | MO | 65065 | | First Class Mail |
| 29486698 | City of Owensboro | Attn: Mark Pfeifer, City Attorney, 101 East 4 Street | Owensboro | KY | 42303 | | First Class Mail |
| 29486635 | City of Palmdale | Attn: City Attorney, City's Attorney Office, 38300 Sierra Highway Suite A | Palmdale | CA | 93550 | | First Class Mail |
| 29486675 | City of Palmetto | Attn: City Attorney, 516 8th Avenue W | Palmetto | FL | 34221 | | First Class Mail |

Exhibit H
Store Closing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|-------|-------------------|
| 29486709 | City of Parkersburg | Attn: C. Blaine Myers, City Attorney, 1 Government Square | Parkersburg | WV | 26102 | | First Class Mail |
| 29486604 | City of Pearland | Attn: Darrin M. Coker, City Attorney, City hall, 3519 Liberty Dr. | Pearland | TX | 77581 | | First Class Mail |
| 29486636 | City of Pensacola | Attn: Adam Cobb, City Attorney, 222 W. Main St., Seventh Floor | Pensacola | FL | 32502 | | First Class Mail |
| 29495459 | City of Peoria | Attn: Hayes, Patrick, Corporation Counsel, 419 Fulton Street, Room 403 | Peoria | IL | 61602 | | First Class Mail |
| 29495474 | City of Philadelphia | Attn: Renee Garcia, City Solicitor, 1515 Arch St., 17th Floor | Philadelphia | PA | 19102 | | First Class Mail |
| 29486638 | City of Phoenix | Attn: City Attorney, Phoenix City Hall, 200 West Washington Street | Phoenix | AZ | 85003 | | First Class Mail |
| 29495540 | City of Piqua | Attn: Frank Patrizio, City Attorney, 201 W Water Street | Piqua | OH | 45356 | | First Class Mail |
| 29495481 | City of Pittsburgh | Attn: City Solicitor, City-County Building, 414 Grant St | Pittsburgh | PA | 15219 | | First Class Mail |
| 29486710 | City of Port Arthur | Attn: Roxann Cotroneo , City Attorney, 444 4th Street | Port Arthur | TX | 77640 | | First Class Mail |
| 29486663 | City of Port Orange | Attn: Matthew J. Jones, City Attorney, 100 City Center Circle | Port Orange | FL | 32129 | | First Class Mail |
| 29486682 | City of Port St Lucie | Attn: Richard Berrios, City Attorney, 121 SW Port St.Lucie Blvd. | Port St. Lucie | FL | 34984 | | First Class Mail |
| 29486634 | City of Portage | Attn: City Attorney, 7900 South Westnedge Avenue | Portage | MI | 49002 | | First Class Mail |
| 29486718 | City of Portage | Attn: Dan L. Whitten, City Attorney, Whitten & Whitten, 6183 Central Ave | Portage | IN | 46368 | | First Class Mail |
| 29495548 | City of Prattville | Attn: Rob Riddle, City Attorney, 400 S Union St, Ste 395 | Montgomery | AL | 36104 | | First Class Mail |
| 29486630 | City of Pueblo | Attn: City Attorney, City Attorney's Office, 1 City Hall Place | Pueblo | CO | 81003 | | First Class Mail |
| 29495494 | City of Raleigh | Attn: Karen Musgrave McDonald, City Attorney, One Exchange Plaza | Raleigh | NC | 27601 | | First Class Mail |
| 29486715 | City of Rancho Cordova | Attn: Adam Lindgren, City Attorney, 2729 Prospect Park Drive | Rancho Cordova | CA | 95670 | | First Class Mail |
| 29486723 | City of Reynoldsburg | Attn: Chris Shook, City Attorney, 7232 East Main Street | Reynoldsburg | OH | 43068 | | First Class Mail |
| 29495415 | City of Richmond | Attn: Laura K. Drewry, City Attorney, 900 E. Broad Street, Chesterfield, VA 23832 | Richmond | VA | 23219 | | First Class Mail |
| 29486646 | City of Richmond | Attn: Laura K. Drewry, City Attorney, 900 E. Broad Street, Suite 400 | Richmond | VA | 23219 | | First Class Mail |
| 29495504 | City of Rivierabeach | Attn: Dawn Wynn, City Attorney, 1481 W. 15th Street | Riviera Beach | FL | 33404 | | First Class Mail |
| 29495420 | City of Roanoke | Attn: Tim Spencer, City Attorney, 215 Church Avenue SW, Room 464 | Roanoke | VA | 24011 | | First Class Mail |
| 29486608 | City of Rochester | Attn: Patrick Beath, Corporate Counsel, 30 Church St. | Rochester | NY | 14614 | | First Class Mail |

Exhibit H
Store Closing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495457 | City of RockHill | Attn: Chisa Putman, Sr. Solicitor, City Hall, 155 Johnston Street | RockHill | SC | 29730 | | First Class Mail |
| 29495455 | City of Rocky Mount | Attn: Jep Rose, City Attorney, 1151 Falls Road, Suite 1000 | Rocky Mount | NC | 27804 | | First Class Mail |
| 29486585 | City of Rome | Attn: J. Anderson (Andy) Davis, City Attorney, Brinson Askew Berry, 615 W First St | Rome | GA | 30161 | | First Class Mail |
| 29486734 | City of Sacramento | Attn: Susana Alcala Wood, City Attorney, 915 I Street, New City Hall, 5th Floor | Sacramento | CA | 95814 | | First Class Mail |
| 29495425 | City of Saginaw | Attn: David M. Gilbert, City Attorney, Gilbert, Smith & Borrello, P.C., 721 S Michigan Ave | Saginaw | MI | 48602 | | First Class Mail |
| 29495533 | City of Salem | Attn: Thomas Bowers, City Attorney, Salem City Courthouse, 2 East Calhoun St. | Salem | VA | 24153 | | First Class Mail |
| 29495542 | City of San Angelo | Attn: Brandon Dyson, City Attorney, 72 W. College Ave. | San Angelo | TX | 76903 | | First Class Mail |
| 29495496 | City of San Antonio | Attn: Andy Segovia, City Attorney, 203 S. St. Mary's St., 2nd Floor | San Antonio | TX | 78205 | | First Class Mail |
| 29495570 | City of San Diego | Attn: Mara Elliott, City Attorney, 1200 Third Avenue Suite 1620 | San Diego | CA | 92101 | | First Class Mail |
| 29486729 | City of San Leandro | Attn: Richard Pio Roda, City Attorney, 835 East 14th Street | San Leandro | CA | 94577 | | First Class Mail |
| 29486686 | City of Sanford | Attn: William L. Colbert, City Attorney, 300 International Parkway, Suite 100 | Lake Mary | FL | 32746 | | First Class Mail |
| 29495571 | City of Santa Ana | Attn: Sonia R. Carvalho, City Attorney, 20 Civic Center Plaza | Santa Ana | CA | 92701 | | First Class Mail |
| 29495557 | City of Sarasota | Attn: Robert M. Fournier, City Attorney, 1 So. School Avenue, Suite 700 | Sarasota | FL | 34237 | | First Class Mail |
| 29495512 | City of Savannah | Attn: Bates Lovett, City Attorney, 2 East Bay Street | Savannah | GA | 31401 | | First Class Mail |
| 29486616 | City of Sedalia | Attn: City Attorney, 200 South Osage Avenue | Sedalia | MO | 65301 | | First Class Mail |
| 29486619 | City of Shawnee | Attn: City Attorney, City Hall, 16 West 9th Street | Shawnee | OK | 74801-6812 | | First Class Mail |
| 29486732 | City of Shawnee | Attn: Jenny Smith , City Attorney, 11110 Johnson Dr. | Shawnee | KY | 66203-2750 | | First Class Mail |
| 29486712 | City of Sherman | Attn: Ryan Pittman, City Attorney, 220 West Mulberry, PO Box 1106 | Sherman | TX | 75092 | | First Class Mail |
| 29495536 | City of Sherwood | Attn: Steve Cobb, City Attorney, 2199 E. Kiehl Avenue | Sherwood | AR | 72120 | | First Class Mail |
| 29486680 | City of Shreveport | Attn: Edward Marcus, City Attorney, 505 Travis Street, 4th Floor | Shreveport | LA | 71101 | | First Class Mail |
| 29486728 | City of Shrewsbury | Attn: Stephen F. Madaus, City Attorney, 100 Maple Avenue | Shrewsbury | MA | 01545 | | First Class Mail |

Exhibit H
Store Closing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486694 | City of Siloam Springs | Attn: Jay Williams, City Attorney, 400 N Broadway | Siloam Springs | AR | 72761 | | First Class Mail |
| 29486695 | City of South Fort Smith | Attn: Jerry Canfield, City Attorney, Daily & Woods Law, 58 South 6th Street | Fort Smith | AR | 72902 | | First Class Mail |
| 29495490 | City of Sparks | Attn: Wes Duncan, City Attorney, 430 Prater Way | Sparks | NV | 89431 | | First Class Mail |
| 29486594 | City of Spartanburg | Attn: Bob Coler, City Attorney, 187 W Broad Street | Spartanburg | SC | 29306 | | First Class Mail |
| 29486727 | City of Spring | Attn: Andrew Hagen, City Attorney, Legal Department, 310 Nolan Street | Big Spring | TX | 79720 | | First Class Mail |
| 29495452 | City of Springfield | Attn: Jordan Paul, City Attorney, Busch Municipal Building, 840 Boonville Avenue | Springfield | MO | 65802 | | First Class Mail |
| 29486678 | City of St Louis | Attn: Sheena Hamilton, City Attorney, 1200 Market, City Hall, Room 314 | St. Louis | MO | 63103 | | First Class Mail |
| 29495509 | City of St Paul | Attn: Lyndsey Olson, City Attorney, 15 Kellogg Blvd. West, 400 City Hall | St. Paul | MN | 55102 | | First Class Mail |
| 29486666 | City of St Petersburg | Attn: Dandrew W.J. Dickman, City Attorney, 155 Corey Avenue | St. Pete Beach | FL | 33706 | | First Class Mail |
| 29495511 | City of St. Albans | Attn: Charles A. Riffee, City Attorney, Caldwell & Riffee, PLLC, 3818 MacCorkle Ave S E Ste 101 | Charleston | WV | 25304 | | First Class Mail |
| 29495510 | City of St. Albans | Attn: City Attorney, 1499 MacCorkle Avenue | St. Albans | WV | 25177 | | First Class Mail |
| 29486622 | City of St. Joseph | Attn: Lisa Robertson, City Attorney, 1100 Frederick Avenue, Room 307 | St. Joseph | MO | 64501 | | First Class Mail |
| 29495520 | City of Stone Mountain | Attn: Jeffrey Strickland, City Attorney, 875 Main Street | Stone Mountain | GA | 30083 | | First Class Mail |
| 29495394 | City of Syracuse | Attn: Susan R. Katzoff, Corporation Counsel, 233 East Washington Street, Suite #300 | Syracuse | NY | 13202 | | First Class Mail |
| 29495555 | City of Tacoma | Attn: Chris Bacha, City Attorney, Tacoma Municipal Building, 747 Market Street Room 1120 | Tacoma | WA | 98402 | | First Class Mail |
| 29486561 | City of Tallahassee | Attn: Amy M. Toman, City Attorney, Office of the City Attorney, 300 S Adams St # A-5 | Tallahassee | FL | 32301-1721 | | First Class Mail |
| 29495478 | City of Tampa | Attn: Andrea Zelman, City Attorney, Old City Hall, 315 E. Kennedy Blvd. 5th Floor | Tampa | FL | 33602 | | First Class Mail |
| 29495485 | City of Taylor | Attn: Edward D. Plato, City Attorney, The Plato Law Firm, PLLC, 30500 Northwestern Hwy, Suite 425 | Farmington Hills | MI | 48334 | | First Class Mail |
| 29495486 | City of Taylor | Attn: Gustaf R. Andreasen, City Attorney, Taft Stettinius & Hollister LLP, 27777 Franklin Rd. Suite 2500 | Southfield | MI | 48034 | | First Class Mail |

Exhibit H
Store Closing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|-------|-------------------|
| 29495471 | City of Tempe | Attn: Eric C. Anderson, City Attorney, 21 E. Sixth Street, Suite 201 | Tempe | AZ | 85281 | | First Class Mail |
| 29495472 | City of Tempe | Attn: Eric C. Anderson, City Attorney, PO Box 5002 | Tempe | AZ | 85280 | | First Class Mail |
| 29495499 | City of Terre Haute | Attn: Michawl Wright, City Attorney, City Legal Separtment, 17 Harding Avenue, 2nd Floor | Terre Haute | IN | 47807 | | First Class Mail |
| 29486605 | City of Texarkana | Attn: Jeffery Lewis, City Attorney, 1730 Galleria Oaks Dr | Texarkana | TX | 75503 | | First Class Mail |
| 29495430 | City of Topeka | Attn: Amanda Stanley, City Attorney, 215 SE 7th St | Topeka | KS | 66603 | | First Class Mail |
| 29486726 | City of Torrance | Attn: Patrick Q. Sullivan,, City Attorney, 3031 Torrance Blvd | Torrance | CA | 90503 | | First Class Mail |
| 29486670 | City of Trussville | Attn: Seth Cohen, City Attorney, 1780 GADSDEN HWY | Birmingham | AL | 35235 | | First Class Mail |
| 29495465 | City of Tulsa | Attn: Jack Blair, City Attorney, 175 East 2nd Street, Suite 690 | Tulsa | OK | 74103 | | First Class Mail |
| 29495539 | City of Venice | Attn: Kelly M. Fernandez, City Attorney, Persson, Cohen, Mooney, Fernandez & Jackson P.A., 236 Pedro Street | Venice | FL | 34285 | | First Class Mail |
| 29495561 | City of Voorhees | Attn: Law Department, 2400 Voorhees Town Center | Voorhees | NJ | 08043 | | First Class Mail |
| 29486705 | City of Wadsworth | Attn: Bradley J. Poudfoot, City Attorney, 120 Maple Street | Wadsworth | OH | 44281 | | First Class Mail |
| 29495398 | City of Warren | Attn: Mary Michaels, Interim City Attorney, 1 City Sq. Ste. 400 | Warren | MI | 48093 | | First Class Mail |
| 29486696 | City of Warrensburg | Attn: Law Department, 102 S Holden Street | Warrensburg | MO | 64093 | | First Class Mail |
| 29486706 | City of Waterloo | Attn: Martin M. Petersen, City Attorney, 715 Mulberry Street | Waterloo | IA | 50703 | | First Class Mail |
| 29495560 | City of Wauwatosa | Attn: Alan Kesner, City Attorney, 7725 W. North Ave. | Wauwatosa | WI | 53213 | | First Class Mail |
| 29495552 | City of Webster | Attn: Dick Gregg Jr., City Attorney, 101 Pennsylvania | Webster | TX | 77598 | | First Class Mail |
| 29486659 | City of West Chester | Attn: Law Department, 9113 Cincinnati Dayton Road | West Chester Township | OH | 45069 | | First Class Mail |
| 29495567 | City of West Covina | Attn: Thomas P. Duarte, City Attorney, 1444 W Garvey Ave S Room 305 | West Covina | CA | 91790 | | First Class Mail |
| 29486669 | City of West Jacksonville | Attn: Michael T. Fackler, City Attorney, 117 W. Duval Street, Suite 480 | Jacksonville | FL | 32202 | | First Class Mail |
| 29495470 | City of West Palm Beach | Attn: City Attorney, 401 Clematis Street, Fifth Floor | West Palm Beach | FL | 33401 | | First Class Mail |
| 29495534 | City of West Plains | Attn: Law Department, 1910 Holiday Lane | West Plains | MO | 65775 | | First Class Mail |

Exhibit H

Store Closing Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486708 | City of Westminster | Attn: David Frankel, City Attorney, 4800 W. 92nd Avenue | Westminster | CO | 80031 | | First Class Mail |
| 29495495 | City of Wichita | Attn: Jennifer Magana, City Attorney, 455 N Main, City Hall, 2nd Floor | Wichita | KS | 67202 | | First Class Mail |
| 29495453 | City of Wichita | Attn: Kinley Hegglund, City Attorney, 1300 Seventh Street, Room 108 | Wichita Falls | TX | 76307 | | First Class Mail |
| 29495528 | City of Wilkes-Barre | Attn: Timothy Henry, City Attorney, 2nd Floor, City Hall, 40 East Market Street | Wilkes-Barre | PA | 18711 | | First Class Mail |
| 29495438 | City of Wilmington | Attn: Meredith Everhart, City Attorney, PO Box 1810 | Wilmington | NC | 28402 | | First Class Mail |
| 29495541 | City of Winchester | Attn: Beth Rhoton, City Attorney, 7 South High Street | Winchester | TN | 37398 | | First Class Mail |
| 29486668 | City of Winter Park | Attn: A. Kurt Ardaman, City Attorney, Fishback Dominick, 1947 Lee Road | Winter Park | FL | 32789 | | First Class Mail |
| 29495406 | City of Youngstown | Attn: Lori Shells Simmons, City Attorney, City Hall, 4th Floor 26 South Phelps Street | Youngstown | OH | 44503 | | First Class Mail |
| 29486588 | County of Albany | Attn: Eugenia Condon,  County Attorney, Harold L. Joyce Albany County Office Building, 112 State Street, Room 600 | Albany | NY | 12207 | | First Class Mail |
| 29486612 | County of Anderson | Attn: Leon Harmon, County Attorney, 101 South Main Street | Anderson | SC | 29624 | | First Class Mail |
| 29486611 | County of Anderson | Attn: Leon Harmon, County Attorney, PO Box 8002 | Anderson | SC | 29622 | | First Class Mail |
| 29495439 | County of Athens-Clarke | Attn: Judd Drake, County Attorney, 155 E. Washington St. | Athens | GA | 30601 | | First Class Mail |
| 29486603 | County of Athens-Clarke | Attn: Judd Drake, County Attorney, PO Box 427 | Athens | GA | 30603 | | First Class Mail |
| 29495412 | County of Charleston | Attn: County Attorney, Lonnie Hamilton III Public Service Building, 4045 Bridge View Drive | North Charleston | SC | 29405 | | First Class Mail |
| 29486591 | County of Chesterfield | Attn: Jeffrey L. Mincks, County Attorney, 9901 Lori Road, Ramsey Administration Building, 5th Floor, Room 503 | Chesterfield | VA | 23832 | | First Class Mail |
| 29486672 | County of Davidson | Attn: Department of Law Director, Historic Metro Courthouse, 1 Public Square, Suite 108 | Nashville | TN | 37201 | | First Class Mail |
| 29486597 | County of El Paso | Attn: Jo Anne Bernal, County Attorney, 320 S. Campbell St, 2nd Floor, Suite 200 | El Paso | TX | 79901 | | First Class Mail |
| 29495399 | County Of Erie | Attn: William S. Speros, Chief County Solicitor, Erie County Courthouse, Room 504, 140 West Sixth Street | Erie | PA | 16501-1953 | | First Class Mail |

Exhibit H
Store Closing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495484 | County of Greenville | Attn: Mark W. Tollison, County Attorney, 301 University Ridge, Suite N-4000 Greenville County Square | Greenville | SC | 29601 | | First Class Mail |
| 29495442 | County of Lancaster | Attn: Jacquelyn E. Pfursich, County Solicitor, 150 N. Queen St., Suite 714 | Lancaster | PA | 17603 | | First Class Mail |
| 29486601 | County of Lubbock | Attn: District Attorney, 904 Broadway St., 2nd Floor | Lubbock | TX | 79408 | | First Class Mail |
| 29486676 | County of Manatee | Attn: County Attorney, 1112 Manatee Ave W | Bradenton | FL | 34205 | | First Class Mail |
| 29486621 | County of McCracken | Attn: Cade Foster, County Attorney, 300 Clarence Gains Street | Paducah | KY | 42003 | | First Class Mail |
| 29486577 | County of Mobile | Attn: County Attorney, Legal Department, 205 Government Street | Mobile | AL | 36633 | | First Class Mail |
| 29495404 | County Of Montgomery | Attn: Michael Armistead, County Attorney, 101 South Lawrence St | Montgomery | AL | 36104 | | First Class Mail |
| 29495458 | County of Peoria | Attn: County Attorney, State's Attorneys Office, 324 Main Street Room 111 | Peoria | IL | 61602 | | First Class Mail |
| 29495473 | County of Prince William | Attn: Amy Ashworth,County Attorney, 9311 Lee Avenue, Suite 200 | Manassas | VA | 20110 | | First Class Mail |
| 29486629 | County of Pueblo | Attn: Cynthia Mitchell, County Attorney, Pueblo County Historical Courthouse, 215 W. 10 Street, Room 302 | Pueblo | CO | 81003 | | First Class Mail |
| 29495424 | County of Saginaw | Attn: County Attorney, 111 S. Michigan Ave | Saginaw | MI | 48602 | | First Class Mail |
| 29495515 | County of Shelby | Attn: Grace Graham, County Attorney, Fortune, Beard, Arnold, Graham, & Arnold, LLP, 7150 Cahaba Valley Rd | Birmingham | AL | 35242 | | First Class Mail |
| 29486595 | County of Spartanburg | Attn: John Harris, County Attorney, 366 N Church St, Main Level, Suite 1000 | Spartanburg | SC | 29303 | | First Class Mail |
| 29486596 | County of Spartanburg | Attn: John Harris, County Attorney, PO Box 5666 | Spartanburg | SC | 29304 | | First Class Mail |
| 29495466 | County of Tulsa | Attn: County Attorney, 218 W 6th Street | Tulsa | OK | 74119 | | First Class Mail |
| 29486739 | SEALY MATTRESS MANUFACTURING COMPANY | Linsey LiBassi - Senior Acct Manager, PO BOX 932621 | Atlanta | GA | 31193 | linsey.libassi@tempersealy.com | First Class Mail and Email |
| 29495360 | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | | First Class Mail |
| 29495603 | State of Alabama Consumer Protection Division | Office of the Attorney General, Post Office Box 300152 | Montgomery | AL | 36130 | | First Class Mail |
| 29495361 | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 2005 N CENTRAL AVE | PHOENIX | AZ | 85004-2926 | AGINFO@AZAG.GOV | First Class Mail and Email |
| 29495605 | State of Arizona Consumer Information and Complaints | Arizona Office of the Attorney General-Tucson, 400 W. Congress St. South Bldg., Suite 315 | Tucson | AZ | 85701-1367 | consumerinfo@azag.gov | First Class Mail and Email |

Exhibit H
Store Closing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|-------|-------------------|
| 29495374 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 323 CENTER ST., SUITE 200 | LITTLE ROCK | AR | 72201-2610 | | First Class Mail |
| 29495604 | State of Arkansas Consumer Protection Division | Arkansas Office of the Attorney General, 323 Center St., Suite 200 | Little Rock | AR | 72201 | gotyourback@arkansasag.gov | First Class Mail and Email |
| 29495362 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 944255 | SACRAMENTO | CA | 94244-2550 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |
| 29495606 | State of California Consumer Information Division | California Department of Consumer Affairs, 1625 N. Market Blvd., Suite N 112 | Sacramento | CA | 95834 | dca@dca.ca.gov | First Class Mail and Email |
| 29495375 | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | | First Class Mail |
| 29495607 | State of Colorado Consumer Protection Section | Colorado Office of the Attorney General, 1300 Broadway, 10th Floor | Denver | CO | 80203 | stop.fraud@state.co.us | First Class Mail and Email |
| 29495363 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 165 CAPITOL AVENUE | HARTFORD | CT | 06106 | ATTORNEY.GENERAL@CT.GOV, DENISE.MONDELL@CT.GOV | First Class Mail and Email |
| 29495608 | State of Connecticut Consumer Protection Division | Department of Consumer Protection, 165 Capitol Ave. | Hartford | CT | 06106-1630 | dcp.frauds@ct.gov | First Class Mail and Email |
| 29495377 | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, CARVEL STATE OFFICE BLDG., 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| 29486541 | State of Delaware Consumer Protection Division | Delaware Department of Justice, Carvel State Office Building, 820 N. French St., 5th Floor | Wilmington | DE | 19801 | consumer.protection@state.de.us | First Class Mail and Email |
| 29495378 | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL, PL 01 | TALLAHASSEE | FL | 32399-1050 | | First Class Mail |
| 29486542 | State of Florida Consumer Protection Division | Florida Office of the Attorney General, PL-01 The Capitol | Tallahassee | FL | 32399-1050 | | First Class Mail |
| 29495364 | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 40 CAPITAL SQUARE, SW | ATLANTA | GA | 30334-1300 | | First Class Mail |
| 29486543 | State of Georgia Consumer Protection Division | Georgia Governors Office of Consumer Affairs, 2 Martin Luther King, Jr. Dr., SE Suite 356 | Atlanta | GA | 30334-9077 | | First Class Mail |
| 29495379 | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 700 W. JEFFERSON STREET, P.O. BOX 83720 | BOISE | ID | 83720-1000 | | First Class Mail |
| 29486545 | State of Idaho Consumer Protection Division | Idaho Attorney Generals Office, 954 W. Jefferson, 2nd Floor | Boise | ID | 83720 | | First Class Mail |
| 29495366 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 100 WEST RANDOLPH STREET | CHICAGO | IL | 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail and Email |
| 29486546 | State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General - Chicago, 100 W. Randolph St. | Chicago | IL | 60601 | | First Class Mail |
| 29486532 | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, INDIANA GOVERNMENT CENTER SOUTH, 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |

Exhibit H
Store Closing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486547 | State of Indiana Consumer Protection Division | Office of the Attorney General, Government Center South, 5th Floor, 302 W. Washington St. | Indianapolis | IN | 46204 | | First Class Mail |
| 29495365 | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1305 E. WALNUT STREET | DES MOINES | IA | 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail and Email |
| 29486544 | State of Iowa Consumer Protection Division | Iowa Office of the Attorney General, 1305 E. Walnut St. | Des Moines | IA | 50319 | consumer@ag.state.ia.us | First Class Mail and Email |
| 29495367 | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 120 SW 10TH AVE., 2ND FLOOR | TOPEKA | KS | 66612-1597 | | First Class Mail |
| 29486548 | State of Kansas Consumer Protection Division | Office of Kansas Attorney, 120 S.W. 10th St., Suite 430 | Topeka | KS | 66612-1597 | | First Class Mail |
| 29495368 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 700 CAPITOL AVENUE, SUITE 118 | FRANKFORT | KY | 40601 | | First Class Mail |
| 29486549 | State of Kentucky Consumer Protection Division | Kentucky Office of the Attorney General, 1024 Capital Center Dr. | Frankfort | KY | 40601 | | First Class Mail |
| 29486522 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 94095 | BATON ROUGE | LA | 70804-4095 | | First Class Mail |
| 29495589 | State of Louisiana Consumer Protection Section | Louisiana Office of the Attorney General, 1885 N. 3rd St. | Baton Rouge | LA | 70802 | ConsumerInfo@ag.state.la.us | First Class Mail and Email |
| 29486524 | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 200 ST. PAUL PLACE | BALTIMORE | MD | 21202-2202 | OAG@OAG.STATE.MD.US | First Class Mail and Email |
| 29495591 | State of Maryland Consumer Protection Division | Maryland Office of the Attorney General, 200 Saint Paul Pl. | Baltimore | MD | 21202 | consumer@oag.state.md.us | First Class Mail and Email |
| 29486523 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, ONE ASHBURTON PLACE | BOSTON | MA | 02108-1698 | | First Class Mail |
| 29495590 | State of Massachusetts Consumer Protection Division | Massachusetts Office of the Attorney General, Public Inquiry and Assistance Center, One Ashburton Pl., 18th Floor | Boston | MA | 02108-1518 | ago@state.ma.us | First Class Mail and Email |
| 29486533 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST., P.O. BOX 30212 | LANSING | MI | 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail and Email |
| 29495592 | State of Michigan Consumer Protection Division | Office of the Attorney General, PO Box 30213 | Lansing | MI | 48909-7713 | miag@michigan.gov | First Class Mail and Email |
| 29486534 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1400 BREMER TOWER, 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 | | First Class Mail |
| 29495593 | State of Minnesota Consumer Services Division | Office of the Attorney General, 1400 Bremer Tower 445 Minnesota St. | St. Paul | MN | 55101 | | First Class Mail |
| 29486536 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, WALTER SILLERS BUILDING, 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | JACKSON | MS | 39201 | | First Class Mail |
| 29495595 | State of Mississippi Consumer Protection Division | Mississippi Office of the Attorney General, PO Box 22947 | Jackson | MS | 39225-2947 | | First Class Mail |
| 29486535 | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, SUPREME COURT BUILDING, 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail and Email |

Exhibit H

Store Closing Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495594 | State of Missouri Consumer Protection Unit | Missouri Attorney General's Office, PO Box 899 | Jefferson City | MO | 65102 | consumer.help@ago.mo.gov | First Class Mail and Email |
| 29486528 | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 100 NORTH CARSON STREET | CARSON CITY | NV | 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |
| 29486551 | State of Nevada Consumer Protection Division | Nevada Department of Business and Industry, Fight Fraud Task Force, 555 E. Washington Ave. | Las Vegas | NV | 89101 | | First Class Mail |
| 29486526 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 33 CAPITOL ST. | CONCORD | NH | 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | First Class Mail and Email |
| 29495597 | State of New Hampshire Consumer Protection and Antitrust Bureau | New Hampshire Office of the Attorney General, 33 Capitol St. | Concord | NH | 03301 | DOJ-CPB@doj.nh.gov | First Class Mail and Email |
| 29486537 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, RJ HUGHES JUSTICE COMPLEX, 25 MARKET STREET, P.O. BOX 080 | TRENTON | NJ | 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First Class Mail and Email |
| 29495598 | State of New Jersey Consumer Affairs Division | Department of Law and Public Safety, 124 Halsey St. | Newark | NJ | 07102 | askconsumeraffairs@lps.state.nj.us | First Class Mail and Email |
| 29486527 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | | First Class Mail |
| 29486550 | State of New Mexico Consumer Protection Division | Office of Attorney General, PO Drawer 1508 | Santa Fe | NM | 87504-1508 | | First Class Mail |
| 29486538 | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL | ALBANY | NY | 12224-0341 | | First Class Mail |
| 29486552 | State of New York Consumer Protection Division | New York State Department of State, Consumer Assistance Unit, 99 Washington Avenue | Albany | NY | 12231 | corporations@dos.ny.gov | First Class Mail and Email |
| 29486525 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | | First Class Mail |
| 29495596 | State of North Carolina Consumer Protection Division | North Carolina Office of the Attorney General, Mail Service Center 9001 | Raleigh | NC | 27699-9001 | | First Class Mail |
| 29486529 | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 30 E. BROAD ST., 14TH FLOOR | COLUMBUS | OH | 43215 | | First Class Mail |
| 29486553 | State of Ohio Consumer Protection Section | Ohio Attorney Generals Office, 30 E. Broad St., 14th Floor | Columbus | OH | 43215-3400 | | First Class Mail |
| 29486530 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 313 NE 21ST STREET | OKLAHOMA CITY | OK | 73105 | | First Class Mail |
| 29486554 | State of Oklahoma Consumer Protection Division | Oklahoma Attorney General, Public Protection Unit, 313 N.E. 21st St. | Oklahoma City | OK | 73105 | | First Class Mail |
| 29486531 | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1162 COURT STREET NE | SALEM | OR | 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First Class Mail and Email |
| 29486555 | State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice, 1162 Court St., NE | Salem | OR | 97301-4096 | help@oregonconsumer.gov | First Class Mail and Email |
| 29486539 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, STRAWBERRY SQUARE, 16TH FLOOR | HARRISBURG | PA | 17120 | | First Class Mail |
| 29486556 | State of Pennsylvania Bureau of Consumer Protection | Office of the Attorney General, Strawberry Square, 15th Floor | Harrisburg | PA | 17120 | | First Class Mail |
| 29495369 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 150 SOUTH MAIN STREET | PROVIDENCE | RI | 02903-0000 | | First Class Mail |

Exhibit H

Store Closing Service List

Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486557 | State of Rhode Island Consumer Protection Unit | Rhode Island Department of the Attorney General, 150 S. Main St. | Providence | RI | 02903 | contactus@riag.ri.gov | First Class Mail and Email |
| 29495370 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 11549 | COLUMBIA | SC | 29211-1549 | | First Class Mail |
| 29486558 | State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs, PO Box 5757 | Columbia | SC | 29250 | | First Class Mail |
| 29495371 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT; STEPHEN R. BUTLER, P.O. BOX 20207 | NASHVILLE | TN | 37202-0207 | STEVE.BUTLER@AG.TN.GOV | First Class Mail and Email |
| 29495380 | State of Tennessee Consumer Affairs Division | Tennessee Department of Commerce and Insurance, 500 James Robertson Pkwy., 12th Floor | Nashville | TN | 37243-0600 | consumer.affairs@tn.gov | First Class Mail and Email |
| 29486540 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, CAPITOL STATION, PO BOX 12548 | AUSTIN | TX | 78711-2548 | public.information@oag.state.tx.us | First Class Mail and Email |
| 29495381 | State of Texas Consumer Protection Division | Texas Office of the Attorney General, PO Box 12548 | Austin | TX | 78711-2548 | | First Class Mail |
| 29495372 | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, PO BOX 142320 | SALT LAKE CITY | UT | 84114-2320 | bankruptcy@agutah.gov | First Class Mail and Email |
| 29495382 | State of Utah Consumer Protection Division | Utah Department of Commerce, 160 E. 300 S, 2nd Floor | Salt Lake City | UT | 84114-6704 | consumerprotection@utah.gov | First Class Mail and Email |
| 29495599 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, FINANCIAL RECOVERY SECTION, POST OFFICE BOX 610 | RICHMOND | VA | 23218-0610 | | First Class Mail |
| 29495383 | State of Virginia Consumer Protection Section | Virginia Office of the Attorney General, 900 E. Main St | Richmond | VA | 23219 | | First Class Mail |
| 29495600 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1125 WASHINGTON ST. SE, P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 | | First Class Mail |
| 29495384 | State of Washington Consumer Protection Division | Washington Office of the Attorney General, PO Box 40100 1125 Washington St., SE | Olympia | WA | 98504-0100 | | First Class Mail |
| 29495602 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, STATE CAPITOL BLDG 1 ROOM E 26 | CHARLESTON | WV | 25305 | CONSUMER@WVAGO.GOV | First Class Mail and Email |
| 29495386 | State of West Virginia Consumer Protection Division | Office of the Attorney General, PO Box 1789 | Charleston | WV | 25326-1789 | | First Class Mail |
| 29495601 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, WISCONSIN DEPARTMENT OF JUSTICE, 17 WEST MAIN STREET, POST OFFICE BOX 7857 | MADISON | WI | 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | First Class Mail and Email |
| 29495385 | State of Wisconsin Consumer Bureau of Consumer Protection | Wisconsin Department of Agriculture, Trade and Consumer Protection, PO Box 8911 | Madison | WI | 53708-8911 | datcphotline@wi.gov | First Class Mail and Email |
| 29495441 | Town of Clarksville | Attn: Town Attorney, 2000 Broadway Street | Clarksville | IN | 47129 | | First Class Mail |
| 29495529 | Town of Fairhaven | Attn Town Attorney, 40 Center Street | Fairhaven | MA | 02719 | | First Class Mail |
| 29495373 | U.S. ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS, U.S. ATTORNEY'S OFFICE, 1313 N MARKET STREET, SUITE 400 | WILMINGTON | DE | 19801 | | First Class Mail |

Exhibit H
Store Closing Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|-------|-------------------|
| 29495376 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, US DEPT OF JUSTICE, 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 | | First Class Mail |
| 29495569 | Village of Broadview | Attn: Village Attorney, Odelson & Sterk, Ltd., 3318 West 95th Street | Evergreen Park | IL | 60805 | | First Class Mail |
| 29495554 | Village of Holland | Attn: Village Attorney, 1245 Clarion Ave. | Holland | OH | 43528 | | First Class Mail |
| 29495568 | Village of Streamwood | Attn: Thomas J. Halleran, Village Attorney, Sotrino Ramello & Durkin, 9501 Technology Blvd. Suite 4200 | Rosemont | IL | 60018 | | First Class Mail |
| 29486736 | Village of Tinley Park | Attn: Village Attorney, Del Galdo Law Group, LLC, 1441 South Harlem Avenue | Berwyn | IL | 60402 | | First Class Mail |
| 29486738 | ZINATEX IMPORTS, INC | Mike Mezyan - General Manager, 2017 NORTH 25TH AVENUE | Franklin Park | IL | 60131 | Mike@zinatex.com | First Class Mail and Email |

**Exhibit I**

Exhibit I

Tax Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29479929 | Aberdeen City Finance Department | 60 North Parke Street | Aberdeen | MD | 21001 |
| 29487714 | Aiken County Assessor's Office | 1930 University Parkway, Suite 2400 | Aiken | SC | 29801 |
| 29479746 | AK Remote Seller Sales Tax Commission | One Sealaska Plaza Suite 302 | Juneau | AK | 99801 |
| 29487751 | Alabama Cities | 251 S. Lawrence Street | Montgomery | AL | 36104 |
| 29479747 | Alabama Department of Revenue | PO Box 154 | Montgomery | AL | 36135-0001 |
| 29487753 | Alabama Department of Revenue | PO Box 2401 | Montgomery | AL | 36140-0001 |
| 29487752 | Alabama Local | 710 20th Street N | Birmingham | AL | 35203 |
| 29487781 | Alachua Count Tax Collector | 5830 NW 34th Blvd | Gainesville | FL | 32653 |
| 29487672 | Alachua County Property Appraiser | 515 North Main Street, Suite 200 | Gainesville | FL | 32601 |
| 29487701 | Alamance County Tax Department | 124 West Elm Street | Graham | NC | 27253 |
| 29487644 | Alameda County Assessor's Office | 1221 Oak St STE 145 | Oakland | CA | 94612 |
| 29487807 | Albany County | DEPT OF GENERAL SERV CONSUMER AFFAIRS, 112 STATE STREET, ROOM 630 | ALBANY | NY | 12207 |
| 29479844 | Albemarle County Assessor's Office | 401 McIntire Road | Charlottesville | VA | 22902 |
| 29479798 | Alief Independent School District | 4250 Cook Rd | Houston | TX | 77072-1115 |
| 29479828 | Allen County Assessor's Office | 1 E Main St # 415 | Fort Wayne | IN | 46802 |
| 29479916 | Allen County Treasurer; St Joseph Township | 1 E Main St # 415 | Fort Wayne | IN | 46802 |
| 29479912 | Allen County Treasurer; Washington Township | 1 E Main St # 415 | Fort Wayne | IN | 46802 |
| 29487710 | Anderson County Assessor's Office | 401 E River St | Anderson | SC | 29624 |
| 29487872 | Annapolis Department of Finance | 160 Duke of Gloucester St | Annapolis | MD | 21401 |
| 29480022 | Anne Arundel County Animal Control | 411 Maxwell Frye Rd | Millersville | MD | 21108 |
| 29479926 | Anne Arundel County Department of Finance | 44 Calvert Street, Room 110 | Annapolis | MS | 21401 |
| 29479820 | Anne Arundel County Office of Finance | 44 Calvert Street, Room 110 | Annapolis | MS | 21401 |
| 29487754 | Arizona Department of Revenue | 1600 W. Monroe St. | Phoenix | AZ | 85007 |
| 29479748 | Arizona Department of Revenue | PO Box 29079 | Phoenix | AZ | 85038-9079 |
| 29487755 | Arkansas Department of Finance & Administration | 1900 W 7th St | Little Rock | AR | 72201 |
| 29479943 | Arlington County Tax Collector | 2100 Clarendon Boulevard, Suite 201 | Arlington | VA | 22201 |
| 29487864 | Arlington County Treasurer | 2100 Clarendon Boulevard, Suite 201 | Arlington | VA | 22201 |
| 29479949 | Arvada City Finance Department | 8101 Ralston Rd | Arvada | CO | 80002 |
| 29487620 | Ashland Assessor's Office | 101 Main St, | Ashland | MA | 01721 |
| 29479922 | Ashland Board of Assessors | 101 Main St, | Ashland | MA | 01721 |
| 29487723 | Athol Board of Assessors | 584 Main St #16 | Athol | MA | 01331 |
| 29479846 | Auburn Assessor's Office | 104 Central St | Auburn | MA | 01501 |

Exhibit I

Tax Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29487891 | Avalara | DEPT. CH 16781 | PALATINE | IL | 60055 |
| 29487717 | Baltimore City Department of Finance | 100 N. Holliday St | Baltimore | MD | 21202 |
| 29479928 | Baltimore County Department of Assessments and Taxation | 6 Saint Paul St., 11th Floor | Baltimore | MD | 21202-1608 |
| 29480024 | Baltimore County, MD | 400 WASHINGTON AVENUE- ROOM 150 | TOWSON | MD | 21204 |
| 29479819 | Bangor Assessor's Office | 73 Harlow St | Bangor | ME | 04401 |
| 29487673 | Bay County Property Appraiser | 860 W. 11th Street | Panama City | FL | 32401 |
| 29479802 | Baybrook Municipal Utility District #1 | 3200 Southwest Freeway, Suite 2600 | Houston | TX | 77027 |
| 29487576 | Beauregard Parish Sheriff Office (B.P.S.O.) Sales Tax Department | 120 South Stewart Street | DeRidder | LA | 70634 |
| 29480058 | Beckley | 409 S Kanawha St | Beckley | WV | 25801 |
| 29479825 | Bel Air Assessor's Office | 39 N Hickory Ave | Bel Air | MD | 21014 |
| 29479865 | Bell County Appraisal District | 411 E Central Ave | Belton | TX | 76513 |
| 29479837 | Benton County Assessor's Office | 620 Market St | Prosser | WA | 99350 |
| 29479893 | Bernalillo County Assessor's Office | 415 Silver Ave SW | Albuquerque | NM | 87102 |
| 29487592 | Bexar County Appraisal District | 411 North Frio St | San Antonio | TX | 78207 |
| 29479939 | Bexar County Tax Assessor | Vista Verde Plaza Bldg, 233 N Pecos La Trinidad | San Antonio | TX | 78207 |
| 29479863 | Bibb County Tax Assessor's Office | 688 Walnut St, Ste 200 | Macon | GA | 31201 |
| 29479924 | Billerica Town Assessors Office | 365 Boston Rd, 1st Floor, Rm 103 | Billerica | MA | 01821 |
| 29480017 | Boone County Fiscal Court | 2950 WASHINGTON STREET | BURLINGTON | KY | 41005 |
| 29479866 | Boone County Property Appraiser | 2950 Washington St | Burlington | KY | 41005 |
| 29479919 | Boone County Property Valuation Administrator | 2950 Washington St | Burlington | KY | 41005 |
| 29487847 | Borough of Edgewood | 2 Race St | Edgewood | PA | 15218 |
| 29487867 | Borough of Fair Lawn | Borough Hall 8-01 Ave | Fair Lawn | NJ | 07410 |
| 29487880 | Borough of Fairlawn Health Dept | 8-01 Fair Lawn Ave, Rm 109 | Fair Lawn | NJ | 07410 |
| 29480005 | Borough of Glassboro | DEPT OF ECONOMIC DEVELOPMENT, 1 SOUTH MAIN ST | GLASSBORO | NJ | 08028 |
| 29487725 | Boston City Assessing Department | 1 City Hall Square, Rm 301 | Boston | MA | 02201 |
| 29486879 | Braintree Assessor's Office | 1 John F Kennedy Memorial Dr | Braintree | MA | 02184 |
| 29487593 | Brazoria County Appraisal District | 500 North Chenango | Angleton | TX | 77515 |
| 29487674 | Brevard County Property Appraiser | 400 South St | Titusville | FL | 32780 |
| 29487782 | Brevard County Tax Collector | PO BOX 2500 | TITUSVILLE | FL | 32781-2500 |
| 29479950 | Brighton Finance Department | 500 S 4th Ave | Brighton | CO | 80601 |
| 29479925 | Brockton Board of Assessors | Brockton City Hall, 45 School St | Brockton | MA | 02301 |

Exhibit I

Tax Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29479947 | Broomfield Finance Department | George Di Ciero City & County Bldg, One DesCombes Dr | Broomfield | CO | 80020 |
| 29487675 | Broward County Property Appraiser | 115 S Andrews Ave, Rm A-100 | Fort Lauderdale | FL | 33301 |
| 29487702 | Buncombe County Tax Department | 155 Hilliard Ave | Asheville | NC | 28801 |
| 29487855 | Bureau of Fire Safety - Jackson Township | 3756 Hoover Rd | Grove City | OH | 43123 |
| 29479812 | Burlington Assessor's Office | 29 Center St Town Hall | Burlington | MA | 01803 |
| 29487700 | Burlington Finance Department | 237 West Maple Ave | Burlington | NC | 27215 |
| 29479942 | Burnet Central Appraisal District | 223 South Pierce St | Burnet | TX | 78611 |
| 29487756 | CA Dept of Tax and Fee Administration | May Lee State Office Complex, 651 Bannon St, Ste 100 | Sacramento | CA | 95811 |
| 29479750 | CA Dept of Tax and Fee Administration | PO Box 942879 | Sacramento | CA | 94279-8062 |
| 29487703 | Cabarrus County Tax Administration | 65 Church St S | Concord | NC | 28025 |
| 29487543 | Caddo Shreveport Sales & Use Tax Commission | 617 North Third St | Baton Rouge | LA | 70802 |
| 29487698 | Calcasieu Parish Assessor's Office | 1011 Lakeshore Dr, Ste 101 | Lake Charles | LA | 70601 |
| 29487577 | Calcasieu Parish Sales And Use Tax Dept | 2439 6th St | Lake Charles | LA | 70615 |
| 29479749 | CalRecycle (Department of Resources Recycling and Recovery) | 1001 I St | Sacramento | CA | 95814 |
| 29479864 | Cameron County Appraisal District | 835 E Levee St, 1st floor | Brownsville | TX | 78520 |
| 29487547 | Carbondale Finance Department | 511 Colorado Ave | Carbondale | CO | 81623 |
| 29479822 | Carroll County Bureau of Assessment | 15 E Main St, Ste 229 | Westminster | MD | 21157 |
| 29479930 | Carroll County Department of Assessment and Taxation | 15 E Main St, Ste 229 | Westminster | MD | 21157 |
| 29487598 | Carrollton-Farmers Independent School District | 1445 North Perry Rd | Carrollton | TX | 75006 |
| 29487548 | Castle Pines City Clerk/Finance Department | 7437 Village Square Dr, Ste 200 | Castle Pines | CO | 80108 |
| 29479948 | Castle Rock Finance Department | 100 N Wilcox St | Castle Rock | CO | 80104 |
| 29479899 | Catawba County Tax Office | 25 Government Dr | Newton | NC | 28658 |
| 29487550 | Central Finance Department | 141 Nevada St | Central City | CO | 80427 |
| 29479821 | Charles County Property Appraiser | 200 Baltimore St | La Plata | MD | 20646 |
| 29487706 | Charleston County Assessor's Office | 3875 Faber Place Dr, Ste 100 | North Charleston | SC | 29405 |
| 29487677 | Charlotte County Property Appraiser | 18500 Murdock Circle | Port Charlotte | FL | 33948 |
| 29479872 | Chatham County Tax Assessor's Office | 222 West Oglethorpe Ave, Ste 113 | Savannah | GA | 31401 |
| 29487636 | Chesapeake City Assessor's Office | 306 Cedar Rd, 4th Floor | Chesapeake | VA | 23322 |
| 29480054 | Chesterfield County | PO BOX 26585 | RICHMOND | VA | 23285 |
| 29479839 | Chesterfield County Assessor's Office | 6801 Mimms Loop | Chesterfield | VA | 23832 |

Exhibit I

Tax Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29487731 | Chesterfield Township Assessing Department | 47275 Sugarbush Rd | Chesterfield | MI | 48047 |
| 29479945 | Chesterfield Treasurer's Office | PO BOX 26585 | RICHMOND | VA | 23285 |
| 29479970 | Citrus County Tax Collector | 210 N Apopka Ave, Ste 100 | Inverness | FL | 34450 |
| 29487666 | City of Acworth Tax Assessor's Office | 4415 Center St | Acworth | GA | 30101 |
| 29487660 | City of Alexandria Tax Assessor's Office | Office of Real Estate Assessments, 301 King St | Alexandria | VA | 22314 |
| 29487857 | City of Ann Arbor | PO BOX 8647 | ANN ARBOR | MI | 48107 |
| 29487738 | City of Ann Arbor Assessing Division | Fifth Floor, 301 E Huron St | Ann Arbor | MI | 48104 |
| 29487865 | City of Arlington | MS 07-0100 FIRE PREV OFFICE, PO BOX 90231 | ARLINGTON | TX | 76004-3231 |
| 29479751 | City of Aspen Finance Department | 427 Rio Grande Pl, 2nd Floor | Aspen | CO | 81611 |
| 29480059 | City of Auburn | 60 COURT ST | AUBURN | ME | 04210-5983 |
| 29479946 | City of Aurora's Finance Department | 15151 E Alameda Parkway | Aurora | CO | 80012 |
| 29480052 | City Of Austin | Texas Department of Licensing and Regulation, 920 Colorado | Austin | TX | 78701 |
| 29487578 | City of Baton Rouge - Parish of East Baton RougeDept of Finance-Revenue Division | 222 Saint Louis St, Rm 490 | Baton Rouge | LA | 70802 |
| 29487827 | City of Beckley | BUSINESS & OCCUPATION TAX, PO BOX 2514 | BECKLEY | WV | 25802 |
| 29480003 | City Of Boston | CITY HALL/CITY CLERK, PO BOX 55810 | BOSTON | MA | 02205 |
| 29479753 | City of Boulder Finance Department | 1777 Broadway | Boulder | CO | 80302 |
| 29487546 | City of Brighton's Finance Department | 500 S 4th Ave | Brighton | CO | 80601 |
| 29487830 | City Of Brockton | ACCOUNTS PAYABLE C/O ERIN VEIGA, 43 CRESCENT STREET | BROCKTON | MA | 02301 |
| 29480020 | City of Buffalo -Office of Licenses | 65 NIAGARA SQUARE RM 301 | BUFFALO | NY | 14202 |
| 29480025 | City of Burlington | PO BOX 1358 | BURLINGTON | NC | 27216-1358 |
| 29480037 | City Of Canton | INCOME TAX DEPT, PO BOX 9940 | CANTON | OH | 44711-0940 |
| 29487534 | City of Centennial | 13133 E Arapahoe Rd | Centennial | CO | 80112 |
| 29487549 | City of Centennial Finance Department | 13133 E Arapahoe Rd | Centennial | CO | 80112 |
| 29487837 | City of Chicago | DEPARTMENT OF REVENUE, 22149 NETWORK PLACE | CHICAGO | IL | 60673 |
| 29479989 | City of Chicago - Dept of Finance | PO BOX 5625 | CHICAGO | IL | 60680 |
| 29480026 | City Of Clarksburg | FIRE SERVICE, 222 WEST MAIN STREET | CLARKSBURG | WV | 26301 |
| 29487535 | City of Colorado Springs | DEPARTMENT 2408 | DENVER | CO | 80256-0001 |
| 29480057 | City of Columbus | 750 PIEDMONT RD | COLUMBUS | OH | 43224-3266 |
| 29487804 | City Of Columbus Treasurer | 90 West Broad St | Columbus | OH | 43215 |
| 29480008 | City of Cranston | ATTN: STACI GIST, FINANCE CLERK, 5 GARFIELD AVENUE | CRANSTON | RI | 02920 |

Exhibit I

Tax Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29480001 | City Of Cranston Tax Collector | PO BOX 1177 | PROVIDENCE | RI | 02901 |
| 29487863 | City Of Des Plaines | 1420 MINER ST | DES PLAINES | IL | 60016 |
| 29487658 | City of Fairfax Tax Assessor's Office | 10455 Armstrong St, Rm 234 | Fairfax | VA | 22030 |
| 29480023 | City of Fairlawn Finance Dept | 3487 S Smith Rd | Fairlawn | OH | 44333 |
| 29487805 | City Of Florence | 8100 EWING BLVD | FLORENCE | KY | 41042 |
| 29479867 | City of Florence Property Appraiser | 8100 Ewing Blvd | Florence | KY | 41042 |
| 29480029 | City of Fort Wayne | FORT WAYNE VIOLATIONS BUREAU, 200 E BERRY STREET, SUITE 110 | FORT WAYNE | IN | 46802 |
| 29487817 | City of Grosse Pointe | 17147 MAUMEE AVENUE | GROSSE POINTE PARK | MI | 48230 |
| 29487846 | City Of Haverhill | 4 SUMMER STREET RM 210 | HAVERHILL | MA | 01830 |
| 29480010 | City of Hermitage | 800 N. HERMITAGE ROAD | HERMITAGE | PA | 16148 |
| 29480013 | City of Indianapolis | 200 E WASHINGTON STREET, ROOM 2260 | INDIANAPOLIS CITY | IN | 46204 |
| 29480053 | City of Lawrence | 200 Common St | Lawrence | MA | 01840 |
| 29479869 | City of Leominster Tax Assessor's Office | 25 West St, Rm 9 | Leominster | MA | 01453 |
| 29479990 | City Of Livonia | 33000 CIVIC CENTER DRIVE | LIVONIA | MI | 48154 |
| 29487866 | City of Lorain - Alarm | PO Box 6112 | Concord | CA | 94524 |
| 29480038 | City of Lyndhurst | 5301 Mayfield Rd | Lyndhurst | OH | 44124 |
| 29487821 | City Of Medford | TREASURER/COLLECTOR, 85 GEORGE P HASSETT DR | MEDFORD | MA | 02155 |
| 29487656 | City of Memphis Tax Assessor's Office | 125 North Main St | Memphis | TN | 38103 |
| 29480060 | City of Mobile | REVENUE DEPARTMENT, PO BOX 3065 | MOBILE | AL | 36652-3065 |
| 29487581 | City Of New Orleans | PO BOX 62600 DEPT 165025 | NEW ORLEANS | LA | 70162-2600 |
| 29487881 | City of New York | 280 Broadway, 1st Floor | New York | NY | 10007 |
| 29479993 | City of Omaha | 1819 FARNAM STREET, SUITE 1100 | OMAHA | NE | 68183 |
| 29487851 | City of Pittsfield | CITY CLERKS OFFICE, 70 ALLEN ST STE 103 | PITTSFIELD | MA | 01201-6267 |
| 29487809 | City of Portage | 7900 S WESTNEDGE AVE | PORTAGE | MI | 49002-5117 |
| 29487536 | City of Pueblo | C/O FINANCE DEPT, PO BOX 1427 | PUEBLO | CO | 81002-1427 |
| 29480016 | City of Quincy, MA | 1305 Hancock St, 2nd Floor | Quincy | MA | 02169 |
| 29480049 | City Of Quincy-Wgts & Measures | 1305 Hancock St, 2nd Floor | Quincy | MA | 02169 |
| 29487868 | City of Rochester | CODE ENFORCEMENT, 31 WAKEFIELD ST | ROCHESTER | NH | 03867-1916 |
| 29479944 | City of Salem Treasurer's Office | 114 North Broad St, City Hall | Salem | VA | 24153 |
| 29487890 | City of San Antoinio | 315 S SANTA ROSA ST | SAN ANTONIO | TX | 78207 |
| 29487803 | City of San Antonio | 315 S SANTA ROSA ST | SAN ANTONIO | TX | 78207 |
| 29479873 | City of Savannah Tax Assessor's Office | 305 Fahm St | Savannah | GA | 31401 |

Exhibit I
Tax Parties Service List
Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29487801 | City Of Seguin | 205 N RIVER | SEGUIN | TX | 78155 |
| 29487822 | City of South Bend | 227 West Jefferson Blvd, Ste 1400 S | South Bend | IN | 46601 |
| 29487735 | City of South Lyon Assessing Department | 335 S Warren St | South Lyon | MI | 48178 |
| 29487886 | City of St. Clair Shores | 27600 Jefferson Ave | St. Clair Shores | MI | 48081 |
| 29480039 | City Of Stow | 3760 Darrow Rd | Stow | OH | 44224 |
| 29480042 | City Of Toledo | C/O FIRE RECOVERY USA LLC, PO BOX 935667 | ATLANTA | GA | 31193-5667 |
| 29487828 | City of Vienna | OFFICE OF THE TREASURER, PO, BOX, 5097 | VIENNA | WV | 26105 |
| 29487843 | City Of Waltham | 610 MAIN STREET | WALTHAM | MA | 02452 |
| 29480007 | City Of Waltham Health Dept | WEIGHTS & MEASURES, 119 SCHOOL STREET | WALTHAM | MA | 02451 |
| 29487799 | City Of Waukegan | 100 N MARTIN LUTHER KING JR | WAUKEGAN | IL | 60085 |
| 29480041 | City of Weirton | 200 MUNICIPAL PLZ STE 2 | WEIRTON | WV | 26062-4599 |
| 29487850 | City Of Westerville | 21 S State St | Westerville | OH | 43081 |
| 29487537 | City of Westminster | TAX DEPT, 45 W MAIN ST | WESTMINSTER | MD | 21157-4818 |
| 29487823 | City of Willowick | 30435 LAKESHORE BLVD. | WILLOWICK | OH | 44095 |
| 29479892 | City of Winchester Commissioner of the Revenue | Creamery Bldg, 21 S Kent St | Winchester | VA | 22601 |
| 29487887 | City of Wooster | 538 North Market St | Wooster | OH | 44691 |
| 29487833 | City Treasurer Columbus | 90 West Broad St | Columbus | OH | 43215 |
| 29486873 | Clark County Assessor's Office | 500 S Grand Central Pkwy | Las Vegas | NV | 89155 |
| 29487676 | Clay County Property Appraiser | 477 Houston St | Green Cove Springs | FL | 32043 |
| 29479871 | Clayton County Tax Assessor's Office | 121 S McDonough St, 4th Floor, Annex 3 | Jonesboro | GA | 30236 |
| 29479801 | Clear Creek Independent School District | 2425 East Main St | League City | TX | 77573 |
| 29487871 | Clerk of Circuit Cou | License Department8 Church Circle-Room H101 | Annapolis | MD | 21401 |
| 29480031 | Clerk of Circuit Court of Montgomery County | 50 Maryland Ave, North Tower, 1st Floor | Rockville | MD | 20850 |
| 29487870 | Clerk Of Courts | 333 W BROADWAY STE 420 | SAN DIEGO | CA | 92101-3806 |
| 29487873 | CLERK OF THE CITY COURT | 55 NORTH COURT STREET | Westminster | MD | 21157-5155 |
| 29487664 | Cobb County Tax Assessor's Office | 736 Whitlock Ave, Ste 200 | Marietta | GA | 30064 |
| 29479875 | Collier County Property Appraiser | 3950 Radio Rd | Naples | FL | 34104 |
| 29487791 | Collier County Tax Collector | OCCUPATIONAL LICENSE DEPT, 2800 HORSESHOE DR N | NAPLES | FL | 34104-6998 |
| 29487594 | Collin County Appraisal District | 250 Eldorado Pkwy | McKinney | TX | 75069 |
| 29479842 | Colonial Heights Assessor's Office | 201 James Ave | Colonial Heights | VA | 23834 |
| 29487759 | Colorado Department of Revenue | Colorado Department of Revenue | Denver | CO | 80261-0009 |
| 29479957 | Colorado Springs Finance Department | 30 S Nevada Ave, Ste 202 | Colorado Springs | CO | 80903 |

Exhibit I

Tax Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29487790 | Columbia County Tax Collector | 135 NE HERNANDO AVE STE 125 | LAKE CITY | FL | 32055-4006 |
| 29487551 | Commerce City Finance Department | 7887 E 60th Ave | Commerce City | CO | 80022 |
| 29487883 | Commonwealth of Kentucky Secretary of State | 700 Capital Ave, Ste 152 | Frankfort | KY | 40601 |
| 29479982 | Commonwealth Of Massachusetts | PO BOX 419168 | BOSTON | MA | 02241 |
| 29479987 | Commonwealth of Pennsylvania | UNCLAIMED PROPERTY, PO BOX 783473 | PHILADELPHIA | PA | 19178 |
| 29479958 | Comptroller of Maryland - SUT | 60 West St, Ste 102 | Annapolis | MD | 21401 |
| 29487584 | Comptroller of Maryland - SUT | SUT Revenue Administration Division, PO Box 17405 | Baltimore | MD | 21297-1405 |
| 29487760 | Connecticuit Department of Revenue Services | 450 Columbus Blvd, Ste 1 | Hartford | CT | 06103 |
| 29487645 | Contra Costa County Assessor's Office | 2530 Arnold Dr, Ste 100 | Martinez | CA | 94553 |
| 29487552 | Cortez Finance Department | 123 Roger Smith Ave | Cortez | CO | 81321 |
| 29480045 | County of Bucks - Weights & Measures | 55 E Court St, 2nd Floor | Doylestown | PA | 18901 |
| 29487810 | County Of Nassau | WEIGHTS & MEASURES DIVISION, 240 OLD COUNTRY ROAD | MINEOLA | NY | 11501 |
| 29479985 | County of Nassau - Consumer Affairs | OFFICE OF CONSUMER AFFAIRS240 OLD COUNTY ROAD | MINEOLA | NY | 11501 |
| 29479995 | County of Northampton | DIVISION OF WEIGHTS & MEASURES, 669 WASHINGTON ST | EASTON | PA | 18042 |
| 29480065 | County of Onondaga | 401 Montgomery St, Rm 200 | Syracuse | NY | 13202 |
| 29487835 | County of Sacramento | SACRAMENTO COUNTY SEALER OF WEIGHTS, WEIGHTS AND MEASURES, 4137 BRANCH CENTER RD. | SACRAMENTO | CA | 95827-3823 |
| 29480002 | County of Schenectady | 620 STATE STREET | SCHENECTADY | NY | 12305 |
| 29487690 | Coweta County Tax Assessor's Office | 37 Perry St | Newnan | GA | 30263 |
| 29487553 | Craig Finance Department | 300 W 4th St | Craig | CO | 81625 |
| 29479934 | Cranston Tax Assessor's Office | Cranston City Hall, 869 Park Ave | Cranston | RI | 02910 |
| 29487554 | Crested Butte Finance Department | 507 Maroon Ave | Crested Butte | CO | 81224 |
| 29487892 | CSC | CORPORATION SERVICE COMPANY, PO BOX 7410023 | CHICAGO | IL | 60674-5023 |
| 29487876 | Cumberland County | 1 Courthouse Square | Carlisle | PA | 17013 |
| 29479900 | Cumberland County Tax Administration | 117 Dick St, Rm 530 | Fayetteville | NC | 28301 |
| 29487844 | Cumberland Trail Fire District | 142 S Marietta St | St Clairsville | OH | 43950 |
| 29487834 | Cuyahoga County Board of Health | 5550 VENTURE DR | PARMA | OH | 44130 |
| 29479797 | Cypress-Fairbanks Independent School District | 10494 Jones Rd, Ste 106 | Houston | TX | 77065 |
| 29487555 | Dacono Finance Department | 512 Cherry Ave | Dacono | CO | 80514 |
| 29487596 | Dallas Central Appraisal District | 2949 North Stemmons Freeway | Dallas | TX | 75247 |
| 29487748 | Dallas County Tax Office | 500 Elm St, Ste 3300 | Dallas | TX | 75202 |

Exhibit I

Tax Parties Service List
Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29487625 | Davidson County Property Assessor | 700 Pres Ronald Reagan Way, Ste 210 | Nashville | TN | 37210 |
| 29487669 | DeKalb County Tax Assessor's Office | 1300 Commerce Dr | Decatur | GA | 30030 |
| 29487859 | Delaware | DIVISION OF REVENUE, PO BOX 2340 | WILMINGTON | DE | 19899 |
| 29487556 | Delta Finance Department | 501 Palmer St, Ste 202 | Delta | CO | 81416 |
| 29479775 | Delware Division of Revenue | PO Box 2340 | Wilmington | DE | 19899-2340 |
| 29479791 | Denton Central Appraisal District | 3911 Morse St | Denton | TX | 76208 |
| 29487611 | Denton County Appraisal District | 3911 Morse | Denton | TX | 76208 |
| 29479818 | Denver County Assessor's Office | 201 W Colfax Ave, Ste 406 | Denver | CO | 80202 |
| 29479951 | Denver Department of Finance | 201 W Colfax Ave, Department 1009 | Denver | CO | 80202 |
| 29480062 | Department of Agriculture | 10B AIRLINE DRIVE | ALBANY | NY | 12235 |
| 29479717 | Department of the Treasury | Internal Revenue Service | Ogden | UT | 84201-0009 |
| 29480067 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | Ogden | UT | 84201-0009 |
| 29487742 | Douglas County Assessor's Office | 1819 Farnam St, 4th Floor Civic Center | Omaha | NE | 68183 |
| 29487599 | Dowdell Public Utility District | 2727 Allen Parkway, Ste 1100 | Houston | TX | 77019 |
| 29487557 | Durango Finance Department | 949 E 2nd Ave | Durango | CO | 81301 |
| 29479901 | Durham County Tax Administration | 201 East Main St, 3rd Floor | Durham | NC | 27701 |
| 29479876 | Duval County Property Appraiser | 231 E Forsyth St, Ste 260 | Jacksonville | FL | 32202 |
| 29487695 | East Baton Rouge Parish Assessor's Office | 10500 Coursey Blvd, Rm 106 | Baton Rouge | LA | 70816 |
| 29480011 | E-Collect | 800 N. HERMITAGE ROAD | HERMITAGE | PA | 16148 |
| 29487595 | El Paso Central Appraisal District | 5801 Trowbridge Dr | El Paso | TX | 79925 |
| 29487617 | Enfield Assessor's Office | 800 Enfield St | Enfield | CT | 06082 |
| 29479952 | Englewood Finance Department | Tax and Licensing Division, 1000 Englewood Parkway | Englewood | CO | 80110 |
| 29487861 | Erie County Bureau of Weights & Measures | 2380 Clinton St | Buffalo | NY | 14227 |
| 29487811 | Erie County Comptrollers | BUREAU OF WEIGHTS & MEASURES, 2380 CLINTON STREET | CHEEKTOWAGA | NY | 14227 |
| 29480046 | Erie County D O E S | 554 River Rd | Huron | OH | 44839 |
| 29479877 | Escambia County Property Appraiser | 221 Palafox Place, Ste 300 | Pensacola | FL | 32502 |
| 29487558 | Evans Finance Department | 1100 37th St | Evans | CO | 80620 |
| 29487640 | Everett Assessor's Office | 484 Broadway, Rm 11 | Everett | MA | 02149 |
| 29487661 | Fairfax County Tax Assessor's Office | 12000 Government Center Parkway, Ste 223 | Fairfax | VA | 22035 |
| 29487618 | Fairfield Assessor's Office | 611 Old Post Rd | Fairfield | CT | 06824 |
| 29487718 | Fairhaven Board of Assessors | 40 Center St | Fairhaven | MA | 02719 |
| 29480021 | Fairhaven Police Department | 1 BRYANT LANE | FAIRHAVEN | MA | 02719 |

Exhibit I

Tax Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29487615 | Farmington Tax Collector | 1 Monteith Dr | Farmington | CT | 06032 |
| 29479868 | Fayette County Property Appraiser | 101 E Vine St, Ste 600 | Lexington | KY | 40507 |
| 29480032 | Fishers Police Department | 4 Municipal Dr | Fishers | IN | 46038 |
| 29479878 | Flagler County Property Appraiser | 1769 E Moody Blvd Bldg 2 | Bunnell | FL | 32110 |
| 29487712 | Florence County Tax Assessors Office | 180 N Irby St | Florence | SC | 29501 |
| 29479777 | Florida Department of Revenue | 5050 W Tennessee Street | Tallahassee | FL | 32399-0120 |
| 29487792 | Florida Department of Revenue | Attn: Genereal Counsel, 5050 W Tennessee Street | Talahassee | FL | 32399-0120 |
| 29487815 | Florida Dept of Financial Services | DIVISION OF UNCLAIMED PROPERTY, PO BOX 6350 | TALLAHASSEE | FL | 32314 |
| 29487869 | Florida Dept. of Agriculture & Cons. Svc | 407 S Calhoun St | Tallahassee | FL | 32399 |
| 29487740 | Forsyth County Tax Administration | 201 North Chestnut St | Winston-Salem | NC | 27101 |
| 29487668 | Forsyth County Tax Assessor's Office | 110 E Main St, Ste 260 | Cumming | GA | 30040 |
| 29479953 | Fort Collins Finance Department | 215 North Mason St | Fort Collins | CO | 80524 |
| 29479983 | Fort Wayne Violations Bureau | 200 E Berry St, Ste 110 | Fort Wayne | IN | 46802 |
| 29479809 | Framingham Assessor's Office | 150 Concord St | Framingham | MA | 01702 |
| 29487750 | Franklin Municipal Tax Collector | PO BOX 986 | MEDFORD | MA | 02155-0010 |
| 29487635 | Fredericksburg City Assessor's Office | 715 Princess Anne St | Fredericksburg | VA | 22401 |
| 29487732 | Frenchtown Township Assessor's Office | 2744 Vivian Rd | Monroe | MI | 48162 |
| 29487646 | Fresno County Assessor's Office | Hall of Records, 2281 Tulare St | Fresnno | CA | 93721 |
| 29479754 | Frisco Finance Department | 1 East Main St | Frisco | CO | 80443 |
| 29479887 | Fulton County Tax Assessor's Office | 235 Peachtree St, Ste 1400 | Atlanta | GA | 30303 |
| 29479902 | Gaston County Tax Office | 128 W Main Ave | Gastonia | NC | 28052 |
| 29487761 | Georgia Department of Revenue | Attn: Unclaimed Property, 4125 Welcome All Road | Atlanta | GA | 30349 |
| 29487573 | Georgia Department of Revenue | PO Box 105408 | Atlanta | GA | 30348-5408 |
| 29479755 | Glendale Finance Department | 950 South Birch St | Glendale | CO | 80246 |
| 29479756 | Glenwood Springs Finance Department | 101 West 8th St, 1st Floor | Glenwood Springs | CO | 81601 |
| 29479954 | Golden Finance Department | 911 10th St | Golden | CO | 80401 |
| 29479793 | Goose Creek Consolidated Independent School District | 607 W Bakre Rd | Baytown | TX | 77521 |
| 29479776 | Government of theDistrict of Columbia | 1101 4th St SW, Ste 270 | West Washington | DC | 20024 |
| 29479757 | Grand Junction Finance Department | 250 North 5th St | Grand Junction | CO | 81501 |
| 29487610 | Grapevine-Colleyville Independent School District | c/o Perdue Brandon Fielder et al, Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 |
| 29479758 | Greeley Finance Department | 1000 10th St | Greeley | CO | 80631 |
| 29487694 | Greene County Assessor's Office | 940 Boonville, Rm 37 | Springfield | MO | 65802 |

Exhibit I

Tax Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29487591 | Greenfield Assessor's Office | 7325 W Forest Home Ave, Rm 202 | Greenfield | WI | 53220 |
| 29487708 | Greenville County Tax Office | 301 University Ridge, Ste S-1100 | Greenville | SC | 29601 |
| 29479759 | Greenwood Village Finance Department | 6060 S Quebec St | Greenwood Village | CO | 80111 |
| 29487736 | Grosse Pointe City Assessor's Office | 15115 East Jefferson Ave | Grosse Pointe Park | MI | 48230 |
| 29479941 | Guadalupe County Tax Office | 307 W Court St | Seguin | TX | 78155 |
| 29479903 | Guilford County Tax Department | 400 West Market St | Greensboro | NC | 27401 |
| 29479760 | Gunnison Finance Department | 201 W Virginia Ave | Gunnison | CO | 81230 |
| 29479890 | Gwinnett County Tax Assessor's Office | 75 Langley Dr | Lawrenceville | GA | 30046 |
| 29479761 | Gypsum Finance Department | 50 Lundgren Blvd | Gypsum | CO | 81637 |
| 29487884 | HAB BPT | PO BOX 20087 | LEHIGH VALLEY | PA | 19341 |
| 29479992 | HAB-BPT | PO BOX 20087 | LEHIGH VALLEY | PA | 18002-0087 |
| 29479888 | Hall County Tax Assessor's Office | 2875 Browns Bridge Rd | Gainesville | GA | 30504 |
| 29479889 | Hall County Tax Assessor's Office | 2875 Browns Bridge Rd | Gainesville | GA | 30504 |
| 29479914 | Hamilton County Assessor's Office | 33 N 9th St, Ste 214 | Noblesville | IN | 46060 |
| 29487619 | Hanover County Commissioner of the Revenue | 7507 Library Dr | Hanover | VA | 23069 |
| 29479824 | Harford County Department of Budget & Finance | 2 South Bond St, Ste 400 | Bel Air | MD | 21014 |
| 29479792 | Harris County Appraisal District | 13013 Northwest Freeway | Houston | TX | 77040 |
| 29487745 | Harrison County Assessor's Office | 229 South 3rd St | Clarksburg | WV | 26301 |
| 29479923 | Haverhill Office of the Assessor | City Hall, Rm 115, 4 Summer St | Haverhill | MA | 01830 |
| 29487574 | Hawaii State Tax Collector | PO BOX 3559 | HONOLULU | HI | 96811-3559 |
| 29479936 | Hays County Tax Assessor-Collector's Office | Main Tax Office, 712 S Stagecoach Trail | San Marcos | TX | 78666 |
| 29479829 | Hendricks County Assessor's Office | 355 S Washington St, Ste 230 | Danville | IN | 46122 |
| 29479971 | Hendry County Tax Collector | PO BOX 1780 | LABELLE | FL | 33975-1780 |
| 29479840 | Henrico County Assessor's Office | 4301 East Parham Rd | Henrico | VA | 23228 |
| 29479874 | Henry County Tax Assessor's Office | 140 Henry Parkway | McDonough | GA | 30253 |
| 29487854 | Hermitage Police Department | 800 North Hermitage Rd | Hermitage | PA | 16148 |
| 29479879 | Hernando County Property Appraiser | 201 Howell Ave, Ste 300 | Brooksville | FL | 34601 |
| 29479972 | Hernando County Tax Collector | 20 N MAIN ST RM 112 | BROOKSVILLE | FL | 34601-2892 |
| 29487600 | Hidalgo County Appraisal District | 4405 S Professional Dr | Edinburg | TX | 78539 |
| 29479880 | Hillsborough County Property Appraiser | 15th Floor County Center, 601 E Kennedy Blvd | Tampa | FL | 33602 |
| 29487788 | Hillsborough County Tax Collector | PO BOX 30012 | TAMPA | FL | 33630-3012 |
| 29479813 | Hinds County Tax Assessor | 316 S President St | Jackson | MS | 39201 |

Exhibit I

Tax Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29479811 | Holyoke Assessor's Office | 536 Dwight St | Holyoke | MA | 01040 |
| 29487709 | Horry County Assessor's Office | 1302 Second Ave | Conway | SC | 29526 |
| 29479895 | Houston County Tax Assessor's Office | 201 Perry Pkwy | Perry | GA | 31069 |
| 29479826 | Howard County Property Tax Assessment Office | 3430 Courthouse Dr | Ellicott City | MD | 21043 |
| 29479799 | Humble Independent School District | 20200 Eastway Village Dr | Humble | TX | 77338 |
| 29487762 | Idaho State Tax Commission | PO BOX 56 | BOISE | ID | 83756-0056 |
| 29487849 | Idaho State Tax Commission | PO BOX 76 | BOISE | ID | 83707 |
| 29487763 | Illinois Department of Revenue | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 |
| 29487538 | Illinois Department of Revenue | Retailers' Occupation Tax | Springfield | IL | 62796-0001 |
| 29487806 | Illinois Dept Of Agriculture | PO BOX 19281 | SPRINGFIELD | IL | 62794 |
| 29487647 | Imperial County Assessor's Office | 940 W Main St Ste 115 | El Centro | CA | 92243 |
| 29479973 | Indian River Co Tax Collector | 1800 27th St, Bldg B | Vero Beach | FL | 32960 |
| 29479881 | Indian River County Property Appraiser | 1800 27th St | Vero Beach | FL | 32960 |
| 29487764 | Indiana Department of Revenue | PO BOX 7087 | INDIANAPOLIS | IN | 46207-7087 |
| 29487539 | Indiana Department of Revenue | PO Box 7218 | Indianapolis | IN | 46207-7218 |
| 29480027 | Iowa Department of Agriculture | 502 E 9th St | Des Moines | IA | 50319 |
| 29487765 | Iowa Department of Revenue | PO BOX 10330 | DES MOINES | IA | 50306-0330 |
| 29479904 | Iredell Tax Collector Division | 135 E Water St | Statesville | NC | 28687 |
| 29479997 | Jackson Bureau of Fire Safety Fire District #3 | 200 Kierych Memorial Dr | Jackson | NJ | 08527 |
| 29487749 | Jackson County Assessor - Personal Property | 111 S Main St, Ste 116 | Brownstown | IN | 47220 |
| 29487670 | Jackson County Assessor's Office | 10 South Oakdale Ave | Medford | OR | 97501 |
| 29487643 | James City County Commissioner of the Revenue | 101 Mounts Bay Rd, Bldg B | Williamsburg | VA | 23185 |
| 29487602 | Jefferson County Appraisal District | 4610 S 4th St | Beaumont | TX | 77705 |
| 29487697 | Jefferson Parish Assessor's Office | 1221 Elmwood Park Blvd, Ste 901 | Harahan | LA | 70123 |
| 29487579 | Jefferson Parish Sheriff's Office Bureau of Revenue and Taxation Sales Tax Division | 200 Derbigny St, Ste 1200 | Gretna | LA | 70058 |
| 29479974 | Joe G Tedder Polk County Tax Collector | 916 North Massachusetts Ave | Lakeland | FL | 33801 |
| 29479830 | Johnson County Assessor's Office | 86 W Court St | Franklin | IN | 46131 |
| 29487766 | Kansas Department of Revenue | 915 SW HARRISON ST | TOPEKA | KS | 66625-0002 |
| 29487540 | Kansas Department of Revenue | PO Box 3506 | Topeka | KS | 66625-3506 |
| 29480040 | Kenton County Animal Shelter | 1020 Mary Laidley Dr | Covington | KY | 41017 |
| 29487825 | Kenton County Fiscal Court | KENTON COUNTY BUILDING ROOM 311, PO BOX 792 | COVINGTON | KY | 41012 |
| 29479918 | Kenton County Sheriff's Office | 1840 Simon Kenton Way, Ste 1200 | Covington | KY | 41011 |

Exhibit I

Tax Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29487832 | Kentucky Department of Fish and Wildlife | 1 SPORTSMAN LANE | FRANKFORT | KY | 40601 |
| 29487541 | Kentucky State Treasurer | Kentucky Department of Revenue | Frankfort | KY | 40620-0003 |
| 29487767 | Kentucky State Treasurer | PO BOX 491 | FRANKFORT | KY | 40602-0491 |
| 29487648 | Kern County Assessor's Office | 1115 Truxtun Ave | Bakersfield | CA | 93301 |
| 29479938 | Kerr County Appraisal District | 212 Oak Hollow Dr | Kerrville | TX | 78028 |
| 29479937 | Kerr County Tax Office | 700 MAIN ST STE 124 | KERRVILLE | TX | 78028-5390 |
| 29479838 | King County Assessor's Office | King St Center, 201 South Jackson St | Seattle | WA | 98104 |
| 29487626 | Kitsap County Assessor's Office | 614 Division St MS-22 | Port Orchard | WA | 98366 |
| 29487624 | Knox County Property Assessor | 400 Main St, Ste 204 | Knoxville | TN | 37902 |
| 29479762 | La Junta Finance Department | 601 Colorado Ave | La Junta | CO | 81050 |
| 29479763 | Lafayette Finance Department | 1290 S Public Rd | Lafayette | CO | 80026 |
| 29487696 | Lafayette Parish Assessor's Office | 213 West Vermilion St | Lafayette | LA | 70501 |
| 29487580 | Lafayette Parish School SystemSales Tax Division | 207 Town Center Parkway, Ste 101 | Lafayette | LA | 70506 |
| 29479831 | Lake County Assessor's Office | 2293 N Main St, 2nd Floor, Bldg A | Crown Point | IN | 46307 |
| 29487757 | Lakewood Finance Department | 480 S Allison Parkway | Lakewood | CO | 80226 |
| 29486875 | Lancaster County Assessor's Office | 555 S 10th St, Rm 102 | Lincoln | NE | 68508 |
| 29487671 | Lane County Assessor's Office | 125 East 8th Ave | Eugene | OR | 97401 |
| 29479806 | Laredo City Assessor's Office | 1110 Victoria St, Ste 107 | Laredo | TX | 78040 |
| 29479769 | Larkspur Finance Department | 8720 Spruce Mountain Rd | Larkspur | CO | 80118 |
| 29486870 | Laurel Assessor's Office | 750 Centerton Rd | Mount Laurel | NJ | 08054 |
| 29487639 | Lawrence Assessor's Office | 200 Common St, Rm 103 | Lawrence | MA | 01840 |
| 29479882 | Lee County Property Appraiser | 2480 Thompson St, 4th floor | Fort Myers | FL | 33901 |
| 29479849 | Leominster Assessor's Office | 25 West St, Rm 9 | Leominster | MA | 01453 |
| 29479883 | Leon County Property Appraiser | 315S Calhoun Stm 3rd Floor | Tallahassee | FL | 32301 |
| 29487705 | Lexington County Assessor's Office | 212 South Lake Dr | Lexington | SC | 29072 |
| 29479955 | Littleton Finance Department | 2255 W Berry Ave | Littleton | CO | 80120 |
| 29487544 | Livinbston Parish Pubric School System | 13909 Florida Blvd | Livingston | LA | 70754 |
| 29479933 | Livonia Assessing Division | 33000 Civic Center Dr, City Hall | Livonia | MI | 48154 |
| 29479764 | Lone Tree Finance Department | 9220 Kimmer Dr, Ste 100 | Lone Tree | CO | 80124 |
| 29479765 | Longmont Finance Department | 350 Kimbark St | Longmont | CO | 80501 |
| 29487649 | Los Angeles County Assessor's Office | Hall of Administration, 500 W Temple St | Los Angeles | CA | 90012 |
| 29487633 | Loudoun County Assessor's Office | 1 Harrison St SE | Leesburg | VA | 20175 |

Exhibit I

Tax Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29487768 | Louisiana Department of RevenueSales Tax Return | 617 North Third St | Baton Rouge | LA | 70802 |
| 29487542 | Louisiana Department of RevenueSales Tax Return | Louisiana Department of Revenue | Baton Rouge | LA | 70821-3138 |
| 29487559 | Louisville Finance Department | 749 Main St | Louisville | CO | 80027 |
| 29487562 | Loveland Finance Department | 500 E 3rd St | Loveland | CO | 80537 |
| 29479921 | Lunenburg Board of Assessors | 17 Main St | Lunenburg | MA | 01462 |
| 29487637 | Lynchburg City Assessor's Office | 900 Church St | Lynchburg | VA | 24504 |
| 29487590 | Madison Assessor's Office | 210 Martin Luther King Jr Blvd, Rm 101 | Madison | WI | 53703 |
| 29487622 | Madison County Assessor's Office | 100 E Main St, Ste 304 | Jackson | TN | 38301 |
| 29479884 | Manatee County Property Appraiser | 915 4th Ave W | Bradenton | FL | 34205 |
| 29487860 | Manheim Township | 1825 MUNICIPAL DRIVE | LANCASTER | PA | 17601 |
| 29487888 | Manheim Township Police Department | 1825 MUNICIPAL DRIVE | LANCASTER | PA | 17601 |
| 29480018 | Manheim Township Police Dept. | 1825 Municipal Dr | Lancaster | PA | 17601 |
| 29479827 | Maricopa County Assessor's Office | 301 W Jefferson St | Phoenix | AZ | 85003 |
| 29487650 | Marin County Assessor's Office | 3501 Civic Center Dr, Rm 208 | San Rafael | CA | 94903 |
| 29479832 | Marion County Assessor's Office | 200 E Washington St, Ste W121 | Indianapolis | IN | 46204 |
| 29479975 | Marion County Tax Collector | PO BOX 970 | OCALA | FL | 34478-0970 |
| 29479915 | Marion County Treasurer | PO BOX 6145 | INDIANAPOLIS | IN | 46206-6145 |
| 29479850 | Marlborough Assessor's Office | 140 Main St | Marlborough | MA | 01752 |
| 29479885 | Martin County Property Appraiser | 3473 SE Willoughby Blvd, Ste 101 | Stuart | FL | 34994 |
| 29479976 | Martin County Tax Collector | 3485 SE WILLOUGHBY BLVD | STUART | FL | 34994 |
| 29479927 | Maryland State Department of Assessments and Taxation | 700 East Pratt St, 2nd Floor | Baltimore | MD | 21202 |
| 29487583 | Massachusetts Department of Revenue | PO BOX 419168 | BOSTON | MA | 02241 |
| 29479959 | Massachusetts Department of Revenue | PO BOX 7029 | BOSTON | MA | 02204-7029 |
| 29487601 | McAllen Assessor's Office | 311 N 15th St | McAllen | TX | 78501 |
| 29487603 | McLennan County Appraisal District | 315 S 26th St | Waco | TX | 76710 |
| 29479905 | Mecklenburg County Assessor's Office | Valerie Woodard Center, 3205 Freedom Dr | Charlotte | NC | 28208 |
| 29487729 | Medford Board of Assessors | 85 George P Hassett Dr | Medford | MA | 02155 |
| 29487720 | Medway Municipal Tax Collector | 155 Village St | Medway | MA | 02053 |
| 29479977 | Melissa T De La Garza, Kleburg Cty Tax Assessor | PO BOX 1457, 700 EAST KLEBERG | KINGSVILLE | TX | 78363 |
| 29487734 | Meridian Township Assessing Department | 5151 Marsh Rd, Municipal Bldg, Second Floor | Okemos | MI | 48864 |
| 29487597 | Mesquite Tax Assessor's Office | 757 N Galloway Ave | Mesquite | TX | 75149 |
| 29479886 | Miami-Dade County Property Appraiser | 111 NW First St, Ste 710 | Miami | FL | 33128 |

Exhibit I

Tax Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29479978 | Michelle Matus, Tax Assessor | 411 E Houston St | Beeville | TX | 78104 |
| 29479960 | Michigan Department of Treasury - Taxes | PO Box 30756 | Lansing | MI | 48909 |
| 29480000 | Middletown Township | 3 MUNICIPAL WAY | LANGHORNE | PA | 19047 |
| 29487604 | Midland Central Appraisal District | McCreary, Veselka, Bragg, & Allen, P.C., Attn: Julie Anne Parsons, 700 Jeffrey Way, Suite 100 | Round Rock | TX | 78665 |
| 29487612 | Milford Assessor's Office | 70 West River St | Milford | CT | 06460 |
| 29487721 | Milford Board of Assessors | 52 Main St, Town Hall | Milford | MA | 01757 |
| 29480014 | Millburn Board of Health | 375 MILLBURN AVE | MILLBURN | NJ | 07041 |
| 29487585 | Minnesota Department of Revenue | 600 N. Robert St. | St. Paul | MN | 55145-1250 |
| 29479961 | Minnesota Department of Revenue | Policy Services and Taxpayers Program, 600 N Roberts St | St. Paul | MN | 55146 |
| 29479778 | Mississippi Department of Revenue | PO Box 23191 | Jackson | MS | 39225-3191 |
| 29479962 | Missouri Department of Revenue | PO Box 475 | Jefferson City | MO | 65105 |
| 29479896 | Mobile County Revenue Commission | 3925 Michael Blvd Ste G | Mobile | AL | 36633 |
| 29487829 | Monroe County | DEPT OF WEIGHTS & MEASURERS, 145 PAUL ROAD BLDG 2 | ROCHESTER | NY | 14624 |
| 29487826 | Monroe County (New York) | DEPT OF WEIGHTS & MEASURERS, 145 PAUL ROAD BLDG 2 | ROCHESTER | NY | 14624 |
| 29487704 | Monroe Tax Office | 300 W Crowell St | Monroe | NC | 28112 |
| 29487651 | Monterey County Assessor's Office | Monterey County Government Center Administration Bldg, 168 West Alisal St | Salinas | CA | 93901 |
| 29487605 | Montgomery County Appraisal District | 400 N San Jacinto St | Conroe | TX | 77301 |
| 29479817 | Montgomery County Assessor's Office | 303 S Richardson St | Mount Vernon | GA | 30445 |
| 29479913 | Montgomery County Treasurer | 44 W MAIN ST | MOUNT STERLING | KY | 40353-1386 |
| 29487563 | Montrose Finance Department | 400 E Main St | Montrose | CO | 81402 |
| 29487744 | Mount Pleasant Assessor's Office | 8811 Campus Dr | Mount Pleasant | WI | 53406 |
| 29487564 | Mountain Village Finance Department | 455 Mountain Village Blvd, Ste A | Mountain Village | CO | 81435 |
| 29487560 | Mt Crested Butte Finance Department | 911 Gothic Rd | Mt. Crested Butte | CO | 81225 |
| 29479794 | Municipal Utility District #186 | 11111 Katy Fwy, Ste 725 | Houston | TX | 77079 |
| 29487657 | Muscogee County Tax Assessor's Office | 3111 Citizens Way | Columbus | GA | 74401 |
| 29487743 | Narragansett Tax Assessor's Office. | 25 Fifth Ave | Narragansett | RI | 02882 |
| 29487818 | Nassau County Police Department | 1490 Franklin Ave | Mineola | NY | 11501 |
| 29480051 | Nassau County Treasurer | 240 OLD COUNTRY ROAD | MINEOLA | NY | 11501 |

Exhibit I
Tax Parties Service List
Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29487722 | Natick Board of Assessors | 13 East Central St, Town Hall | Natick | MA | 01760 |
| 29487824 | Nebraska Department of Agriculture | PO Box 94947 | Lincoln | NE | 68509 |
| 29479964 | Nebraska Department of Revenue | PO BOX 98923 | LINCOLN | NE | 68509-8923 |
| 29480034 | New Hampshire Department of Agriculture | 1 Granite Place South, Ste 211 | Concord | NH | 03301 |
| 29479906 | New Hanover County Tax Department | 230  Government Center Dr, Ste 190 | Wilmington | NC | 28403 |
| 29479966 | New Jersey Department of the Treasury | PO Box 251 | Trenton | NJ | 08695 |
| 29479779 | New Jersey Department of the Treasury | PO Box 999 | Trenton | NJ | 08646-0999 |
| 29480044 | New Jersey Division Of Taxation | 6 Commerce Dr, 3rd Floor, Ste 300 | Cranford | NJ | 07016 |
| 29479967 | New Mexico Taxation and Revenue Dept. | PO Box 25128 | Santa Fe | NM | 87504-5128 |
| 29487885 | New York Department of Agriculture | 10B AIRLINE DRIVE | ALBANY | NY | 12235 |
| 29487614 | Newington Revenue Collector | PO BOX 150401 DEPT 339 | HARTFORD | CT | 06115-0401 |
| 29487638 | Newport News Assessor's Office | 700 Town Center Dr, Ste 220 | Newport News | VA | 23606 |
| 29479891 | Newport News Department of Finance | 2400 Washington Ave | Newport NewS | VA | 23607 |
| 29479810 | Newton Assessor's Office | 1000 Commonwealth Ave | Newton Centre | MA | 02459 |
| 29480066 | NJ DEP of Fish & Wildlife | PO Box 420 | Trenton | NJ | 08625 |
| 29480063 | NJ Divison of Consumer Affairs Office of Weights & Measures | 50 Winfield Scott Plaza, Rm 116 | Elizabeth | NJ | 07201 |
| 29487798 | NJ Weights & Measures Fund | 1261 Routes 1 & 9 South | Avenel | NJ | 07001 |
| 29479843 | Norfolk City Assessor's Office | 810 Union St, Rm 402 | Norfolk | VA | 23510 |
| 29479969 | North Carolina Department of Revenue | PO Box 25000 | Raleigh | NC | 27640-0700 |
| 29480028 | North Carolina Dept of Agriculture & Consumer Services | 1030 MAIL SERVICE CENTER | RALEIGH | NC | 27909 |
| 29479963 | North Dakota Tax Commissioner | 600 E Blvd Ave, Dept 127 | Bismark | ND | 58505 |
| 29487616 | North Haven Tax Collector | PO BOX 900 | HARTFORD | CT | 06143-0900 |
| 29479836 | North Providence Assessor's Office | 2000 Smith St | North Providence | RI | 02911 |
| 29479935 | North Providence Tax Assessor's Office | 2000 Smith St | North Providence | RI | 02911 |
| 29487724 | North Reading Board of Assessors | 235 North St | North Reading | MA | 01864 |
| 29487561 | Northglenn Finance Department | 11701 Community Center Dr | Northglenn | CO | 80233 |
| 29479814 | Norwalk Assessor's Office | 125 East Ave, Rm 106 | Norwalk | CT | 06851 |
| 29487607 | Nueces County Appraisal District | 201 N Chaparral St | Corpus Christi | TX | 78401 |
| 29487879 | NY Dept of Agriculture | 10B AIRLINE DRIVE | ALBANY | NY | 12235 |
| 29487838 | NYC Dept of Health & Mental Hygiene | 125 Worth St | New York | NY | 10013 |

Exhibit I

Tax Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29479968 | NYS Sales Tax Processing | Department of Taxation and Finance, Attn: Office of Counsel | Albany | NY | 12227 |
| 29487733 | Oakland County Equalization Division | 250 Elizabeth Lake Rd, Ste 1000 W | Pontiac | MI | 48341 |
| 29487665 | Oconee County Tax Assessor's Office | Administration Bldg, 7635 Macon Highway | Watkinsville | GA | 30677 |
| 29479718 | Office of Secretary of State of Delaware | Townsend Bldg 401 Federal St | Dover | DE | 19901 |
| 29487769 | Office of the Maine State Treasurer | 9 State House Station, Cross Office Bldg, 3rd Floor, 111 Sewall St | Augusta | ME | 04333 |
| 29487770 | Ohio Business Gateway | 4485 Northland Ridge Blvd | Columbus | OH | 43229 |
| 29487679 | Okaloosa County Property Appraiser | 1250 Eglin Parkway N, Ste 201 | Shalimar | FL | 32579 |
| 29479979 | Okeechobee County Tax Collector | 409 NW 2nd Ave | Okeechobee | FL | 34972 |
| 29486877 | Oklahoma County Assessor's Office | 320 Robert S Kerr Ave, #315 | Oklahoma City | OK | 73102 |
| 29479786 | Oklahoma Tax Commission | PO Box 26850 | Oklahoma City | OK | 73126-0850 |
| 29487771 | Oklahoma Tax Commission | PO BOX 26920 | OKLAHOMA CITY | OK | 73126-0920 |
| 29487853 | Onondaga County Dept Of Health | BUREAU OF WEIGHTS & MEASURES, 421 MONTGOMERY STREET | SYRACUSE | NY | 13202 |
| 29479907 | Onslow County Tax Office | 234 NW Corridor Blvd | Jacksonville | NC | 28540 |
| 29479851 | Orange County Assessor's Office | 500 S Main St, 2nd Floor | Orange | CA | 92868 |
| 29479980 | Orange County Tax Collector | PO BOX 545100 | ORLANDO | FL | 32854-5100 |
| 29487678 | Osceola County Property Appraiser | 2505 E Irlo Bronson Memorial Hwy | Kissimmee | FL | 34744 |
| 29479981 | Osceola County Tax Collector | PO Box 422105 | Kissimmee | FL | 34742-2105 |
| 29479920 | Oxford Board of Assessors | 325 Main St | Oxford | MA | 01540 |
| 29487680 | Palm Beach County Property Appraiser | 301 North Olive Ave | West Plam beach | FL | 33401 |
| 29487565 | Parker Finance Department | 20120 E Main St | Denver | CO | 80217 |
| 29479800 | Pasadena Independent School District | 3920 Mickey Gilley Blvd | Pasadena | TX | 77505 |
| 29487681 | Pasco County Property Appraiser | 14236 6th St, Ste 101 | Dade city | FL | 33523 |
| 29487789 | Pasco County Tax Collector | PO BOX 276 | DADE CITY | FL | 33526-0276 |
| 29487739 | Pasquotank County Tax Collector | 206 East Main St | Elizabeth City | NC | 27909 |
| 29479845 | Peabody Assessor's Office | 24 Lowell St | Peabody | MA | 01960 |
| 29487862 | Pennsylvania Department of Agriculture | 2301 NORTH CAMERON STREET | HARRISBURG | PA | 17110 |
| 29479782 | Pennsylvania Department of Revenue | PO Box 280404 | Harrisburg | PA | 17128-0404 |
| 29487772 | Pennsylvania Department of Revenue | PO Box 280905 | Harrisburg | PA | 17128 |
| 29479986 | Pennsylvania Dept Of Agriculture | 2301 NORTH CAMERON STREET | HARRISBURG | PA | 17110 |

Exhibit I

Tax Parties Service List
Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29480050 | Pennsylvania Dept Of Revenue | BUREAU OF COMPLIANCE, C/O WAGE GARNISHMENT SECTION, PO BOX 280946 | HARRISBURG | PA | 17128-0946 |
| 29479783 | Philadelphia Tax Center | 1401 John F Kennedy Blvd | Philadelphia | PA | 19102 |
| 29487711 | Pickens County Assessors Office | 222 McDaniel Ave, Ste B8 | Pickens | SC | 29671 |
| 29487627 | Pierce County Assessor's Office | 2401 S 35th St, Rm 142 | Tacoma | WA | 98409 |
| 29486880 | Pima County Assessor's Office | 240 N Stone Ave | Tucson | AZ | 85701 |
| 29487682 | Pinellas County Property Appraiser | 315 Court St, 2nd Floor | Clearwater | FL | 33756 |
| 29487783 | Pinellas County Tax Collector | PO BOX 31149 | TAMPA | FL | 33631-3149 |
| 29487655 | Pitt County Tax Assessor's Office | 110 Evans St | Greenville | NC | 27858 |
| 29487719 | Pittsfield Board of Assessors | 70 Allen St | Pittsfield | MA | 01201 |
| 29479852 | Placer County Assessor's Office | 2980 Richardson D | Auburn | CA | 95603 |
| 29487691 | Platte County Assessor's Office | 415 Third St, Rm 114 | Platte City | MO | 64079 |
| 29487683 | Polk County Property Appraiser | 255 N Wilson Ave | Bartow | FL | 33830 |
| 29479917 | Porter County Treasurer | 155 Indiana Ave, Ste 209 | Valparaiso | IN | 46383 |
| 29486869 | Prince George's County Office of Finance | Wayne K Curry Administration Bldg, 1301 McCormick Dr | Largo | MD | 20774 |
| 29487659 | Prince William County Tax Assessor's Office | 1 County Complex Ct | Prince William | VA | 22192 |
| 29487566 | Pueblo Finance Department | 1 City Hall Pl | Pueblo | CO | 81003 |
| 29479784 | Puerto Rico Department of Treasury | Intendente Ramirez Bldg, 10 Paseo Covadonga | San Juan | PR | 00901 |
| 29487662 | Pulaski County Tax Assessor's Office | 201 S Broadway, Ste 310 | Little Rock | AR | 72201 |
| 29487726 | Quincy Assessor's Office | 1305 Hancock St, 1st Floor | Quincy | MA | 02169 |
| 29487747 | Raleigh County Assessor | 215 Main St | Beckley | WV | 25801 |
| 29487727 | Raynham Tax Collector | 558 South Main St | Raynham | MA | 02767 |
| 29487840 | Rensselaer County Weights & Measures | C/O BUREAU OF FINANCE, 1600 SEVENTH AVENUE | TROY | NY | 12180 |
| 29487773 | Rhode Island Department of Revenue | One Capitol Hill | Providence | RI | 02908 |
| 29479744 | RI Division of Taxation | One Capitol Hill | Providence | RI | 02908 |
| 29479745 | RI Mattress Recycling Council | 501 Wythe St | Alexandria | VA | 22314 |
| 29487707 | Richland County Assessor's Office | 2020 Hampton St, 2nd Floor | Columbia | SC | 29202 |
| 29479870 | Richmond County Tax Assessor's Office | 535 Telfair St, Ste 120 | Augusta | GA | 30901 |
| 29487567 | Ridgway Finance Department | 201 N Railroad St | Ridgway | CO | 81432 |
| 29487568 | Rifle Finance Department | 202 Railroad Ave | Rifle | CO | 81650 |
| 29479853 | Riverside County Assessor's Office | 4080 Lemon St | Riverside | CA | 92501 |
| 29487634 | Roanoke City Assessor's Office | 215 Church Ave SW, Municipal South | Roanoke | VA | 24011 |

Exhibit I

Tax Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29487667 | Rockdale County Tax Assessor's Office | 1088 West Ave | Conyers | GA | 30012 |
| 29480036 | Rockland County, Commisioner of Finance | 50 SANATORIUM RD, BLDG A | POMONA | NY | 10970 |
| 29487606 | Rockwall Central Appraisal District | 841 JUSTIN RD | ROCKWALL | TX | 75087-4842 |
| 29479816 | Rutherford County Assessor's Office | 319 N Maple St, Ste 200 | Murfreesboro | TN | 37130 |
| 29479854 | Sacramento County Assessor's Office | 3636 American River Dr, Ste 200 | Sacramento | CA | 95864 |
| 29487684 | Saint Lucie County Property Appraiser | 2300 Virginia Ave | Fort Pierce | FL | 34982 |
| 29487575 | Sales/Use Tax Processing | 1305 W Walnut St | Des Moines | IA | 50319 |
| 29486872 | Salisbury Assessor's Office | 5 Beach Rd | Salisbury | MA | 01952 |
| 29479855 | San Bernardino County Assessor's Office | 222 W Hospitality Ln | San Bernardino | CA | 92415 |
| 29479856 | San Diego County Assessor's Office | 1600 Pacific Highway, Ste 103 | San Diego | CA | 92101 |
| 29479857 | San Francisco Assessor-Recorder's Office | 1 Dr Carlton B Goodlett Place, City Hall | San Francisco | CA | 94102 |
| 29479858 | San Mateo County Assessor's Office | 555 County Center, 1st Floor | Redwood City | CA | 94063 |
| 29479859 | Santa Barbara County Assessor's Office | 105 E Anapamu St, Ste 204 | SANTA BARBARA | CA | 93101 |
| 29479860 | Santa Clara County Assessor's Office | 130 W Tasman Dr | SAN JOSE | CA | 95134 |
| 29479894 | Santa Fe County Assessor's Office | 102 Grant Ave | Santa Fe | NM | 87501 |
| 29487686 | Sarasota County Property Appraiser | 2001 Adams Ln | Sarasota | FL | 34237 |
| 29479847 | Saugus Assessor's Office | 298 Central St, Ste 3 | Saugus | MA | 01906 |
| 29487889 | SC Coordinating Council for Economic Development, c/o South Carolina Department of Commerce | 1201 Main St, Ste 1600 | Columbia | SC | 29201 |
| 29487774 | SC Department of Revenue | DEPT 00 E 25, P O BOX 125 | COLUMBIA | SC | 29214-0213 |
| 29479785 | SC Department of Revenue | PO Box 100193 | Columbia | SC | 29202 |
| 29487775 | SD Department of Revenue | 445 East Capitol Ave | Pierre | SD | 57501 |
| 29487663 | Sebastian County Tax Assessor's Office | 6515 Phoenix Ave | Fort Smith | AR | 72901 |
| 29487687 | Seminole County Property Appraiser | 1101 E First St | Sanford | FL | 32771 |
| 29487784 | Seminole County Tax Collector | RAY VALDES, PO BOX 630 | SANFORD | FL | 32772 |
| 29479861 | Shasta County Assessor's Office | 1450 Court St, Ste 208A | Redding | CA | 96001 |
| 29479815 | Shelby County Assessor's Office | 1075 Mullins Station Rd | Memphis | TN | 38134 |
| 29487569 | Sheridan Finance Department | 4101 S Federal Blvd | Sheridan | CO | 80110 |
| 29479808 | Shrewsbury Assessor's Office | 100 Maple Ave | Shrewsbury | MA | 01545 |
| 29487570 | Silverthorne Finance Department | 601 Center Circle | Silverthorne | CO | 80498 |
| 29487628 | Skagit County Assessor's Office | 700 S 2nd St, Rm 204 | Mount Vernon | WA | 98273 |
| 29487608 | Smith County Appraisal District | 245 S SE Loop 323 | Tyler | TX | 75702 |
| 29487629 | Snohomish County Assessor's Office | 3000 Rockefeller Ave, M/S 510 | Everett | WA | 98201 |

Exhibit I
Tax Parties Service List
Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29487571 | Snowmass Village Finance Department | 130 Kearns Rd | Snowmass Village | CO | 81615 |
| 29479862 | Solano County Assessor's Office | 675 Texas St, Ste 2700 | Fairfield | CA | 94533 |
| 29487852 | South Carolina | DEPARTMENT OF AGRICULTURE, C/O SEED LICENSE, 123 BALLARD CT | WEST COLUMBIA | SC | 29172-3101 |
| 29487621 | South Portland Assessor's Office | 41 Thomas St | South Portland | ME | 04106 |
| 29487641 | South Windsor Assessor's Office | 1540 Sullivan Ave | S Windsor | CT | 06074 |
| 29487713 | Spartanburg County Assessor's Office | 366 N Church St | Spartanburg | SC | 29303 |
| 29487630 | Spokane County Assessor's Office | 1116 W Broadway Ave, County Courthouse | Spokane | WA | 99260 |
| 29480048 | Springfield Township Fire Dept | PO BOX 133 | ONTARIO | OH | 44862 |
| 29487785 | St Lucie County Tax Collector | PO BOX 308 | FORT PIERCE | FL | 34954-0308 |
| 29487692 | St. Charles County Assessor's Office | 201 N Second St | St. Charles | MO | 63301 |
| 29479931 | St. Clair Shores Assessing Department | City Hall, 27600 Jefferson Ave | St. Clair Shores | MI | 48081 |
| 29487685 | St. Johns County Property Appraiser | 4030 Lewis Spdwy | St. Augustine | FL | 32084 |
| 29479833 | St. Joseph County Assessor's Office | 227 W Jefferson Blvd, 3rd Floor | South Bend | IN | 46601 |
| 29479911 | St. Joseph County Treasurer;Clay Township | 227 W Jefferson Blvd, County-City Bldg, 2nd Floor | South Bend | IN | 46601 |
| 29487693 | St. Louis County Assessor's Office | 1200 Market St | Saint Louis | MO | 63103 |
| 29487699 | St. Tammany Parish Assessor's Office | 701 N Columbia St, Rm B1010-2 | Covington | LA | 70433 |
| 29487642 | Stamford Assessor's Office | 888 Washington Blvd, 6th Floor | Stamford | CT | 06901 |
| 29487652 | Stanislaus County Assessor's Office | 1010 10th St | Modesto | CA | 95354 |
| 29479743 | State of Michigan | PO BOX 30776 | LANSING | MI | 48909-8276 |
| 29479965 | State Of Nevada - Sales/Use | 3850 Arrowhead Dr | Carson City | NV | 89706 |
| 29479780 | State Of Nevada - Sales/Use | PO Box 51107 | Los Angeles | CA | 90051-5407 |
| 29487816 | State of New Hampshire | PO BOX 637 | CONCORD | NH | 03302 |
| 29487875 | State of New Jersey Division of Taxation - Pioneer Credit Recovery | PO Box 281 | Trenton | NJ | 08695 |
| 29487882 | State of New York First District Court of Nassau County | 99 Main St | Hempstead | NY | 11550 |
| 29480006 | State Of Rhode Island | DIV OF TAXATION, DAVID SULLIVAN, 1 CAPITOL HILL | PROVIDENCE | RI | 02908-5899 |
| 29487779 | State of West Virginia State Tax Department, Tax Account Administration Div | 1001 Lee St East | Charleston | WV | 25301 |
| 29487587 | State of West Virginia State Tax Department, Tax Account Administration Div | PO Box 1202 | Charleston | WV | 25324-1202 |
| 29487572 | Steamboat Springs Finance Department | 124 10th St | Steamboat Springs | CO | 80477 |
| 29479766 | Sterling Finance Department | 421 N 4th St | Sterling | CO | 80751 |

Exhibit I
Tax Parties Service List
Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29487795 | Suffolk County Dept Consumer | PO BOX 6100 | HAUPPAUGE | NY | 11788 |
| 29480061 | Suffolk County Police Dept | 30 YAPHANK AVENUE | YAPHANK | NY | 11980 |
| 29479996 | Summit County Public Health | 1867 WEST MARKET STREET | AKRON | OH | 44313 |
| 29487715 | Sumter County Assessor's Office | 13 E Canal St | Sumter | SC | 29150 |
| 29479742 | Tangipahoa Parish School SystemSales Tax Division | 106 N Myrtle St | Amite | LA | 70422 |
| 29487609 | Tarrant Appraisal District | 2500 Handley-Ederville Rd | Fort Worth | TX | 76118 |
| 29487582 | Tax Collector - Parish of St. Tammany | 300 Brownswitch Rd | Slidell | LA | 70458 |
| 29487613 | Tax Collector, Brookfield | 100 Pocono Rd | Brookfield | CT | 06804 |
| 29479767 | Telluride Finance Department | 135 W Columbia | Telluride | CO | 81435 |
| 29479787 | Tennessee Department of Revenue | 500 Deadrick Street | Nashville | TN | 37242 |
| 29487776 | Tennessee Department of Revenue | c/o Attorney General, PO Box 20207 | Nashville | TN | 37202-0207 |
| 29487802 | Tennessee Dept Of Revenue | 500 Deadrick Street | Nashville | TN | 37242 |
| 29479788 | Texas Comptroller | PO Box 149348 | Austin | TX | 78714-9348 |
| 29487858 | Texas Department of Agriculture | PO BOX 12847 | AUSTIN | TX | 78711-2847 |
| 29487793 | Texas Department of Revenue | 111 East 17th St | Austin | TX | 78774 |
| 29487808 | Texas Dept of Agriculture | ENFORCEMENT DIVISION, PO BOX 12847 | AUSTIN | TX | 78711 |
| 29487758 | Thornton Finance Department | 9500 Civic Center Dr | Thornton | CO | 80229 |
| 29487631 | Thurston County Assessor's Office | 3000 Pacific Ave SE | Olympia | WA | 98501 |
| 29479768 | Timnath Finance Department | 4750 Signal Tree Dr | Timnath | CO | 80547 |
| 29479834 | Tippecanoe County Assessor's Office | 20 N 3rd St | Lafayette | IN | 47901 |
| 29487794 | Town of Ashland | 101 MAIN STREET | ASHLAND | MA | 01721 |
| 29479752 | Town of Avon Finance Department | 100 Mikaela Way | Avon | CO | 81620 |
| 29487836 | Town of Babylon | 200 SUNRISE HWY | LINDENHURST | NY | 11757-2597 |
| 29480064 | Town of Bedford | 215 East Main St | Bedford | VA | 24523 |
| 29487820 | Town of Billerica | PO BOX 596 | BILLERICA | MA | 01821-0596 |
| 29487845 | Town of Boone | 1500 BLOWING ROCK ROAD | BOONE | NC | 28607 |
| 29487545 | Town of Breckenridge Finance Department | 150 Ski Hill Rd | Breckenridge | CO | 80424 |
| 29487797 | Town of Chili | 3333 CHILE AVENUE | ROCHESTER | NY | 14624 |
| 29479988 | Town of Fairhaven | 40 CENTER STREET | FAIRHAVEN | MA | 02719 |
| 29480030 | Town Of Huntington | 100 MAIN ST, ROOM 310 SIGN PERMIT | HUNTINGTON | NY | 11743 |
| 29487877 | Town of Narragasett | 25 Fifth Ave | Narragansett | RI | 02882 |
| 29480009 | Town Of North Providence | 2000 SMITH STREET | NORTH PROVIDENCE | RI | 02911 |

Exhibit I

Tax Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29487893 | Town of Oxford | 325 MAIN STREET | OXFORD | MA | 01540 |
| 29487841 | Town of Smithtown | 23 Redwood Ln | Smithtown | NY | 11787 |
| 29487842 | Town of Stoneham | 35 Central St | Stoneham | MA | 02180 |
| 29480015 | Town of Vienna, Virginia | 127 Center St S | Vienna | VA | 22180 |
| 29479991 | Town Of West Springfield | 26 CENTRAL STREET STE 9 | WEST SPRINGFIELD TOWN | MA | 01089 |
| 29480004 | Township of Berkeley | 627 Pinewald Keswick Rd | Bayville | NJ | 08721 |
| 29487814 | Township of Collier | C/O JORDAN TAX SERVICE, 102 RAHWAY ROAD | MCMURRAY | PA | 15317 |
| 29487813 | Township of Cumru | 1775 Welsh Rd | Mohnton | PA | 19540 |
| 29479999 | Township of Pittston | 421 BROAD STREET | PITTSTON | PA | 18640 |
| 29479803 | Travis Central Appraisal District | 850 East Anderson Ln | Austin | TX | 78752 |
| 29487653 | Tulare County Assessor's Office | 221 S Mooney Blvd, Rm 102E | Visalia | CA | 93291 |
| 29486876 | Tulsa County Assessor's Office | 218 W Sixth St, 5th Fl | Tulsa | OK | 74119 |
| 29479897 | Tuscaloosa County Revenue Commission | 714 Greensboro Ave | Tuscaloosa | AL | 35401 |
| 29479910 | Union County Tax Office | 500 North Main St | Monroe | NC | 28112 |
| 29479805 | United Independent School District | 3501 E Saunders | Laredo | TX | 78041 |
| 29487848 | United States Treasury | PO BOX 47421 STOP 74 | DORAVILLE | GA | 30362 |
| 29487777 | Utah State Tax Commission | 210 N 1950 W | Salt Lake City | UT | 84134-0400 |
| 29479770 | Vail Finance Department | 75 S Frontage Rd West | Vail | CO | 81657 |
| 29479835 | Vanderburgh County Assessor's Office | 1 NW Martin Luther King Jr Blvd, Rm 227 | Evansville | IN | 47708 |
| 29487654 | Ventura County Assessor's Office | 800 South Victoria Ave | Ventura | CA | 93009 |
| 29479789 | Vermont Department of Taxes | 109 STATE ST | MONTPELIER | VT | 05609-0001 |
| 29487786 | Victoria County Tax Office | 205 N. Bridge St. Suite 101 | Victoria | TX | 77901 |
| 29480056 | Village of Arlington Heights | 33 S Arlington Heights Rd | Arlington Heights | IL | 60005 |
| 29480035 | Village Of Deerfield | 850 Waukegan Rd | Deerfield | IL | 60015 |
| 29480012 | Village Of Elmwood Park | 11 Conti Parkway | Elmwood Park | IL | 60707 |
| 29487856 | Village of Gurnee | 325 N O'Plaine | Gurnee | IL | 60031 |
| 29480043 | Village of Libertyville | 118 WEST COOK AVENUE | LIBERTYVILLE | IL | 60048 |
| 29487839 | Village Of Lincolnwood | 6900 N LINCOLN AVENUE | LINCOLNWOOD | IL | 60712 |
| 29480019 | Village of Merrionette Park | 11720 S Kedzie | Merrionette Park | IL | 60803 |
| 29487796 | Village Of Morton Grove | 6101 Capulina Ave | Morton Grove | IL | 60053 |
| 29487831 | Village Of Mount Pleasant | PO BOX 1126 | KENOSHA | WI | 53141 |
| 29487878 | Village of Mt. Pleasant | PO BOX 1126 | KENOSHA | WI | 53141 |

Exhibit I

Tax Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29480055 | Village of Mundelein | 300 Plaza Circle | Mundelein | IL | 60060 |
| 29487819 | Village of the Branch | PO BOX 725 | SMITHTOWN | NY | 11787 |
| 29479841 | Virginia Beach Assessor's Office | 2401 Courthouse Dr | Virginia Beach | VA | 23456 |
| 29480047 | Virginia Department of Taxation | PO Box 26627 | Richmond | VA | 23261-6627 |
| 29487688 | Volusia County Property Appraiser | 123 W Indiana Ave, Rm 102 | Deland | FL | 32720 |
| 29487787 | Volusia County Revenue Divison | 123 W Indiana Ave, Rm 103 | DeLand | FL | 32720 |
| 29479908 | Wake County Tax Administration Department | 301 S McDowell St, 3rd Floor | Raleigh | NC | 27601 |
| 29479994 | Wallington Board of Health | 24 UNION BLVD | WALLINGTON | NJ | 07057 |
| 29487730 | Waltham Board of Assessors | 25 Lexington St | Waltham | MA | 02452 |
| 29479932 | Warren Assessors Office | Assessing Department, Ste 310 | Warren | MI | 48093 |
| 29479898 | Warren County Property Valuation Administrator | 429 E 10th Ave | Bowling Green | KY | 42101 |
| 29487689 | Warren County Tax Assessor's Office | 429 E 10th Ave | Bowling Green | KY | 42101 |
| 29486878 | Warwick Tax Assessor's Office | Municipal Annex, 65 Centerville Rd | Warwick | RI | 02886 |
| 29487623 | Washington County Assessor's Office | 100 E Main St | Jonesborough | TN | 37659 |
| 29487778 | Washington State Department of Revenue | 6500 Linderson Way SW | Tumwater | WA | 98501 |
| 29479790 | Washington State Department of Revenue | PO Box 47464 | Olympia | WA | 98504-7464 |
| 29486874 | Washoe County Assessor's Office | 1001 E Ninth St | Reno | NV | 89512 |
| 29487741 | Watauga County Tax Administration | Ste 21 Courthouse, 842 W King St | Boone | NC | 28607 |
| 29479795 | Water Control and Improvement District #145 | 5870 Highway 6 North | Houston | TX | 77084 |
| 29487589 | Wauwatosa Assessor's Office | 7725 W North Ave | Wauwatosa | WI | 53213 |
| 29479909 | Wayne County Tax Department | 224 E Walnut St | Goldsboro | NC | 27530 |
| 29479804 | Webb County Appraisal District | 3302 Clark Blvd | Laredo | TX | 78043 |
| 29479998 | West Goshen Township | 1025 PAOLI PIKE | WEST CHESTER | PA | 19380 |
| 29479796 | West Park Municipal Utility District | 3700 Buffalo Spdwy, Ste 830 | Houston | TX | 77098 |
| 29487728 | West Springfield Board of Assessors | Town of West Springfield Department of Assessors, 26 Central St | West Springfield | MA | 01089 |
| 29479984 | West Virginia Department of Agriculture | 1900 Kanawha Blvd E | Charleston | WV | 25305 |
| 29487874 | Westminster MD 21157-5155 | 55 N Court St | Westminster | MD | 21157 |
| 29479823 | Westminster City Assessor's Office | 15 E Main St, Ste 229 | Westminster | MD | 21157 |
| 29479771 | Westminster Finance Department | 4800 W 92nd Ave | Westminster | CO | 80031 |
| 29487812 | Westmoreland County Treasurer | 2 NORTH MAIN STREET | GREENSBURG | PA | 15601 |
| 29480033 | Westshore Regional Police Department | 510 Herman Ave | Lemoyne | PA | 17043 |
| 29487632 | Whatcom County Assessor's Office | 311 Grand Ave, Ste 106 | Bellingham | WA | 98225 |

Exhibit I
Tax Parties Service List
Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29479956 | Wheat Ridge Finance Department | City of Wheat Ridge, 7500 W 29th Ave | Wheat Ridge | CO | 80033 |
| 29487800 | Whitehall Township | TREASURER'S OFFICE BUSINESS LICENSE DEPT, 3221 MACARTHUR ROAD | FULLERTON | PA | 18052 |
| 29487894 | WI Department of Revenue | 2135 Rimrock Rd | Madison | WI | 53713 |
| 29486871 | Wicomico County Property Tax Office | 125 North Division St | Salisbury | MD | 21803 |
| 29479940 | Williamson Central Appraisal District | 625 FM 1460 | Georgetown | TX | 78626 |
| 29479807 | Williamson County Appraisal District | 625 FM 1460 | Georgetown | TX | 78626 |
| 29479772 | Windsor Finance Department | 301 Walnut St | Windsor | CO | 80550 |
| 29479773 | Winter Park Finance Department | 50 Vasquez Rd | Winter Park | CO | 80482 |
| 29487780 | Wisconsin Department of Revenue | Attn: Genereal Counsel, PO Box 59 | Madison | WI | 53785-0001 |
| 29487586 | Wisconsin Department of Revenue | Box 93389 | Milwaukee | WI | 53293-0389 |
| 29479848 | Woburn Assessor's Office | 2nd Floor of City Hall, 10 Common St | Woburn | MA | 01801 |
| 29487746 | Wood County Sheriff, Treasurer Office | 319 Market St | Parkersburg | WV | 26101 |
| 29479774 | Woodland Park Finance Department | 220 W South Ave | Woodland Park | CO | 80866 |
| 29487588 | Wyoming Department of Revenue | 122 W 25th St Ste E301, Herschler Bldg East | Cheyenne | WY | 82002 |
| 29487716 | York County Assessor's Office | 6 South Congress St | York | SC | 29745 |
| 29487737 | Ypsilanti Township Assessing Department | 1 S Huron St, 4th Floor | Ypsilanti | MI | 48197 |
| 29486881 | Yuma County Assessor's Office | 2550 S 4th Avenue | Yuma | AZ | 85364 |

**Exhibit J**

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29478983 | 1000 BOSTON TURNPIKE LLC | ZHANG JOHN | FALL RIVER | MA | 02721 | November 7, 2024 |
| 29624661 | 1000 BOSTON TURNPIKE LLC | 139 FRONT ST | FALL RIVER | MA | 02721 | November 12, 2024 |
| 29478984 | 4100 TOMLYNN STREET TIC | P.O. BOX 7388 | RICHMOND | VA | 23221 | November 7, 2024 |
| 29650815 | 4100 TOMLYNN STREET TIC | 3540 FLOYD AVE | RICHMOND | VA | 23221 | November 12, 2024 |
| 29486780 | 65 HOLMES INVESTMENT PARTNERS | 137 DANBURY RD PMB 300 | NEW MILFORD | CT | 06776 | November 7, 2024 |
| 29486781 | 900-71 LLC | 501 MORRISON ROAD SUITE 100 | GAHANNA | OH | 43230 | November 7, 2024 |
| 29486782 | ABCWUA | P.O. BOX 27226 | ALBUQUERQUE | NM | 87125-7226 | November 7, 2024 |
| 29650655 | ABCWUA | 1441 MISSION AVE NE | ALBUQUERQUE | NM | 87107 | November 7, 2024 |
| 29486783 | ABCWUA -ALBUQUERQUE BERNALILLO | COUNTY WATER UTILITY AUTHORITY | ALBUQUERQUE | NM | 87125 | November 7, 2024 |
| 29650656 | ABCWUA -ALBUQUERQUE BERNALILLO | 1441 MISSION AVE NE | ALBUQUERQUE | NM | 87107 | November 12, 2024 |
| 29486784 | ADA CITY UTILITIES | 210 W 13TH | ADA | OK | 74820 | November 7, 2024 |
| 29486785 | AEP-APPALACHIAN POWER | P.O. BOX 371496 | PITTSBURGH | PA | 15250-7496 | November 7, 2024 |
| 29650862 | AEP-APPALACHIAN POWER | 500 ROSS ST 154-0470 | PITTSBURGH | PA | 15262 | November 12, 2024 |
| 29486786 | AEP-COLUMBUS SOUTHERN POWER | P.O. BOX 371496 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29650573 | AEP-COLUMBUS SOUTHERN POWER | 1 RIVERSIDE PLAZA | COLUMBUS | OH | 43215 | November 12, 2024 |
| 29486787 | AEP-INDIANA MICHIGAN POWER | P.O. BOX 371496 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29650863 | AEP-INDIANA MICHIGAN POWER | 500 ROSS ST 154-0470 | PITTSBURGH | PA | 15262 | November 12, 2024 |
| 29486788 | AEP-OHIO POWER | P.O. BOX 371496 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29650864 | AEP-OHIO POWER | 500 ROSS ST 154-0470 | PITTSBURGH | PA | 15262 | November 12, 2024 |
| 29486789 | AES INDIANA | P.O. BOX 110 | INDIANAPOLIS | IN | 46206 | November 7, 2024 |
| 29486790 | AES INDIANA | P.O. BOX 110 | INDIANAPOLIS | IN | 46206-0110 | November 7, 2024 |
| 29650571 | AES INDIANA | 1 MONUMENT CIR | INDIANAPOLIS | IN | 46204 | November 12, 2024 |
| 29486791 | AES OHIO | P.O. BOX 740598 | CINCINNATI | OH | 45274 | November 7, 2024 |
| 29486792 | AES OHIO | P.O. BOX 740598 | CINCINNATI | OH | 45274-0598 | November 7, 2024 |
| 29624710 | AES OHIO | 1900 DRYDEN RD, 1065 WOODMAN DR | DAYTON | OH | 45439 | November 12, 2024 |
| 29486793 | ALABAMA POWER | P.O. BOX 242 | BIRMINGHAM | AL | 35292 | November 7, 2024 |
| 29650895 | ALABAMA POWER | 600 18TH ST N | BIRMINGHAM | AL | 35203 | November 12, 2024 |
| 29486794 | ALABAMA POWER-BIRMINGHAM | P.O. BOX 242 | BIRMINGHAM | AL | 35292 | November 7, 2024 |
| 29650896 | ALABAMA POWER-BIRMINGHAM | 600 18TH ST N | BIRMINGHAM | AL | 35203 | November 12, 2024 |
| 29478985 | ALBANY UTILITIES | P.O. BOX 1788 | ALBANY | GA | 31702 | November 7, 2024 |
| 29650828 | ALBANY UTILITIES | 401 PINE AVE | ALBANY | GA | 31701 | November 12, 2024 |
| 29478986 | ALLIANT ENERGY/IPL | P.O. BOX 3060 | CEDAR RAPIDS | IA | 52406 | November 7, 2024 |
| 29650708 | ALLIANT ENERGY/IPL | 200 1ST ST SE | CEDAR RAPIDS | IA | 52406 | November 12, 2024 |
| 29478987 | ALLIANT ENERGY/WP&L | P.O. BOX 3062 | CEDAR RAPIDS | IA | 52406 | November 7, 2024 |
| 29650709 | ALLIANT ENERGY/WP&L | 200 1ST ST SE | CEDAR RAPIDS | IA | 52406 | November 12, 2024 |
| 29478988 | ALTOONA CITY AUTHORITY | P.O. BOX 3150 | ALTOONA | PA | 16603 | November 7, 2024 |
| 29624952 | ALTOONA CITY AUTHORITY | 900 CHESTNUT AVE | ALTOONA | PA | 16601 | November 12, 2024 |
| 29478989 | AMEREN ILLINOIS | P.O. BOX 88034 | CHICAGO | IL | 60680 | November 7, 2024 |
| 29478990 | AMEREN ILLINOIS | P.O. BOX 88034 | CHICAGO | IL | 60680-1034 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29624784 | AMEREN ILLINOIS | 300 LIBERTY | PEORIA | IL | 61602 | November 12, 2024 |
| 29478991 | AMEREN MISSOURI | P.O. BOX 88068 | CHICAGO | IL | 60680 | November 7, 2024 |
| 29478992 | AMEREN MISSOURI | P.O. BOX 88068 | CHICAGO | IL | 60680-1068 | November 7, 2024 |
| 29624785 | AMEREN MISSOURI | 300 LIBERTY | PEORIA | IL | 61602 | November 12, 2024 |
| 29650574 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | COLUMBUS | OH | 43215 | November 12, 2024 |
| 29478993 | AMERICAN ELECTRIC POWER/24002 | P.O. BOX 371496 | PITTSBURGH | PA | 15250-7496 | November 7, 2024 |
| 29478994 | AMERICAN ELECTRIC POWER/24418 | P.O. BOX 371496 | PITTSBURGH | PA | 15250-7496 | November 7, 2024 |
| 29478995 | AMERICAN WATER & ENERGY | 4431 NORTH DIXIE HWY | BOCA RATON | FL | 33431 | November 7, 2024 |
| 29478996 | AMERIGAS | P.O. BOX 371473 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29624842 | AMERIGAS | 460 N GULPH RD, STE 100 | KING OF PRUSSIA | PA | 19406 | November 12, 2024 |
| 29478997 | AMERIGAS - 5686 | P.O. BOX 660288 | DALLAS | TX | 75266-0288 | November 7, 2024 |
| 29486795 | AMIGO ENERGY | P.O. BOX 301410 | DALLAS | TX | 75303 | November 7, 2024 |
| 29624837 | AMIGO ENERGY | 4201 SOUTHWEST FWY | HOUSTON | TX | 77027 | November 12, 2024 |
| 29486796 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | P.O. BOX 427 | ANNAPOLIS | MD | 21404 | November 7, 2024 |
| 29650844 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | 44 CALVERT ST, RM 110 | ANNAPOLIS | MD | 21401 | November 12, 2024 |
| 29486797 | APG&E | PO BOX 660038 | DALLAS | TX | 75266-0038 | November 7, 2024 |
| 29650900 | APG&E | 6161 SAVOY DR, STE 500 | HOUSTON | TX | 77036 | November 12, 2024 |
| 29486798 | APPALACHIAN POWER | P.O. BOX 371496 | PITTSBURGH | PA | 15250-7496 | November 7, 2024 |
| 29624915 | APPALACHIAN POWER | 707 VIRGINIA ST E, STE 1100 | CHARLESTON | WV | 25327 | November 12, 2024 |
| 29486799 | APS | P.O. BOX 37812 | BOONE | IA | 50037-0812 | November 7, 2024 |
| 29651002 | APS | MS 3200, PO BOX 37812 | BOONE | IA | 50037 | November 12, 2024 |
| 29624926 | AQUA INDIANA, INC | 762 W LANCASTER AVE | BRYN MAWR | PA | 19010 | November 12, 2024 |
| 29486800 | AQUA INDIANA, INC. | P.O. BOX 70279 | PHILADELPHIA | PA | 19176-0279 | November 7, 2024 |
| 29624927 | AQUA NEW JERSEY | 762 W LANCASTER AVE | BRYN MAWR | PA | 19010 | November 12, 2024 |
| 29486801 | AQUA NEW JERSEY/70279 | P.O. BOX 70279 | PHILADELPHIA | PA | 19176-0279 | November 7, 2024 |
| 29486802 | AQUA OH | P.O. BOX 70279 | PHILADELPHIA | PA | 19176-0279 | November 7, 2024 |
| 29624928 | AQUA OH | 762 W LANCASTER AVE | BRYN MAWR | PA | 19010 | November 12, 2024 |
| 29486803 | AQUA OHIO INC | P.O. BOX 70279 | PHILADELPHIA | PA | 19176 | November 7, 2024 |
| 29624929 | AQUA OHIO INC | 762 W LANCASTER AVE | BRYN MAWR | PA | 19010 | November 12, 2024 |
| 29624930 | AQUA PENNSYLVANIA | 762 W LANCASTER AVE | BRYN MAWR | PA | 19010 | November 12, 2024 |
| 29486804 | AQUA PENNSYLVANIA/70279 | P.O. BOX 70279 | PHILADELPHIA | PA | 19176-0279 | November 7, 2024 |
| 29486805 | ARIZONA PUBLIC SERVICE CO | P.O. BOX 37812 | BOONE | IA | 50037 | November 7, 2024 |
| 29651003 | ARIZONA PUBLIC SERVICE CO | MS 3200, PO BOX 37812 | BOONE | IA | 50037 | November 12, 2024 |
| 29486806 | ARKANSAS OKLAHOMA GAS CORP | P.O. BOX 207539 | DALLAS | TX | 75320 | November 7, 2024 |
| 29650590 | ARKANSAS OKLAHOMA GAS CORP | 1000 FIANNA WAY | FORT SMITH | AR | 72919 | November 12, 2024 |
| 29486807 | ARKANSAS OKLAHOMA GAS CORP (AOG) | P.O. BOX 207539 | DALLAS | TX | 75320-7539 | November 7, 2024 |
| 29624605 | ARKANSAS OKLAHOMA GAS CORP (AOG) | 1000 FIANNA WAY | FORT SMITH | AR | 72919 | November 12, 2024 |
| 29486808 | ARLINGTON UTILITIES | P.O. BOX 90020 | ARLINGTON | TX | 76004-3020 | November 7, 2024 |
| 29624613 | ARLINGTON UTILITIES | 101 W ABRAM | ARLINGTON | TX | 76010 | November 12, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29624902 | ARTESIAN WATER COMPANY, INC | 664 CHURCHMANS RD | WILMINGTON | DE | 19850 | November 12, 2024 |
| 29486809 | ARTESIAN WATER COMPANY, INC. | P.O. BOX 15069 | WILMINGTON | DE | 19886-5069 | November 7, 2024 |
| 29478998 | ATLANTIC CITY ELECTRIC | P.O. BOX 13610 | PHILADELPHIA | PA | 13610 | November 7, 2024 |
| 29650997 | ATLANTIC CITY ELECTRIC | EXELON, 500 N WAKEFIELD DR | NEWARK | DE | 19702 | November 12, 2024 |
| 29478999 | ATMOS ENERGY | P.O. BOX 740353 | CINCINNATI | OH | 45274 | November 7, 2024 |
| 29624705 | ATMOS ENERGY | 1800 THREE LINCOLN CENTRE, 5430 LBJ FREEWAY | DALLAS | TX | 75240 | November 12, 2024 |
| 29479000 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 | CINCINNATI | OH | 45263-0872 | November 7, 2024 |
| 29479001 | AUBURN WATER DISTRICT, MA | P.O. BOX 187 | AUBURN | MA | 01501-0187 | November 7, 2024 |
| 29650936 | AUBURN WATER DISTRICT, MA | 75 CHURCH ST | AUBURN | MA | 01501 | November 12, 2024 |
| 29479002 | AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 | AUGUSTA | GA | 30903 | November 7, 2024 |
| 29479003 | AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 | AUGUSTA | GA | 30903-1457 | November 7, 2024 |
| 29650852 | AUGUSTA UTILITIES DEPARTMENT | 452 WALKER ST | AUGUSTA | GA | 30901 | November 12, 2024 |
| 29479004 | AUSTELL NATURAL GAS SYSTEM | P.O. BOX 685 | AUSTELL | GA | 30168-0685 | November 7, 2024 |
| 29650776 | AUSTELL NATURAL GAS SYSTEM | 2838 JOE JERKINS BLVD | AUSTELL | GA | 30106 | November 12, 2024 |
| 29479005 | AVISTA UTILITIES | 1411 E MISSION AVE | SPOKANE | WA | 99252 | November 7, 2024 |
| 29479006 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY | BOCA RATON | FL | 33431 | November 7, 2024 |
| 29479007 | BANGOR GAS, ME | P.O. BOX 980 | BANGOR | ME | 04402-0980 | November 7, 2024 |
| 29650854 | BANGOR GAS, ME | 498 MAINE AVE | BANGOR | ME | 04401 | November 12, 2024 |
| 29479008 | BANGOR WATER DISTRICT | P.O. BOX 1129 | BANGOR | ME | 04402-1129 | November 7, 2024 |
| 29650899 | BANGOR WATER DISTRICT | 614 STATE ST | BANGOR | ME | 04401 | November 12, 2024 |
| 29479009 | BATESVILLE WATER UTILITIES | P.O. BOX 2375 | BATESVILLE | AR | 72503 | November 7, 2024 |
| 29650858 | BATESVILLE WATER UTILITIES | 500 E MAIN ST | BATESVILLE | AR | 72501 | November 12, 2024 |
| 29479010 | BAYBROOK MUD 1 | P.O. BOX 4824 | HOUSTON | TX | 77210-4824 | November 7, 2024 |
| 29650799 | BAYBROOK MUD 1 | 3200 SOUTHWEST FREEWAY, STE 2600 | HOUSTON | TX | 77027 | November 12, 2024 |
| 29486810 | BCWSD | P.O. BOX 457 | ST CLAIRSVILLE | OH | 43950 | November 7, 2024 |
| 29650914 | BCWSD | 67711 OAK VIEW DR | ST CLAIRSVILLE | OH | 43950 | November 12, 2024 |
| 29486811 | BECKLEY SANITARY BOARD WV | P.O. BOX 2494 | BECKLEY | WV | 25802 | November 7, 2024 |
| 29650791 | BECKLEY SANITARY BOARD WV | 301 S HEBER ST | BECKLEY | WV | 25801 | November 12, 2024 |
| 29486812 | BELLEVUE CITY TREASURER, WA | P.O. BOX 35139 | SEATTLE | WA | 98124-5139 | November 7, 2024 |
| 29650850 | BELLEVUE CITY TREASURER, WA | 450 110TH AVE NE | BELLEVUE | WA | 98004 | November 12, 2024 |
| 29486813 | BELLEVUE WATER DEPT | P.O. BOX 518 | GREEN BAY | WI | 54305 | November 7, 2024 |
| 29650912 | BELLEVUE WATER DEPT | 631 S ADAMS ST | GREEN BAY | WI | 54301 | November 12, 2024 |
| 29486814 | BENTON PUD | P.O. BOX 6270 | KENNEWICK | WA | 99336-0270 | November 7, 2024 |
| 29650768 | BENTON PUD | 2721 W 10TH AVE | KENNEWICK | WA | 99336 | November 12, 2024 |
| 29486815 | BERKSHIRE GAS COMPANY | P.O. BOX 847821 | BOSTON | MA | 02284-7821 | November 7, 2024 |
| 29624634 | BERKSHIRE GAS COMPANY | 115 CHESHIRE RD | PITTSFIELD | MA | 01201 | November 12, 2024 |
| 29486816 | BGE | P.O. BOX 13070 | PHILADELPHIA | PA | 19101-3070 | November 7, 2024 |
| 29624629 | BGE | 110 W FAYETTE ST | BALTIMORE | MD | 21201 | November 12, 2024 |
| 29486817 | BLACK HILLS ENERGY | FORMERLY AQUILA | CAROL STREAM | IL | 60197 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29486818 | BLACK HILLS ENERGY | P.O. BOX 7966 | CAROL STREAM | IL | 60197-7966 | November 7, 2024 |
| 29624910 | BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE RD | RAPID CITY | SD | 57702 | November 12, 2024 |
| 29486819 | BONITA SPRINGS UTILITIES, INC | P.O. BOX 11689 | NAPLES | FL | 34101-1689 | November 7, 2024 |
| 29624641 | BONITA SPRINGS UTILITIES, INC | 11900 E TERRY ST | BONITA SPRINGS | FL | 34135 | November 12, 2024 |
| 29486820 | BOROUGH OF BUTLER, NJ-ELECTRIC DEPT | 1 ACE ROAD | BUTLER | NJ | 07405 | November 7, 2024 |
| 29486821 | BOROUGH OF EPHRATA, PA | 124 SOUTH STATE STREET | EPHRATA | PA | 17522 | November 7, 2024 |
| 29624936 | BOROUGH OF FAIR LAWN, NJ-WATER DEPT | 8-01 FAIR LAWN AVE | FAIR LAWN | NJ | 07410 | November 12, 2024 |
| 29486822 | BOROUGH OF FAIR LAWN, NJ-WATER DEPT. | P.O. BOX 376 | FAIR LAWN | NJ | 07410 | November 7, 2024 |
| 29486823 | BOROUGH OF GLASSBORO, NJ | 1 SOUTH MAIN STREET | GLASSBORO | NJ | 08028 | November 7, 2024 |
| 29486824 | BOSTICK DEVELOPMENT, L.C | 803 WEST BIG BEAVER, SUITE 100 | TROY | MI | 48084 | November 7, 2024 |
| 29479011 | BOWLING GREEN MUNI UTILITIES | P.O. BOX 10360 | BOWLING GREEN | KY | 42102 | November 7, 2024 |
| 29624932 | BOWLING GREEN MUNI UTILITIES | 801 CENTER ST | BOWLING GREEN | KY | 42102 | November 12, 2024 |
| 29479012 | BOWLING GREEN MUNICIPAL UTILITIES | P.O. BOX 10360 | BOWLING GREEN | KY | 42102-0360 | November 7, 2024 |
| 29624933 | BOWLING GREEN MUNICIPAL UTILITIES | 801 CENTER ST | BOWLING GREEN | KY | 42102 | November 12, 2024 |
| 29479013 | BP ENERGY RETAIL COMPANY LLC | P.O. BOX 74007029 | CHICAGO | IL | 60674 | November 7, 2024 |
| 29624780 | BP ENERGY RETAIL COMPANY LLC | 30 S WACKER DR | CHICAGO | IL | 60606 | November 12, 2024 |
| 29479014 | BRAINTREE ELECTRIC LIGHT DEPARTMENT | P.O. BOX 859180 | BRAINTREE | MA | 02185-9180 | November 7, 2024 |
| 29624674 | BRAINTREE ELECTRIC LIGHT DEPARTMENT | 150 POTTER RD | BRAINTREE | MA | 02184 | November 12, 2024 |
| 29479015 | BRICK TOWNSHIP MUNICIPAL UTILITIES | 1551 STATE HIGHWAY 88 | WESTBRICK | NJ | 08724-2399 | November 7, 2024 |
| 29479016 | BRIGHTRIDGE | P.O. BOX 2058 | JOHNSON CITY | TN | 37605 | November 7, 2024 |
| 29624774 | BRIGHTRIDGE | 2600 BOONES CREEK RD | JOHNSON CITY | TN | 37615 | November 12, 2024 |
| 29479017 | BRODHEAD CREEK REGIONAL AUTHORITY,PA | 410 MILL CREEK ROADEAST | STROUDSBURG | PA | 18301 | November 7, 2024 |
| 29479018 | BROWNSVILLE PUBLIC UTILITIES BOARD | P.O. BOX 660566 | DALLAS | TX | 75266-0566 | November 7, 2024 |
| 29650650 | BROWNSVILLE PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DR | BROWNSVILLE | TX | 78520 | November 12, 2024 |
| 29479019 | BRYAN TEXAS UTILITIES - BTU | 205 E 28TH STREET | BRYAN | TX | 77805 | November 7, 2024 |
| 29479020 | BUFFALO WATER | P.O. BOX 18 | BUFFALO | NY | 14204 | November 7, 2024 |
| 29650773 | BUFFALO WATER | 281 EXCHANGE ST | BUFFALO | NY | 14204 | November 12, 2024 |
| 29479021 | BUILDERS INC - COMMERCIAL DIV | P.O. BOX 20050 | WICHITA | KS | 67208 | November 7, 2024 |
| 29624619 | BUILDERS INC - COMMERCIAL DIV | 1081 S GLENDALE | WICHITA | KS | 67218 | November 12, 2024 |
| 29479022 | BURK COLLINS & COMPANY INC | 500 GRAPEVINE HWY SUITE 224 | HURST | TX | 76054 | November 7, 2024 |
| 29479023 | BURLINGTON MUNICIPAL WATERWORKS,IA | P.O. BOX 786 | BURLINGTON | VT | 05402 | November 7, 2024 |
| 29650861 | BURLINGTON MUNICIPAL WATERWORKS,IA | 500 N 3RD ST | BURLINGTON | IA | 52601 | November 12, 2024 |
| 29486825 | BURLINGTON TOWNSHIP WATER&SEWER UTILITY | 851 OLD YORK RD | BURLINGTON | NJ | 08016 | November 7, 2024 |
| 29486826 | CALIFORNIA WATER SERVICE CO | P.O. BOX 7229 | SAN FRANCISCO | CA | 94120 | November 7, 2024 |
| 29650683 | CALIFORNIA WATER SERVICE CO | 1720 N FIRST ST | SAN JOSE | CA | 95112 | November 12, 2024 |
| 29486827 | CALIFORNIA WATER SERVICE-BAKERSFIELD | P.O. BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | November 7, 2024 |
| 29650684 | CALIFORNIA WATER SERVICE-BAKERSFIELD | 1720 N FIRST ST | SAN JOSE | CA | 95112 | November 12, 2024 |
| 29486828 | CALIFORNIA WATER SERVICE-SALINAS | P.O. BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | November 7, 2024 |
| 29650685 | CALIFORNIA WATER SERVICE-SALINAS | 1720 N FIRST ST | SAN JOSE | CA | 95112 | November 12, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29486829 | CALIFORNIA WATER SERVICE-SAN MATEO | P.O. BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | November 7, 2024 |
| 29650686 | CALIFORNIA WATER SERVICE-SAN MATEO | 1720 N FIRST ST | SAN JOSE | CA | 95112 | November 12, 2024 |
| 29486830 | CALIFORNIA WATER SERVICE-VISALIA | P.O. BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | November 7, 2024 |
| 29650687 | CALIFORNIA WATER SERVICE-VISALIA | 1720 N FIRST ST | SAN JOSE | CA | 95112 | November 12, 2024 |
| 29486831 | CAMDEN COUNTY MUA | REGIONAL WATER AND SEWAGE SERVICE | BELLMAWR | NJ | 08099 | November 7, 2024 |
| 29624687 | CAMDEN COUNTY MUA | 1645 FERRY AVE | CAMDEN | NJ | 08104 | November 12, 2024 |
| 29486832 | CANADIAN VALLEY ELECTRIC | P.O. BOX 269080 | OKLAHOMA CITY | OK | 73126 | November 7, 2024 |
| 29650619 | CANADIAN VALLEY ELECTRIC | 11277 N HWY 99 | SEMINOLE | OK | 74868 | November 12, 2024 |
| 29486833 | CANTON CITY UTILITIES | 306 2ND ST SE | CANTON | OH | 44702 | November 7, 2024 |
| 29486834 | CAPE FEAR PUBLIC UTILITY AUTH | 235 GOVERNMENT CENTER DRIVE | WILMINGTON | NC | 28403 | November 7, 2024 |
| 29486835 | CASCADE NATURAL GAS | P.O. BOX 5600 | BISMARCK | ND | 58506-5600 | November 7, 2024 |
| 29624940 | CASCADE NATURAL GAS | 8113 W GRANDRIDGE BLVD | KENNEWICK | WA | 99336 | November 12, 2024 |
| 29486836 | CASEYVILLE TOWNSHIP WATER AND SEWAGE SYST | P.O. BOX 1900 | FAIRVIEW HEIGHTS | IL | 62208 | November 7, 2024 |
| 29624607 | CASEYVILLE TOWNSHIP WATER AND SEWAGE SYST | 10001 BUNKUM RD | FAIRVIEW HEIGHTS | IL | 62208 | November 12, 2024 |
| 29486837 | CDE - CLARKSVILLE DEPT OF ELEC | P.O. BOX 31449 | CLARKSVILLE | TN | 37040 | November 7, 2024 |
| 29624734 | CDE - CLARKSVILLE DEPT OF ELEC | 2021 WILMA RUDOLPH BLVD | CLARKSVILLE | TN | 37040 | November 7, 2024 |
| 29486838 | CEDAR GOLDEN TRIANGLE LLC | 2529 VIRGINIA BEACH BOULEVARD | VIRGINIA BEACH | VA | 23452 | November 7, 2024 |
| 29479024 | CEDAR HILL - UTILITY SERVICES | 285 UPTOWN BLVD | CEDAR HILL | TX | 75104 | November 7, 2024 |
| 29479025 | CENTERPOINT (03) - OF OHIO | P.O. BOX 4849 | HOUSTON | TX | 77210 | November 7, 2024 |
| 29650612 | CENTERPOINT (03) - OF OHIO | 1111 LOUISIANA ST | HOUSTON | TX | 77002 | November 12, 2024 |
| 29479026 | CENTERPOINT ENERGY | P.O. BOX 1423 | HOUSTON | TX | 77251 | November 7, 2024 |
| 29479027 | CENTERPOINT ENERGY | P.O. BOX 2006 | HOUSTON | TX | 77252-2006 | November 7, 2024 |
| 29479028 | CENTERPOINT ENERGY | P.O. BOX 4981 | HOUSTON | TX | 77210 | November 7, 2024 |
| 29479029 | CENTERPOINT ENERGY | PO BOX 1423 | HOUSTON | TX | 77251-1423 | November 7, 2024 |
| 29650613 | CENTERPOINT ENERGY | 1111 LOUISIANA ST | HOUSTON | TX | 77002 | November 12, 2024 |
| 29479030 | CENTERPOINT ENERGY (MN) | P.O. BOX 4671 | HOUSTON | TX | 77210 | November 7, 2024 |
| 29650614 | CENTERPOINT ENERGY (MN) | 1111 LOUISIANA ST | HOUSTON | TX | 77002 | November 12, 2024 |
| 29650615 | CENTERPOINT ENERGY MINNEGASCO | 1111 LOUISIANA ST | HOUSTON | TX | 77002 | November 12, 2024 |
| 29479031 | CENTERPOINT ENERGY MINNEGASCO/4671 | P.O. BOX 4671 | HOUSTON | TX | 77210-4671 | November 7, 2024 |
| 29479032 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 | HOUSTON | TX | 77210-4671 | November 7, 2024 |
| 29479033 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 | HOUSTON | TX | 77210-4981 | November 7, 2024 |
| 29479034 | CENTERPOINT ENERGY/1423 | P.O. BOX 1423 | HOUSTON | TX | 77251-1423 | November 7, 2024 |
| 29479035 | CENTERPOINT ENERGY/2006 | P.O. BOX 2006 | HOUSTON | TX | 77252-2006 | November 7, 2024 |
| 29479036 | CENTERPOINT ENERGY/4849 | P.O. BOX 4849 | HOUSTON | TX | 77210-4849 | November 7, 2024 |
| 29486839 | CENTRAL GEORGIA EMC (ELEC) | P.O. BOX 530812 | ATLANTA | GA | 30353-0812 | November 7, 2024 |
| 29650975 | CENTRAL GEORGIA EMC (ELEC) | 923 S MULBERRY ST | JACKSON | GA | 30233 | November 12, 2024 |
| 29486840 | CENTRAL HOOKSET WATER PRE | P.O. BOX 16322 | HOOKSET | NH | 03106 | November 7, 2024 |
| 29624603 | CENTRAL HOOKSET WATER PRE | 10 WATER WORKS DR | HOOKSET | NH | 03106 | November 12, 2024 |
| 29486841 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE | POUGHKEEPSIE | NY | 12601-4839 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29486842 | CENTRAL MAINE POWER (CMP) | P.O. BOX 847810 | BOSTON | MA | 02284-7810 | November 7, 2024 |
| 29624944 | CENTRAL MAINE POWER (CMP) | 83 EDISON DR | AUGUSTA | MA | 04336 | November 12, 2024 |
| 29486843 | CENTURYLINK (1319) | P.O. BOX 1319 | CHARLOTTE | NC | 28201 | November 7, 2024 |
| 29650890 | CENTURYLINK (1319) | 5900 BROKEN SOUND PKWY NW | BOCA RATON | FL | 33487 | November 12, 2024 |
| 29486844 | CENTURYLINK (91155) | P.O. BOX 1319 | CHARLOTTE | NC | 28201 | November 7, 2024 |
| 29650891 | CENTURYLINK (91155) | 5900 BROKEN SOUND PKWY NW | BOCA RATON | FL | 33487 | November 12, 2024 |
| 29486845 | CHARLES COUNTY GOVERNMENT | P.O. BOX 1630 | LA PLATA | MD | 20646-1630 | November 7, 2024 |
| 29624870 | CHARLES COUNTY GOVERNMENT | 5310 HAWTHORNE RD | LA PLATA | MD | 20646 | November 12, 2024 |
| 29486846 | CHARLESTON WATER SYSTEM | P.O. BOX 568 | CHARLESTON | SC | 29402 | November 7, 2024 |
| 29486847 | CHARLESTON WATER SYSTEM | P.O. BOX 568 | CHARLESTON | SC | 29402-0568 | November 7, 2024 |
| 29650594 | CHARLESTON WATER SYSTEM | 103 ST PHILIP ST | CHARLESTON | SC | 29403 | November 12, 2024 |
| 29486848 | CHARLOTTE COUNTY UTILITIES | P.O. BOX 516000 | PUNTA GORDA | FL | 33951-6000 | November 7, 2024 |
| 29624773 | CHARLOTTE COUNTY UTILITIES | 25550 HARBORVIEW RD | PORT CHARLOTTE | FL | 33980 | November 12, 2024 |
| 29486849 | CHATTANOOGA GAS COMPANY | TN ACCTS | CAROL STREAM | IL | 60197 | November 7, 2024 |
| 29650743 | CHATTANOOGA GAS COMPANY | 2207 OLAN MILLS DR | CHATTANOOGA | TN | 37421 | November 12, 2024 |
| 29486850 | CHATTANOOGA GAS COMPANY/5408 | P.O. BOX 5408 | CAROL STREAM | IL | 60197-5408 | November 7, 2024 |
| 29486851 | CHESAPEAKE UTILITIES | P.O. BOX 826531 | PHILADELPHIA | PA | 19182-6531 | November 7, 2024 |
| 29650859 | CHESAPEAKE UTILITIES | 500 ENERGY LN | DOVER | DE | 19901 | November 12, 2024 |
| 29486852 | CHESTER WATER AUTHORITY, PA | P.O. BOX 71346 | PHILADELPHIA | PA | 19176-1346 | November 7, 2024 |
| 29624830 | CHESTER WATER AUTHORITY, PA | 415 WELSH ST | CHESTER | PA | 19013 | November 12, 2024 |
| 29486853 | CHILLICOTHE UTILITIES DEPT | P.O. BOX 630 | CHILLICOTHE | OH | 45601 | November 7, 2024 |
| 29624811 | CHILLICOTHE UTILITIES DEPT | 35 S PAINT ST | CHILLICOTHE | OH | 45601 | November 12, 2024 |
| 29479037 | CIRRO ENERGY | U.S. RETAILERS LLC | DALLAS | TX | 75266 | November 7, 2024 |
| 29650769 | CIRRO ENERGY | 2745 DALLAS PKWY, STE 200 | PLANO | TX | 75093 | November 12, 2024 |
| 29479038 | CITIZENS ENERGY GROUP | P.O. BOX 7056 | INDIANAPOLIS | IN | 46207 | November 7, 2024 |
| 29624733 | CITIZENS ENERGY GROUP | 2020 N MERIDIAN ST | INDIANAPOLIS | IN | 46202 | November 12, 2024 |
| 29479039 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056 | INDIANAPOLIS | IN | 46207 | November 7, 2024 |
| 29479040 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056 | INDIANAPOLIS | IN | 46207-7056 | November 7, 2024 |
| 29479041 | CITRUS HEIGHTS WATER DISTRICT | DEPT LA 23168 | PASADENA | CA | 91185-3168 | November 7, 2024 |
| 29650907 | CITRUS HEIGHTS WATER DISTRICT | 6230 SYLVAN RD | CITRUS HEIGHTS | CA | 95610 | November 12, 2024 |
| 29479042 | CITY FINANCE DIRECTOR | P.O. BOX 35012 | SEATTLE | WA | 98124-3412 | November 7, 2024 |
| 29650919 | CITY FINANCE DIRECTOR | 700 5TH AVE | SEATTLE | WA | 98104 | November 12, 2024 |
| 29479043 | CITY OF AIKEN | P.O. BOX 1608 | AIKEN | SC | 29802 | November 7, 2024 |
| 29650758 | CITY OF AIKEN | 245 DUPONT DR NW | AIKEN | SC | 29801 | November 12, 2024 |
| 29479044 | CITY OF AIKEN, SC | P.O. BOX 1608 | AIKEN | SC | 29802-1608 | November 7, 2024 |
| 29650759 | CITY OF AIKEN, SC | 245 DUPONT DR NW | AIKEN | SC | 29801 | November 12, 2024 |
| 29479045 | CITY OF ALLEN UTILITY DEPT | P.O. BOX 734802 | DALLAS | TX | 75373 | November 7, 2024 |
| 29624788 | CITY OF ALLEN UTILITY DEPT | 305 CENTURY PKWY | ALLEN | TX | 75103 | November 12, 2024 |
| 29479046 | CITY OF ALLIANCE WATER UTILITY, OH | 504 EAST MAIN STREET | ALLIANCE | OH | 44601 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29479047 | CITY OF AMARILLO | P.O. BOX 100 | AMARILLO | TX | 79105 | November 7, 2024 |
| 29624883 | CITY OF AMARILLO | 601 S BUCHANAN | AMARILLO | TX | 79101 | November 12, 2024 |
| 29479048 | CITY OF ANNAPOLIS, MD | P.O. BOX 717582 | PHILADELPHIA | PA | 17068 | November 7, 2024 |
| 29650671 | CITY OF ANNAPOLIS, MD | 160 DUKE OF GLOUCESTER ST | ANNAPOLIS | MD | 21401 | November 12, 2024 |
| 29479049 | CITY OF APOPKA | 150 EAST 5TH STREET | APOPKA | FL | 32703-5314 | November 7, 2024 |
| 29486854 | CITY OF ARDMORE | P.O. BOX 249 | ARDMORE | OK | 73402 | November 7, 2024 |
| 29624756 | CITY OF ARDMORE | 23 S WASHINGTON ST | ARDMORE | OK | 73401 | November 12, 2024 |
| 29486855 | CITY OF ATLANTA, GA-DEPT OF WATERSHED MG | P.O. BOX 105275 | ATLANTA | GA | 30348-5275 | November 7, 2024 |
| 29650930 | CITY OF ATLANTA, GA-DEPT OF WATERSHED MG | 72 MARIETTA ST NW | ATLANTA | GA | 30303 | November 12, 2024 |
| 29486856 | CITY OF AUBURN HILLS LOCKBOX, MI | P.O. BOX 772120 | DETROIT | MI | 48277-2120 | November 7, 2024 |
| 29650701 | CITY OF AUBURN HILLS LOCKBOX, MI | 1827 N SQUIRREL RD | AUBURN HILLS | MI | 48326 | November 12, 2024 |
| 29486857 | CITY OF AUSTIN, TX | P.O. BOX 2267 | AUSTIN | TX | 78783-2267 | November 7, 2024 |
| 29650970 | CITY OF AUSTIN, TX | 8716 RESEARCH BLVD, STE 115 | AUSTIN | TX | 78758 | November 12, 2024 |
| 29486858 | CITY OF AVON UTILITIES, OH | P.O. BOX 353 | AVON | OH | 44011-0353 | November 7, 2024 |
| 29650811 | CITY OF AVON UTILITIES, OH | 35030 DETROIT RD | AVON | OH | 44011 | November 12, 2024 |
| 29486859 | CITY OF BAKERSFIELD, CA | P.O. BOX 2057 | BAKERSFIELD | CA | 93303-2057 | November 7, 2024 |
| 29624680 | CITY OF BAKERSFIELD, CA | 1501 TRUXTUN AVE | BAKERSFIELD | CA | 93301 | November 12, 2024 |
| 29486860 | CITY OF BANGOR, ME | 73 HARLOW STREET | BANGOR | ME | 04401-5132 | November 7, 2024 |
| 29486861 | CITY OF BARDSTOWN | 220 N 5 ST | BARDSTOWN | KY | 40004 | November 7, 2024 |
| 29486862 | CITY OF BARTLESVILLE | P.O. BOX 2102 | LOWELL | AR | 72745 | November 7, 2024 |
| 29650831 | CITY OF BARTLESVILLE | 401 S JOHNSTONE AVE | BARTLESVILLE | OK | 74003 | November 12, 2024 |
| 29486863 | CITY OF BATTLE CREEK | P.O. BOX 235 | BATTLE CREEK | MI | 49016 | November 7, 2024 |
| 29624599 | CITY OF BATTLE CREEK | 10 N DIVISION ST | BATTLE CREEK | MI | 49014 | November 12, 2024 |
| 29486864 | CITY OF BAYTOWN, TX | P.O. BOX 4265 | HOUSTON | TX | 77210-4265 | November 7, 2024 |
| 29624799 | CITY OF BAYTOWN, TX | 315 W TEXAS AVE | BAYTOWN | TX | 77520 | November 12, 2024 |
| 29486865 | CITY OF BEEVILLE | 400 N. WASHINGTON ST | BEEVILLE | TX | 78102 | November 7, 2024 |
| 29486866 | CITY OF BELLMEAD | 3015 BELLMEAD DR | WACO | TX | 76705 | November 7, 2024 |
| 29486867 | CITY OF BERWYN, IL | P.O. BOX 95397 | CHICAGO | IL | 60694 | November 7, 2024 |
| 29624904 | CITY OF BERWYN, IL | 6700 W 26TH ST | BERWYN | IL | 60402 | November 12, 2024 |
| 29486868 | CITY OF BLOOMINGTON | P.O. BOX 2500 | BLOOMINGTON | IN | 47402 | November 7, 2024 |
| 29624635 | CITY OF BLOOMINGTON | 115 E WASHINGTON ST | BLOOMINGTON | IL | 61701 | November 12, 2024 |
| 29650897 | CITY OF BLOOMINGTON | 600 E MILLER DR | BLOOMINGTON | IN | 47401 | November 12, 2024 |
| 29479050 | CITY OF BLOOMINGTON - 801214 | P.O. BOX 3157 | BLOOMINGTON | IL | 61702-5216 | November 7, 2024 |
| 29479051 | CITY OF BOCA RATON, FL | P.O. BOX 737878 | DALLAS | TX | 75373-7878 | November 7, 2024 |
| 29624730 | CITY OF BOCA RATON, FL | 201 W PALMETTO PARK RD | BOCA RATON | FL | 33432 | November 12, 2024 |
| 29479052 | CITY OF BOYNTON BEACH, FL | P.O. BOX 310 | BOYNTON BEACH | FL | 33425-0310 | November 7, 2024 |
| 29650635 | CITY OF BOYNTON BEACH, FL | 124 E WOOLBRIGHT RD | BOYNTON BEACH | FL | 33435 | November 12, 2024 |
| 29479053 | CITY OF BREA, CA | P.O. BOX 2237 | BREA | CA | 92822-2237 | November 7, 2024 |
| 29650565 | CITY OF BREA, CA | 1 CIVIC CENTER CIR | BREA | CA | 92821 | November 12, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29479054 | CITY OF BRIDGEPORT, WV | P.O. BOX 1310 | BRIDGEPORT | WV | 26330 | November 7, 2024 |
| 29624862 | CITY OF BRIDGEPORT, WV | 515 W MAIN ST | BRIDGEPORT | WV | 26330 | November 12, 2024 |
| 29479055 | CITY OF BRIGHTON, MI | DEPT 3060 | LANSING | MI | 48909-8016 | November 7, 2024 |
| 29650721 | CITY OF BRIGHTON, MI | 200 N 1ST ST | BRIGHTON | MI | 48116 | November 12, 2024 |
| 29479056 | CITY OF BROCKTON, MA | 45 SCHOOL STREET | BROCKTON | MA | 02301 | November 7, 2024 |
| 29479057 | CITY OF BROKEN ARROW | P.O. BOX 21040 | TULSA | OK | 74121 | November 7, 2024 |
| 29650738 | CITY OF BROKEN ARROW | 220 S FIRST ST | BROKEN ARROW | OK | 74012 | November 12, 2024 |
| 29479058 | CITY OF BROOKSVILLE | P.O. BOX 656 | BROOKSVILLE | FL | 34605-0656 | November 7, 2024 |
| 29479059 | CITY OF BROOKSVILLE | P.O. BOX 656 | BROOKSVILLE | FL | 34605 | November 7, 2024 |
| 29624728 | CITY OF BROOKSVILLE | 201 HOWELL AVE | BROOKSVILLE | FL | 34601 | November 12, 2024 |
| 29479060 | CITY OF BRYANT | 210 SW 3RD STREET | BRYANT | AR | 72022 | November 7, 2024 |
| 29479061 | CITY OF BUDA, TX | 405 E LOOP ST | BUDA | TX | 78610 | November 7, 2024 |
| 29479062 | CITY OF BUFORD, GA | 2300 BUFORD HWY | BUFORD | GA | 30518 | November 7, 2024 |
| 29478880 | CITY OF BURLINGTON, WA | 833 S SPRUCE ST | BURLINGTON | WA | 98233 | November 7, 2024 |
| 29478881 | CITY OF BURNSVILLE | P.O. BOX 77025 | MINNEAPOLIS | MN | 55480 | November 7, 2024 |
| 29624604 | CITY OF BURNSVILLE | 100 CIVIC CENTER PKWY | BURNSVILLE | MN | 55337 | November 12, 2024 |
| 29478882 | CITY OF CALUMET CITY, IL | P.O. BOX 1519 | CALUMET CITY | IL | 60409 | November 7, 2024 |
| 29650979 | CITY OF CALUMET CITY, IL | 945 STATE ST | CALUMET CITY | IL | 60409 | November 12, 2024 |
| 29478883 | CITY OF CASSELBERRY | P.O. BOX 180819 | CASSELBERRY | FL | 32718 | November 7, 2024 |
| 29650980 | CITY OF CASSELBERRY | 95 TRIPLET LAKE DR | CASSELBERRY | FL | 32707 | November 12, 2024 |
| 29478884 | CITY OF CERRITOS | P.O. BOX 3127 | CERRITOS | CA | 90703 | November 7, 2024 |
| 29650700 | CITY OF CERRITOS | 18125 BLOOMFIELD AVE | CERRITOS | CA | 90703 | November 12, 2024 |
| 29478885 | CITY OF CHARDON, OH | 111 WATER STREET | CHARDON | OH | 44024 | November 7, 2024 |
| 29478886 | CITY OF CHARLOTTE NC | BILLING CENTER | CHARLOTTE | NC | 28201 | November 7, 2024 |
| 29478887 | CITY OF CHARLOTTE, NC | P.O. BOX 1316 | CHARLOTTE | NC | 28201-1316 | November 7, 2024 |
| 29624859 | CITY OF CHARLOTTE, NC | 5100 BROOKSHIRE BLVD | CHARLOTTE | NC | 28216 | November 12, 2024 |
| 29478888 | CITY OF CHARLOTTESVILLE, VA | P.O. BOX 591 | CHARLOTTESVILLE | VA | 22902 | November 7, 2024 |
| 29624887 | CITY OF CHARLOTTESVILLE, VA | 605 E MAIN ST, 1ST FLOOR | CHARLOTTESVILLE | VA | 22902 | November 12, 2024 |
| 29478889 | CITY OF CHATTANOOGA TN | WASTE RESOURCES DIVISION | CHATTANOOGA | TN | 37401 | November 7, 2024 |
| 29624709 | CITY OF CHATTANOOGA TN | 1900 DAISY ST | CHATTANOOGA | TN | 37406 | November 12, 2024 |
| 29624646 | CITY OF CHICAGO, IL- DEPT OF WATER | 121 N LASALLE ST | CHICAGO | IL | 60602 | November 12, 2024 |
| 29478890 | CITY OF CHICAGO, IL- DEPT. OF WATER | P.O. BOX 6330 | CHICAGO | IL | 60680-6330 | November 7, 2024 |
| 29478891 | CITY OF CLEARWATER, FL | P.O. BOX 30020 | TAMPA | FL | 33630-3020 | November 7, 2024 |
| 29624689 | CITY OF CLEARWATER, FL | 1650 N ARCTURAS AVE, BLDG C | CLEARWATER | FL | 33765 | November 12, 2024 |
| 29478892 | CITY OF CLERMONT, FL | P.O. BOX 120890 | CLERMONT | FL | 34712-0890 | November 7, 2024 |
| 29650917 | CITY OF CLERMONT, FL | 685 W MONTROSE ST, 1ST FLOOR | CLERMONT | FL | 34711 | November 12, 2024 |
| 29478893 | CITY OF CLEVELAND | DIVISION OF WATER | CLEVELAND | OH | 44101 | November 7, 2024 |
| 29650644 | CITY OF CLEVELAND | 1300 LAKESIDE AVE | CLEVELAND | OH | 44114 | November 12, 2024 |
| 29478894 | CITY OF CLEVELAND DIVISION OF WATER | P.O. BOX 94540 | CLEVELAND | OH | 44101-4540 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29650645 | CITY OF CLEVELAND DIVISION OF WATER | 1300 LAKESIDE AVE | CLEVELAND | OH | 44114 | November 12, 2024 |
| 29479063 | CITY OF CLEWISTON | 141 CENTRAL AVE | CLEWISTON | FL | 33440 | November 7, 2024 |
| 29479064 | CITY OF COCOA UTILITIES | P.O. BOX 1270 ACCT# 221637-5808 | COCOA | FL | 32923-1270 | November 7, 2024 |
| 29650812 | CITY OF COCOA UTILITIES | 351 SHEARER BLVD | COCOA | FL | 32922 | November 12, 2024 |
| 29479065 | CITY OF COCOA, FL | P.O. BOX 1270 | COCOA | FL | 32923-1270 | November 7, 2024 |
| 29650813 | CITY OF COCOA, FL | 351 SHEARER BLVD | COCOA | FL | 32922 | November 12, 2024 |
| 29479066 | CITY OF COEUR D ALENE, ID | 710 E MULLAN AVE | COEUR D ALENE | ID | 83814 | November 7, 2024 |
| 29479067 | CITY OF COLUMBIA (SC) | P.O. BOX 7997 | COLUMBIA | SC | 29202 | November 7, 2024 |
| 29650787 | CITY OF COLUMBIA (SC) | 3000 HARDEN ST | COLUMBIA | SC | 29201 | November 12, 2024 |
| 29479068 | CITY OF COLUMBIA SOLID WASTE | P.O. BOX 6912 | COLUMBIA | MO | 65205 | November 7, 2024 |
| 29624913 | CITY OF COLUMBIA SOLID WASTE | 701 E BROADWAY | COLUMBIA | MO | 65205 | November 12, 2024 |
| 29479069 | CITY OF COLUMBIA, MISSOURI | UTILITIES DEPARTMENT | COLUMBIA | MO | 65205 | November 7, 2024 |
| 29624914 | CITY OF COLUMBIA, MISSOURI | 701 E BROADWAY | COLUMBIA | MO | 65205 | November 12, 2024 |
| 29479070 | CITY OF COLUMBIA, SC - WATER | P.O. BOX 7997 | COLUMBIA | SC | 29202-7997 | November 7, 2024 |
| 29624631 | CITY OF COLUMBIA, SC - WATER | 1136 WASHINGTON ST | COLUMBIA | SC | 28201 | November 12, 2024 |
| 29479071 | CITY OF CONCORD, NC | P.O. BOX 604220 | CHARLOTTE | NC | 28260-4220 | November 7, 2024 |
| 29479072 | CITY OF CONCORD-NC | P.O. BOX 604220 | CHARLOTTE | NC | 28260 | November 7, 2024 |
| 29624809 | CITY OF CONCORD-NC | 35 CABARRUS AVE W | CHARLOTTE | NC | 28025 | November 12, 2024 |
| 29479073 | CITY OF COON RAPIDS | 11155 ROBINSON DR | COON RAPIDS | MN | 55433 | November 7, 2024 |
| 29479074 | CITY OF COON RAPIDS, MN | 11155 ROBINSON DRIVE | COON RAPIDS | MN | 55433 | November 7, 2024 |
| 29479075 | CITY OF CORONA | UTILITIES DEPARTMENT | CORONA | CA | 92878 | November 7, 2024 |
| 29650940 | CITY OF CORONA | 755 PUBLIC SAFETY WAY | CORONA | CA | 92878 | November 12, 2024 |
| 29486882 | CITY OF CORPUS CHRISTI TX | P.O. BOX 659880 | SAN ANTONIO | TX | 78265 | November 7, 2024 |
| 29650633 | CITY OF CORPUS CHRISTI TX | 1201 LEOPARD ST CORPUS | CHRISTI | TX | 78401 | November 12, 2024 |
| 29486883 | CITY OF COUNTRYSIDE, IL | 803 W JOLIET RD | COUNTRYSIDE | IL | 60525 | November 7, 2024 |
| 29486884 | CITY OF CUYAHOGA FALLS, OH | 2310 2ND ST | CUYAHOGA FALLS | OH | 44221-2583 | November 7, 2024 |
| 29486885 | CITY OF DADE CITY UTILITY | PO BOX 1355 | DADE CITY | FL | 33526-1355 | November 7, 2024 |
| 29624814 | CITY OF DADE CITY UTILITY | 38020 MERIDIAN AVE | DADE CITY | FL | 33525 | November 12, 2024 |
| 29486886 | CITY OF DALLAS, TX | CITY HALL 2D | SOUTH DALLAS | TX | 75277 | November 7, 2024 |
| 29624676 | CITY OF DALLAS, TX | 1500 MARILLA ST, RM 4A NORTH | SOUTH DALLAS | TX | 75201 | November 12, 2024 |
| 29486887 | CITY OF DANIA BEACH, FL | P.O. BOX 919789 | ORLANDO | FL | 32891-0001 | November 7, 2024 |
| 29650588 | CITY OF DANIA BEACH, FL | 100 W DANIA BEACH BLVD | DANIA BEACH | FL | 33004 | November 12, 2024 |
| 29486888 | CITY OF DANVILLE (VA) | P.O. BOX 3308 | DANVILLE | VA | 24543 | November 7, 2024 |
| 29650597 | CITY OF DANVILLE (VA) | 1040 MONUMENT ST | DANVILLE | VA | 24541 | November 12, 2024 |
| 29486889 | CITY OF DAVENPORT, IA | P.O. BOX 8003 | DAVENPORT | IA | 52808-8003 | November 7, 2024 |
| 29624754 | CITY OF DAVENPORT, IA | 226 W 4TH ST | DAVENPORT | IA | 52801 | November 12, 2024 |
| 29486890 | CITY OF DECATUR IL | P.O. BOX 2578 | DECATUR | IL | 62525 | November 7, 2024 |
| 29650568 | CITY OF DECATUR IL | 1 GARY K ANDERSON PLAZA | DECATUR | IL | 62523 | November 12, 2024 |
| 29486891 | CITY OF DEFIANCE, OH | P.O. BOX 425 | DEFIANCE | OH | 43512 | November 7, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29650911 | CITY OF DEFIANCE, OH | 631 PERRY ST | DEFIANCE | OH | 43512 | November 12, 2024 |
| 29486892 | CITY OF DELAND UTILITIES | P.O. BOX 2919 | DELAND | FL | 32721-2919 | November 7, 2024 |
| 29650622 | CITY OF DELAND UTILITIES | 120 S FLORIDA AVE | DELAND | FL | 32720 | November 12, 2024 |
| 29486893 | CITY OF DELAWARE | P.O. BOX 182478 | COLUMBUS | OH | 43218 | November 7, 2024 |
| 29624593 | CITY OF DELAWARE | 1 S SANDUSKY ST | COLUMBUS | OH | 43015 | November 12, 2024 |
| 29486894 | CITY OF DELRAY BEACH, FL | P.O. BOX 288242 | TAMPA | FL | 33630-8242 | November 7, 2024 |
| 29650584 | CITY OF DELRAY BEACH, FL | 100 NW FIRST AVE | DELRAY BEACH | FL | 33444 | November 12, 2024 |
| 29486895 | CITY OF DENTON, TX | P.O. BOX 660150 | DALLAS | TX | 75266-0150 | November 7, 2024 |
| 29624882 | CITY OF DENTON, TX | 601 EAST HICKORY ST | DENTON | TX | 76205 | November 12, 2024 |
| 29486896 | CITY OF DOUGLASVILLE | P.O. BOX 219 | DOUGLASVILLE | GA | 30133 | November 7, 2024 |
| 29624903 | CITY OF DOUGLASVILLE | 6695 CHURCH ST | DOUGLASVILLE | GA | 30134 | November 12, 2024 |
| 29479076 | CITY OF DOVER UTILITY | P.O. BOX 15040 | WILMINGTON | DE | 19886-5040 | November 7, 2024 |
| 29650857 | CITY OF DOVER UTILITY | 5 E REED ST | WILMINGTON | DE | 19901 | November 12, 2024 |
| 29479077 | CITY OF DOWNEY, CA | DEPT LA 23221 | PASADENA | CA | 91185-3221 | November 7, 2024 |
| 29650616 | CITY OF DOWNEY, CA | 11111 BROOKSHIRE AVE | DOWNEY | CA | 90241 | November 12, 2024 |
| 29479078 | CITY OF DUBLIN | P.O. BOX 690 | DUBLIN | GA | 31040 | November 7, 2024 |
| 29650585 | CITY OF DUBLIN | 100 S CHURCH ST | DUBLIN | GA | 31021 | November 12, 2024 |
| 29479079 | CITY OF DULUTH COMFORT SYSTEMS | P.O. BOX 860643 | MINNEAPOLIS | MN | 55486-0643 | November 7, 2024 |
| 29650870 | CITY OF DULUTH COMFORT SYSTEMS | 520 GARFIELD AVE | DULUTH | MN | 55802 | November 12, 2024 |
| 29479080 | CITY OF EAST POINT, GA | 2791 EAST POINT STREET | EAST POINT | GA | 30344 | November 7, 2024 |
| 29479081 | CITY OF ELIZABETH CITY, NC | P.O. BOX 347 | ELIZABETH CITY | NC | 27907-0347 | November 7, 2024 |
| 29624790 | CITY OF ELIZABETH CITY, NC | 306 E COLONIAL AVE | ELIZABETH CITY | NC | 27909 | November 12, 2024 |
| 29479082 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | P.O. BOX 94594 | CLEVELAND | OH | 44101-4594 | November 7, 2024 |
| 29650648 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | 131 CT ST, 1ST FLOOR | ELYRIA | OH | 44035 | November 12, 2024 |
| 29479083 | CITY OF EUSTIS, FL | P.O. BOX 1946 | EUSTIS | FL | 32727-1946 | November 7, 2024 |
| 29624600 | CITY OF EUSTIS, FL | 10 S EUSTIS ST | EUSTIS | FL | 32726 | November 12, 2024 |
| 29479084 | CITY OF EVERETT UTILITIES, WA | 3101 CEDAR STREET | EVERETT | WA | 98201 | November 7, 2024 |
| 29479085 | CITY OF FALL RIVER | P.O. BOX 4141 | WOBURN | MA | 01888 | November 7, 2024 |
| 29651008 | CITY OF FALL RIVER | ONE GOVERNMENT CENTER, RM 308 | FALL RIVER | MA | 02722 | November 12, 2024 |
| 29479086 | CITY OF FLORENCE, KY | 8100 EWING BLVD | FLORENCE | KY | 41042 | November 7, 2024 |
| 29479087 | CITY OF FLORENCE, SC | P.O. BOX 63010 | CHARLOTTE | NC | 28263-3010 | November 7, 2024 |
| 29650802 | CITY OF FLORENCE, SC | 324 W EVANS ST | FLORENCE | SC | 29501 | November 12, 2024 |
| 29479088 | CITY OF FORT LAUDERDALE, FL | P.O. BOX 31687 | TAMPA | FL | 33631-3687 | November 7, 2024 |
| 29650928 | CITY OF FORT LAUDERDALE, FL | 700 NW 19TH AVE | FORT LAUDERDALE | FL | 33311 | November 12, 2024 |
| 29486897 | CITY OF FORT SMITH AR | P.O. BOX 1907 | FORT SMITH | AR | 72902 | November 7, 2024 |
| 29650904 | CITY OF FORT SMITH AR | 623 GARRISON AVE, RM 101 | FORT SMITH | AR | 72901 | November 12, 2024 |
| 29486898 | CITY OF FORT WORTH WATER DEPT | P.O. BOX 961003 | FORT WORTH | TX | 76161 | November 7, 2024 |
| 29650577 | CITY OF FORT WORTH WATER DEPT | 100 FORT WORTH TRAIL, 5TH FLOOR | FORT WORTH | TX | 76102 | November 12, 2024 |
| 29486899 | CITY OF FRANKLIN, TN | P.O. BOX 306097 | NASHVILLE | TN | 37230-6097 | November 7, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29624623 | CITY OF FRANKLIN, TN | 109 3RD AVE SOUTH | FRANKLIN | TN | 37064 | November 12, 2024 |
| 29486900 | CITY OF FREDERICKSBURG, VA | P.O. BOX 967 | FREDERICKSBURG | VA | 22404-0967 | November 7, 2024 |
| 29650929 | CITY OF FREDERICKSBURG, VA | 715 PRINCESS ANNE ST | FREDERICKSBURG | VA | 22401 | November 12, 2024 |
| 29486901 | CITY OF GALESBURG, IL | P.O. BOX 1589 | GALESBURG | IL | 61402-1589 | November 7, 2024 |
| 29624873 | CITY OF GALESBURG, IL | 55 W TOMPKINS ST | GALESBURG | IL | 61401 | November 12, 2024 |
| 29486902 | CITY OF GASTONIA | P.O. BOX 580068 | CHARLOTTE | NC | 28258 | November 7, 2024 |
| 29650697 | CITY OF GASTONIA | 181 S S ST | GASTONIA | NC | 28052 | November 12, 2024 |
| 29486903 | CITY OF GASTONIA, NC | P.O. BOX 580068 | CHARLOTTE | NC | 28258-0068 | November 7, 2024 |
| 29650698 | CITY OF GASTONIA, NC | 181 S S ST | GASTONIA | NC | 28052 | November 12, 2024 |
| 29486904 | CITY OF GENEVA, IL | P.O. BOX 87618 | CHICAGO | IL | 60680-0618 | November 7, 2024 |
| 29624671 | CITY OF GENEVA, IL | 15 S FIRST ST | CHICAGO | IL | 60134 | November 12, 2024 |
| 29486905 | CITY OF GEORGETOWN, TX | P.O. BOX 200662 | DALLAS | TX | 75320-0662 | November 7, 2024 |
| 29651004 | CITY OF GEORGETOWN, TX | MUNICIPAL COMPLEX 300-1 INDUSTRIAL AVE | GEORGETOWN | TX | 78626 | November 12, 2024 |
| 29486906 | CITY OF GLENDALE | P.O. BOX 500 | GLENDALE | AZ | 85311 | November 7, 2024 |
| 29650889 | CITY OF GLENDALE | 5752 W GLENN DR | GLENDALE | AZ | 85301 | November 12, 2024 |
| 29486907 | CITY OF GLENDALE, CA - WATER & POWER | P.O. BOX 29099 | GLENDALE | CA | 91209-9099 | November 7, 2024 |
| 29624892 | CITY OF GLENDALE, CA - WATER & POWER | 613 E BROADWAY | GLENDALE | CA | 91206 | November 12, 2024 |
| 29486908 | CITY OF GOLDSBORO, NC | P.O. BOX 88 | GOLDSBORO | NC | 27533 | November 7, 2024 |
| 29650722 | CITY OF GOLDSBORO, NC | 200 N CENTER ST | GOLDSBORO | NC | 27530 | November 12, 2024 |
| 29486909 | CITY OF GOODLETTSVILLE | P.O. BOX 306063 | NASHVILLE | TN | 37230 | November 7, 2024 |
| 29650601 | CITY OF GOODLETTSVILLE | 105 S MAIN ST | GOODLETTSVILLE | TN | 37072 | November 12, 2024 |
| 29486910 | CITY OF HAINES CITY UTILITIES | 620 E MAIN ST | HAINES CITY | FL | 33844-4222 | November 7, 2024 |
| 29486911 | CITY OF HAMMOND LA | P.O. BOX 2788 | HAMMOND | LA | 70404 | November 7, 2024 |
| 29650699 | CITY OF HAMMOND LA | 18104 US HWY 190 EAST | HAMMOND | LA | 70401 | November 12, 2024 |
| 29479089 | CITY OF HENDERSON | 240 S WATER ST. MSC 126 | HENDERSON | NV | 89015 | November 7, 2024 |
| 29479090 | CITY OF HENDERSONVILLE | P.O. BOX 603068 | CHARLOTTE | NC | 28260 | November 7, 2024 |
| 29650673 | CITY OF HENDERSONVILLE | 160 SIXTH AVE E | HENDERSONVILLE | NC | 28792 | November 12, 2024 |
| 29479091 | CITY OF HERMITAGE, PA | P.O. BOX 6078 | HERMITAGE | TX | 78760-7428 | November 7, 2024 |
| 29650956 | CITY OF HERMITAGE, PA | 800 N HERMITAGE RD | HERMITAGE | PA | 16148 | November 12, 2024 |
| 29479092 | CITY OF HIALEAH, FL-DEPT OF WATER & SEWE | 3700 W 4TH AVE | HIALEAH | FL | 33012 | November 7, 2024 |
| 29479093 | CITY OF HICKORY | P.O. BOX 580069 | CHARLOTTE | NC | 28258 | November 7, 2024 |
| 29650941 | CITY OF HICKORY | 76 N CENTER ST | HICKORY | NC | 28601 | November 12, 2024 |
| 29479094 | CITY OF HICKORY, NC | P.O. BOX 580069 | CHARLOTTE | NC | 28258-0069 | November 7, 2024 |
| 29650942 | CITY OF HICKORY, NC | 76 N CENTER ST | HICKORY | NC | 28601 | November 12, 2024 |
| 29479095 | CITY OF HIGH POINT, NC | P.O. BOX 10039 | HIGH POINT | NC | 27261-3039 | November 7, 2024 |
| 29624736 | CITY OF HIGH POINT, NC | 211 S HAMILTON ST | HIGH POINT | NC | 27261 | November 12, 2024 |
| 29479096 | CITY OF HILLSBORO, OR | 150 E MAIN ST | HILLSBORO | OR | 97123-4028 | November 7, 2024 |
| 29479097 | CITY OF HOMESTEAD FL | P.O. BOX 900430 | HOMESTEAD | FL | 33090-0430 | November 7, 2024 |
| 29650576 | CITY OF HOMESTEAD FL | 100 CIVIC CT | HOMESTEAD | FL | 33030 | November 12, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29479098 | CITY OF HOUSTON | P.O. BOX 1560 | HOUSTON | TX | 77251 | November 7, 2024 |
| 29624954 | CITY OF HOUSTON | 901 BAGBY ST | HOUSTON | TX | 77002 | November 12, 2024 |
| 29479099 | CITY OF HOUSTON, TX - WATER/WASTEWATER | P.O. BOX 1560 | HOUSTON | TX | 77251-1560 | November 12, 2024 |
| 29624955 | CITY OF HOUSTON, TX - WATER/WASTEWATER | 901 BAGBY ST | HOUSTON | TX | 77002 | November 12, 2024 |
| 29479100 | CITY OF HUBER HEIGHTS | SUEZ HUBER HEIGHTS | SUEZHUBER HEIGHTS | OH | 45424 | November 7, 2024 |
| 29650908 | CITY OF HUBER HEIGHTS | 6244 CHAMBERSBURG RD | HUBER HEIGHTS | OH | 45424 | November 12, 2024 |
| 29479101 | CITY OF HUNTINGTON BEACH, CA | P.O. BOX 711 | HUNTINGTON BEACH | CA | 92648-0711 | November 7, 2024 |
| 29624726 | CITY OF HUNTINGTON BEACH, CA | 2000 MAIN ST | HUNTINGTON BEACH | CA | 92648 | November 12, 2024 |
| 29486912 | CITY OF INDEPENDENCE | P.O. BOX 219362 | KANSAS CITY | MO | 64121 | November 7, 2024 |
| 29624743 | CITY OF INDEPENDENCE | 21500 E TRUMAN RD | INDEPENDENCE | MO | 64050 | November 12, 2024 |
| 29486913 | CITY OF INVERNESS UTILITY | PO BOX 26387 | TAMPA | FL | 33623 | November 7, 2024 |
| 29624740 | CITY OF INVERNESS UTILITY | 212 W MAIN ST | INVERNESS | FL | 34450 | November 12, 2024 |
| 29650809 | CITY OF IRVING,TX | 333 VALLEY VIEW LN | IRVING | TX | 75061 | November 12, 2024 |
| 29486914 | CITY OF IRVING,TX /152288/840898 | P.O. BOX 152288 | IRVING | TX | 75015-2288 | November 7, 2024 |
| 29486915 | CITY OF JACKSONVILLE, NC | P.O. BOX 128 | JACKSONVILLE | NC | 28541-0128 | November 7, 2024 |
| 29624941 | CITY OF JACKSONVILLE, NC | 815 NEW BRIDGE ST | JACKSONVILLE | NC | 28541 | November 12, 2024 |
| 29486916 | CITY OF JOPLIN | 602 S MAIN STREET | JOPLIN | MO | 64801 | November 7, 2024 |
| 29486917 | CITY OF KENNEWICK, WA | P.O. BOX 6108 | KENNEWICK | WA | 99336-0108 | November 7, 2024 |
| 29650733 | CITY OF KENNEWICK, WA | 210 W 6TH AVE | KENNEWICK | WA | 99336 | November 12, 2024 |
| 29486918 | CITY OF KINGSPORT | P.O. BOX 880 | KINGSPORT | TN | 37662 | November 7, 2024 |
| 29624829 | CITY OF KINGSPORT | 415 BROAD ST | KINGSPORT | TN | 37660 | November 12, 2024 |
| 29486919 | CITY OF KINGSVILLE TEXAS | PO BOX 1458 | KINGSVILLE | TX | 78364-1458 | November 7, 2024 |
| 29650712 | CITY OF KINGSVILLE TEXAS | 200 E KLEBERG | KINGSVILLE | TX | 78363 | November 12, 2024 |
| 29486920 | CITY OF LAFAYETTE, IN | P.O. BOX 1688 | LAFAYETTE | IN | 47902-1688 | November 7, 2024 |
| 29624721 | CITY OF LAFAYETTE, IN | 20 N 6TH ST | LAFAYETTE | IN | 47902 | November 12, 2024 |
| 29486921 | CITY OF LAKE CHARLES WATER DIVISION | P.O. BOX 1727 | LAKE CHARLES | LA | 70602-1727 | November 7, 2024 |
| 29624638 | CITY OF LAKE CHARLES WATER DIVISION | 1155 RYAN ST | LAKE CHARLES | LA | 70601 | November 12, 2024 |
| 29486922 | CITY OF LAKE CITY UTILITY | 205 N MARION AVE | LAKE CITY | FL | 32055-3918 | November 7, 2024 |
| 29486923 | CITY OF LAKEWOOD, CA | P.O. BOX 1038 | LAKEWOOD | CA | 90714-1038 | November 7, 2024 |
| 29624858 | CITY OF LAKEWOOD, CA | 5050 CLARK AVE | LAKEWOOD | CA | 90712 | November 12, 2024 |
| 29486924 | CITY OF LAWTON | REVENUE SERVICES DIVISION | LAWTON | OK | 73502 | November 7, 2024 |
| 29624739 | CITY OF LAWTON | 212 SW 9TH ST | LAWTON | OK | 73501 | November 12, 2024 |
| 29486925 | CITY OF LEOMINSTER, MA | 25 WEST STREET | LEOMINSTER | MA | 01453 | November 7, 2024 |
| 29486926 | CITY OF LIMA - UTILITIES | P.O. BOX 183199 | COLUMBUS | OH | 43218 | November 7, 2024 |
| 29624977 | CITY OF LIMA - UTILITIES | LIMA MUNICIPAL CENTER, 50 TOWN SQUARE | LIMA | OH | 45801 | November 12, 2024 |
| 29479102 | CITY OF LIMA - UTILITIES, OH | P.O. BOX 183199 | COLUMBUS | OH | 43218 | November 7, 2024 |
| 29624978 | CITY OF LIMA - UTILITIES, OH | LIMA MUNICIPAL CENTER, 50 TOWN SQUARE | LIMA | OH | 45801 | November 12, 2024 |
| 29479103 | CITY OF LIVONIA | WATER & WATER AND SEWAGE | LIVONIA | MI | 48154 | November 7, 2024 |
| 29650805 | CITY OF LIVONIA | 33000 CIVIC CENTER DR | LIVONIA | MI | 48154 | November 12, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29479104 | CITY OF LIVONIA WATER & SEWER DIVISION | 33000 CIVIC CENTER DR | LIVONIA | MI | 48154-3060 | November 7, 2024 |
| 29479105 | CITY OF LONG BEACH, CA | P.O. BOX 630 | LONG BEACH | CA | 90842-0001 | November 7, 2024 |
| 29624703 | CITY OF LONG BEACH, CA | 1800 EAST WARDLOW RD, SUBURB 1 | LONG BEACH | CA | 90807 | November 12, 2024 |
| 29479106 | CITY OF LORAIN, OH - WATER | 1106 W 1ST ST | LORAIN | OH | 44052 | November 7, 2024 |
| 29479107 | CITY OF LUBBOCK UTILITIES | P.O. BOX 10541 | LUBBOCK | TX | 79408 | November 7, 2024 |
| 29624665 | CITY OF LUBBOCK UTILITIES | 1401 AVE K | LUBBOCK | TX | 79401 | November 12, 2024 |
| 29479108 | CITY OF LYNN HAVEN | 817 OHIO AVENUE | LYNN HAVEN | FL | 32444 | November 7, 2024 |
| 29479109 | CITY OF LYNNWOOD, WA | P.O. BOX 24164 | SEATTLE | WA | 98124-0164 | November 7, 2024 |
| 29624963 | CITY OF LYNNWOOD, WA | CITY HALL, 19100 44TH AVE W | LYNNWOOD | WA | 98036 | November 12, 2024 |
| 29479110 | CITY OF MARBLE FALLS, TX | 800 THIRD STREET | MARBLE FALLS | TX | 78654 | November 7, 2024 |
| 29479111 | CITY OF MARLBOROUGH, MA | P.O. BOX 735 | READING | MA | 01867-0405 | November 7, 2024 |
| 29624659 | CITY OF MARLBOROUGH, MA | 135 NEIL ST, MUNICIPAL GARAGE | MARLBOROUGH | MA | 01752 | November 12, 2024 |
| 29479112 | CITY OF MCHENRY | 333 S GREEN ST | MCHENRY | IL | 60050 | November 7, 2024 |
| 29479113 | CITY OF MERIDIAN | P.O. BOX 231 | MERIDIAN | MS | 39302 | November 7, 2024 |
| 29624880 | CITY OF MERIDIAN | 601 23RD AVE | MERIDIAN | MS | 39301 | November 12, 2024 |
| 29479114 | CITY OF MIDLAND, TX | P.O. BOX 208342 | DALLAS | TX | 75320-8342 | November 7, 2024 |
| 29624962 | CITY OF MIDLAND, TX | CENTER POINTE BLDG, 1030 ANDREWS HWY, 2ND FLOOR, STE 220 | MIDLAND | TX | 79701 | November 12, 2024 |
| 29486927 | CITY OF MILWAUKEE | P.O. BOX 3268 | MILWAUKEE | WI | 53201 | November 7, 2024 |
| 29624999 | CITY OF MILWAUKEE | ZEIDLER MUNICIPAL BLDG, 841 N BROADWAY, RM 406 | MILWAUKEE | WI | 53202 | November 12, 2024 |
| 29486928 | CITY OF MODESTO | P.O. BOX 767 | MODESTO | CA | 95353 | November 7, 2024 |
| 29624614 | CITY OF MODESTO | 1010 10TH ST, STE 2100 | MODESTO | CA | 95354 | November 12, 2024 |
| 29486929 | CITY OF MONROE (MI) | 120 E FIRST STREET | MONROE | MI | 48161 | November 7, 2024 |
| 29486930 | CITY OF MONROE, NC | P.O. BOX 69 | MONROE | NC | 28111-0069 | November 7, 2024 |
| 29650786 | CITY OF MONROE, NC | 300 W CROWELL ST | MONROE | NC | 28112 | November 12, 2024 |
| 29486931 | CITY OF MORGANTON | P.O. BOX 3448 | MORGANTON | NC | 28680 | November 7, 2024 |
| 29624964 | CITY OF MORGANTON | CITY HALL, 305 E UNION ST, STE A100 | MORGANTON | NC | 28655 | November 12, 2024 |
| 29486932 | CITY OF MORROW GA | 6311 C MURPHY DR. | MORROW | GA | 30260 | November 7, 2024 |
| 29650606 | CITY OF MT VERNON, IL | 1100 MAIN ST | MOUNT VERNON | IL | 62864 | November 12, 2024 |
| 29486933 | CITY OF MT. VERNON, IL | P.O. BOX 1708 | MOUNT VERNON | IL | 62864 | November 7, 2024 |
| 29486934 | CITY OF NAMPA, ID | 401 3RD ST S | NAMPA | ID | 83651 | November 7, 2024 |
| 29486935 | CITY OF NAPERVILLE | P.O. BOX 4231 | CAROL STREAM | IL | 60197 | November 7, 2024 |
| 29624823 | CITY OF NAPERVILLE | 400 S EAGLE ST | NAPERVILLE | IL | 60540 | November 12, 2024 |
| 29486936 | CITY OF NAPERVILLE, IL | 400 SOUTH EAGLE STREET | NAPERVILLE | IL | 60540 | November 7, 2024 |
| 29486937 | CITY OF NILES | DEPT OF PUBLIC SERVICE | NILES | OH | 44446 | November 7, 2024 |
| 29624801 | CITY OF NILES | 34 W STATE ST | NILES | OH | 44446 | November 12, 2024 |
| 29486938 | CITY OF NILES, OH | 34 WEST STATE STREET | NILES | OH | 44446-5036 | November 7, 2024 |
| 29486939 | CITY OF NORMAN-UTILITIES | P.O. BOX 5599 | NORMAN | OK | 73070 | November 7, 2024 |
| 29624753 | CITY OF NORMAN-UTILITIES | 225 N WEBSTER AVE, PO BOX 370 | NORMAN | OK | 73069 | November 12, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29486940 | CITY OF NORTH MIAMI BEACH, FL | 17011 NE 19TH AVE | NORTH MIAMI BEACH | FL | 33162 | November 7, 2024 |
| 29486941 | CITY OF NORTH MIAMI, FL | 776 NE 125TH ST | NORTH MIAMI | FL | 33161 | November 7, 2024 |
| 29479115 | CITY OF NORTH MYRTLE BEACH, SC | 1016 2ND AVENUE SOUTH | NORTH MYRTLE BEACH | SC | 29582 | November 7, 2024 |
| 29479116 | CITY OF NORTH TONAWANDA | 216 PAYNE AVE STE 1 | N TONAWANDA | NY | 14120 | November 7, 2024 |
| 29479117 | CITY OF NORTHPORT | P.O. BOX 748002 | ATLANTA | GA | 30374 | November 7, 2024 |
| 29624812 | CITY OF NORTHPORT | 3500 MCFARLAND BLVD | NORTHPORT | AL | 35476 | November 12, 2024 |
| 29479118 | CITY OF NOVI, MI | P.O. BOX 33321 | DETROIT | MI | 48232-5321 | November 7, 2024 |
| 29650851 | CITY OF NOVI, MI | 45175 TEN MILE RD | NOVI | MI | 48375 | November 12, 2024 |
| 29479119 | CITY OF OCALA | MUNICIPAL SERVICES | OCALA | FL | 34471 | November 7, 2024 |
| 29650694 | CITY OF OCALA | 1805 NE 30TH AVE, BLDG 400 | OCALA | FL | 34471 | November 12, 2024 |
| 29479120 | CITY OF OCALA UTILITES | 201 SE 3RD STREET | OCALA | FL | 34471-2174 | November 7, 2024 |
| 29479121 | CITY OF OCALA, FL | 201 SE 3RD STREET | OCALA | FL | 34471-2174 | November 7, 2024 |
| 29479122 | CITY OF OCEANSIDE | P.O. BOX 513106 | LOS ANGELES | CA | 90051 | November 7, 2024 |
| 29624787 | CITY OF OCEANSIDE | 300 N COAST HWY | OCEANSIDE | CA | 92054 | November 12, 2024 |
| 29479123 | CITY OF OCOEE, FL | P.O. BOX 70 | OCOEE | FL | 34761 | November 7, 2024 |
| 29624702 | CITY OF OCOEE, FL | 1800 AD MIMS RD | OCOEE | FL | 34761 | November 12, 2024 |
| 29479124 | CITY OF O'FALLON | PUBLIC WORKS DEPT | O'FALLON | IL | 62269 | November 7, 2024 |
| 29624770 | CITY OF O'FALLON | 255 S LINCOLN AVE | O'FALLON | IL | 62269 | November 12, 2024 |
| 29479125 | CITY OF OKLAHOMA CITY | P.O. BOX 26570 | OKLAHOMA CITY | OK | 73126 | November 7, 2024 |
| 29624831 | CITY OF OKLAHOMA CITY | 420 W MAIN ST, STE 501 | OKLAHOMA CITY | OK | 73102 | November 12, 2024 |
| 29479126 | CITY OF OKLAHOMA CITY, OK | P.O. BOX 26570 | OKLAHOMA CITY | OK | 73126-0570 | November 7, 2024 |
| 29624832 | CITY OF OKLAHOMA CITY, OK | 420 W MAIN ST, STE 501 | OKLAHOMA CITY | OK | 73102 | November 12, 2024 |
| 29479127 | CITY OF ONTARIO WATER\SEWER DEPT | 555 STUMBO RD | ONTARIO | OH | 44862 | November 7, 2024 |
| 29486942 | CITY OF ORANGE, CA | P.O. BOX 30146 | LOS ANGELES | CA | 90030-0146 | November 7, 2024 |
| 29624781 | CITY OF ORANGE, CA | 300 E CHAPMAN AVE | ORANGE | CA | 92866 | November 12, 2024 |
| 29486943 | CITY OF OSAGE BEACH | 1000 CITY PARKWAY | OSAGE BEACH | MO | 65065 | November 7, 2024 |
| 29486944 | CITY OF PALM COAST, FL | 160 LAKE AVE | PALM COAST | FL | 32164 | November 7, 2024 |
| 29486945 | CITY OF PALMETTO | P.O. BOX 1209 | PALMETTO | FL | 34220 | November 7, 2024 |
| 29624864 | CITY OF PALMETTO | 516 8TH AVE W | PALMETTO | FL | 34221 | November 12, 2024 |
| 29486946 | CITY OF PEABODY, MA | P.O. BOX 3047 | PEABODY | MA | 01961-3047 | November 7, 2024 |
| 29650757 | CITY OF PEABODY, MA | 24 LOWELL ST | PEABODY | MA | 01960 | November 12, 2024 |
| 29486947 | CITY OF PEARLAND WATER DEPARTMENT | P.O. BOX 206022 | DALLAS | TX | 75320-6022 | November 7, 2024 |
| 29650814 | CITY OF PEARLAND WATER DEPARTMENT | 3519 LIBERTY DR | PEARLAND | TX | 77581 | November 12, 2024 |
| 29486948 | CITY OF PENSACOLA, FL | P.O. BOX 12910 | PENSACOLA | FL | 32521-0044 | November 7, 2024 |
| 29650748 | CITY OF PENSACOLA, FL | 222 W MAIN ST | PENSACOLA | FL | 32502 | November 12, 2024 |
| 29486949 | CITY OF PHILADELPHIA - WATER REVENUE, PA | P.O. BOX 41496 | PHILADELPHIA | PA | 19101-1496 | November 7, 2024 |
| 29651005 | CITY OF PHILADELPHIA - WATER REVENUE, PA | MUNICIPAL SERVICES BLDG, 1401 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19102 | November 12, 2024 |
| 29486950 | CITY OF PHOENIX (AZ) | P.O. BOX 29100 | PHOENIX | AZ | 85038 | November 7, 2024 |
| 29624723 | CITY OF PHOENIX, AZ | 200 W WASHINGTON ST | PHOENIX | AZ | 85003 | November 12, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29486951 | CITY OF PHOENIX, AZ - 29100 | P.O. BOX 29100 | PHOENIX | AZ | 85038-9100 | November 7, 2024 |
| 29486952 | CITY OF PINELLAS PARK UTILITY | P.O. BOX 1337 | PINELLAS PARK | FL | 33780-1337 | November 7, 2024 |
| 29624860 | CITY OF PINELLAS PARK UTILITY | 5141 - 78TH AVE NORTH | PINELLAS PARK | FL | 33781 | November 12, 2024 |
| 29486953 | CITY OF PIQUA UTILITIES | 201 W WATER STREET | PIQUA | OH | 45356 | November 7, 2024 |
| 29486954 | CITY OF PLANT CITY | PO BOX C | PLANT CITY | FL | 33564-9003 | November 7, 2024 |
| 29650794 | CITY OF PLANT CITY | 302 W REYNOLDS ST | PLANT CITY | FL | 33563 | November 12, 2024 |
| 29486955 | CITY OF PLANTATION, FL | P.O. BOX 31132 | TAMPA | FL | 33631 | November 7, 2024 |
| 29624822 | CITY OF PLANTATION, FL | 400 NW 73RD AVE | PLANTATION | FL | 33317 | November 12, 2024 |
| 29486956 | CITY OF POMPANO BEACH, FL | P.O. BOX 908 | POMPANO BEACH | FL | 33061 | November 7, 2024 |
| 29650587 | CITY OF POMPANO BEACH, FL | 100 W ATLANTIC BLVD | POMPANO BEACH | FL | 33060 | November 12, 2024 |
| 29479128 | CITY OF PORT ARTHUR | P.O. BOX 1089 | PORT ARTHUR | TX | 77641 | November 7, 2024 |
| 29650846 | CITY OF PORT ARTHUR | 444 4TH ST | PORT ARTHUR | TX | 77641 | November 12, 2024 |
| 29479129 | CITY OF PORT ST LUCIE | 250 NW COUNTRY CLUB DRIVE | PORT ST LUCIE | FL | 34985 | November 7, 2024 |
| 29479130 | CITY OF PORTAGE | 7900 S WESTNEDGE | PORTAGE | MI | 49002 | November 7, 2024 |
| 29479131 | CITY OF PUYALLUP - UTILITIES | P.O. BOX 35160 | SEATTLE | WA | 98124-5160 | November 7, 2024 |
| 29650808 | CITY OF PUYALLUP - UTILITIES | 333 S MERIDIAN, 3RD FLOOR | PUYALLUP | WA | 98371 | November 12, 2024 |
| 29479132 | CITY OF RALEIGH | P.O. BOX 71081 | CHARLOTTE | NC | 28272 | November 7, 2024 |
| 29624985 | CITY OF RALEIGH | RALEIGH MUNICIPAL BLDG, 222 W HARGETT ST | RALEIGH | NC | 27601 | November 12, 2024 |
| 29479133 | CITY OF RALEIGH, NC | P.O. BOX 71081 | CHARLOTTE | NC | 28272-1081 | November 7, 2024 |
| 29624986 | CITY OF RALEIGH, NC | RALEIGH MUNICIPAL BLDG, 222 W HARGETT ST | RALEIGH | NC | 27601 | November 12, 2024 |
| 29479134 | CITY OF RANCHO CUCAMONGA, CA | P.O. BOX 4499 | RANCHO CUCAMONGA | CA | 91729-4499 | November 7, 2024 |
| 29650602 | CITY OF RANCHO CUCAMONGA, CA | 10500 CIVIC CENTER DR | RANCHO CUCAMONGA | CA | 91730 | November 12, 2024 |
| 29650817 | CITY OF REDDING, CA | 3611 AVTECH PKWY | REDDING | CA | 96002 | November 12, 2024 |
| 29479135 | CITY OF REDDING, CA/496081 | P.O. BOX 496081 | REDDING | CA | 96049-6081 | November 7, 2024 |
| 29624810 | CITY OF REDLANDS, CA | 35 CAJON ST | REDLANDS | CA | 92373 | November 12, 2024 |
| 29479136 | CITY OF REDLANDS, CA/6903 | P.O. BOX 6903 | REDLANDS | CA | 92375-0903 | November 7, 2024 |
| 29479137 | CITY OF REDMOND, WA | P.O. BOX 3745 | SEATTLE | WA | 98124-3745 | November 7, 2024 |
| 29650669 | CITY OF REDMOND, WA | 15670 NE 85TH ST | SEATTLE | WA | 98052 | November 12, 2024 |
| 29624617 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD RD | REDWOOD CITY | CA | 94063 | November 12, 2024 |
| 29479138 | CITY OF REDWOOD CITY/841201 | P.O. BOX 841201 | LOS ANGELES | CA | 90084-1201 | November 7, 2024 |
| 29479139 | CITY OF RENTON, WA | P.O. BOX 9119 | RENTON | WA | 98057-3002 | November 7, 2024 |
| 29650603 | CITY OF RENTON, WA | 1055 S GRADY WAY | RENTON | WA | 98057 | November 12, 2024 |
| 29479140 | CITY OF RICHMOND, VA | P.O. BOX 71210 | CHARLOTTE | NC | 28272-1210 | November 7, 2024 |
| 29624953 | CITY OF RICHMOND, VA | 900 E BROAD ST, RM 115 | RICHMOND | VA | 23219 | November 12, 2024 |
| 29486957 | CITY OF RIVIERA BEACH | P.O. BOX 916035 | ORLANDO | FL | 32891 | November 7, 2024 |
| 29650898 | CITY OF RIVIERA BEACH | 600 W BLUE HERON BLVD | RIVIERA BEACH | FL | 33404 | November 12, 2024 |
| 29486958 | CITY OF ROCHESTER HILLS WATER & SEWER | P.O. BOX 94593 | CLEVELAND | OH | 44101-4593 | November 7, 2024 |
| 29624824 | CITY OF ROCHESTER HILLS WATER & SEWER | 400 SIXTH ST | ROCHESTER | MI | 48307 | November 12, 2024 |
| 29486959 | CITY OF ROCK HILL - UTILITIES | P.O. BOX 63039 | CHARLOTTE | NC | 28263 | November 7, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29650666 | CITY OF ROCK HILL - UTILITIES | 155 JOHNSTON ST | ROCK HILL | SC | 29730 | November 12, 2024 |
| 29486960 | CITY OF ROCK HILL, SC | P.O. BOX 63039 | CHARLOTTE | NC | 28263-3039 | November 7, 2024 |
| 29650668 | CITY OF ROCK HILL, SC | 156 JOHNSTON ST | ROCK HILL | SC | 29730 | November 12, 2024 |
| 29486961 | CITY OF ROCKVILLE, MD | P.O. BOX 37015 | BALTIMORE | MD | 21297-3015 | November 7, 2024 |
| 29650608 | CITY OF ROCKVILLE, MD | 111 MARYLAND AVE | ROCKVILLE | MD | 20850 | November 12, 2024 |
| 29486962 | CITY OF ROCKY MOUNT | P.O. BOX 1180 | ROCKY MOUNT | NC | 27802 | November 7, 2024 |
| 29650806 | CITY OF ROCKY MOUNT | 331 S FRANKLIN ST | ROCKY MOUNT | NC | 27802 | November 12, 2024 |
| 29486963 | CITY OF ROME | P.O. BOX 1711 | ROME | GA | 30162 | November 7, 2024 |
| 29624881 | CITY OF ROME | 601 BROAD ST | ROME | GA | 30161 | November 12, 2024 |
| 29486964 | CITY OF ROSEVILLE, CA | P.O. BOX 619136 | ROSEVILLE | CA | 95661-9136 | November 7, 2024 |
| 29624798 | CITY OF ROSEVILLE, CA | 311 VERNON ST | ROSEVILLE | CA | 95678 | November 12, 2024 |
| 29486965 | CITY OF ROSEVILLE, MI | 29777 GRATIOT AVE | ROSEVILLE | MI | 48066 | November 7, 2024 |
| 29486966 | CITY OF ROYAL OAK, MI | P.O. BOX 64 | ROYAL OAK | MI | 48068-0064 | November 7, 2024 |
| 29650724 | CITY OF ROYAL OAK, MI | 203 S TROY ST | ROYAL OAK | MI | 48067 | November 12, 2024 |
| 29486967 | CITY OF SALEM | P.O. BOX 715997 | PHILADELPHIA | PA | 19171 | November 7, 2024 |
| 29624877 | CITY OF SALEM | 555 LIBERTY ST SE, RM 100 | SALEM | OR | 97301 | November 12, 2024 |
| 29486968 | CITY OF SALEM, VA | P.O. BOX 715997 | PHILADELPHIA | PA | 19171 | November 7, 2024 |
| 29624632 | CITY OF SALEM, VA | 114 N BROAD ST | SALEM | VA | 24153 | November 12, 2024 |
| 29486969 | CITY OF SALISBURY-NC | P.O. BOX 740600 | ATLANTA | GA | 30374 | November 7, 2024 |
| 29624968 | CITY OF SALISBURY-NC | CITY OFFICE BLDG, 132 N MAIN ST | SALISBURY | NC | 28144 | November 12, 2024 |
| 29486970 | CITY OF SANFORD | P.O. BOX 2847 | SANFORD | FL | 32772 | November 7, 2024 |
| 29650782 | CITY OF SANFORD | 300 N PARK AVE | SANFORD | FL | 32771 | November 12, 2024 |
| 29486971 | CITY OF SANFORD, FL | P.O. BOX 2847 | SANFORD | FL | 32772 | November 7, 2024 |
| 29650783 | CITY OF SANFORD, FL | 300 N PARK AVE | SANFORD | FL | 32771 | November 12, 2024 |
| 29479141 | CITY OF SANTA MONICA, CA | P.O. BOX 7125 | ARTESIA | CA | 90702-7125 | November 7, 2024 |
| 29624694 | CITY OF SANTA MONICA, CA | 1685 MAIN ST | SANTA MONICA | CA | 90401 | November 12, 2024 |
| 29479142 | CITY OF SAVANNAH, GA | P.O. BOX 1968 | SAVANNAH | GA | 31402-1968 | November 7, 2024 |
| 29624969 | CITY OF SAVANNAH, GA | COASTAL GEORGIA CENTER, 305 FAHM ST | SAVANNAH | GA | 31401 | November 12, 2024 |
| 29479143 | CITY OF SEATTLE/SEATTLE CITY LIGHT | P.O. BOX 35178 | SEATTLE | WA | 98124-5178 | November 7, 2024 |
| 29650920 | CITY OF SEATTLE/SEATTLE CITY LIGHT | 700 5TH AVE | SEATTLE | WA | 98104 | November 12, 2024 |
| 29479144 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | P.O. BOX 35177 | SEATTLE | WA | 98124-5177 | November 7, 2024 |
| 29650921 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | 700 5TH AVE | SEATTLE | WA | 98104 | November 12, 2024 |
| 29479145 | CITY OF SEDALIA | 200 S OSAGE AVE | SEDALIA | MO | 65301 | November 7, 2024 |
| 29479146 | CITY OF SEGUIN, TX | P.O. BOX 591 | SEGUIN | TX | 78155 | November 7, 2024 |
| 29650726 | CITY OF SEGUIN, TX | 205 N RIVER ST | SEGUIN | TX | 78155 | November 12, 2024 |
| 29479147 | CITY OF SEYMOUR SMSU | 301-309 N CHESTNUT | SEYMOUR | IN | 47274 | November 7, 2024 |
| 29479148 | CITY OF SHAWNEE | P.O. BOX 248939 | OKLAHOMA CITY | OK | 73124 | November 7, 2024 |
| 29650670 | CITY OF SHAWNEE | 16 W 9TH ST | SHAWNEE | OK | 74801 | November 12, 2024 |
| 29479149 | CITY OF SHERMAN | P.O. BOX 1106 | SHERMAN | TX | 75091 | November 7, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29650796 | CITY OF SHERMAN | 317 S TRAVIS ST | SHERMAN | TX | 75090 | November 12, 2024 |
| 29479150 | CITY OF SHREVEPORT | DEPT OF WATER AND WATER AND SEWAGEAGE | SHREVEPORT | LA | 71153 | November 7, 2024 |
| 29624857 | CITY OF SHREVEPORT | 505 TRAVIS ST | SHREVEPORT | LA | 71101 | November 12, 2024 |
| 29479151 | CITY OF SILOAM SPRINGS | P.O. BOX 80 | SILOAM SPRINGS | AR | 72761 | November 7, 2024 |
| 29624821 | CITY OF SILOAM SPRINGS | 400 N BROADWAY | SILOAM SPRINGS | AR | 72761 | November 12, 2024 |
| 29479152 | CITY OF SLIDELL LA | P.O. BOX 828 | SLIDELL | LA | 70459 | November 7, 2024 |
| 29479153 | CITY OF SLIDELL, LA | P.O. BOX 828 | SLIDELL | LA | 70459-0828 | November 7, 2024 |
| 29650727 | CITY OF SLIDELL, LA | 2055 SECOND ST | SLIDELL | LA | 70458 | November 12, 2024 |
| 29486972 | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD | SPOKANE | WA | 99256-0001 | November 7, 2024 |
| 29624819 | CITY OF ST CLOUD, MN | 400 2ND ST S | ST CLOUD | MN | 56301 | November 12, 2024 |
| 29486973 | CITY OF ST JOSEPH UTILITY | P.O. BOX 411458 | KANSAS CITY | MO | 64141 | November 7, 2024 |
| 29650605 | CITY OF ST JOSEPH UTILITY | 1100 FREDERICK AVE | ST JOSEPH | MO | 64501 | November 12, 2024 |
| 29486974 | CITY OF ST PETERS, MO | P.O. BOX 9 | SAINT PETERS | MO | 63376 | November 7, 2024 |
| 29651012 | CITY OF ST PETERS, MO | ONE ST PETERS CENTRE BLVD | SAINT PETERS | MO | 63376 | November 12, 2024 |
| 29624688 | CITY OF ST PETERSBURG, FL | 1650 3RD AVE N, MAIN BLDG | ST PETERSBURG | FL | 33701 | November 12, 2024 |
| 29486975 | CITY OF ST. AUGUSTINE, FL | 50 BRIDGE ST | ST. AUGUSTINE | FL | 32084 | November 7, 2024 |
| 29486976 | CITY OF ST. CLAIR SHORES, MI | 27600 JEFFERSON AVE | ST CLAIR SHORES | MI | 48081 | November 7, 2024 |
| 29486977 | CITY OF ST. CLOUD, MN | P.O. BOX 1501 | ST. CLOUD | MN | 56302-1501 | November 7, 2024 |
| 29486978 | CITY OF ST. PETERSBURG, FL | P.O. BOX 33034 | ST. PETERSBURG | FL | 33733-8034 | November 7, 2024 |
| 29486979 | CITY OF STEUBENVILLE, OH | P.O. BOX 4700 | STEUBENVILLE | PA | 15205 | November 7, 2024 |
| 29624636 | CITY OF STEUBENVILLE, OH | 115 S THIRD ST | STEUBENVILLE | OH | 43952 | November 12, 2024 |
| 29486980 | CITY OF SUMTER, SC | P.O. BOX 310 | SUMTER | SC | 29151-0310 | November 7, 2024 |
| 29650730 | CITY OF SUMTER, SC | 21 N MAIN ST | SUMTER | SC | 29150 | November 12, 2024 |
| 29486981 | CITY OF TACOMA | P.O. BOX 11010 | TACOMA | WA | 98411 | November 7, 2024 |
| 29650935 | CITY OF TACOMA | 747 MARKET ST | TACOMA | WA | 98402 | November 12, 2024 |
| 29486982 | CITY OF TACOMA PUBLIC UTILITIES | P.O. BOX 11010 | TACOMA | WA | 98411-1010 | November 7, 2024 |
| 29650818 | CITY OF TACOMA PUBLIC UTILITIES | 3628 S 35TH ST | TACOMA | WA | 98409 | November 12, 2024 |
| 29486983 | CITY OF TALLAHASSEE | 435 N MACOMB STREET RELAY BOX | TALLAHASSEE | FL | 32301 | November 7, 2024 |
| 29650785 | CITY OF TALLAHASSEE | 300 S ADAMS ST | TALLAHASSEE | FL | 32301 | November 12, 2024 |
| 29486984 | CITY OF TALLAHASSEE, FL | 435 N MACOMB ST | TALLAHASSEE | FL | 32301-1050 | November 7, 2024 |
| 29486985 | CITY OF TAMPA UTILITIES | P.O. BOX 30191 | TAMPA | FL | 33630 | November 7, 2024 |
| 29486986 | CITY OF TAMPA UTILITIES | P.O. BOX 30191 | TAMPA | FL | 33630-3191 | November 7, 2024 |
| 29624791 | CITY OF TAMPA UTILITIES | 306 EAST JACKSON ST | TAMPA | FL | 33602 | November 12, 2024 |
| 29479154 | CITY OF TAYLOR WATER DEPT | P.O. BOX 298 | TAYLOR | MI | 48180 | November 7, 2024 |
| 29650755 | CITY OF TAYLOR WATER DEPT | 23555 GODDARD RD | TAYLOR | MI | 48180 | November 12, 2024 |
| 29479155 | CITY OF TAYLOR, MI - WATER DEPT | P.O. BOX 298 | TAYLOR | MI | 48180 | November 7, 2024 |
| 29650756 | CITY OF TAYLOR, MI - WATER DEPT | 23555 GODDARD RD | TAYLOR | MI | 48180 | November 12, 2024 |
| 29479156 | CITY OF TERRE HAUTE/WATER AND SEWAGE | P.O. BOX 21043 | TULSA | OK | 74121 | November 7, 2024 |
| 29650798 | CITY OF TERRE HAUTE/WATER AND SEWAGE | 3200 S STATE RD 63 | TERRE HAUTE | IN | 47802 | November 12, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29479157 | CITY OF THOUSAND OAKS, CA | 2100 EAST THOUSAND OAKS BLVD | THOUSAND OAKS | CA | 91362 | November 7, 2024 |
| 29479158 | CITY OF TITUSVILLE UTILITIES | P. O. BOX 2807 | TITUSVILLE | FL | 32781-2802 | November 7, 2024 |
| 29650886 | CITY OF TITUSVILLE UTILITIES | 555 S WASHINGTON AVE, PO BOX 2806 | TITUSVILLE | FL | 32796 | November 12, 2024 |
| 29479159 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | P.O. BOX 88093 | CHICAGO | IL | 60680-1093 | November 7, 2024 |
| 29624896 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | 640 JACKSON ST | TOLEDO | OH | 43604 | November 12, 2024 |
| 29479160 | CITY OF TOPEKA | P.O. BOX 957904 | ST.LOUIS | MO | 63195 | November 7, 2024 |
| 29624742 | CITY OF TOPEKA | 215 SE 7TH ST | TOPEKA | KS | 66603 | November 12, 2024 |
| 29479161 | CITY OF TORRANCE UTILITIES | P.O. BOX 845629 | LOS ANGELES | CA | 90084 | November 7, 2024 |
| 29650795 | CITY OF TORRANCE UTILITIES | 3031 TORRANCE BLVD | TORRANCE | CA | 90503 | November 12, 2024 |
| 29479162 | CITY OF TROY, MI | P.O. BOX 554743 | DETROIT | MI | 48255-4753 | November 7, 2024 |
| 29650865 | CITY OF TROY, MI | 500 W BIG BEAVER RD | DETROIT | MI | 48084 | November 12, 2024 |
| 29479163 | CITY OF TUCSON UTILITY LOCKBOX | P.O. BOX 51040 | LOS ANGELES | CA | 90051 | November 7, 2024 |
| 29624771 | CITY OF TUCSON UTILITY LOCKBOX | 255 W ALAMEDA ST | TUCSON | AZ | 85701 | November 12, 2024 |
| 29479164 | CITY OF TUCSON, AZ | P.O. BOX 51040 | LOS ANGELES | CA | 90051-5340 | November 7, 2024 |
| 29624772 | CITY OF TUCSON, AZ | 255 W ALAMEDA ST | TUCSON | AZ | 85701 | November 12, 2024 |
| 29479165 | CITY OF TULSA | UTILITIES SERVICES | TULSA | OK | 74187 | November 7, 2024 |
| 29650689 | CITY OF TULSA | 175 EAST 2ND ST, STE 690 | TULSA | OK | 74103 | November 12, 2024 |
| 29479166 | CITY OF TULSA UTILITIES | UTILITIES SERVICES | TULSA | OK | 74187-0002 | November 7, 2024 |
| 29650690 | CITY OF TULSA UTILITIES | 175 EAST 2ND ST, STE 690 | TULSA | OK | 74103 | November 12, 2024 |
| 29486987 | CITY OF VENICE | P.O. BOX 919207 | ORLANDO | FL | 32891 | November 7, 2024 |
| 29650832 | CITY OF VENICE | 401 W VENICE AVE | VENICE | FL | 34285 | November 12, 2024 |
| 29486988 | CITY OF VICTORVILLE, CA - WATER | P.O. BOX 5001 | VICTORVILLE | CA | 92393-5001 | November 7, 2024 |
| 29650654 | CITY OF VICTORVILLE, CA - WATER | 14343 CIVIC DR, PO BOX 5001 | VICTORVILLE | CA | 92393 | November 12, 2024 |
| 29486989 | CITY OF VIENNA, WV | P.O. BOX 5097 | VIENNA | WV | 26105 | November 7, 2024 |
| 29624888 | CITY OF VIENNA, WV | 609 29TH ST | VIENNA | WV | 26105 | November 12, 2024 |
| 29486990 | CITY OF VISALIA, CA - UTILITY BILLING | P.O. BOX 80268 | CITY OF INDUSTRY | CA | 91716-8268 | November 7, 2024 |
| 29624916 | CITY OF VISALIA, CA - UTILITY BILLING | 707 W ACEQUIA | VISALIA | CA | 93291 | November 12, 2024 |
| 29486991 | CITY OF WACO WATER OFFICE | P.O. BOX 2649 | WACO | TX | 76702-2649 | November 7, 2024 |
| 29624838 | CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE | WACO | TX | 76701 | November 12, 2024 |
| 29486992 | CITY OF WADSWORTH | 120 MAPLE ST | WADSWORTH | OH | 44281 | November 7, 2024 |
| 29486993 | CITY OF WALKER | P.O. BOX 217 | WALKER | LA | 70485 | November 7, 2024 |
| 29624998 | CITY OF WALKER | WALKER MUNICIPAL BLDG, 13600/AYDELL LN | WALKER | LA | 70785 | November 12, 2024 |
| 29486994 | CITY OF WARNER ROBINS | P.O. BOX 8659 | WARNER ROBINS | GA | 31095 | November 7, 2024 |
| 29624908 | CITY OF WARNER ROBINS | 700 WATSON BLVD, PO 8629 | WARNER ROBINS | GA | 31095 | November 12, 2024 |
| 29486995 | CITY OF WARNER ROBINS, GA | P.O. BOX 8659 | WARNER ROBINS | GA | 31095-8659 | November 7, 2024 |
| 29624909 | CITY OF WARNER ROBINS, GA | 700 WATSON BLVD, PO 8629 | WARNER ROBINS | GA | 31095 | November 12, 2024 |
| 29486996 | CITY OF WARREN, MI | P.O. BOX 554765 | DETROIT | MI | 48255-4765 | November 7, 2024 |
| 29651006 | CITY OF WARREN, MI | ONE CITY SQUARE | WARREN | MI | 48093 | November 12, 2024 |
| 29486997 | CITY OF WARRENSBURG WATER AND SEWAGE | 102 S HOLDEN STREET | WARRENSBURG | MO | 64093 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29486998 | CITY OF WEIRTON, WV | 200 MUNICIPAL PLAZA | WEIRTON | WV | 26062 | November 7, 2024 |
| 29486999 | CITY OF WEST MELBOURNE | P.O. BOX 120009 | WEST MELBOURNE | FL | 32912 | November 7, 2024 |
| 29650749 | CITY OF WEST MELBOURNE | 2240 MINTON RD | WEST MELBOURNE | FL | 32904 | November 12, 2024 |
| 29487000 | CITY OF WEST MELBOURNE, FL | P.O. BOX 120009 | WEST MELBOURNE | FL | 32912-0009 | November 7, 2024 |
| 29650750 | CITY OF WEST MELBOURNE, FL | 2240 MINTON RD | WEST MELBOURNE | FL | 32904 | November 12, 2024 |
| 29487001 | CITY OF WESTERVILLE, OH | P.O. BOX 6107 | WESTERVILLE | OH | 43086-6107 | November 7, 2024 |
| 29624894 | CITY OF WESTERVILLE, OH | 64 EAST WALNUT ST | WESTERVILLE | OH | 43081 | November 12, 2024 |
| 29479167 | CITY OF WESTMINSTER | P.O. BOX 17040 | DENVER | CO | 80217 | November 7, 2024 |
| 29624848 | CITY OF WESTMINSTER | 4800 W 92ND AVE | WESTMINSTER | CO | 80031 | November 12, 2024 |
| 29479168 | CITY OF WHITE PLAINS, NY | P.O. BOX 5064 | WHITE PLAINS | NY | 10602 | November 7, 2024 |
| 29624769 | CITY OF WHITE PLAINS, NY | 255 MAIN ST | WHITE PLAINS | NY | 10601 | November 12, 2024 |
| 29479169 | CITY OF WICHITA FALLS TX | P.O. BOX 1440 | WICHITA FALLS | TX | 76307 | November 7, 2024 |
| 29650642 | CITY OF WICHITA FALLS TX | 1300 7TH ST | WICHITA FALLS | TX | 76307 | November 12, 2024 |
| 29479170 | CITY OF WILMINGTON, DE | P.O. BOX 15622 | WILMINGTON | DE | 19866-5622 | November 7, 2024 |
| 29650955 | CITY OF WILMINGTON, DE | 800 N FRENCH ST | WILMINGTON | DE | 19801 | November 12, 2024 |
| 29479171 | CITY OF WINSTON-SALEM, NC | P.O. BOX 580055 | CHARLOTTE | NC | 28258-0055 | November 7, 2024 |
| 29650667 | CITY OF WINSTON-SALEM, NC | 1550 MARTIN LUTHER KING DR | WINSTON-SALEM | NC | 27101 | November 12, 2024 |
| 29479172 | CITY OF ZEPHYRHILLS UTILITY | 5335 8TH STREET | ZEPHYRHILLS | FL | 33542 | November 7, 2024 |
| 29479173 | CITY TREASURER MADISON - WI | P.O. BOX 2997 | MADISON | WI | 53701 | November 7, 2024 |
| 29624640 | CITY TREASURER MADISON - WI | 119 EAST OLIN AVE | MADISON | WI | 53713 | November 12, 2024 |
| 29479174 | CITY TREASURER, ROCHESTER, NY | DEPT. 90134 | BINGHAMTON | NY | 13901 | November 7, 2024 |
| 29479175 | CITY TREASURER-SAN DIEGO | PUBLIC UTILITIES DEPT | SAN DIEGO | CA | 92112 | November 7, 2024 |
| 29650632 | CITY TREASURER-SAN DIEGO | 1200 THIRD AVE, STE 44 | SAN DIEGO | CA | 92101 | November 12, 2024 |
| 29479176 | CITY UTILITIES - FORT WAYNE,IN | P.O. BOX 12669 | FORT INDIANA | IN | 46864 | November 7, 2024 |
| 29650717 | CITY UTILITIES - FORT WAYNE,IN | 200 EAST BERRY ST, STE 130 | FORT WAYNE | IN | 46802 | November 12, 2024 |
| 29479177 | CITY UTILITIES OF SPRINGFIELD, MO | P.O. BOX 551 | SPRINGFIELD | MO | 65801-0551 | November 7, 2024 |
| 29650788 | CITY UTILITIES OF SPRINGFIELD, MO | 301 E CENTRAL | SPRINGFIELD | MO | 65802 | November 12, 2024 |
| 29479178 | CITY UTILITIES -SPRINGFIELD MO | P.O. BOX 551 | SPRINGFIELD | MO | 65801 | November 7, 2024 |
| 29650789 | CITY UTILITIES -SPRINGFIELD MO | 301 E CENTRAL | SPRINGFIELD | MO | 65802 | November 12, 2024 |
| 29479179 | CITY UTILITIES -WEST PLAINS | P.O. BOX 710 | WEST PLAINS | MO | 65775 | November 7, 2024 |
| 29624712 | CITY UTILITIES -WEST PLAINS | 1910 HOLIDAY LN | WEST PLAINS | MO | 65775 | November 12, 2024 |
| 29478895 | CITY WATER & LIGHT | P.O. BOX 1289 | JONESBORO | AR | 72403 | November 7, 2024 |
| 29624820 | CITY WATER & LIGHT | 400 EAST MONROE AVE | JONESBORO | AR | 72401 | November 12, 2024 |
| 29478896 | CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101 | SPRINGFIELD | IL | 62757-0001 | November 7, 2024 |
| 29478897 | CLACKAMAS RIVER WATER | P.O. BOX 3277 | CLACKAMAS | OR | 97208 | November 7, 2024 |
| 29624693 | CLACKAMAS RIVER WATER | 16770 SE 82ND DR | CLACKAMAS | OR | 97015 | November 12, 2024 |
| 29478898 | CLACKAMAS WATER ENVIRONMENT | P.O. BOX 6940 | PORTLAND | OR | 97228 | November 7, 2024 |
| 29624672 | CLACKAMAS WATER ENVIRONMENT | 150 BEAVERCREEK RD, STE 430 | OREGON CITY | OR | 97015 | November 12, 2024 |
| 29478899 | CLARK PUBLIC UTILITIES | P.O. BOX 8989 | VANCOUVER | WA | 98668-8989 | November 7, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29650627 | CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY | VANCOUVER | WA | 98663 | November 12, 2024 |
| 29478900 | CLARK TOWNSHIP | 430 WESTFIELD AVE | CLARK | NJ | 07066 | November 7, 2024 |
| 29478901 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | P.O. BOX 31509 | CLARKSVILLE | TN | 37040 | November 7, 2024 |
| 29650723 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | 2021 WILMA RUDOLPH BLVD | CLARKSVILLE | TN | 37040 | November 12, 2024 |
| 29478902 | CLARKSVILLE GAS & WATER DEPARTMENT | P.O. BOX 31329 | CLARKSVILLE | TN | 37040-0023 | November 7, 2024 |
| 29650746 | CLARKSVILLE GAS & WATER DEPARTMENT | 2215 MADISON ST | CLARKSVILLE | TN | 37043 | November 12, 2024 |
| 29478903 | CLARKSVILLE GAS & WATER DEPT | P.O. BOX 31329 | CLARKSVILLE | TN | 37040 | November 7, 2024 |
| 29650747 | CLARKSVILLE GAS & WATER DEPT | 2215 MADISON ST | CLARKSVILLE | TN | 37043 | November 12, 2024 |
| 29478904 | CLAY COUNTY UTILITY AUTHORITY,FL | 3176 OLD JENNINGS RD | MIDDLEBURG | FL | 32068 | November 7, 2024 |
| 29624897 | CLAY ELECTRIC COOPERATIVE | 65 SW CITRUS AVE, PO BOX 308 | KEYSTONE HEIGHTS | FL | 32656 | November 12, 2024 |
| 29478905 | CLAY ELECTRIC COOPERATIVE/308 | P.O. BOX 308 | KEYSTONE HEIGHTS | FL | 32656 | November 7, 2024 |
| 29478906 | CLAYTON COUNTY WATER AUTHORITY | P.O. BOX 117195 | ATLANTA | GA | 30368 | November 7, 2024 |
| 29650674 | CLAYTON COUNTY WATER AUTHORITY | 1600 BATTLE CREEK RD | MORROW | GA | 30260 | November 12, 2024 |
| 29478907 | CLECO POWER LLC | 1010 W MOCKINGBIRD LN STE 100 | DALLAS | TX | 75266 | November 7, 2024 |
| 29478908 | CLECO POWER LLC | P.O. BOX 660228 | DALLAS | TX | 75266 | November 7, 2024 |
| 29650725 | CLECO POWER LLC | 2030 DONAHUE FERRY RD, PO BOX 5000 | PINEVILLE | LA | 71360 | November 12, 2024 |
| 29479180 | COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 | COACHELLA | CA | 92236-5000 | November 7, 2024 |
| 29624863 | COACHELLA VALLEY WATER DISTRICT | 51501 TYLER ST | COACHELLA | CA | 92236 | November 12, 2024 |
| 29479181 | COBB EMC | P.O. BOX 745711 | ATLANTA | GA | 30374-5711 | November 7, 2024 |
| 29650589 | COBB EMC | 1000 EMC PKWY | MARIETTA | GA | 30060 | November 12, 2024 |
| 29479182 | COLORADO SPRINGS UTILITIES | P.O. BOX 340 | COLORADO SPRINGS | CO | 80901 | November 7, 2024 |
| 29650610 | COLORADO SPRINGS UTILITIES | 111 S CASCADE AVE | COLORADO SPRINGS | CO | 80903 | November 12, 2024 |
| 29479183 | COLUMBIA GAS OF KENTUCKY | P.O. BOX 4660 | CAROL STREAM | IL | 60197 | November 7, 2024 |
| 29479184 | COLUMBIA GAS OF KENTUCKY | P.O. BOX 4660 | CAROL STREAM | IL | 60197-4660 | November 7, 2024 |
| 29624727 | COLUMBIA GAS OF KENTUCKY | 2001 MERCER RD | LEXINGTON | KY | 40511 | November 12, 2024 |
| 29479185 | COLUMBIA GAS OF MARYLAND | P.O. BOX 70322 | PHILADELPHIA | PA | 19176 | November 7, 2024 |
| 29479186 | COLUMBIA GAS OF MARYLAND | P.O. BOX 70322 | PHILADELPHIA | PA | 19176-0322 | November 7, 2024 |
| 29624645 | COLUMBIA GAS OF MARYLAND | 121 CHAMPION WAY | CANONSBURG | PA | 15317 | November 12, 2024 |
| 29479187 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 | CAROL STREAM | IL | 60197 | November 7, 2024 |
| 29479188 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 | CAROL STREAM | IL | 60197-4629 | November 7, 2024 |
| 29650778 | COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD | COLUMBUS | OH | 43215 | November 12, 2024 |
| 29479189 | COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 70285 | PHILADELPHIA | PA | 19176-0285 | November 7, 2024 |
| 29624644 | COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY | CANONSBURG | PA | 15317 | November 12, 2024 |
| 29479190 | COLUMBIA GAS OF VIRGINIA | P.O. BOX 70319 | PHILADELPHIA | PA | 19176 | November 7, 2024 |
| 29479191 | COLUMBIA GAS OF VIRGINIA | P.O. BOX 70319 | PHILADELPHIA | PA | 19176-0319 | November 7, 2024 |
| 29650696 | COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DR | CHESTER | VA | 23836 | November 12, 2024 |
| 29479192 | COLUMBUS - CITY TREASURER | POWER WATER AND SEWAGE AND WATER SERVICES | COLUMBUS | OH | 43218 | November 7, 2024 |
| 29624951 | COLUMBUS - CITY TREASURER | 90 W BROAD ST | COLUMBUS | OH | 43215 | November 12, 2024 |
| 29487002 | COLUMBUS WATER WORKS | P.O. BOX 1600 | COLUMBUS | GA | 31902 | November 7, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29624669 | COLUMBUS WATER WORKS | 1421 VETERANS PKWY | COLUMBUS | GA | 31901 | November 12, 2024 |
| 29487003 | COMED | P.O. BOX 6111 | CAROL STREAM | IL | 60197 | November 7, 2024 |
| 29487004 | COMED | P.O. BOX 6111 | CAROL STREAM | IL | 60197-6111 | November 7, 2024 |
| 29651000 | COMED | EXELON CORPORATION, 10 S DEARBORN ST, 54TH FLOOR | CHICAGO | IL | 60680 | November 12, 2024 |
| 29487005 | CON EDISON | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | November 7, 2024 |
| 29487006 | CONNECTICUT NATURAL GAS CORP | P.O. BOX 847820 | BOSTON | MA | 02284 | November 7, 2024 |
| 29624696 | CONNECTICUT NATURAL GAS CORP | 180 MARSH HILL RD | ORANGE | CT | 06477 | November 12, 2024 |
| 29487007 | CONNECTICUT NATURAL GAS CORP (CNG) | P.O. BOX 847820 | BOSTON | MA | 02284-7820 | November 7, 2024 |
| 29624698 | CONNECTICUT NATURAL GAS CORP (CNG) | 180 MARSH HILL RD | ORANGE | CT | 06477 | November 12, 2024 |
| 29487008 | CONNEXUS ENERGY | P.O. BOX 1808 | MINNEAPOLIS | MN | 55480-1808 | November 7, 2024 |
| 29650660 | CONNEXUS ENERGY | 14601 RAMSEY BLVD | RAMSEY | MN | 55303 | November 12, 2024 |
| 29650938 | CONSERVICE | 750 S GATEWAY DR | RIVER HEIGHTS | UT | 84321 | November 12, 2024 |
| 29487009 | CONSERVICE - 1530 | P.O. BOX 1530 | HEMET | CA | 92546 | November 7, 2024 |
| 29624868 | CONSOLIDATED ELEC COOP INC | 5255 STATE ROUTE 95 | MOUNT GILEAD | OH | 43338 | November 12, 2024 |
| 29487010 | CONSOLIDATED ELEC COOP INC. | P.O. BOX 740108 | CINCINNATI | OH | 45274 | November 7, 2024 |
| 29624869 | CONSOLIDATED ELECTRIC COOPERATIVE, INC | 5255 STATE ROUTE 95 | MOUNT GILEAD | OH | 43338 | November 12, 2024 |
| 29487011 | CONSOLIDATED ELECTRIC COOPERATIVE, INC. | P.O. BOX 740108 | CINCINNATI | OH | 45274 | November 7, 2024 |
| 29624657 | CONSTELLATION NEWENERGY | 1310 POINT ST | BALTIMORE | MD | 21231 | November 12, 2024 |
| 29624658 | CONSTELLATION NEWENERGY GAS DIV LLC | 1310 POINT ST | BALTIMORE | MD | 21231 | November 12, 2024 |
| 29487012 | CONSTELLATION NEWENERGY GAS DIV LLC/5471 | P.O. BOX 5471 | CAROL STREAM | IL | 60197-5471 | November 7, 2024 |
| 29487013 | CONSTELLATION NEWENERGY GAS DIV LLC/5473 | P.O. BOX 5473 | CAROL STREAM | IL | 60197-5471 | November 7, 2024 |
| 29487014 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 | CAROL STREAM | IL | 60197-4640 | November 7, 2024 |
| 29487015 | CONSUMERS ENERGY | P.O. BOX 740309 | CINCINNATI | OH | 45274 | November 7, 2024 |
| 29479193 | CONSUMERS ENERGY | P.O. BOX 740309 | CINCINNATI | OH | 45274-0309 | November 7, 2024 |
| 29624741 | CONSUMERS ENERGY | 212 W MICHIGAN AVE | JACKSON | MI | 49201 | November 12, 2024 |
| 29479194 | CONWAY CORPORATION | P.O. BOX 99 | CONWAY | AR | 72033 | November 7, 2024 |
| 29624898 | CONWAY CORPORATION | 650 LOCUS ST | CONWAY | AR | 72034 | November 12, 2024 |
| 29479195 | CORPORATE SERVICES CONSULTANTS, LLC | PO BOX 1048 | DANDRIDGE | TN | 37725 | November 7, 2024 |
| 29624615 | CORPORATE SERVICES CONSULTANTS, LLC | 1015 N GAY ST, PO BOX 1048 | DANDRIDGE | TN | 37725 | November 12, 2024 |
| 29479196 | COSERV | P.O. BOX 734803 | DALLAS | TX | 75373-4803 | November 7, 2024 |
| 29650945 | COSERV | 7701 S STEMMONS | CORINTH | TX | 76210 | November 12, 2024 |
| 29479197 | COUNTY OF HENRICO, VA | P.O. BOX 105634 | ATLANTA | GA | 30348-5634 | November 7, 2024 |
| 29650842 | COUNTY OF HENRICO, VA | 4301 E PARHAM RD | RICHMOND | VA | 23228 | November 12, 2024 |
| 29479198 | COX BUSINESS (53249) | PO BOX 53249 | PHOENIX | AZ | 85072-3249 | November 7, 2024 |
| 29650989 | COX BUSINESS (53249) | COX COMMUNICATIONS ARIZONA LLC, 8825 N 23RD AVE, STE 100 | PHOENIX | AZ | 85021 | November 12, 2024 |
| 29479199 | CPS ENERGY | P.O. BOX 2678 | SAN ANTONIO | TX | 78289 | November 7, 2024 |
| 29479200 | CPS ENERGY | P.O. BOX 2678 | SAN ANTONIO | TX | 78289-0001 | November 7, 2024 |
| 29650860 | CPS ENERGY | 500 MCCULLOUGH AVE, MAIL DROP 110910 | SAN ANTONIO | TX | 78215 | November 12, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29479201 | CRANBERRY TOWNSHIP, PA | P.O. BOX 6075 | HERMITAGE | PA | 16148-1075 | November 7, 2024 |
| 29624768 | CRANBERRY TOWNSHIP, PA | 2525 ROCHESTER RD, STE 400 | CRANBERRY TOWNSHIP | PA | 16066 | November 12, 2024 |
| 29479202 | CRAWFORDSVILLE ELECTRIC LIGHT & POWER | P.O. BOX 428 | CRAWFORDSVILLE | IN | 47933 | November 7, 2024 |
| 29624938 | CRAWFORDSVILLE ELECTRIC LIGHT & POWER | 808 LAFAYETTE RD | CRAWFORDSVILLE | IN | 47933 | November 12, 2024 |
| 29479203 | CRAWFORDSVILLE UTILITIES, IN | P.O. BOX 935 | CRAWFORDSVILLE | IN | 47933 | November 7, 2024 |
| 29624782 | CRAWFORDSVILLE UTILITIES, IN | 300 EAST PIKE ST | CRAWFORDSVILLE | IN | 47933 | November 12, 2024 |
| 29479204 | CRWWD - CLARK REGIONAL WASTEWATER DIST | P.O. BOX 8979 | VANCOUVER | WA | 98668-8979 | November 7, 2024 |
| 29650958 | CRWWD - CLARK REGIONAL WASTEWATER DIST | 8000 NE 52ND CT | VANCOUVER | WA | 98665 | November 12, 2024 |
| 29479205 | CWC - CONNECTICUT WATER | P.O. BOX 981015 | BOSTON | MA | 02298-1015 | November 7, 2024 |
| 29650977 | CWC - CONNECTICUT WATER | 93 W MAIN ST | CLINTON | CT | 06413 | November 12, 2024 |
| 29487016 | CWP/ARLINGTON | 1801 E 9TH ST, SUITE 1505 | CLEVELAND | OH | 44114 | November 7, 2024 |
| 29487017 | DAVIESS COUNTY WATER DISTRICT | 3400 BITTEL ROAD | OWENSBORO | KY | 42301 | November 7, 2024 |
| 29487018 | DEKALB COUNTY FINANCE | P.O. BOX 71224 | CHARLOTTE | NC | 28272 | November 7, 2024 |
| 29650642 | DEKALB COUNTY FINANCE | 1300 COMMERCE DR | DECATUR | GA | 30030 | November 12, 2024 |
| 29487019 | DELMARVA POWER | P.O. BOX 13609 | PHILADELPHIA | PA | 19101 | November 7, 2024 |
| 29650998 | DELMARVA POWER | EXELON CORPORATION, 10 S DEARBORN ST, 54TH FLOOR | CHICAGO | IL | 60680 | November 12, 2024 |
| 29650999 | DELMARVA POWER DE/MD/VA | EXELON CORPORATION, 10 S DEARBORN ST, 54TH FLOOR | CHICAGO | IL | 60680 | November 12, 2024 |
| 29487020 | DELMARVA POWER DE/MD/VA/17000/13609 | P.O. BOX 13609 | PHILADELPHIA | PA | 19101-3609 | November 7, 2024 |
| 29487021 | DELTA CHARTER TOWNSHIP MI | 7710 W SAGINAW HWY | LANSING | MI | 48917 | November 7, 2024 |
| 29487022 | DELTA CHARTER TOWNSHIP, MI | 7710 WEST SAGINAW HIGHWAY | LANSING | MI | 48917-9712 | November 7, 2024 |
| 29487023 | DENVER WATER | P.O. BOX 173343 | DENVER | CO | 80217-3343 | November 7, 2024 |
| 29650676 | DENVER WATER | 1600 W 12TH AVE | DENVER | CO | 80204 | November 12, 2024 |
| 29487024 | DEPARTMENT OF PUBLIC UTILITIES/SC | P.O. BOX 1057 | ORANGEBURG | SC | 29116 | November 7, 2024 |
| 29624616 | DEPARTMENT OF PUBLIC UTILITIES/SC | 1016 RUSSELL ST, PO BOX 1057 | ORANGEBURG | SC | 29116 | November 12, 2024 |
| 29624745 | DESTIN WATER USERS, INC | 218 MAIN ST | DESTIN | FL | 32541 | November 12, 2024 |
| 29487025 | DESTIN WATER USERS, INC. | P.O. BOX 308 | DESTIN | FL | 32540 | November 7, 2024 |
| 29624610 | DIRECT ENERGY | 1001 LIBERTY AVE, STE 1200 | PITTSBURGH | PA | 15222 | November 12, 2024 |
| 29487026 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 | DALLAS | TX | 75266 | November 7, 2024 |
| 29487027 | DIRECT ENERGY/70220 | P.O. BOX 70220 | PHILADELPHIA | PA | 19176-0220 | November 7, 2024 |
| 29487028 | DIXIE ELECTRIC COOPERATIVE | P.O. BOX 2153 | BIRMINGHAM | AL | 35287-1340 | November 7, 2024 |
| 29624956 | DIXIE ELECTRIC COOPERATIVE | 9100 ATLANTA HWY | MONTGOMERY | AL | 36117 | November 12, 2024 |
| 29487029 | DOMINION ENERGY | FORMERLY QUESTAR GAS | RICHMOND | VA | 23261 | November 7, 2024 |
| 29650623 | DOMINION ENERGY | 120 TREDEGAR ST | RICHMOND | VA | 23219 | November 12, 2024 |
| 29487030 | DOMINION ENERGY NORTH CAROLINA | FORMERLY PSNC ENERGY | RICHMOND | VA | 23260 | November 7, 2024 |
| 29479206 | DOMINION ENERGY NORTH CAROLINA | P.O. BOX 25715 | RICHMOND | VA | 23260-5715 | November 7, 2024 |
| 29650626 | DOMINION ENERGY NORTH CAROLINA | 120 TREDEGAR ST | RICHMOND | VA | 23219 | November 12, 2024 |
| 29479207 | DOMINION ENERGY SOUTH CAROLINA | P.O. BOX 25973 | RICHMOND | VA | 23260 | November 7, 2024 |
| 29479208 | DOMINION ENERGY SOUTH CAROLINA | P.O. BOX 25973 | RICHMOND | VA | 23260-5973 | November 7, 2024 |
| 29624748 | DOMINION ENERGY SOUTH CAROLINA | 220 OPERATION WAY | CAYCE | SC | 29033 | November 12, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29479209 | DOMINION ENERGY VA&NC POWER | P.O. BOX 26543 | RICHMOND | VA | 23290 | November 7, 2024 |
| 29650624 | DOMINION ENERGY VA&NC POWER | 120 TREDEGAR ST | RICHMOND | VA | 23219 | November 12, 2024 |
| 29479210 | DOMINION ENERGY/27031 | P.O. BOX 27031 | RICHMOND | VA | 23261-7031 | November 7, 2024 |
| 29650625 | DOMINION VA/NC POWER | 120 TREDEGAR ST | RICHMOND | VA | 23219 | November 12, 2024 |
| 29479211 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 | RICHMOND | VA | 23290-0001 | November 7, 2024 |
| 29479212 | DOTHAN UTILITIES | P.O. BOX 6728 | DOTHAN | AL | 36302 | November 7, 2024 |
| 29650639 | DOTHAN UTILITIES | 126 N SAINT ANDREWS ST | DOTHAN | AL | 36303 | November 12, 2024 |
| 29479213 | DOUGLASVILLE-DOUGLAS COUNTY | WATER AND WATER AND SEWAGE AUTHORITY | DOUGLASVILLE | GA | 30133 | November 7, 2024 |
| 29624945 | DOUGLASVILLE-DOUGLAS COUNTY | 8763 HOSPITAL DR | DOUGLASVILLE | GA | 30134 | November 12, 2024 |
| 29479214 | DOYLESTOWN TOWNSHIP MUNICIPAL AUTHORITY | 425 WELLS ROAD | DOYLESTOWN | PA | 18901 | November 7, 2024 |
| 29624840 | DOYLESTOWN TOWNSHIP MUNICIPAL AUTHORITY | 425 WELLS RD | DOYLESTOWN | PA | 18901 | November 12, 2024 |
| 29479215 | DSSS | P.O. BOX 1259 | AKRON | OH | 44309-1259 | November 7, 2024 |
| 29624993 | DSSS | RUSSELL M PRY BLDG, 1180 S MAIN ST, STE 201 | AKRON | OH | 44301 | November 12, 2024 |
| 29479216 | DTE ENERGY | P.O. BOX 740786 | CINCINNATI | OH | 45274 | November 7, 2024 |
| 29651007 | DTE ENERGY | ONE ENERGY PLAZA | DETROIT | MI | 48202 | November 12, 2024 |
| 29479217 | DTE ENERGY/630795/740786 | P.O. BOX 630795 | CINCINNATI | OH | 45263-0795 | November 7, 2024 |
| 29479218 | DUBLIN SAN RAMON SERVICES DISTRICT | 7051 DUBLIN BLVD | DUBLIN | CA | 94568-3018 | November 7, 2024 |
| 29487031 | DUKE ENERGY | PO BOX 1094 | CHARLOTTE | NC | 28201-1094 | November 7, 2024 |
| 29650872 | DUKE ENERGY | 525 S TRYON ST | CHARLOTTE | NC | 28202 | November 12, 2024 |
| 29487032 | DUKE ENERGY (811 E Semoran) | PO BOX 1094 | CHARLOTTE | NC | 28201-1094 | November 7, 2024 |
| 29650873 | DUKE ENERGY (811 E Semoran) | 525 S TRYON ST | CHARLOTTE | NC | 28202 | November 12, 2024 |
| 29487033 | DUKE ENERGY (815 E Semoran) | PO BOX 1094 | CHARLOTTE | NC | 28201-1094 | November 7, 2024 |
| 29650874 | DUKE ENERGY (815 E Semoran) | 525 S TRYON ST | CHARLOTTE | NC | 28202 | November 12, 2024 |
| 29487034 | DUKE ENERGY CAROLINAS | P.O. BOX 1094 | CHARLOTTE | NC | 28201 | November 7, 2024 |
| 29650875 | DUKE ENERGY CAROLINAS | 525 S TRYON ST | CHARLOTTE | NC | 28202 | November 12, 2024 |
| 29487035 | DUKE ENERGY FLORIDA | P.O. BOX 1094 | CHARLOTTE | NC | 28201 | November 7, 2024 |
| 29650876 | DUKE ENERGY FLORIDA | 525 S TRYON ST | CHARLOTTE | NC | 28202 | November 12, 2024 |
| 29487036 | DUKE ENERGY INDIANA | P.O. BOX 1094 | CHARLOTTE | NC | 28201 | November 7, 2024 |
| 29650877 | DUKE ENERGY INDIANA | 525 S TRYON ST | CHARLOTTE | NC | 28202 | November 12, 2024 |
| 29487037 | DUKE ENERGY KENTUCKY | P.O. BOX 1094 | CHARLOTTE | NC | 28201 | November 7, 2024 |
| 29650878 | DUKE ENERGY KENTUCKY | 525 S TRYON ST | CHARLOTTE | NC | 28202 | November 12, 2024 |
| 29487038 | DUKE ENERGY OHIO | P.O. BOX 1094 | CHARLOTTE | NC | 28201 | November 7, 2024 |
| 29650879 | DUKE ENERGY OHIO | 525 S TRYON ST | CHARLOTTE | NC | 28202 | November 12, 2024 |
| 29487039 | DUKE ENERGY PROGRESS | P.O. BOX 1094 | CHARLOTTE | NC | 28201 | November 7, 2024 |
| 29650880 | DUKE ENERGY PROGRESS | 525 S TRYON ST | CHARLOTTE | NC | 28202 | November 12, 2024 |
| 29487040 | DUKE ENERGY(813 E Semoran) | PO BOX 1094 | CHARLOTTE | NC | 28201-1094 | November 7, 2024 |
| 29650881 | DUKE ENERGY(813 E Semoran) | 525 S TRYON ST | CHARLOTTE | NC | 28202 | November 12, 2024 |
| 29487041 | DUKE ENERGY/1094 | P.O. BOX 1094 | CHARLOTTE | NC | 28201-1094 | November 7, 2024 |
| 29487042 | DUKE ENERGY/1326/1327 | P.O. BOX 1326 | CHARLOTTE | NC | 28201-1326 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29487043 | DUPAGE COUNTY PUBLIC WORKS | P.O. BOX 4751 | CAROL STREAM | IL | 60197 | November 7, 2024 |
| 29650636 | DUPAGE COUNTY PUBLIC WORKS | 124 GERZEVSKE LN | CAROL STREAM | IL | 60188 | November 12, 2024 |
| 29487044 | DUQUESNE LIGHT CO | P.O. BOX 371324 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29650835 | DUQUESNE LIGHT CO | 411 SEVENTH AVE | PITTSBURGH | PA | 15219 | November 12, 2024 |
| 29487045 | DUQUESNE LIGHT COMPANY | P.O. BOX 371324 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29479219 | DUQUESNE LIGHT COMPANY | P.O. BOX 371324 | PITTSBURGH | PA | 15250-7324 | November 7, 2024 |
| 29650836 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVE | PITTSBURGH | PA | 15219 | November 12, 2024 |
| 29479220 | EASLEY COMBINED UTILITIES, SC | P.O. BOX 619 | EASLEY | SC | 29641-0619 | November 7, 2024 |
| 29624627 | EASLEY COMBINED UTILITIES, SC | 110 PEACHTREE ST, PO BOX 619 | EASLEY | SC | 29641 | November 12, 2024 |
| 29479221 | EASTERN PROPANE & OIL | P.O. BOX 8900 | LEWISTON | ME | 04243-8900 | November 7, 2024 |
| 29650892 | EASTERN PROPANE & OIL | 597 MAIN ST | SPRINGVALE | ME | 04083 | November 12, 2024 |
| 29479222 | EASTLAKE EDISON | 276 POST ROAD WEST STE 201 | WESTPORT | CT | 06880 | November 7, 2024 |
| 29479223 | ECUA | P.O. BOX 18870 | PENSACOLA | FL | 32523 | November 7, 2024 |
| 29650976 | ECUA | 9255 STURDEVANT ST | PENSACOLA | FL | 32514 | November 12, 2024 |
| 29479224 | EDGE UTILITIES | P.O. BOX 158 | BALTIMORE | OH | 43105 | November 7, 2024 |
| 29479225 | EDGE UTILITIES | P.O. BOX 158 | BALTIMORE | OH | 43106 | November 7, 2024 |
| 29479226 | EDGE UTILITIES | P.O. BOX 158 | BALTIMORE | OH | 43107 | November 7, 2024 |
| 29479227 | EDGE UTILITIES | P.O. BOX 158 | BALTIMORE | OH | 43108 | November 7, 2024 |
| 29479228 | EDGE UTILITIES | P.O. BOX 158 | BALTIMORE | OH | 43109 | November 7, 2024 |
| 29651009 | EDGE UTILITIES | ONE MOOCK RD, STE 201 | WILDER | KY | 41071 | November 12, 2024 |
| 29479229 | EL PASO ELECTRIC | P.O. BOX 650801 | DALLAS | TX | 75265 | November 7, 2024 |
| 29650582 | EL PASO ELECTRIC | 100 N STANTON ST | EL PASO | TX | 79901 | November 12, 2024 |
| 29479230 | EL PASO ELECTRIC/650801 | P.O. BOX 650801 | DALLAS | TX | 75265-0801 | November 7, 2024 |
| 29479231 | EL PASO WATER UTILITIES | P.O. BOX 511 | EL PASO | TX | 79961 | November 7, 2024 |
| 29487046 | EL PASO WATER UTILITIES | P.O. BOX 511 | EL PASO | TX | 79961-0511 | November 7, 2024 |
| 29624637 | EL PASO WATER UTILITIES | 1154 HAWKINS BLVD | EL PASO | TX | 79925 | November 12, 2024 |
| 29487047 | ELECTRIC CITY UTILITIES | P.O. BOX 100146 | COLUMBIA | SC | 29202-3146 | November 7, 2024 |
| 29624885 | ELECTRIC CITY UTILITIES | 601 S MAIN ST | ANDERSON | SC | 29624 | November 12, 2024 |
| 29624642 | ELIZABETHTOWN GAS | 12 W JERSEY ST | ELIZABETH | NJ | 07201 | November 12, 2024 |
| 29487048 | ELIZABETHTOWN GAS/6031 | P.O. BOX 6031 | BELLMAWR | NJ | 08099 | November 7, 2024 |
| 29487049 | ELIZABETHTOWN UTILITIES | P.O. BOX 550 | ELIZABETHTOWN | KY | 42702 | November 7, 2024 |
| 29624722 | ELIZABETHTOWN UTILITIES | 200 W DIXIE AVE | ELIZABETHTOWN | KY | 42701 | November 12, 2024 |
| 29487050 | ELK RIVER PUBLIC UTILITY DISTR | P.O. BOX 970 | TULLAHOMA | TN | 37388 | November 7, 2024 |
| 29624744 | ELK RIVER PUBLIC UTILITY DISTR | 217 S JACKSON ST, PO BOX 970 | TULLAHOMA | TN | 37388 | November 12, 2024 |
| 29487051 | ELYRIA COBBLESTONE | 27500 DETROIT ROAD, SUITE 300 | WESTLAKE | OH | 44145 | November 7, 2024 |
| 29487052 | ENBRIDGE GAS OHIO | P.O. BOX 26785 | RICHMOND | VA | 23261 | November 7, 2024 |
| 29650737 | ENBRIDGE GAS OHIO | 220 OPERATION WAY | CAYCE | SC | 29033 | November 12, 2024 |
| 29487053 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 | RICHMOND | VA | 23261 | November 7, 2024 |
| 29487054 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 | RICHMOND | VA | 23261-6785 | November 7, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29487055 | ENGIE RESOURCES LLC | P.O. BOX 841680 | DALLAS | TX | 75284 | November 7, 2024 |
| 29624660 | ENGIE RESOURCES LLC | 1360 POST OAK BLVD, STE 400 | HOUSTON | TX | 77056 | November 12, 2024 |
| 29487056 | ENTERGY ARKANSAS | P.O. BOX 8101 | BATON ROUGE | LA | 70891 | November 7, 2024 |
| 29624839 | ENTERGY ARKANSAS | 425 W CAPITOL AVE | LITTLE ROCK | AR | 72201 | November 12, 2024 |
| 29624849 | ENTERGY GULF STATES LA, LLC | 4809 JEFFERSON HWY | JEFFERSON | LA | 70121 | November 12, 2024 |
| 29487057 | ENTERGY GULF STATES LA, LLC/8103 | P.O. BOX 8103 | BATON ROUGE | LA | 70891-8103 | November 7, 2024 |
| 29487058 | ENTERGY GULF STATES LOUISIANA | P.O. BOX 8103 | BATON ROUGE | LA | 70891 | November 7, 2024 |
| 29624852 | ENTERGY GULF STATES LOUISIANA | 4809 JEFFERSON HWY | JEFFERSON | LA | 70121 | November 12, 2024 |
| 29487059 | ENTERGY LOUISIANA | P.O. BOX 8108 | BATON ROUGE | LA | 70891 | November 7, 2024 |
| 29624850 | ENTERGY LOUISIANA | 4809 JEFFERSON HWY | JEFFERSON | LA | 70121 | November 12, 2024 |
| 29624851 | ENTERGY LOUISIANA, INC | 4809 JEFFERSON HWY | JEFFERSON | LA | 70121 | November 12, 2024 |
| 29487060 | ENTERGY LOUISIANA, INC./8108 | P.O. BOX 8108 | BATON ROUGE | LA | 70891-8108 | November 7, 2024 |
| 29479232 | ENTERGY MISSISSIPPI | P.O. BOX 8105 | BATON ROUGE | LA | 70891 | November 7, 2024 |
| 29624794 | ENTERGY MISSISSIPPI | 308 E PEARL ST | JACKSON | MS | 39201 | November 12, 2024 |
| 29624795 | ENTERGY MISSISSIPPI, INC | 308 E PEARL ST | JACKSON | MS | 39201 | November 12, 2024 |
| 29479233 | ENTERGY MISSISSIPPI, INC./8105 | P.O. BOX 8105 | BATON ROUGE | LA | 70891-8105 | November 7, 2024 |
| 29479234 | ENTERGY TEXAS | P.O. BOX 8104 | BATON ROUGE | LA | 70891 | November 7, 2024 |
| 29650735 | ENTERGY TEXAS | 2107 RESEARCH FOREST DR, STE 300 | THE WOODLANDS | TX | 77380 | November 12, 2024 |
| 29650736 | ENTERGY TEXAS, INC | 2107 RESEARCH FOREST DR, STE 300 | THE WOODLANDS | TX | 77380 | November 12, 2024 |
| 29479235 | ENTERGY TEXAS, INC./8104 | P.O. BOX 8104 | BATON ROUGE | LA | 70891-8104 | November 7, 2024 |
| 29479236 | EPB | P.O. BOX 182254 | CHATTANOOGA | TN | 37422-7253 | November 7, 2024 |
| 29624601 | EPB | 10 W ML KING BLVD | CHATTANOOGA | TN | 37402 | November 12, 2024 |
| 29479237 | EPB ELECTRIC POWER BOARD | P.O. BOX 182254 | CHATTANOOGA | TN | 37422 | November 7, 2024 |
| 29624602 | EPB ELECTRIC POWER BOARD | 10 W ML KING BLVD | CHATTANOOGA | TN | 37402 | November 12, 2024 |
| 29479238 | ERIE COUNTY SEWER & WATER | P.O. BOX 549 | SANDUSKY | OH | 44870-0549 | November 7, 2024 |
| 29650779 | ERIE COUNTY SEWER & WATER | 2900 COLUMBUS AVE | SANDUSKY | OH | 44870 | November 12, 2024 |
| 29479239 | ERIE COUNTY WATER AUTHORITY | P.O. BOX 5148 | BUFFALO | NY | 14240-5148 | November 7, 2024 |
| 29650780 | ERIE COUNTY WATER AUTHORITY | 295 MAIN ST, RM 350 | BUFFALO | NY | 14203 | November 12, 2024 |
| 29479240 | ERIE WATER WORKS | ERIEBANK | WOBURN | MA | 01888 | November 7, 2024 |
| 29624802 | ERIE WATER WORKS | 340 W BAYFRONT PKWY | ERIE | PA | 16507 | November 12, 2024 |
| 29479241 | EUGENE WATER & ELECTRIC BOARD (EWEB) | P.O. BOX 35192 | SEATTLE | WA | 98124-5192 | November 7, 2024 |
| 29624833 | EUGENE WATER & ELECTRIC BOARD (EWEB) | 4200 ROOSEVELT BLVD | EUGENE | OR | 97402 | November 12, 2024 |
| 29479242 | EVANSVILLE WATER AND SEWER UTILITY | P.O. BOX 19 | EVANSVILLE | IN | 47740-0019 | November 7, 2024 |
| 29650572 | EVANSVILLE WATER AND SEWER UTILITY | 1 NW MARTIN LUTHER KING JR BLVD, ROOM104 | EVANSVILLE | IN | 47708 | November 7, 2024 |
| 29479243 | EVERGY | PO219703,419353,219089,219915,219330 | KANSAS CITY | MO | 64121 | November 7, 2024 |
| 29650628 | EVERGY | 1200 MAIN ST | KANSAS CITY | MO | 64105 | November 12, 2024 |
| 29650629 | EVERGY KS MO METRO MO WEST 219330 | 1200 MAIN ST | KANSAS CITY | MO | 64105 | November 12, 2024 |
| 29479244 | EVERGY KS MO METRO MO WEST 219330/219703 | P.O. BOX 219330 | KANSAS CITY | MO | 64121-9330 | November 7, 2024 |
| 29487061 | EVERGY METRO | ATTN: EVERGY | KANSAS CITY | MO | 64121 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29650630 | EVERGY METRO | 1200 MAIN ST | KANSAS CITY | MO | 64105 | November 12, 2024 |
| 29487062 | EVERSOURCE | P.O. BOX 55215 | BOSTON | MA | 02205 | November 7, 2024 |
| 29650764 | EVERSOURCE | 247 STATION DR | WESTWOOD | MA | 02090 | November 12, 2024 |
| 29487063 | EVERSOURCE CT ELECTRIC | P.O. BOX 56002 | BOSTON | MA | 02205 | November 7, 2024 |
| 29650765 | EVERSOURCE CT ELECTRIC | 247 STATION DR | WESTWOOD | MA | 02090 | November 12, 2024 |
| 29624765 | EVERSOURCE ENERGY | 247 STATION DR | WESTWOOD | MA | 02090 | November 12, 2024 |
| 29624762 | EVERSOURCE ENERGY 660753 | 247 STATION DR | WESTWOOD | MA | 02090 | November 12, 2024 |
| 29487064 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 | BOSTON | MA | 02205-6007 | November 7, 2024 |
| 29487065 | EVERSOURCE ENERGY/56002 | P.O. BOX 56002 | BOSTON | MA | 02205-6002 | November 7, 2024 |
| 29487066 | EVERSOURCE ENERGY/56003 | P.O. BOX 56003 | BOSTON | MA | 02205-6003 | November 7, 2024 |
| 29487067 | EVERSOURCE ENERGY/56004 | P.O. BOX 56004 | BOSTON | MA | 02205-6004 | November 7, 2024 |
| 29487068 | EVERSOURCE ENERGY/56005 | P.O. BOX 56005 | BOSTON | MA | 02205-6005 | November 7, 2024 |
| 29487069 | EVERSOURCE NH | P.O. BOX 56003 | BOSTON | MA | 02205 | November 7, 2024 |
| 29624763 | EVERSOURCE NH | 247 STATION DR | WESTWOOD | MA | 02090 | November 12, 2024 |
| 29487070 | EVERSOURCE NSTAR | P.O. BOX 56007 | BOSTON | MA | 02205 | November 7, 2024 |
| 29624764 | EVERSOURCE NSTAR | 247 STATION DR | WESTWOOD | MA | 02090 | November 12, 2024 |
| 29487071 | EVERSOURCE/55215 | P.O. BOX 55215 | BOSTON | MA | 02205 | November 7, 2024 |
| 29487072 | FAIRPORT MUNICIPAL COMMISSION | P.O. BOX 530812 | ATLANTA | GA | 30353-0812 | November 7, 2024 |
| 29624796 | FAIRPORT MUNICIPAL COMMISSION | 31 S MAIN ST | FAIRPORT | NY | 14550 | November 12, 2024 |
| 29487073 | FAYETTEVILLE PUBLIC WORKS COMMISSION | P.O. BOX 71113 | CHARLOTTE | NC | 28272-1113 | November 7, 2024 |
| 29650982 | FAYETTEVILLE PUBLIC WORKS COMMISSION | 955 OLD WILMINGTON RD | FAYETTEVILLE | NC | 28301 | November 12, 2024 |
| 29487074 | FB SVF RIVA ANNAPOLIS | 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-1282 | November 7, 2024 |
| 29624651 | FIRST UTIL DIST OF KNOX CO | 122 DURWOOD RD | KNOXVILLE | TN | 37922 | November 12, 2024 |
| 29487075 | FIRST UTIL DIST OF KNOX CO. | FIRE SYSTEMS BILLING | KNOXVILLE | TN | 37922 | November 7, 2024 |
| 29479245 | FIRST UTIL DIST OF KNOX COUNTY | DEPT 1340 | BIRMINGHAM | AL | 35287 | November 7, 2024 |
| 29624652 | FIRST UTIL DIST OF KNOX COUNTY | 122 DURWOOD RD | KNOXVILLE | TN | 37922 | November 12, 2024 |
| 29479246 | FISHERS SEWER UTILITY, IN | P.O. BOX 426 | INDIANAPOLIS | IN | 46206 | November 7, 2024 |
| 29624776 | FISHERS SEWER UTILITY, IN | 3 MUNICIPAL DR | FISHERS | IN | 46038 | November 12, 2024 |
| 29479247 | FLINT EMC | P.O. BOX 530812 | ATLANTA | GA | 30353-0812 | November 7, 2024 |
| 29479248 | FLINT EMC | SEDC | ATLANTA | GA | 30353 | November 7, 2024 |
| 29624777 | FLINT EMC | 3 S MACON ST | REYNOLDS | GA | 31076 | November 12, 2024 |
| 29479249 | FLINT TOWNSHIP | 1490 SOUTH DYE ROAD | FLINT | MI | 48532 | November 7, 2024 |
| 29479250 | FLORENCE WATER & WATER AND SEWAGE DEPT | P.O. BOX 339 | BURLINGTON | KY | 41005 | November 7, 2024 |
| 29624939 | FLORENCE WATER & WATER AND SEWAGE DEPT | 8100 EWING BLVD | FLORENCE | KY | 41042 | November 12, 2024 |
| 29479251 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY | MIAMI | FL | 33188-0001 | November 7, 2024 |
| 29624834 | FLORIDA POWER & LIGHT CO | 4200 W FLAGLER ST | MIAMI | FL | 33134 | November 12, 2024 |
| 29650829 | FLORIDA PUBLIC UTILITIES | 401 S DIXIE HWY | WEST PALM BEACH | FL | 33401 | November 12, 2024 |
| 29479252 | FLORIDA PUBLIC UTILITIES/825925 | P.O. BOX 825925 | PHILADELPHIA | PA | 19182-5925 | November 7, 2024 |
| 29479253 | FORT COLLINS UTILITIES | P.O. BOX 1580 | FORT COLLINS | CO | 80522-1580 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29624779 | FORT COLLINS UTILITIES | 30 LA PORTE AVE | FORT COLLINS | CO | 80521 | November 12, 2024 |
| 29479254 | FORT HILL NATURAL GAS AUTHORITY | P.O. BOX 189 | EASLEY | SC | 29641-0189 | November 7, 2024 |
| 29624797 | FORT HILL NATURAL GAS AUTHORITY | 311 S PENDLETON ST | EASLEY | SC | 29640 | November 12, 2024 |
| 29479255 | FORT PIERCE UTILITIES | PO BOX 162644 | ALTAMONTE SPRINGS | FL | 32716-2644 | November 7, 2024 |
| 29650728 | FORT PIERCE UTILITIES | 206 S 6TH ST | FORT PIERCE | FL | 34950 | November 12, 2024 |
| 29479256 | FORT WAYNE CITY UTILITIES | P.O. BOX 12669 | FORT WAYNE | IN | 46864-2669 | November 7, 2024 |
| 29650718 | FORT WAYNE CITY UTILITIES | 200 EAST BERRY ST, STE 130 | FORT WAYNE | IN | 46802 | November 12, 2024 |
| 29479257 | FOUR RIVERS SANITATION | FRSA-PAYMENTS | ROCKFORD | IL | 61109 | November 7, 2024 |
| 29624813 | FOUR RIVERS SANITATION | 3501 KISHWAUKEE ST | ROCKFORD | IL | 61109 | November 12, 2024 |
| 29487076 | FPL | GENERAL MAIL FACILITY | MIAMI | FL | 33188 | November 7, 2024 |
| 29624835 | FPL | 4200 W FLAGLER ST | MIAMI | FL | 33134 | November 12, 2024 |
| 29487077 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | MIAMI | FL | 33188-0001 | November 7, 2024 |
| 29624836 | FPL - FLORIDA POWER & LIGHT COMPANY | 4200 W FLAGLER ST | MIAMI | FL | 33134 | November 12, 2024 |
| 29487078 | FPL NORTHWEST FL | P.O. BOX 29090 | MIAMI | FL | 33102 | November 7, 2024 |
| 29487079 | FPL NORTHWEST FL | P.O. BOX 29090 | MIAMI | FL | 33102-9090 | November 7, 2024 |
| 29624907 | FPL NORTHWEST FL | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | November 12, 2024 |
| 29487080 | FRANKFORT PLANT BOARD | P.O. BOX 308 | FRANKFORT | KY | 40602 | November 7, 2024 |
| 29624682 | FRANKFORT PLANT BOARD | 151 FLYNN AVE | FRANKFORT | KY | 40601 | November 12, 2024 |
| 29487081 | FREDERICK COUNTY DIVISION OF UTILITIES | 4520 METROPOLITAN CT | FREDERICK | MD | 21704 | November 7, 2024 |
| 29650853 | FREDERICK COUNTY DIVISION OF UTILITIES | 4520 METROPOLITAN CT | FREDERICK | MD | 21704 | November 12, 2024 |
| 29487082 | FREEPOINT ENERGY SOLUTIONS LLC | P.O. BOX 733615 | DALLAS | TX | 75373 | November 7, 2024 |
| 29624789 | FREEPOINT ENERGY SOLUTIONS LLC | 3050 POST OAK BLVD, STE 1330 | HOUSTON | TX | 77056 | November 12, 2024 |
| 29487083 | FREMONT WATER OFFICE | 323 SOUTH FRONT ST | FREMONT | OH | 43420 | November 7, 2024 |
| 29487084 | FRENCHTOWN WATER | 2744 VIVIAN | MONROE | MI | 48162 | November 7, 2024 |
| 29487085 | FRONTIER | P.O. BOX 740407 | CINCINNATI | OH | 45274 | November 7, 2024 |
| 29624974 | FRONTIER | FRONTIER COMMUNICATIONS PARENT INC, 1919 MCKINNEY AVE | DALLAS | TX | 75201 | November 12, 2024 |
| 29487086 | GA NATURAL GAS | P.O. BOX 71245 | CHARLOTTE | NC | 28272 | November 7, 2024 |
| 29624889 | GA NATURAL GAS | 6125 LAKEVIEW RD, STE 800 | CHARLOTTE | NC | 28269 | November 12, 2024 |
| 29487087 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 | GAINESVILLE | FL | 32614 | November 7, 2024 |
| 29487088 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 | GAINESVILLE | FL | 32614-7051 | November 7, 2024 |
| 29650793 | GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVE | GAINESVILLE | FL | 32601 | November 12, 2024 |
| 29487089 | GAINSVILLE REGIONAL UTILITY | P.O. BOX 147051 | GAINESVILLE | FL | 32613-8051 | November 7, 2024 |
| 29650792 | GAINSVILLE REGIONAL UTILITY | 301 SE 4TH AVE | GAINESVILLE | FL | 32601 | November 12, 2024 |
| 29650950 | GAS SOUTH | 788 CIR 75 PKWY SE, STE 800 | ATLANTA | GA | 30339 | November 12, 2024 |
| 29487090 | GAS SOUTH/530552 | P.O. BOX 530552 | ATLANTA | GA | 30353-0552 | November 7, 2024 |
| 29479258 | GCP BOOM, LLC | 1950 BRIGHTON HENRIETTA TOWNLINE RD | ROCHESTER | NY | 14623 | November 7, 2024 |
| 29479259 | GCSED | 667 DAYTON-XENIA ROAD | XENIA | OH | 45385 | November 7, 2024 |
| 29479260 | GCWW - GREATER CINCINNATI WW | P.O. BOX 740689 | CINCINNATI | OH | 45274 | November 7, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29624845 | GCWW - GREATER CINCINNATI WW | 4747 SPRING GROVE AVE | CINCINNATI | OH | 45232 | November 12, 2024 |
| 29624891 | GEORGIA NATURAL GAS | 6125 LAKEVIEW RD, STE 800 | CHARLOTTE | NC | 28269 | November 12, 2024 |
| 29479261 | GEORGIA NATURAL GAS SERVICES | P.O. BOX 71245 | CHARLOTTE | NC | 28272 | November 7, 2024 |
| 29624890 | GEORGIA NATURAL GAS SERVICES | 6125 LAKEVIEW RD, STE 800 | CHARLOTTE | NC | 28269 | November 12, 2024 |
| 29479262 | GEORGIA NATURAL GAS/71245 | P.O. BOX 71245 | CHARLOTTE | NC | 28272-1245 | November 7, 2024 |
| 29479263 | GEORGIA POWER | 96 ANNEX | ATLANTA | GA | 30396 | November 7, 2024 |
| 29479264 | GEOSTAR COMMUNICATIONS | 3593 MEDINA ROAD, SUITE 259 | MEDINA | OH | 44256-8182 | November 7, 2024 |
| 29479265 | GEXA ENERGY | P.O. BOX 660100 | DALLAS | TX | 75266-0100 | November 7, 2024 |
| 29479266 | GEXA ENERGY | P.O. BOX 692099 | HOUSTON | TX | 77269 | November 7, 2024 |
| 29624886 | GEXA ENERGY | 601 TRAVIS ST, STE 1400 | HOUSTON | TX | 77002 | November 12, 2024 |
| 29479267 | GIANT FOOD STORES LLC | P.O. BOX 3797 | BOSTON | MA | 02241 | November 7, 2024 |
| 29650988 | GIANT FOOD STORES LLC | CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DR | WILMINGTON | DE | 19808 | November 12, 2024 |
| 29479268 | GOLDEN STATE WATER | P.O. BOX 51133 | LOS ANGELES | CA | 90051-1133 | November 7, 2024 |
| 29650909 | GOLDEN STATE WATER | 630 E FOOTHILL BLVD | SAN DIMAS | CA | 91773 | November 12, 2024 |
| 29479269 | GRAND RAPIDS CITY TREASURER | RM 220 CITY HALL-WATER/WATER AND SEWAGE | GRAND RAPIDS | MI | 49503 | November 7, 2024 |
| 29624786 | GRAND RAPIDS CITY TREASURER | 300 MONROE AVE NW, MONROE LEVEL | GRAND RAPIDS | MI | 49503 | November 12, 2024 |
| 29479270 | GRAND STRAND WATER & WATER AND SEWAGE | AUTHORITY | CONWAY | SC | 29528 | November 7, 2024 |
| 29624691 | GRAND STRAND WATER & WATER AND SEWAGE | 166 JACKSON BLUFF RD | CONWAY | SC | 29526 | November 12, 2024 |
| 29487091 | GRANITE TELECOMMUNICATIONS LLC | P.O. Box 983119 | BOSTON | MA | 02298 | November 7, 2024 |
| 29650583 | GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVE EXT | QUINCY | MA | 02171 | November 12, 2024 |
| 29601677 | Granite Telecommunications, LLC | 1 Heritage Drive | Quincy | MA | 02171 | November 12, 2024 |
| 29487092 | GREATER JOHNSTOWN WATER AUTHOR | P.O. BOX 1407 | JOHNSTOWN | PA | 15907 | November 7, 2024 |
| 29624895 | GREATER JOHNSTOWN WATER AUTHOR | 640 FRANKLIN ST | JOHNSTOWN | PA | 15907 | November 12, 2024 |
| 29487093 | GREEN MOUNTAIN POWER CORPORATION | P.O. BOX 1611 | BRATTLEBORO | VT | 05302-1611 | November 7, 2024 |
| 29624686 | GREEN MOUNTAIN POWER CORPORATION | 163 ACORN LN | COLCHESTER | VT | 05446 | November 12, 2024 |
| 29487094 | GREENVILLE UTILITIES COMMISSION, NC | P.O. BOX 7287 | GREENVILLE | NC | 27835-7287 | November 7, 2024 |
| 29650830 | GREENVILLE UTILITIES COMMISSION, NC | 401 S GREENE ST | GREENVILLE | NC | 27834 | November 12, 2024 |
| 29487095 | GREENVILLE WATER SYSTEM | P.O. BOX 687 | GREENVILLE | SC | 29602 | November 7, 2024 |
| 29650834 | GREENVILLE WATER SYSTEM | 407 W BROAD ST, PO BOX 687 | GREENVILLE | SC | 29601 | November 12, 2024 |
| 29487096 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | P.O. BOX 1206 | INDIANAPOLIS | IN | 46206-1206 | November 7, 2024 |
| 29650821 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | 367 S WASHINGTON ST | GREENWOOD | IN | 46143 | November 12, 2024 |
| 29487097 | GREER CPW | P.O. BOX 580206 | CHARLOTTE | NC | 28258-0206 | November 7, 2024 |
| 29650790 | GREER CPW | 301 MCCALL ST | GREER | SC | 29650 | November 12, 2024 |
| 29487098 | GREYSTONE POWER CORP | P.O. BOX 6071 | DOUGLASVILLE | GA | 30154 | November 7, 2024 |
| 29624804 | GREYSTONE POWER CORP | 3400 HIRAM DOUGLASVILLE HWY | HIRAM | GA | 30141 | November 12, 2024 |
| 29487099 | GREYSTONE POWER CORPORATION (ELEC) | P.O. BOX 6071 | DOUGLASVILLE | GA | 30154-6071 | November 7, 2024 |
| 29624805 | GREYSTONE POWER CORPORATION (ELEC) | 3400 HIRAM DOUGLASVILLE HWY | HIRAM | GA | 30141 | November 12, 2024 |
| 29487100 | GS CENTENNIAL | LBX 22698 NETWORK PLACE | CHICAGO | IL | 60673 | November 7, 2024 |
| 29650710 | GS CENTENNIAL | 200 CIVIC HEIGHTS CIR | CIRCLE PINES | MN | 55014 | November 12, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29624690 | GUARDIAN | 1650 WATERMARK DR, STE 170 | COLUMBUS | OH | 43215 | November 12, 2024 |
| 29487101 | GUARDIAN/011346 | P.O. BOX 16069 | COLUMBUS | OH | 43216-6069 | November 7, 2024 |
| 29487102 | HAMPTON ROADS SANITATION DIST | HRSD | BOONE | IA | 50037 | November 7, 2024 |
| 29650651 | HAMPTON ROADS SANITATION DIST | 1434 AIR RAIL AVE | VIRGINIA BEACH | VA | 23455 | November 12, 2024 |
| 29487103 | HAMPTON ROADS UTILITY BILLING | SERVICE (HRUBS) | BOONE | IA | 50037 | November 7, 2024 |
| 29650652 | HAMPTON ROADS UTILITY BILLING | 1434 AIR RAIL AVE | VIRGINIA BEACH | VA | 23455 | November 12, 2024 |
| 29624662 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC | 1399 BUSINESS PARK DR SOUTH, PO BOX 190 | NORTH BALTIMORE | OH | 45872 | November 12, 2024 |
| 29487104 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | P.O. BOX 190 | NORTH BALTIMORE | OH | 45872-0190 | November 7, 2024 |
| 29479271 | HANOVER COUNTY PUBLIC UTILITIES | P.O. BOX 70516 | PHILADELPHIA | PA | 19176-0516 | November 7, 2024 |
| 29650939 | HANOVER COUNTY PUBLIC UTILITIES | 7516 COUNTY COMPLEX RD, ADMINISTRATION BLDG | HANOVER | VA | 23069 | November 12, 2024 |
| 29479272 | HARDIN COUNTY WATER DIST #2 | P.O. BOX 970 | ELIZABETHTOWN | KY | 42702 | November 7, 2024 |
| 29624715 | HARDIN COUNTY WATER DIST #2 | 1951 W PARK RD | ELIZABETHTOWN | KY | 42701 | November 12, 2024 |
| 29650695 | HARFORD COUNTY, MD | 1807 N FOUNTAIN GREEN RD | BEL AIR | MD | 21014 | November 12, 2024 |
| 29479273 | HARFORD COUNTY, MD/62070 | P.O. BOX 62070 | BALTIMORE | MD | 21264-2070 | November 7, 2024 |
| 29479274 | HARRIS COUNTY WCID #110 | 20141 SCHIEL RD | CYPRESS | TX | 77433 | November 7, 2024 |
| 29624608 | HAWAIIAN ELECTRIC | 1001 BISHOP ST, STE 2900 | HONOLULU | HI | 96813 | November 12, 2024 |
| 29479275 | HAWAIIAN ELECTRIC/29570 | P.O. BOX 29570 | HONOLULU | HI | 96820-1970 | November 7, 2024 |
| 29479276 | HAWAIIAN ELECTRIC/30260 | P.O. BOX 30260 | HONOLULU | HI | 96820-0260 | November 7, 2024 |
| 29479277 | HAWAIIAN ELECTRIC/310040 | P.O. BOX 310040 | HONOLULU | HI | 96820-1040 | November 7, 2024 |
| 29479278 | HELENA UTILITY BOARD (AL) | P.O. BOX 427 | HELENA | AL | 35080 | November 7, 2024 |
| 29624942 | HELENA UTILITY BOARD (AL) | 816 HWY 52 EAST | HELENA | AL | 35080 | November 12, 2024 |
| 29479279 | HELIX WATER DISTRICT | P.O. BOX 513597 | LOS ANGELES | CA | 90051 | November 7, 2024 |
| 29650949 | HELIX WATER DISTRICT | 7811 UNIVERSITY AVE | LA MESA | CA | 91942 | November 12, 2024 |
| 29479280 | HERNANDO COUNTY UTILITIES | PO BOX 30384 | TAMPA | FL | 33630-3384 | November 7, 2024 |
| 29650663 | HERNANDO COUNTY UTILITIES | 15365 CORTEZ BLVD | BROOKSVILLE | FL | 34613 | November 12, 2024 |
| 29479281 | HERNANDO COUNTY UTILITIES, FL | P.O. BOX 30384 | TAMPA | FL | 33630-3384 | November 7, 2024 |
| 29650664 | HERNANDO COUNTY UTILITIES, FL | 15365 CORTEZ BLVD | BROOKSVILLE | FL | 34613 | November 12, 2024 |
| 29479282 | HIGHLAND WATER AND SEWAGE & WATER AU | 120 TANK DR | JOHNSTOWN | PA | 15904 | November 7, 2024 |
| 29479283 | HIXSON UTILITY DISTRICT TN | P.O. BOX 1598 | HIXSON | TN | 37343 | November 7, 2024 |
| 29487105 | HIXSON UTILITY DISTRICT, TN | P.O. BOX 1598 | HIXSON | TN | 37343-5598 | November 7, 2024 |
| 29650871 | HIXSON UTILITY DISTRICT, TN | 5201 HIXSON PIKE, PO BOX 1598 | HIXSON | TN | 37343 | November 12, 2024 |
| 29487106 | HOLMDEL TOWNSHIP SEWER DEPT | 4 CRAWFORDS CORNER RD | HOLMDEL | NJ | 07733 | November 7, 2024 |
| 29487107 | HOLYOKE GAS & ELECTRIC DEPARTMENT | P.O. BOX 4165 | WOBURN | MA | 01888-4165 | November 7, 2024 |
| 29650986 | HOLYOKE GAS & ELECTRIC DEPARTMENT | 99 SUFFOLK ST | HOLYOKE | MA | 01040 | November 12, 2024 |
| 29487108 | HOMELAND PARK WATER & WATER AND SEWAGE | P.O. BOX 13003 | ANDERSON | SC | 29624 | November 7, 2024 |
| 29650801 | HOMELAND PARK WATER & WATER AND SEWAGE | 3220 S MAIN ST EXT | ANDERSON | SC | 29624 | November 12, 2024 |
| 29487109 | HOPE GAS | P.O. BOX 646049 | PITTSBURGH | PA | 15264 | November 7, 2024 |
| 29650946 | HOPE GAS | 781 CHESTNUT RIDGE RD | MORGANTOWN | WV | 26505 | November 12, 2024 |
| 29487110 | HOPE GAS INC | P.O. BOX 646049 | PITTSBURGH | PA | 15264 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29650947 | HOPE GAS INC | 781 CHESTNUT RIDGE RD | MORGANTOWN | WV | 26505 | November 12, 2024 |
| 29487111 | HORN LAKE WATER ASSOCIATION | P.O. BOX 151 | HORN LAKE | MS | 38637 | November 7, 2024 |
| 29650665 | HORN LAKE WATER ASSOCIATION | 1543 DANCY BLVD | HORN LAKE | MS | 38637 | November 12, 2024 |
| 29487112 | HRSD/HRUBS | P.O. BOX 37097 | BOONE | IA | 50037-0097 | November 7, 2024 |
| 29650653 | HRSD/HRUBS | 1434 AIR RAIL AVE | VIRGINIA BEACH | VA | 23455 | November 12, 2024 |
| 29487113 | HUDSON ENERGY | TEXAS ACCTS | DALLAS | TX | 75373 | November 7, 2024 |
| 29650882 | HUDSON ENERGY | 5251 WESTHEIMER RD, STE 1000 | HOUSTON | TX | 77056 | November 12, 2024 |
| 29487114 | HUDSON ENERGY SERVICES, LLC | PO BOX 731137 | DALLAS | TX | 75373-1137 | November 7, 2024 |
| 29650883 | HUDSON ENERGY SERVICES, LLC | 5251 WESTHEIMER RD, STE 1000 | HOUSTON | TX | 77056 | November 12, 2024 |
| 29487115 | HUNTSVILLE UTILITIES | P.O. BOX 2048 | HUNTSVILLE | AL | 35804 | November 7, 2024 |
| 29650617 | HUNTSVILLE UTILITIES | 112 SPRAGINS ST | HUNTSVILLE | AL | 35801 | November 12, 2024 |
| 29487116 | HUNTSVILLE UTILITIES, AL | HUNTSVILLE UTILITIES | HUNTSVILLE | AL | 35895 | November 7, 2024 |
| 29650618 | HUNTSVILLE UTILITIES, AL | 112 SPRAGINS ST | HUNTSVILLE | AL | 35801 | November 12, 2024 |
| 29487117 | IDAHO POWER | P.O. BOX 5381 | CAROL STREAM | IL | 60197-5381 | November 7, 2024 |
| 29487118 | IDAHO POWER | PROCESSING CENTER | CAROL STREAM | IL | 60197 | November 7, 2024 |
| 29624654 | IDAHO POWER | 1221 W IDAHO ST | BOISE | ID | 83702 | November 12, 2024 |
| 29487119 | ILLINOIS AMERICAN WATER | P.O. BOX 6029 | CAROL STREAM | IL | 60197 | November 7, 2024 |
| 29479284 | ILLINOIS AMERICAN WATER | P.O. BOX 6029 | CAROL STREAM | IL | 60197-6029 | November 7, 2024 |
| 29624596 | ILLINOIS AMERICAN WATER | 1 WATER ST | CAMDEN | NJ | 08102 | November 12, 2024 |
| 29479285 | IMMOKALEE WATER SEWER | 1020 SANITATION ROAD | IMMOKALEE | FL | 34142 | November 7, 2024 |
| 29479286 | IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937 | IMPERIAL | CA | 92251-0937 | November 7, 2024 |
| 29650807 | IMPERIAL IRRIGATION DISTRICT, CA | 333 E BARIONI BLVD | IMPERIAL | CA | 92251 | November 12, 2024 |
| 29479287 | INDIAN RIVER CTY UTILITIES | DEPT# 0067 PO BOX 2252 | BIRMINGHAM | AL | 35246-2252 | November 7, 2024 |
| 29624706 | INDIAN RIVER CTY UTILITIES | 1801 27TH ST | VERO BEACH | FL | 32960 | November 12, 2024 |
| 29479288 | INDIANA AMERICAN WATER | P.O. BOX 6029 | CAROL STREAM | IL | 60197 | November 7, 2024 |
| 29479289 | INDIANA AMERICAN WATER | P.O. BOX 6029 | CAROL STREAM | IL | 60197-6029 | November 7, 2024 |
| 29624960 | INDIANA AMERICAN WATER | AMERICAN WATER WORKS COMPANY INC, 1 WATER ST | CAMDEN | NJ | 08102 | November 12, 2024 |
| 29479290 | INDIANA MICHIGAN POWER | P.O. BOX 371496 | PITTSBURGH | PA | 15250-7496 | November 7, 2024 |
| 29624626 | INDIANA MICHIGAN POWER | 110 E WAYNE ST | FORT WAYNE | IN | 46802 | November 12, 2024 |
| 29479291 | INTERMOUNTAIN GAS CO | P.O. BOX 5600 | BISMARCK | ND | 58506 | November 7, 2024 |
| 29650884 | INTERMOUNTAIN GAS CO | 555 S COLE RD | BOISE | ID | 83709 | November 12, 2024 |
| 29479292 | INTERMOUNTAIN GAS COMPANY | P.O. BOX 5600 | BISMARCK | ND | 58506-5600 | November 7, 2024 |
| 29650885 | INTERMOUNTAIN GAS COMPANY | 555 S COLE RD | BOISE | ID | 83709 | November 12, 2024 |
| 29479293 | IOWA AMERICAN WATER COMPANY | P.O. BOX 6029 | CAROL STREAM | IL | 60197-6029 | November 7, 2024 |
| 29624959 | IOWA AMERICAN WATER COMPANY | AMERICAN WATER WORKS COMPANY INC, 1 WATER ST | CAMDEN | NJ | 08102 | November 12, 2024 |
| 29479294 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | P.O. BOX 166023 | ALTAMONTE SPRINGS | FL | 32716-6023 | November 7, 2024 |
| 29650966 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | 850 COMMERCE RD | JEFFERSON | GA | 30549 | November 12, 2024 |
| 29479295 | JACKSON ENERGY AUTHORITY | P.O. BOX 2082 | MEMPHIS | TN | 38101 | November 7, 2024 |
| 29479296 | JACKSON ENERGY AUTHORITY | P.O. BOX 2082 | MEMPHIS | TN | 38101-2082 | November 7, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29624806 | JACKSON ENERGY AUTHORITY | 3411 RESEARCH PKWY | JACKSON | TN | 38301 | November 12, 2024 |
| 29624807 | JACKSON ENERGY AUTHORITY | 3412 RESEARCH PKWY | MEMPHIS | TN | 38118 | November 12, 2024 |
| 29478909 | JACKSON TOWNSHIP MUNICIPAL UTILITIES AUT | 135 MANHATTEN STREET | JACKSON | NJ | 08527 | November 7, 2024 |
| 29478910 | JANESVILLE WATER & WSTEWT UTIL | P.O. BOX 5005 | JANESVILLE | WI | 53547 | November 7, 2024 |
| 29624655 | JANESVILLE WATER & WSTEWT UTIL | 123 EAST DELAVAN DR | JANESVILLE | WI | 53546 | November 12, 2024 |
| 29478911 | JEA | P.O. BOX 45047 | JACKSONVILLE | FL | 32232-5047 | November 7, 2024 |
| 29624751 | JEA | 225 N PEARL ST | JACKSONVILLE | FL | 32202 | November 12, 2024 |
| 29478912 | JEA - JACKSONVILLE ELECTRIC | AUTHORITY TAX COLLECTOR | JACKSONVILLE | FL | 32232 | November 7, 2024 |
| 29624752 | JEA - JACKSONVILLE ELECTRIC | 225 N PEARL ST | JACKSONVILLE | FL | 32202 | November 12, 2024 |
| 29478913 | JEFFERSON CITY UTILTIES | P.O. BOX 1278 | JEFFERSON CITY | MO | 65102 | November 7, 2024 |
| 29624965 | JEFFERSON CITY UTILTIES | CITY HALL, 320 E MCCARTY ST | JEFFERSON CITY | MO | 65101 | November 12, 2024 |
| 29478914 | JEFFERSON COUNTY AL | WATER AND SEWAGE SERVICE FUND | BIRMINGHAM | AL | 35203 | November 7, 2024 |
| 29624976 | JEFFERSON COUNTY AL | JEFFERSON COUNTY ATTORNEY, 716 RICHARD ARRINGTON JR BLVD N, RM 280 | BIRMINGHAM | AL | 35203 | November 12, 2024 |
| 29478915 | JEFFERSON COUNTY AL, SEWER SERVICE FUND | 716 RICH ARRINGTON BLVD N | BIRMINGHAM | AL | 35203-0123 | November 7, 2024 |
| 29478916 | JEFFERSON PARISH LA | P.O. BOX 10007 | JEFFERSON | LA | 70181 | November 7, 2024 |
| 29478917 | JEFFERSON PARISH LA | P.O. BOX 10007 | JEFFERSON | LA | 70181-0007 | November 7, 2024 |
| 29624653 | JEFFERSON PARISH, LA | 1221 ELMWOOD PARK BLVD, STE 909 | JEFFERSON | LA | 70123 | November 12, 2024 |
| 29478918 | JERSEY CENTRAL POWER & LIGHT | P.O. BOX 3687 | AKRON | OH | 44309-3687 | November 7, 2024 |
| 29624970 | JERSEY CENTRAL POWER & LIGHT | FIRST ENERGY, 76 S MAIN ST | AKRON | OH | 44308 | November 12, 2024 |
| 29478919 | JOE AMATO VENTURES, LP | P.O. BOX 615 | WILKES BARRE | PA | 18703 | November 7, 2024 |
| 29650767 | JOE AMATO VENTURES, LP | 272 EAST CENTRE | WILKES BARRE | PA | 18702 | November 12, 2024 |
| 29478920 | JOHNSON COUNTY WASTEWATER | P.O. BOX 219948 | KANSAS CITY | MO | 64121 | November 7, 2024 |
| 29650611 | JOHNSON COUNTY WASTEWATER | 111 S CHERRY ST | OLATHE | KS | 66061 | November 12, 2024 |
| 29478921 | JORDAN TAX SERVICE INC | ROSS TOWNSHIP | PITTSBURGH | PA | 15264 | November 7, 2024 |
| 29478922 | JORDAN TAX SERVICE INC | TOWNSHIP OF COLLIER | PITTSBURGH | PA | 15264 | November 7, 2024 |
| 29650591 | JORDAN TAX SERVICE INC | 102 RAHWAY RD | MCMURRAY | PA | 15317 | November 12, 2024 |
| 29479297 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | P.O. BOX 645120 | PITTSBURGH | PA | 15264-5120 | November 7, 2024 |
| 29650592 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | 102 RAHWAY RD | MCMURRAY | PA | 15317 | November 12, 2024 |
| 29479298 | JSM LAND GROUP, LLC | 4535 S. DALE MABRY HWY | TAMPA | FL | 33611 | November 7, 2024 |
| 29624841 | JSM LAND GROUP, LLC | 4535 S DALE MABRY HWY | TAMPA | FL | 33611 | November 12, 2024 |
| 29479299 | JUST ENERGY | P.O. BOX 650518 | DALLAS | TX | 75265 | November 7, 2024 |
| 29624867 | JUST ENERGY | 5251 WESTHEIMER RD, STE 1000 | HOUSTON | TX | 77056 | November 12, 2024 |
| 29479300 | JXN WATER | P.O. BOX 22667 | JACKSON | MS | 39225-2667 | November 7, 2024 |
| 29624746 | JXN WATER | 219 S PRESIDENT ST | JACKSON | MS | 39201 | November 12, 2024 |
| 29479301 | KANSAS GAS SERVICE | P.O. BOX 219046 | KANSAS CITY | MO | 64121 | November 7, 2024 |
| 29479302 | KANSAS GAS SERVICE | P.O. BOX 219046 | KANSAS CITY | MO | 64121-9046 | November 7, 2024 |
| 29650934 | KANSAS GAS SERVICE | 7421 W 129TH ST | OVERLAND PARK | MO | 66213 | November 12, 2024 |
| 29479303 | KC WATER SERVICES | P.O. BOX 807045 | KANSAS CITY | MO | 64180 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29624847 | KC WATER SERVICES | 4800 EAST 63RD ST | KANSAS CITY | MO | 64130 | November 12, 2024 |
| 29479304 | KELLY TOWNSHIP MUNICIPAL AUTHORITY | 405 WINTER FARM LN | LEWISBURG | PA | 17837 | November 7, 2024 |
| 29479305 | KENTUCKY AMERICAN WATER | P.O. BOX 6029 | CAROL STREAM | IL | 60197 | November 7, 2024 |
| 29624758 | KENTUCKY AMERICAN WATER | 2300 RICHMOND RD | LEXINGTON | KY | 40502 | November 12, 2024 |
| 29479306 | KENTUCKY AMERICAN WATER COMPANY | P.O. BOX 6029 | CAROL STREAM | IL | 60197-6029 | November 7, 2024 |
| 29624759 | KENTUCKY AMERICAN WATER COMPANY | 2300 RICHMOND RD | LEXINGTON | KY | 40502 | November 12, 2024 |
| 29479307 | KERRVILLE PUB | 2250 MEMORIAL BLVD | KERRVILLE | TX | 78028 | November 7, 2024 |
| 29479308 | KINSMAN INVESTORS | 6514 ODANA ROAD SUITE 6 | MADISON | WI | 53719 | November 7, 2024 |
| 29479309 | KISSIMMEE UTILITY AUTHORITY | DEPT 96 PO BOX 2252 | BIRMINGHAM | AL | 35246-0096 | November 7, 2024 |
| 29487120 | KISSIMMEE UTILITY AUTHORITY | P.O. BOX 2252 | BIRMINGHAM | AL | 35246-0096 | November 7, 2024 |
| 29650682 | KISSIMMEE UTILITY AUTHORITY | 1701 W CARROLL ST | KISSIMMEE | FL | 34741 | November 12, 2024 |
| 29487121 | KOOTENAI ELECTRIC COOPERATIVE | 2451 W DAKOTA AVE | HAYDEN | ID | 83835-7402 | November 7, 2024 |
| 29487122 | KU - KENTUCKY UTILITIES | P.O. BOX 25212 | LEHIGH VALLEY | PA | 18002 | November 7, 2024 |
| 29651010 | KU - KENTUCKY UTILITIES | ONE QUALITY ST | LEXINGTON | KY | 40507 | November 12, 2024 |
| 29487123 | KUB- KNOXVILLE UTILITIES BOARD | P.O. BOX 59029 | KNOXVILLE | TN | 37950 | November 7, 2024 |
| 29487124 | KUB-KNOXVILLE UTILITIES BOARD | P.O. BOX 59029 | KNOXVILLE | TN | 37950-9029 | November 7, 2024 |
| 29650849 | KUB-KNOXVILLE UTILITIES BOARD | 445 S GAY ST | KNOXVILLE | TN | 37902 | November 12, 2024 |
| 29487125 | KU-KENTUCKY UTILITIES COMPANY | P.O. BOX 25212 | LEHIGH VALLEY | PA | 18002-5212 | November 7, 2024 |
| 29651011 | KU-KENTUCKY UTILITIES COMPANY | ONE QUALITY ST | LEXINGTON | KY | 40507 | November 12, 2024 |
| 29487126 | LAFAYETTE UTILITIES SYSTEMS | P.O. BOX 4024-C | LAFAYETTE | LA | 70502 | November 7, 2024 |
| 29650706 | LAFAYETTE UTILITIES SYSTEMS | 1875 W PINHOOK RD, STE B | LAFAYETTE | LA | 70508 | November 12, 2024 |
| 29487127 | LAFAYETTE UTILITIES SYSTEMS (LUS) | P.O. BOX 4024-C | LAFAYETTE | LA | 70502 | November 7, 2024 |
| 29650707 | LAFAYETTE UTILITIES SYSTEMS (LUS) | 1875 W PINHOOK RD, STE B | LAFAYETTE | LA | 70508 | November 12, 2024 |
| 29487128 | LAKE COUNTY DEPT OF PUBLIC WORKS, IL | P.O. BOX 547 | BEDFORD PARK | IL | 60499-0547 | November 7, 2024 |
| 29624899 | LAKE COUNTY DEPT OF PUBLIC WORKS, IL | 650 W WINCHESTER RD | LIBERTYVILLE | IL | 60048 | November 12, 2024 |
| 29650600 | LAKE COUNTY DEPT OF UTILITIES (OH) | 105 MAIN ST, A113 | PAINESVILLE | OH | 44077 | November 12, 2024 |
| 29487129 | LAKE COUNTY DEPT. OF UTILITIES (OH) | P.O. BOX 8005 | PAINESVILLE | OH | 44077-8005 | November 7, 2024 |
| 29487130 | LAKELAND ELECTRIC | P.O. BOX 32006 | LAKELAND | FL | 33802-2006 | November 7, 2024 |
| 29650868 | LAKELAND ELECTRIC | 501 EAST LEMON ST | LAKELAND | FL | 33801 | November 12, 2024 |
| 29487131 | LAKELAND ELECTRIC/CITY OF | P.O. BOX 32006 | LAKELAND | FL | 33802 | November 7, 2024 |
| 29624854 | LAKELAND ELECTRIC/CITY OF | 501 EAST LEMON ST | LAKELAND | FL | 33801 | November 12, 2024 |
| 29487132 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P.O. BOX 32006 | LAKELAND | FL | 33802-2006 | November 7, 2024 |
| 29624855 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | 501 EAST LEMON ST | LAKELAND | FL | 33801 | November 12, 2024 |
| 29487133 | LAKEVIEW LIGHT & POWER CO. | 11509 BRIDGEPORT WAY SW | LAKEWOOD | WA | 98499 | November 7, 2024 |
| 29479310 | LANCASTER UTILITIES COLLECTION-OFFICE | P.O. BOX 1099 | LANCASTER | OH | 43130 | November 7, 2024 |
| 29650595 | LANCASTER UTILITIES COLLECTION-OFFICE | 104 E MAIN ST, RM 105 | LANCASTER | OH | 43130 | November 12, 2024 |
| 29479311 | LAND O LAKES RECYCLING | 20 E DR ML KING JR BLVD | BROOKSVILLE | FL | 34601 | November 7, 2024 |
| 29479312 | LANSING BOARD OF WATER & LIGHT | P.O. BOX 30824 | LANSING | MI | 48909 | November 7, 2024 |
| 29479313 | LANSING BOARD OF WATER & LIGHT | P.O. BOX 30824 | LANSING | MI | 48909-8311 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29624989 | LANSING BOARD OF WATER & LIGHT | REO TOWN DEPOT, 1201 S WASHINGTON AVE | LANSING | MI | 48910 | November 12, 2024 |
| 29479314 | LATROBE MUNICIPAL AUTHORITY, PA | P.O. BOX 88 | LATROBE | PA | 15650 | November 7, 2024 |
| 29650596 | LATROBE MUNICIPAL AUTHORITY, PA | 104 GUERRIER RD | LATROBE | PA | 15650 | November 7, 2024 |
| 29479315 | LAYTON CITY CORP-UTILITIE | 437 N WASATCH DR | LAYTON | UT | 84041 | November 7, 2024 |
| 29479316 | LCEC | PO BOX 31477 | TAMPA | FL | 33631-3477 | November 7, 2024 |
| 29650843 | LCEC | 433 N 15TH ST | IMMOKALEE | FL | 34142 | November 12, 2024 |
| 29479317 | LEES SUMMIT WATER UTILITY | P.O. BOX 219306 | KANSAS CITY | MO | 64121-9306 | November 7, 2024 |
| 29650631 | LEES SUMMIT WATER UTILITY | 1200 SE HAMBLEN RD | LEE'S SUMMIT | MO | 64081 | November 12, 2024 |
| 29479318 | LEMOYNE BOROUGH, PA | 510 HERMAN AVE | LEMOYNE | PA | 17043 | November 7, 2024 |
| 29479319 | LENOIR CITY UTILITIES BOARD (LCUB) | P.O. BOX 449 | LENOIR CITY | TN | 37771 | November 7, 2024 |
| 29624931 | LENOIR CITY UTILITIES BOARD (LCUB) | 7698 CREEKWOOD PARK BLVD | LENOIR CITY | TN | 37772 | November 12, 2024 |
| 29479320 | LENOIR CITY UTILITY BOARD | P.O. BOX 449 | LENOIR CITY | TN | 37771 | November 7, 2024 |
| 29650944 | LENOIR CITY UTILITY BOARD | 7698 CREEKWOOD PARK BLVD | LENOIR CITY | TN | 37772 | November 12, 2024 |
| 29479321 | LEVITTOWN WD | 1995 PROSPECT AVE | EAST MEADOW | NY | 11554 | November 7, 2024 |
| 29479322 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | P.O. BOX 34090 | LEXINGTON | KY | 40588-4090 | November 7, 2024 |
| 29650719 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | 200 EAST MAIN ST | LEXINGTON | KY | 40507 | November 12, 2024 |
| 29487134 | LEXINGTON-FAYETTE URBAN CTY GO | P.O. BOX 34090 | LEXINGTON | KY | 40588 | November 7, 2024 |
| 29650720 | LEXINGTON-FAYETTE URBAN CTY GO | 200 EAST MAIN ST | LEXINGTON | KY | 40507 | November 12, 2024 |
| 29487135 | LG REALTY ADVISORS | 141 S SAINT CLAIR STREET, SUITE 201 | PITTSBURGH | PA | 15206 | November 7, 2024 |
| 29487136 | LG&E - LOUISVILLE GAS & ELECTRIC | P.O. BOX 7231 | ST LOUIS | MO | 63177 | November 7, 2024 |
| 29650739 | LG&E - LOUISVILLE GAS & ELECTRIC | 220 W MAIN ST | LOUISVILLE | KY | 40202 | November 12, 2024 |
| 29487137 | LIBERTY UTILITIES | P.O. BOX 219094 | KANSAS CITY | MO | 64121 | November 7, 2024 |
| 29624643 | LIBERTY UTILITIES | 120 S CENTRAL AVE | CLAYTON | MO | 63105 | November 12, 2024 |
| 29487138 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR | CHICAGO | IL | 60675-1032 | November 7, 2024 |
| 29487139 | LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DR | CHICAGO | IL | 60675-1918 | November 7, 2024 |
| 29487140 | LIBERTY UTILITIES MISSOURI | P.O. BOX 75660 | CHICAGO | IL | 60675 | November 7, 2024 |
| 29650620 | LIBERTY UTILITIES MISSOURI | 120 S CENTRAL AVE | CLAYTON | MO | 63105 | November 12, 2024 |
| 29650621 | LIBERTY UTILITIES NEW YORK | 120 S CENTRAL AVE | CLAYTON | MO | 63105 | November 12, 2024 |
| 29487141 | LIBERTY UTILITIES NEW YORK/75463 | P.O. BOX 75463 | CHICAGO | IL | 60675-5463 | November 7, 2024 |
| 29487142 | LIBERTY UTILITIES NH | 75 REMITTANCE DRIVE STE 1032 | CHICAGO | IL | 60675 | November 7, 2024 |
| 29487143 | LIBERTY UTILITIES/219094 | P.O. BOX 219094 | KANSAS CITY | MO | 64121-9094 | November 7, 2024 |
| 29487144 | LINCOLN ASSOCIATES | 5755 GRANGER ROAD SUITE 825 | INDEPENDENCE | OH | 44131 | November 7, 2024 |
| 29487145 | LINCOLN ELECTRIC SYSTEM | P.O. BOX 2986 | OMAHA | NE | 68103-2986 | November 7, 2024 |
| 29650978 | LINCOLN ELECTRIC SYSTEM | 9445 ROKEBY RD | LINCOLN | NE | 68526 | November 7, 2024 |
| 29487146 | LITTLETON ELECTRIC LIGHT & WATER DEPT | P.O. BOX 305 | MEDFORD | NJ | 08055-0305 | November 7, 2024 |
| 29624816 | LITTLETON ELECTRIC LIGHT & WATER DEPT | 39 AYER RD | LITTLETON | MA | 01460 | November 12, 2024 |
| 29650609 | LOS ANGELES DEPT OF WATER & POWER | 111 N HOPE ST, JFB RM 1153 | LOS ANGELES | CA | 90012 | November 12, 2024 |
| 29487147 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 | LOS ANGELES | CA | 90030-0808 | November 7, 2024 |
| 29479323 | LOUISVILLE GAS & ELECTRIC - | P.O. BOX 7231 | ST LOUIS | MO | 63177 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29650740 | LOUISVILLE GAS & ELECTRIC - | 220 W MAIN ST | LOUISVILLE | KY | 40202 | November 12, 2024 |
| 29479324 | LOUISVILLE WATER COMPANY | P.O. BOX 32460 | LOUISVILLE | KY | 40202-2460 | November 7, 2024 |
| 29624875 | LOUISVILLE WATER COMPANY | 550 S THIRD ST | LOUISVILLE | KY | 40202 | November 12, 2024 |
| 29479325 | LOUISVILLE WATER COMPANY RPPS | P.O. BOX 32460 | LOUISVILLE | KY | 40232 | November 7, 2024 |
| 29624876 | LOUISVILLE WATER COMPANY RPPS | 550 S THIRD ST | LOUISVILLE | KY | 40202 | November 12, 2024 |
| 29479326 | LOVES PARK WATER DEPT | 5440 WALKER AVE | LOVES PARK | IL | 61111 | November 7, 2024 |
| 29479327 | LOWER BUCKS COUNTY JOINT | P.O. BOX 460 | LEVITTOWN | PA | 19058 | November 7, 2024 |
| 29650948 | LOWER BUCKS COUNTY JOINT | 7811 NEW FALLS RD | LEVITTOWN | PA | 19055 | November 12, 2024 |
| 29479328 | MACON CENTER LLC | 1202 AVENUE U, SUITE 1117 | BROOKLYN | NY | 11229 | November 7, 2024 |
| 29479329 | MACON WATER AUTHORITY, GA | P.O. BOX 100037 | ATLANTA | GA | 30348-0037 | November 7, 2024 |
| 29650952 | MACON WATER AUTHORITY, GA | 790 SECOND ST, PO BOX 108 | MACON | GA | 31202 | November 12, 2024 |
| 29479330 | MADISON GAS & ELECTRIC COMPANY | P.O. BOX 1231 | MADISON | WI | 53788 | November 7, 2024 |
| 29650905 | MADISON GAS & ELECTRIC COMPANY | 623 RAILROAD ST | MADISON | WI | 53703 | November 12, 2024 |
| 29479331 | MADISON GAS AND ELECTRIC, WI | P.O. BOX 1231 | MADISON | WI | 53788-0001 | November 7, 2024 |
| 29650906 | MADISON GAS AND ELECTRIC, WI | 623 RAILROAD ST | MADISON | WI | 53703 | November 12, 2024 |
| 29479332 | MADISON SUBURBAN UTILITY DIST | P.O. BOX 306140 | NASHVILLE | TN | 37230 | November 7, 2024 |
| 29479333 | MADISON SUBURBAN UTILITY DIST | P.O. BOX 306140 | NASHVILLE | TN | 37230-6140 | November 7, 2024 |
| 29650932 | MADISON SUBURBAN UTILITY DIST | 721 MYATT DR | MADISON | TN | 37115 | November 12, 2024 |
| 29479334 | MADISON WATER AND SEWAGE | 101 WEST MAIN STREET | MADISON | IN | 47250 | November 7, 2024 |
| 29479335 | MALLORY VALLEY UTILITY DISTRICT | P.O. BOX 306056 | NASHVILLE | TN | 37230-6056 | November 7, 2024 |
| 29624843 | MALLORY VALLEY UTILITY DISTRICT | 465 DUKE DR | FRANKLIN | TN | 37067 | November 12, 2024 |
| 29487148 | MANCHESTER TOWNSHIP SEWER | 3200 FARMTRAIL ROAD | YORK | PA | 17402-9699 | November 7, 2024 |
| 29487149 | MANCHESTER WATER WORKS | P.O. BOX 9677 | MANCHESTER | NH | 03108-9677 | November 7, 2024 |
| 29650774 | MANCHESTER WATER WORKS | 281 LINCOLN ST | MANCHESTER | NH | 03103 | November 12, 2024 |
| 29487150 | MANSFIELD POWER AND GAS | P.O. BOX 733714 | DALLAS | TX | 75373 | November 7, 2024 |
| 29650593 | MANSFIELD POWER AND GAS | 1025 AIRPORT PKWY SW | GAINESVILLE | GA | 30501 | November 12, 2024 |
| 29487151 | MARIETTA POWER | P.O. BOX 609 | MARIETTA | GA | 30061 | November 7, 2024 |
| 29624905 | MARIETTA POWER | 675 N MARIETTA PKWY NE | MARIETTA | GA | 30060 | November 12, 2024 |
| 29487152 | MARTIN COUNTY UTILITES | PO BOX 9000 | STUART | FL | 34995-9000 | November 7, 2024 |
| 29624808 | MARTIN COUNTY UTILITES | 3473 SE WILLOUGHBY BLVD | STUART | FL | 34994 | November 12, 2024 |
| 29487153 | MARYLAND AMERICAN WATER COMPANY | P.O. BOX 371880 | PITTSBURGH | PA | 15250-7800 | November 7, 2024 |
| 29650964 | MARYLAND AMERICAN WATER COMPANY | 8430 W BRYN MAWR AVE 3RD FLOOR | CHICAGO | IL | 60631 | November 12, 2024 |
| 29487154 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800 | GREENSBURG | PA | 15601 | November 7, 2024 |
| 29650637 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | 124 PARK AND ROOL RD | NEW STANTON | PA | 15672 | November 12, 2024 |
| 29487155 | MCALLEN PUBLIC UTILITIES | P.O. BOX 280 | MCALLEN | TX | 78505 | November 7, 2024 |
| 29624979 | MCALLEN PUBLIC UTILITIES | MCALLEN CITY HALL, 1300 HOUSTON AVE, 2ND FLOOR | MCALLEN | TX | 78501 | November 12, 2024 |
| 29487156 | MCALLEN PUBLIC UTILITY -TX | P.O. BOX 280 | MCALLEN | TX | 78505-0280 | November 7, 2024 |
| 29624980 | MCALLEN PUBLIC UTILITY -TX | MCALLEN CITY HALL, 1300 HOUSTON AVE, 2ND FLOOR | MCALLEN | TX | 78501 | November 12, 2024 |
| 29487157 | MCCARTY COMPANY | P.O. BOX 33354 | LOUISVILLE | KY | 40232 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29650973 | MCCARTY COMPANY | 9115 LEESGATE RD, STE A | LOUISVILLE | KY | 40222 | November 12, 2024 |
| 29487158 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 | MEMPHIS | TN | 38145-0388 | November 7, 2024 |
| 29650760 | MEMPHIS LIGHT, GAS & WATER DIVISION | 245 S MAIN ST | MEMPHIS | TN | 38103 | November 12, 2024 |
| 29487159 | MENARDS PROPERTIES DIVISION | 5101 MENARD DRIVE | EAU CLAIRE | WI | 54703 | November 7, 2024 |
| 29487160 | MERRILLVILLE CONSERVANCY DISTR | 6251 BROADWAY | MERRILLVILLE | IN | 46410 | November 7, 2024 |
| 29487161 | MERRILLVILLE CONSERVANCY DISTRICT | 6251 BROADWAY | MERRILLVILLE | IN | 46410 | November 7, 2024 |
| 29624971 | MET-ED | FIRST ENERGY CORP, 76 S MAIN ST | AKRON | OH | 44308 | November 12, 2024 |
| 29479336 | MET-ED/3687 | P.O. BOX 3687 | AKRON | OH | 44309-3687 | November 7, 2024 |
| 29479337 | METRO ST LOUIS SWR DIST | P.O. BOX 437 | ST LOUIS | MO | 63166 | November 7, 2024 |
| 29650753 | METRO ST LOUIS SWR DIST | 2350 MARKET ST | ST LOUIS | MO | 63103 | November 12, 2024 |
| 29479338 | METRO WATER SERVICES | P.O. BOX 305225 | NASHVILLE | TN | 37230 | November 7, 2024 |
| 29650679 | METRO WATER SERVICES | 1700 3RD AVE N | NASHVILLE | TN | 37208 | November 12, 2024 |
| 29479339 | METRO WATER SERVICES TN | P.O. BOX 305225 | NASHVILLE | TN | 37230-5225 | November 7, 2024 |
| 29650680 | METRO WATER SERVICES TN | 1700 3RD AVE N | NASHVILLE | TN | 37208 | November 12, 2024 |
| 29650754 | METROPOLITAN ST LOUIS SEWER DIST | 2350 MARKET ST | ST LOUIS | MO | 63103 | November 12, 2024 |
| 29479340 | METROPOLITAN ST. LOUIS SEWER DIST/437 | P.O. BOX 437 | ST. LOUIS | MO | 63166 | November 7, 2024 |
| 29650933 | METROPOLITAN UTILITIES DISTRIC | 7350 WORLD COMMUNICATIONS DR | OMAHA | NE | 68122 | November 12, 2024 |
| 29479341 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | P.O. BOX 3600 | OMAHA | NE | 68103-0600 | November 7, 2024 |
| 29479342 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 | MIAMI | FL | 33102-6055 | November 7, 2024 |
| 29624792 | MIAMI-DADE WATER AND SEWER DEPT | 3071 SW 38TH AVE, 1ST FLOOR | MIAMI | FL | 33146 | November 12, 2024 |
| 29479343 | MICHIGAN GAS UTILITIES | P.O. BOX 6040 | CAROL STREAM | IL | 60197 | November 7, 2024 |
| 29650775 | MICHIGAN GAS UTILITIES | 28175 HAGGERTY RD | NOVI | MI | 48377 | November 12, 2024 |
| 29479344 | MIDAMERICAN ENERGY COMPANY | P.O. BOX 8020 | DAVENPORT | IA | 52808-8020 | November 7, 2024 |
| 29479345 | MIDAMERICAN ENERGY COMPANY | REGULATED ACCOUNTS | DAVENPORT | IA | 52808 | November 7, 2024 |
| 29650677 | MIDAMERICAN ENERGY COMPANY | 1615 LOCUST ST | DES MOINES | IA | 50309 | November 12, 2024 |
| 29479346 | MIDDLE TENNESSEE ELECTRIC | P.O. BOX 330008 | MURFREESBORO | TN | 37133-0008 | November 7, 2024 |
| 29624879 | MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY | MURFREESBORO | TN | 37129 | November 12, 2024 |
| 29479347 | MILFORD WATER DEPARTMENT | P.O. BOX 4110 | WOBURN | MA | 01888-4110 | November 7, 2024 |
| 29624901 | MILFORD WATER DEPARTMENT | 66 DILLA ST | MILFORD | MA | 01757 | November 12, 2024 |
| 29479348 | MINNESOTA POWER | P.O. BOX 77065 | MINNEAPOLIS | MN | 55480-7765 | November 7, 2024 |
| 29624958 | MINNESOTA POWER | ALLETE INC, 30 W SUPERIOR ST | DULUTH | MN | 55802 | November 12, 2024 |
| 29487162 | MISHAWAKA UTILITIES | 126 N CHURCH ST | MISHAWAKA | IN | 46546 | November 7, 2024 |
| 29487163 | MISHAWAKA UTILITIES, IN | P.O. BOX 363 | MISHAWAKA | IN | 46546-0363 | November 7, 2024 |
| 29650604 | MISHAWAKA UTILITIES, IN | 107 N MAIN ST | MISHAWAKA | IN | 46544 | November 12, 2024 |
| 29487164 | MISSISSIPPI POWER | P.O. BOX 245 | BIRMINGHAM | AL | 35201 | November 7, 2024 |
| 29624996 | MISSISSIPPI POWER | THE SOUTHERN COMPANY, 30 IVAN ALLEN JRBOULEVARD, N | ATLANTA | GA | 30308 | November 12, 2024 |
| 29487165 | MISSOURI AMERICAN WATER | P.O. BOX 6029 | CAROL STREAM | IL | 60197 | November 7, 2024 |
| 29487166 | MISSOURI AMERICAN WATER | P.O. BOX 6029 | CAROL STREAM | IL | 60197-6029 | November 7, 2024 |
| 29624597 | MISSOURI AMERICAN WATER | 1 WATER ST | CAMDEN | NJ | 08102 | November 12, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29487167 | MKPV1 LLC | 1288 ALA MOANA BLVD | HONOLULU | HI | 96814 | November 7, 2024 |
| 29487168 | MODESTO IRRIGATION DISTRICT | 1231 11TH ST | MODESTO | CA | 95352 | November 7, 2024 |
| 29487169 | MODESTO IRRIGATION DISTRICT | P.O. BOX 5355 | MODESTO | CA | 95352-5355 | November 7, 2024 |
| 29624656 | MODESTO IRRIGATION DISTRICT | 1231 11TH ST | MODESTO | CA | 95354 | November 12, 2024 |
| 29487170 | MOHAWK VALLEY WATER AUTHORITY | P.O. BOX 6081 | UTICA | NY | 13502 | November 7, 2024 |
| 29650570 | MOHAWK VALLEY WATER AUTHORITY | 1 KENNEDY PLAZA | UTICA | NY | 13502 | November 12, 2024 |
| 29487171 | MON POWER | ALLEGHENY ENERGY | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29624972 | MON POWER | FIRST ENERGY CORP, 76 S MAIN ST | AKRON | OH | 44308 | November 12, 2024 |
| 29487172 | MONPOWER/MONONGAHELA POWER | P.O. BOX 3615 | AKRON | OH | 44309-3615 | November 7, 2024 |
| 29624973 | MONPOWER/MONONGAHELA POWER | FIRST ENERGY CORP, 76 S MAIN ST | AKRON | OH | 44308 | November 12, 2024 |
| 29487173 | MONROE COUNTY WATER AUTHORITY | P.O. BOX 10999 | ROCHESTER | NY | 14610 | November 7, 2024 |
| 29624846 | MONROE COUNTY WATER AUTHORITY | 475 NORRIS DR | ROCHESTER | NY | 14610 | November 12, 2024 |
| 29487174 | MONROEVILLE MUNICIPAL AUTHORITY | P.O. BOX 6163 | HERMITAGE | PA | 16148-0922 | November 7, 2024 |
| 29624747 | MONROEVILLE MUNICIPAL AUTHORITY | 219 SPEELMAN LN | MONROEVILLE | PA | 15146 | November 12, 2024 |
| 29487175 | MONTGOMERY COUNTY ENV SVCS | P.O. BOX 645728 | CINCINNATI | OH | 45264 | November 7, 2024 |
| 29650703 | MONTGOMERY COUNTY ENV SVCS | 1850 SPAULDING RD | KETTERING | OH | 45432 | November 12, 2024 |
| 29487176 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | P.O. BOX 645728 | CINCINNATI | OH | 45264 | November 7, 2024 |
| 29650704 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | 1850 SPAULDING RD | KETTERING | OH | 45432 | November 12, 2024 |
| 29479349 | MONTGOMERY WATER WORKS | P.O. BOX 830692 | BIRMINGHAM | AL | 35283-0692 | November 7, 2024 |
| 29624725 | MONTGOMERY WATER WORKS | 2000 INTERSTATE PARK DR | MONTGOMERY | AL | 36109 | November 12, 2024 |
| 29479350 | MOULTON NIGUEL WATER | P.O. BOX 30204 | LAGUNA NIGUEL | CA | 92607-0204 | November 7, 2024 |
| 29650766 | MOULTON NIGUEL WATER | 26161 GORDON RD | LAGUNA HILLS | CA | 92653 | November 12, 2024 |
| 29479351 | MOUNT LAUREL TWP MUA | P.O. BOX 6001 | BELLMAWR | NJ | 08099-6001 | November 7, 2024 |
| 29650634 | MOUNT LAUREL TWP MUA | 1201 S CHURCH ST | MOUNT LAUREL | NJ | 08054 | November 12, 2024 |
| 29479352 | MOUNT PLEASANT SEWER UTILITY DIST NO 1 | P.O. BOX 88105 | MILWAUKEE | WI | 53288-0105 | November 7, 2024 |
| 29624948 | MOUNT PLEASANT SEWER UTILITY DIST NO 1 | 8811 CAMPUS DR | MOUNT PLEASANT | WI | 53406 | November 12, 2024 |
| 29479353 | MOUNT PLEASANT WATERWORKS, SC | P.O. BOX 602832 | CHARLOTTE | NC | 28260-2832 | November 7, 2024 |
| 29624683 | MOUNT PLEASANT WATERWORKS, SC | 1619 RIFLE RANGE RD | MOUNT PLEASANT | SC | 29464 | November 12, 2024 |
| 29650866 | MOUNTAINEER GAS | 501 56TH ST SE | CHARLESTON | WV | 25304 | November 12, 2024 |
| 29479354 | MOUNTAINEER GAS COMPANY | P.O. BOX 580211 | CHARLOTTE | NC | 28258 | November 7, 2024 |
| 29650867 | MOUNTAINEER GAS COMPANY | 501 56TH ST SE | CHARLESTON | WV | 25304 | November 12, 2024 |
| 29479355 | MOUNTAINEER GAS/580211 | P.O. BOX 580211 | CHARLOTTE | NC | 28258 | November 7, 2024 |
| 29479356 | MUNCIE SANITARY DISTRICT | P.O. BOX 2605 | FORT WAYNE | IN | 46801 | November 7, 2024 |
| 29650781 | MUNCIE SANITARY DISTRICT | 300 N HIGH ST | MUNCIE | IN | 47305 | November 12, 2024 |
| 29479357 | MUNICIPAL SERVICES COMMISSION | 216 CHESTBUT ST | NEW CASTLE | DE | 19720 | November 7, 2024 |
| 29479358 | NASHUA WASTE WATER SYSTEM | P.O. BOX 3840 | NASHUA | NH | 03061-3840 | November 7, 2024 |
| 29624755 | NASHUA WASTE WATER SYSTEM | 229 MAIN ST | NASHUA | NH | 03060 | November 12, 2024 |
| 29479359 | NASHVILLE ELECTRIC SERVICE | P.O. BOX 305099 | NASHVILLE | TN | 37230 | November 7, 2024 |
| 29479360 | NASHVILLE ELECTRIC SERVICE | P.O. BOX 305099 | NASHVILLE | TN | 37230-5099 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29624649 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST | NASHVILLE | TN | 37426 | November 12, 2024 |
| 29479361 | NATIONAL FUEL | P.O. BOX 371835 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29624893 | NATIONAL FUEL | 6363 MAIN ST | WILLIAMSVILLE | NY | 14221 | November 12, 2024 |
| 29487177 | NATIONAL FUEL/371835 | P.O. BOX 371835 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29487178 | NATIONAL FUEL/371835 | P.O. BOX 371835 | PITTSBURGH | PA | 15250-7835 | November 7, 2024 |
| 29487179 | NATIONAL GRID | P.O. BOX 371376 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29624695 | NATIONAL GRID | 170 DATA DR | WALTHAM | MA | 02451 | November 12, 2024 |
| 29487180 | NATIONAL GRID - 371396 | P.O. BOX 371396 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29624716 | NATIONAL GRID - BROOKLYN | 2 HANSON PL | BROOKLYN | NY | 11217 | November 12, 2024 |
| 29487181 | NATIONAL GRID - BROOKLYN/371416 | P.O. BOX 371416 | PITTSBURGH | PA | 15250-7416 | November 7, 2024 |
| 29624717 | NATIONAL GRID - NEW YORK | 2 HANSON PL | BROOKLYN | NY | 11217 | November 12, 2024 |
| 29487182 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 | PITTSBURGH | PA | 15250-7376 | November 7, 2024 |
| 29650678 | NATIONAL GRID - PITTSBURGH | 170 DATA DR | WALTHAM | MA | 02451 | November 12, 2024 |
| 29487183 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 | PITTSBURGH | PA | 15250-7338 | November 7, 2024 |
| 29487184 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 | PITTSBURGH | PA | 15250-7382 | November 7, 2024 |
| 29487185 | NATIONAL GRID/371396 | P.O. BOX 371396 | PITTSBURGH | PA | 15250-7396 | November 7, 2024 |
| 29487186 | NATURAL RESOURCE MANAGEMENT | 5960 S LAND PARK DR STE 105 | SACRAMENTO | CA | 95822 | November 7, 2024 |
| 29487187 | NES | P.O. BOX 926 | SAFETY HARBOR | FL | 34695-0926 | November 7, 2024 |
| 29650761 | NES | 2454 MCMULLEN BOOTH RD, STE 409 | SAFETY HARBOR | FL | 34695 | November 12, 2024 |
| 29487188 | NES - NATIONAL EXEMPTION | P.O. BOX 926 | SAFETY HARBOR | FL | 34695 | November 7, 2024 |
| 29650762 | NES - NATIONAL EXEMPTION | 2454 MCMULLEN BOOTH RD, STE 409 | SAFETY HARBOR | FL | 34695 | November 12, 2024 |
| 29487189 | NEW JERSEY AMERICAN WATER | P.O. BOX 371331 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29624595 | NEW JERSEY AMERICAN WATER | 1 WATER ST | CAMDEN | NJ | 08102 | November 12, 2024 |
| 29624598 | NEW JERSEY AMERICAN WATER COMPANY | 1 WATER ST | CAMDEN | NJ | 08102 | November 12, 2024 |
| 29487190 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29479362 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 | PITTSBURGH | PA | 15250-7331 | November 7, 2024 |
| 29479363 | NEW MEXICO GAS COMPANY | P.O. BOX 27885 | ALBUQUERQUE | NM | 87125 | November 7, 2024 |
| 29479364 | NEW MEXICO GAS COMPANY | P.O. BOX 27885 | ALBUQUERQUE | NM | 87125-7885 | November 7, 2024 |
| 29650996 | NEW MEXICO GAS COMPANY | EMERA ENERGY SERVICES, CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DR | WILMINGTON | DE | 19808 | November 12, 2024 |
| 29479365 | NEW PLAZA MANAGEMENT CO | 2720 VAN AKEN BLVD., SUITE 200 | CLEVELAND | OH | 44120 | November 7, 2024 |
| 29479366 | NEW RIVER LIGHT & POWER COMPANY/NC | P.O. BOX 1130 | BOONE | NC | 28607 | November 7, 2024 |
| 29650659 | NEW RIVER LIGHT & POWER COMPANY/NC | 146 FACULTY ST EXTENSION, PO BOXX 1130 | BOONE | NC | 28607 | November 12, 2024 |
| 29479367 | NEWNAN UTILITIES, GA | P.O. BOX 105590 | ATLANTA | GA | 30348-5590 | November 7, 2024 |
| 29650918 | NEWNAN UTILITIES, GA | 70 SEWELL RD | NEWNAN | GA | 30263 | November 12, 2024 |
| 29479368 | NEWPORT NEWS WATERWORKS | P.O. BOX 979 | NEWPORT NEWS | VA | 23607 | November 7, 2024 |
| 29624906 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DR | NEWPORT NEWS | VA | 23607 | November 12, 2024 |
| 29479369 | NICOR GAS | P.O. BOX 5407 | CAROL STREAM | IL | 60197 | November 7, 2024 |
| 29650702 | NICOR GAS | 1844 FERRY RD | NAPERVILLE | IL | 60563 | November 12, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29479370 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 | CAROL STREAM | IL | 60197 | November 7, 2024 |
| 29479371 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 | CAROL STREAM | IL | 60197-5407 | November 7, 2024 |
| 29479372 | NIPSCO | P.O. BOX 13007 | MERRILLVILLE | IN | 46411 | November 7, 2024 |
| 29624934 | NIPSCO | 801 E 86TH AVE | MERRILLVILLE | IN | 46410 | November 12, 2024 |
| 29479373 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 | MERRILLVILLE | IN | 46411 | November 7, 2024 |
| 29479374 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 | MERRILLVILLE | IN | 46411-3007 | November 7, 2024 |
| 29624935 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | 801 E 86TH AVE | MERRILLVILLE | IN | 46410 | November 12, 2024 |
| 29487191 | NJNG | P.O. BOX 11743 | NEWARK | NJ | 07101-4743 | November 7, 2024 |
| 29624650 | NJNG | 1215 WYCKOFF RD | WALL | NJ | 07719 | November 12, 2024 |
| 29487192 | NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT | 275 LANDRY AVENUE | NORTH ATTLEBOROUGH | MA | 02760 | November 7, 2024 |
| 29487193 | NORTH BERGEN MUNICIPAL UTIL AUTH-NBMUA | 6200 TONNELLE AVENUE | NORTH BERGEN | NJ | 07047 | November 7, 2024 |
| 29487194 | NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936 | NORTH LITTLE ROCK | AR | 72115 | November 7, 2024 |
| 29650578 | NORTH LITTLE ROCK ELECTRIC | 100 MAIN ST | NORTH LITTLE ROCK | AR | 72114 | November 12, 2024 |
| 29487195 | NORTH RICHLAND HILLS UTILITY | BILLING DEPT | FT WORTH | TX | 76161 | November 7, 2024 |
| 29650841 | NORTH RICHLAND HILLS UTILITY | 4301 CITY POINT DR, 1ST FLOOR | NORTH RICHLAND HILLS | TX | 76180 | November 12, 2024 |
| 29487196 | NORTH SHORE GAS | P.O. BOX 6050 | CAROL STREAM | IL | 60197-6050 | November 7, 2024 |
| 29650713 | NORTH SHORE GAS | 200 E RANDOLPH ST | CHICAGO | IL | 60601 | November 12, 2024 |
| 29487197 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | P.O. BOX 156 | NORTHAMPTON | PA | 18067 | November 7, 2024 |
| 29650566 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | 1 CLEAR SPRINGS DR | NORTHAMPTON | PA | 18067 | November 12, 2024 |
| 29487198 | NORTHEAST OHIO REG SWR DIST | P.O. BOX 94550 | CLEVELAND | OH | 44101 | November 7, 2024 |
| 29624981 | NORTHEAST OHIO REG SWR DIST | MCMONAGLE ADMINISTRATION BLDG, 3900 EUCLID AVE | CLEVELAND | OH | 44115 | November 12, 2024 |
| 29487199 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | P.O. BOX 94550 | CLEVELAND | OH | 44101-4550 | November 7, 2024 |
| 29651001 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | MCMONAGLE ADMINISTRATION BLDG, 3900 EUCLID AVE | CLEVELAND | OH | 44115 | November 12, 2024 |
| 29487200 | NORTHSHORE UTILITY DISTRICT | P.O. BOX 82489 | KENMORE | WA | 98028-0489 | November 7, 2024 |
| 29650916 | NORTHSHORE UTILITY DISTRICT | 6830 NE 185TH ST | KENMORE | WA | 98028 | November 12, 2024 |
| 29487201 | NORTHVILLE TOWNSHIP WATER/SEWER DEPT | P.O. BOX 674268 | DETROIT | MI | 48267-4268 | November 7, 2024 |
| 29650848 | NORTHVILLE TOWNSHIP WATER/SEWER DEPT | 44405 SIX MILE RD | NORTHVILLE | MI | 48168 | November 12, 2024 |
| 29487202 | NORTHWESTERN WATER AND SEWER DISTRICT | P.O. BOX 348 | BOWLING GREEN | OH | 43402-0348 | November 7, 2024 |
| 29650638 | NORTHWESTERN WATER AND SEWER DISTRICT | 12560 MIDDLETOWN PIKE | BOWLING GREEN | OH | 43402 | November 12, 2024 |
| 29487203 | NOVEC | P.O. BOX 34734 | ALEXANDRIA | VA | 22334 | November 7, 2024 |
| 29487204 | NOVEC | P.O. BOX 34734 | ALEXANDRIA | VA | 22334-0734 | November 7, 2024 |
| 29650598 | NOVEC | 10432 BALLS FORD RD | MANASSAS | VA | 20109 | November 12, 2024 |
| 29479375 | NTMA - NEWBERRY TWP MUNICIPAL AUTH., PA | 1915 OLD TRAIL RD | ETTERS | PA | 17319 | November 7, 2024 |
| 29650901 | NV ENERGY | 6226 W SAHARA AVE | LAS VEGAS | NV | 89146 | November 12, 2024 |
| 29479376 | NV ENERGY NORTH | P.O. BOX 30073 | RENO | NV | 89520 | November 7, 2024 |
| 29650902 | NV ENERGY NORTH | 6226 W SAHARA AVE | LAS VEGAS | NV | 89146 | November 12, 2024 |
| 29479377 | NV ENERGY SOUTH | P.O. BOX 30150 | RENO | NV | 89520 | November 7, 2024 |
| 29650903 | NV ENERGY SOUTH | 6226 W SAHARA AVE | LAS VEGAS | NV | 89146 | November 12, 2024 |
| 29479378 | NV ENERGY/30073 NORTH NEVADA | P.O. BOX 30073 | RENO | NV | 89520-3073 | November 7, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29479379 | NV ENERGY/30150 SOUTH NEVADA | P.O. BOX 30150 | RENO | NV | 89520-3150 | November 7, 2024 |
| 29479380 | NW NATURAL | P.O. BOX 6017 | PORTLAND | OR | 97228 | November 7, 2024 |
| 29479381 | NW NATURAL | P.O. BOX 6017 | PORTLAND | OR | 97228-6017 | November 7, 2024 |
| 29624767 | NW NATURAL | 250 SW TAYLOR ST | PORTLAND | OR | 97204 | November 12, 2024 |
| 29479382 | NYC WATER BOARD | P.O. BOX 11863 | NEWARK | NJ | 07101-8163 | November 7, 2024 |
| 29650991 | NYC WATER BOARD | DEPARTMENT OF ENVIRONMENTAL PROTECTION, 59-17 JUNCTION BLVD, 8TH FLOOR | FLUSHING | NY | 11373 | November 12, 2024 |
| 29479383 | NYSEG | P.O. BOX 847812 | BOSTON | MA | 02284 | November 7, 2024 |
| 29650691 | NYSEG | 18 LINK DR | BINGHAMTON | NY | 13904 | November 12, 2024 |
| 29479384 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 | BOSTON | MA | 02284 | November 7, 2024 |
| 29479385 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 | BOSTON | MA | 02284-7812 | November 7, 2024 |
| 29650692 | NYSEG-NEW YORK STATE ELECTRIC & GAS | 18 LINK DR | BINGHAMTON | NY | 13850 | November 12, 2024 |
| 29479386 | OCONEE COUNTY WATER RESOURCES | 7635 MACON HWY | WATKINSVILLE | GA | 30677-6105 | November 7, 2024 |
| 29479387 | OG&E | P.O. BOX 24990 | OKLAHOMA CITY | OK | 73124 | November 7, 2024 |
| 29624983 | OG&E | PO BOX 321, 321 N HARVEY | OKLAHOMA CITY | OK | 73101 | November 12, 2024 |
| 29487205 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990 | OKLAHOMA CITY | OK | 73124-0990 | November 7, 2024 |
| 29624984 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | PO BOX 321, 321 N HARVEY | OKLAHOMA CITY | OK | 73101 | November 12, 2024 |
| 29487206 | OHIO EDISON | P.O. BOX 3637 | AKRON | OH | 44309-3637 | November 7, 2024 |
| 29650943 | OHIO EDISON | 76 S MAIN ST | AKRON | OH | 44308 | November 12, 2024 |
| 29487207 | OHIO EDISON CO | P.O. BOX 371422 | PITTSBURGH | PA | 15250-7422 | November 7, 2024 |
| 29624919 | OHIO EDISON CO | 76 S MAIN ST | AKRON | OH | 44308 | November 12, 2024 |
| 29487208 | OHIO GAS COMPANY | P.O. BOX 49370 | SAN JOSE | CA | 95131 | November 7, 2024 |
| 29624917 | OHIO GAS COMPANY | 715 E WILSON ST | BRYAN | OH | 43506 | November 12, 2024 |
| 29487209 | OKALOOSA GAS DISTRICT, FL | P.O. BOX 548 | VALPARAISO | FL | 32580-0548 | November 7, 2024 |
| 29650819 | OKALOOSA GAS DISTRICT, FL | 364 VALPARAISO PKWY | VALPARAISO | FL | 32580 | November 12, 2024 |
| 29487210 | OKEECHOBEE UTILITY AUTHORITY | 100 SW 5TH AVE | OKEECHOBEE | FL | 34974-4221 | November 7, 2024 |
| 29487211 | OKLAHOMA NATURAL GAS | P.O. BOX 219296 | KANSAS CITY | MO | 64121 | November 7, 2024 |
| 29650826 | OKLAHOMA NATURAL GAS | 401 N HARVEY, PO BOX 401 | OKLAHOMA CITY | OK | 73101 | November 12, 2024 |
| 29487212 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | P.O. BOX 219296 | KANSAS CITY | MO | 64121-9296 | November 7, 2024 |
| 29650827 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | 401 N HARVEY, PO BOX 401 | OKLAHOMA CITY | OK | 73101 | November 12, 2024 |
| 29487213 | OLD ORCHARD LLC | 603 OAK HILL AVENUE | HAGERSTOWN | MD | 21740 | November 7, 2024 |
| 29487214 | OMAHA PUBLIC POWER DISTRICT | P.O. BOX 3995 | OMAHA | NE | 68103-0995 | November 7, 2024 |
| 29650847 | OMAHA PUBLIC POWER DISTRICT | 444 S 16TH ST MALL | OMAHA | NE | 68102 | November 12, 2024 |
| 29487215 | OPTIMUM | P.O. BOX 70340 | PHILADELPHIA | PA | 19176-0340 | November 7, 2024 |
| 29650567 | OPTIMUM | 1 CT SQUARE WEST | LONG ISLAND CITY | NY | 11101 | November 12, 2024 |
| 29487216 | ORANGE AND ROCKLAND UTILITIES (O&R) | P.O. BOX 1005 | SPRING VALLEY | NY | 10977-0800 | November 7, 2024 |
| 29624817 | ORANGE AND ROCKLAND UTILITIES (O&R) | 390 W ROUTE 59 | SPRING VALLEY | NY | 10977 | November 12, 2024 |
| 29487217 | ORANGE COUNTY UTILITIES | P.O. BOX 105573 | ATLANTA | GA | 30348-5573 | November 7, 2024 |
| 29650974 | ORANGE COUNTY UTILITIES | 9150 CURRY FORD RD | ORLANDO | FL | 32829 | November 12, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29487218 | ORLANDO UTILITIES COMMISSION | P.O. BOX 31329 | TAMPA | FL | 33631 | November 7, 2024 |
| 29487219 | ORLANDO UTILITIES COMMISSION | PO BOX 31329 | TAMPA | FL | 33631-3329 | November 7, 2024 |
| 29650586 | ORLANDO UTILITIES COMMISSION | 100 W ANDERSON ST | ORLANDO | FL | 32801 | November 12, 2024 |
| 29479388 | OWENSBORO MUNICIPAL UTILITIES | P.O. BOX 806 | OWENSBORO | KY | 42302 | November 7, 2024 |
| 29650729 | OWENSBORO MUNICIPAL UTILITIES | 2070 TAMARACK RD | OWENSBORO | KY | 42301 | November 12, 2024 |
| 29479389 | OXFORD VALLEY ROAD ASSOCIATES LP | P.O. BOX 935775 | ATLANTA | GA | 31193-5775 | November 7, 2024 |
| 29624982 | OXFORD VALLEY ROAD ASSOCIATES LP | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST, 2005 MARKET ST, STE 1120 | PHILADELPHIA | PA | 19103 | November 12, 2024 |
| 29479390 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | November 7, 2024 |
| 29624783 | PACIFIC GAS & ELECTRIC | 300 LAKESIDE DR | SAN FRANCISCO | CA | 94105 | November 12, 2024 |
| 29479391 | PACIFIC POWER | P.O. BOX 400 | PORTLAND | OR | 97256 | November 7, 2024 |
| 29651014 | PACIFIC POWER | PACIFICORP, 825 NE MULTNOMAH ST, STE 2000 | PORTLAND | OR | 97232 | November 12, 2024 |
| 29479392 | PACIFIC POWER-ROCKY MOUNTAIN POWER | P.O. BOX 26000 | PORTLAND | OR | 97256-0001 | November 7, 2024 |
| 29650990 | PACIFIC POWER-ROCKY MOUNTAIN POWER | CT CORPORATION SYSTEM, 780 COMMERCIAL ST SE, STE 100 | SALEM | OR | 97301 | November 12, 2024 |
| 29479393 | PADUCAH POWER SYSTEMS | 1500 BROADWAY | PADUCAH | KY | 42002 | November 7, 2024 |
| 29479394 | PADUCAH WATER | P.O. BOX 2477 | PADUCAH | KY | 42002 | November 7, 2024 |
| 29624704 | PADUCAH WATER | 1800 N 8TH ST | PADUCAH | KY | 42001 | November 12, 2024 |
| 29479395 | PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740 | WEST PALM BEACH | FL | 33416-4740 | November 7, 2024 |
| 29624975 | PALM BEACH COUNTY WATER UTILITIES DEPT | GLADES OFFICE BLDG, 2976 STATE RD 15 | BELLE GLADE | FL | 33430 | November 12, 2024 |
| 29479396 | PALMETTO OF RICHLAND COUNTY LLC | 1713 WOODCREEK FARMS RD | ELGIN | SC | 29045 | November 7, 2024 |
| 29479397 | PARAGOULD LIGHT WATER & CABLE | P.O. BOX 9 | PARAGOULD | AR | 72451 | November 7, 2024 |
| 29624711 | PARAGOULD LIGHT WATER & CABLE | 1901 JONES RD | PARAGOULD | AR | 72450 | November 12, 2024 |
| 29479398 | PARKERSBURG UTILITY BOARD | P.O. BOX 1629 | PARKERSBURG | WV | 26102 | November 7, 2024 |
| 29624713 | PARKERSBURG UTILITY BOARD | 1919 GARFIELD AVE | PARKERSBURG | WV | 26101 | November 12, 2024 |
| 29479399 | PARR RENO WATER COMPANY | CUPIT MILLIGAN OGDEN WILLIAMS | RENO | NV | 89502 | November 7, 2024 |
| 29624997 | PARR RENO WATER COMPANY | TODD A BADER ESQ, 232 CT ST | RENO | NV | 89501 | November 12, 2024 |
| 29479400 | PASADENA WATER AND POWER | P.O. BOX 7120 | PASADENA | CA | 91109 | November 7, 2024 |
| 29650581 | PASADENA WATER AND POWER | 100 N GARFIELD AVE, RM NO 106 | PASADENA | CA | 91101 | November 12, 2024 |
| 29487220 | PASCO COUNTY UTILITIES | PO BOX 2139 | NEW PORT RICHEY | FL | 34656-2139 | November 7, 2024 |
| 29624714 | PASCO COUNTY UTILITIES | 19420 CENTRAL BLVD | LAND O LAKES | FL | 34637 | November 12, 2024 |
| 29487221 | PASSAIC VALLEY WATER COMMISSION | 1525 MAIN AVE | CLIFTON | NJ | 07101 | November 7, 2024 |
| 29487222 | PEABODY MUNICIPAL LIGHT PLANT | P.O. BOX 3199 | PEABODY | MA | 01961-3199 | November 7, 2024 |
| 29624731 | PEABODY MUNICIPAL LIGHT PLANT | 201 WARREN ST EXTENSION | PEABODY | MA | 01960 | November 12, 2024 |
| 29624760 | PECO | 2301 MARKET ST | PHILADELPHIA | PA | 19103 | November 12, 2024 |
| 29487223 | PECO/37629 | P.O. BOX 37629 | PHILADELPHIA | PA | 19101 | November 7, 2024 |
| 29624729 | PEDERNALES ELECTRIC COOPERATIVE, INC | 201 S AVE F | JOHNSON CITY | TX | 78636 | November 12, 2024 |
| 29487224 | PEDERNALES ELECTRIC COOPERATIVE, INC. | P.O. BOX 1 | JOHNSON CITY | TX | 78636-0001 | November 7, 2024 |
| 29487225 | PENELEC | P.O. BOX 371422 | PITTSBURGH | PA | 15250-7422 | November 7, 2024 |
| 29624920 | PENELEC | 76 S MAIN ST | AKRON | OH | 44308 | November 12, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29487226 | PENELEC/3687 | P.O. BOX 3687 | AKRON | OH | 44309-3687 | November 7, 2024 |
| 29487227 | PENN POWER | P.O. BOX 3687 | AKRON | OH | 44309-3687 | November 7, 2024 |
| 29624921 | PENN POWER | 76 S MAIN ST | AKRON | OH | 44308 | November 12, 2024 |
| 29624766 | PENNICHUCK WATER WORKS, INC | 25 WALNUT | NASHUA | NH | 03060 | November 12, 2024 |
| 29487228 | PENNICHUCK WATER WORKS, INC. | P.O. BOX 428 | NASHUA | NH | 03061-0428 | November 7, 2024 |
| 29487229 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 | PITTSBURGH | PA | 15250-7412 | November 7, 2024 |
| 29650968 | PENNSYLVANIA AMERICAN WATER | 852 WESLEY DR | MECHANICSBURG | PA | 17055 | November 12, 2024 |
| 29487230 | PENNSYLVANIA AMERICAN WATER CO | P.O. BOX 371412 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29650969 | PENNSYLVANIA AMERICAN WATER CO | 852 WESLEY DR | MECHANICSBURG | PA | 17055 | November 12, 2024 |
| 29650714 | PEOPLES | 200 E RANDOLPH ST | CHICAGO | IL | 60601 | November 12, 2024 |
| 29487231 | PEOPLES GAS | P.O. BOX 6050 | CAROL STREAM | IL | 60197-6050 | November 7, 2024 |
| 29650715 | PEOPLES GAS | 200 E RANDOLPH ST | CHICAGO | IL | 60601 | November 12, 2024 |
| 29487232 | PEOPLES NATURAL GAS | P.O. BOX 644760 | PITTSBURGH | PA | 15264 | November 7, 2024 |
| 29650822 | PEOPLES NATURAL GAS | 375 N SHORE DR, STE 200 | PITTSBURGH | PA | 15212 | November 12, 2024 |
| 29487233 | PEOPLES TWP | P.O. BOX 747105 | PITTSBURGH | PA | 15274 | November 7, 2024 |
| 29650716 | PEOPLES TWP | 200 E RANDOLPH ST | CHICAGO | IL | 60601 | November 12, 2024 |
| 29487234 | PEOPLES/644760 | P.O. BOX 644760 | PITTSBURGH | PA | 15264-4760 | November 7, 2024 |
| 29479401 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | P.O. BOX 13608 | PHILADELPHIA | PA | 19101-3608 | November 7, 2024 |
| 29624912 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | 701 9TH ST NW | WASHINGTON | DC | 20001 | November 12, 2024 |
| 29479402 | PG&E - CA | BOX 997300 | SACRAMENTO | CA | 95899 | November 7, 2024 |
| 29650967 | PG&E - CA | 850 STILLWATER RD | SACRAMENTO | CA | 95605 | November 12, 2024 |
| 29479403 | PHILADELPHIA GAS WORKS | P.O. BOX 11700 | NEWARK | NJ | 07101-4700 | November 7, 2024 |
| 29650957 | PHILADELPHIA GAS WORKS | 800 W MONTGOMERY AVE | PHILADELPHIA | PA | 19122 | November 12, 2024 |
| 29479404 | PIEDMONT NATURAL GAS | P.O. BOX 1246 | CHARLOTTE | NC | 28201 | November 7, 2024 |
| 29479405 | PIEDMONT NATURAL GAS | P.O. BOX 1246 | CHARLOTTE | NC | 28201-1246 | November 7, 2024 |
| 29624844 | PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DR | CHARLOTTE | NC | 28210 | November 12, 2024 |
| 29650672 | PIEDMONT NATURAL GAS | 160 MINE LAKE CT, STE 200 | RALEIGH | NC | 27615 | November 12, 2024 |
| 29479406 | PIERCE COUNTY SEWER, WA | P.O. BOX 11620 | TACOMA | WA | 98411-6620 | November 7, 2024 |
| 29650985 | PIERCE COUNTY SEWER, WA | 9850 64TH ST W | UNIVERSITY PLACE | WA | 98467 | November 12, 2024 |
| 29479407 | PINELLAS COUNTY UTILITIES | P.O. BOX 31208 | TAMPA | FL | 33631-3208 | November 7, 2024 |
| 29624663 | PINELLAS COUNTY UTILITIES | 14 S FORT HARRISON AVE | CLEARWATER | FL | 33756 | November 12, 2024 |
| 29479408 | PINELLAS COUNTY UTILITIES, FL | P.O. BOX 31208 | TAMPA | FL | 33631-3208 | November 7, 2024 |
| 29624664 | PINELLAS COUNTY UTILITIES, FL | 14 S FORT HARRISON AVE | CLEARWATER | FL | 33756 | November 12, 2024 |
| 29624856 | PINEVILLE ELECTRIC AND TELEPHONE | 505 MAIN ST | PINEVILLE | NC | 28134 | November 12, 2024 |
| 29479409 | PINEVILLE ELECTRIC AND TELEPHONE - 249 | P.O. BOX 249 | PINEVILLE | NC | 28134 | November 7, 2024 |
| 29479410 | PITTSFIELD CHARTER TOWNSH | 6201 W MICHIGAN AVE | ANN ARBOR | MI | 48108 | November 7, 2024 |
| 29479411 | PNM | P.O. BOX 27900 | ALBUQUERQUE | NM | 87125 | November 7, 2024 |
| 29479412 | PNM | P.O. BOX 27900 | ALBUQUERQUE | NM | 87125-7900 | November 7, 2024 |
| 29624828 | PNM | 414 SILVER AVE SW | ALBUQUERQUE | NM | 87102 | November 12, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29479413 | PONCA CITY UTILITY AUTHORITY | P.O. BOX 1450 | PONCA CITY | OK | 74602 | November 7, 2024 |
| 29624865 | PONCA CITY UTILITY AUTHORITY | 516 E GRAND AVE | PONCA CITY | OK | 74601 | November 12, 2024 |
| 29478923 | PORTAGE COUNTY WATER RESOURCES | P.O. BOX 812 | RAVENNA | OH | 44266-0812 | November 7, 2024 |
| 29624853 | PORTAGE COUNTY WATER RESOURCES | 4973 S PROSPECT ST | RAVENNA | OH | 44266 | November 12, 2024 |
| 29478924 | PORTAGE UTILITIES IN | 6070 CENTRAL AVENUE | PORTAGE | IN | 46368 | November 7, 2024 |
| 29478925 | PORTLAND GENERAL ELEC - OR | P.O. BOX 4438 | PORTLAND | OR | 97208 | November 7, 2024 |
| 29624647 | PORTLAND GENERAL ELEC - OR | 121 SW SALMON ST | PORTLAND | OR | 97204 | November 12, 2024 |
| 29478926 | PORTLAND GENERAL ELECTRIC (PGE) | P.O. BOX 4438 | PORTLAND | OR | 97208-4438 | November 7, 2024 |
| 29624648 | PORTLAND GENERAL ELECTRIC (PGE) | 121 SW SALMON ST | PORTLAND | OR | 97204 | November 12, 2024 |
| 29478927 | POTOMAC EDISON | P.O. BOX 3615 | AKRON | OH | 44309-3615 | November 7, 2024 |
| 29624922 | POTOMAC EDISON | 76 S MAIN ST | AKRON | OH | 44308 | November 12, 2024 |
| 29478928 | POTOMAC EDISON (RPPS) | ALLEGHENY POWER | AKRON | OH | 44309 | November 7, 2024 |
| 29624923 | POTOMAC EDISON (RPPS) | 76 S MAIN ST | AKRON | OH | 44308 | November 12, 2024 |
| 29478929 | PPL ELECTRIC UTILITIES | P.O. BOX 419054 | ST. LOUIS | MO | 63141 | November 7, 2024 |
| 29624718 | PPL ELECTRIC UTILITIES | 2 N 9TH ST | ALLENTOWN | PA | 18101 | November 12, 2024 |
| 29478930 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 | ST LOUIS | MO | 63141-9054 | November 7, 2024 |
| 29478931 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 | ST. LOUIS | MO | 63141 | November 7, 2024 |
| 29624719 | PPL ELECTRIC UTILITIES/ALLENTOWN | 2 N 9TH ST | ALLENTOWN | PA | 18101 | November 12, 2024 |
| 29478932 | PSE&G | P.O. BOX 14444 | NEW BRUNSWICK | NJ | 08906 | November 7, 2024 |
| 29624673 | PSE&G | 150 HOW LN | NEW BRUNSWICK | NJ | 08901 | November 12, 2024 |
| 29478933 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 | NEW BRUNSWICK | NJ | 08906 | November 7, 2024 |
| 29478934 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 | NEW BRUNSWICK | NJ | 08906-4444 | November 7, 2024 |
| 29650953 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | 80 PARK PLAZA | NEWARK | NJ | 07101 | November 12, 2024 |
| 29478935 | PSEGLI | P.O. BOX 9039 | HICKSVILLE | NY | 11802-9039 | November 7, 2024 |
| 29650688 | PSEGLI | 175 E OLD COUNTRY RD | HICKSVILLE | NY | 11801 | November 12, 2024 |
| 29478936 | PUBLIC SERVICE CO OF OK | P.O. BOX 371496 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29624737 | PUBLIC SERVICE CO OF OK | 212 E 6TH ST | TULSA | OK | 74108 | November 12, 2024 |
| 29478937 | PUBLIC SERVICE COMPANY OF OKLAHOMA | P.O. BOX 371496 | PITTSBURGH | PA | 15250-7496 | November 7, 2024 |
| 29624738 | PUBLIC SERVICE COMPANY OF OKLAHOMA | 212 E 6TH ST | TULSA | OK | 74108 | November 12, 2024 |
| 29479414 | PUBLIC WORKS COMM FAYETTEVILLE | P.O. BOX 71113 | CHARLOTTE | NC | 28272 | November 7, 2024 |
| 29650983 | PUBLIC WORKS COMM FAYETTEVILLE | 955 OLD WILMINGTON RD | FAYETTEVILLE | NC | 28301 | November 12, 2024 |
| 29479415 | PUEBLO WATER | OF PUEBLO COLORADO | PUEBLO | CO | 81002 | November 7, 2024 |
| 29650797 | PUEBLO WATER | 319 W 4TH ST | PUEBLO | CO | 81003 | November 12, 2024 |
| 29479416 | PUGET SOUND ENERGY | BOT-01H | BELLEVUE | WA | 98009-9269 | November 7, 2024 |
| 29650816 | PUGET SOUND ENERGY | 355 – 110TH AVE NE | BELLEVUE | WA | 98004 | November 12, 2024 |
| 29479417 | RACINE WATER UTILITY - WI | P.O. BOX 080948 | RACINE | WI | 53408-0948 | November 7, 2024 |
| 29624612 | RACINE WATER UTILITY - WI | 101 BARKER ST | RACINE | WI | 53402 | November 12, 2024 |
| 29479418 | RAPPAHANNOCK ELEC COOP | P.O. BOX 34757 | ALEXANDRIA | VA | 22334 | November 7, 2024 |
| 29650763 | RAPPAHANNOCK ELEC COOP | 247 INDUSTRIAL CT | FREDERICKSBURG | VA | 22408 | November 12, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29479419 | RCC TANGLEWOOD MALL, LLC | C/O NEWLINK MANAGEMENT GROUP | RICHMOND | VA | 23226 | November 7, 2024 |
| 29650845 | RCC TANGLEWOOD MALL, LLC | 4420-A ELECTRIC RD | ROANOKE | VA | 24018 | November 12, 2024 |
| 29479420 | READING MUNICIPAL LIGHT DEPARTMENT | P.O. BOX 30 | READING | MA | 01867-0030 | November 7, 2024 |
| 29624757 | READING MUNICIPAL LIGHT DEPARTMENT | 230 ASH ST | READING | MA | 01867 | November 12, 2024 |
| 29479421 | REALPAGE UTILITY MGMT INC | P.O. BOX 842965 | DALLAS | TX | 75284-2965 | November 7, 2024 |
| 29650741 | REALPAGE UTILITY MGMT INC | 2201 LAKESIDE BLVD | RICHARDSON | TX | 75082 | November 12, 2024 |
| 29479422 | REALPAGE UTLITY MANAGEMENT | C/O CONTINENTAL REALTY CORP PO BOX 69475-695 | BALTIMORE | MD | 21264-9475 | November 7, 2024 |
| 29650742 | REALPAGE UTLITY MANAGEMENT | 2201 LAKESIDE BLVD | RICHARDSON | TX | 75082 | November 12, 2024 |
| 29479423 | REGIONAL WATER AUTHORITY | P.O. BOX 981102 | BOSTON | MA | 02298-1102 | November 7, 2024 |
| 29624950 | REGIONAL WATER AUTHORITY | 90 SARGENT DR | NEW HAVEN | CT | 06511 | November 12, 2024 |
| 29479424 | RELIABLE RECYCLING SERVICES | PO BOX 238 | LAKE CITY | FL | 32056-0238 | November 7, 2024 |
| 29650777 | RELIABLE RECYCLING SERVICES | 290 NE GRANGER MILL RD | LAKE CITY | FL | 32055 | November 12, 2024 |
| 29624987 | RELIANT ENERGY | RELIANT ENERGY RETAIL HOLDINGS LLC, 804 CARNEGIE CENTER | PRINCETON | NJ | 08540 | November 12, 2024 |
| 29479425 | RELIANT ENERGY (TX) | P.O. BOX 650475 | DALLAS | TX | 75265 | November 7, 2024 |
| 29624988 | RELIANT ENERGY (TX) | RELIANT ENERGY RETAIL HOLDINGS LLC, 804 CARNEGIE CENTER | PRINCETON | NJ | 08540 | November 12, 2024 |
| 29479426 | RELIANT ENERGY/4932/650475 | P.O. BOX 650475 | DALLAS | TX | 75265-0475 | November 7, 2024 |
| 29487235 | REPUBLIC SERVICES | P.O. BOX 71068/713502/78829 | LOUISVILLE | KY | 40290 | November 7, 2024 |
| 29650649 | REPUBLIC SERVICES | 1423 S JACKSON ST | LOUISVILLE | KY | 40208 | November 12, 2024 |
| 29487236 | RG&E | P.O. BOX 847813 | BOSTON | MA | 02284 | November 7, 2024 |
| 29624700 | RG&E | 180 S CLINTON AVE | ROCHESTER | NY | 14604 | November 12, 2024 |
| 29487237 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 | BOSTON | MA | 02284-7813 | November 7, 2024 |
| 29624701 | RG&E - ROCHESTER GAS & ELECTRIC | 180 S CLINTON AVE | ROCHESTER | NY | 14604 | November 12, 2024 |
| 29487238 | RHODE ISLAND ENERGY | P.O. BOX 371361 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29487239 | RHODE ISLAND ENERGY | P.O. BOX 371361 | PITTSBURGH | PA | 15250-7361 | November 7, 2024 |
| 29650770 | RHODE ISLAND ENERGY | 280 MELROSE ST | PROVIDENCE | RI | 02907 | November 12, 2024 |
| 29487240 | RIDGEWATER COMMERCE LLC | 121 EAST 4TH STREET | COVINGTON | KY | 41011 | November 7, 2024 |
| 29487241 | RINGCENTRAL INC | DEPT CH 19585 | PALATINE | IL | 60055-9585 | November 7, 2024 |
| 29624720 | RINGCENTRAL INC | 20 DAVIS DR | BELMONT | CA | 94002 | November 12, 2024 |
| 29487242 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET | RIVERSIDE | CA | 92522-0144 | November 7, 2024 |
| 29487243 | ROANOKE GAS CO | P.O. BOX 70848 | CHARLOTTE | NC | 28272 | November 7, 2024 |
| 29624990 | ROANOKE GAS CO | RGC RESOURCES INC, 519 KIMBALL AVE | ROANOKE | VA | 24016 | November 12, 2024 |
| 29487244 | ROANOKE GAS COMPANY | P.O. BOX 70848 | CHARLOTTE | NC | 28272-0848 | November 7, 2024 |
| 29624991 | ROANOKE GAS COMPANY | RGC RESOURCES INC, 519 KIMBALL AVE | ROANOKE | VA | 24016 | November 12, 2024 |
| 29487245 | ROCKDALE WATER RESOURCES | P.O. BOX 1378 | CONYERS | GA | 30012-1378 | November 7, 2024 |
| 29624992 | ROCKDALE WATER RESOURCES | ROCKDALE COUNTY ADMINISTRATION & SERVICES BLDG, 958 MILSTEAD AVE, 2ND FLOOR, RM 321 | CONYERS | GA | 30012 | November 12, 2024 |
| 29487246 | ROCKLAND ELECTRIC COMPANY (O&R) | P.O. BOX 1009 | SPRING VALLEY | NY | 10977-0805 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29624818 | ROCKLAND ELECTRIC COMPANY (O&R) | 390 W ROUTE 59 | SPRING VALLEY | NY | 10977 | November 12, 2024 |
| 29487247 | ROCKY MOUNTAIN POWER | FORMERLY UTAH POWER | PORTLAND | OR | 97256 | November 7, 2024 |
| 29624666 | ROCKY MOUNTAIN POWER | 1407 W N TEMPLE | SALT LAKE CITY | UT | 84116 | November 12, 2024 |
| 29487248 | SAGINAW CHARTER TOWNSHIP, MI | P.O. BOX 6400 | SAGINAW | MI | 48608 | November 7, 2024 |
| 29650855 | SAGINAW CHARTER TOWNSHIP, MI | 4980 SHATTUCK RD, PO BOX 6400 | SAGINAW | MI | 48603 | November 12, 2024 |
| 29487249 | SAGINAW TOWNSHIP | P.O. BOX 6400 | SAGINAW | MI | 48608 | November 12, 2024 |
| 29650856 | SAGINAW TOWNSHIP | 4980 SHATTUCK RD, PO BOX 6400 | SAGINAW | MI | 48603 | November 12, 2024 |
| 29479427 | SAINT PAUL REG WATER SERVICE | 1900 RICE ST | SAINT PAUL | MN | 55113 | November 7, 2024 |
| 29479428 | SALEM PROPERTY MGT | 3740 BEACH BOULEVARD SUITE 300 | JACKSONVILLE | FL | 32207 | November 7, 2024 |
| 29479429 | SAMPSON DEVELOPMENT COMPANY | 636 OLD YORK RD. | JENKINTOWN | PA | 19046 | November 7, 2024 |
| 29479430 | SAN ANTONIO WATER SYSTEM, TX | P.O. BOX 650989 | DALLAS | TX | 75265-0989 | November 7, 2024 |
| 29650771 | SAN ANTONIO WATER SYSTEM, TX | 2800 US HWY 281 NORTH | SAN ANTONIO | TX | 78212 | November 12, 2024 |
| 29479431 | SAN ANTONIO WATER SYSTEMS | P.O. BOX 650989 | DALLAS | TX | 75265 | November 7, 2024 |
| 29650772 | SAN ANTONIO WATER SYSTEMS | 2800 US HWY 281 NORTH | SAN ANTONIO | TX | 78212 | November 12, 2024 |
| 29479432 | SAN DIEGO GAS & ELEC | P.O. BOX 25111 | SANTA ANA | CA | 92799 | November 7, 2024 |
| 29624707 | SAN DIEGO GAS & ELEC | 1801 S ATLANTIC BLVD | MONTEREY PARK | CA | 91754 | November 12, 2024 |
| 29479433 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | SANTA ANA | CA | 92799-5111 | November 7, 2024 |
| 29650693 | SAN DIEGO GAS & ELECTRIC | 1801 S ATLANTIC BLVD | MONTEREY PARK | CA | 91754 | November 12, 2024 |
| 29479434 | SAN JOSE WATER COMPANY | P.O. BOX 7045 | PASADENA | CA | 91109-7045 | November 7, 2024 |
| 29624630 | SAN JOSE WATER COMPANY | 110 W TAYLOR ST | SAN JOSE | CA | 95110 | November 12, 2024 |
| 29479435 | SANITARY BRD OF SOUTH CHARLEST | P.O. BOX 8336 | SOUTH CHARLESTON | WV | 25303 | November 7, 2024 |
| 29624592 | SANITARY BRD OF SOUTH CHARLEST | 1 ROCKCREST DR BOX 8336 | SOUTH CHARLESTON | WV | 25309 | November 12, 2024 |
| 29479436 | SANTEE COOPER | P.O. BOX 188 | MONCKS CORNER | SC | 29461 | November 7, 2024 |
| 29479437 | SANTEE COOPER | P.O. BOX 188 | MONCKS CORNER | SC | 29461-0188 | November 7, 2024 |
| 29650575 | SANTEE COOPER | 1 RIVERWOOD DR | MONCKS CORNER | SC | 29461 | November 12, 2024 |
| 29479438 | SARASOTA COUNTY PUBLIC UTILITIES | P.O. BOX 31320 | TAMPA | FL | 33631-3320 | November 7, 2024 |
| 29624692 | SARASOTA COUNTY PUBLIC UTILITIES | 1660 RINGLING BLVD | SARASOTA | FL | 34236 | November 12, 2024 |
| 29650810 | SCANA ENERGY | 3344 PEACHTREE RD NE, STE 2150 | ATLANTA | GA | 30326 | November 12, 2024 |
| 29479439 | SCANA ENERGY/105046 | P.O. BOX 105046 | ATLANTA | GA | 30348-5046 | November 7, 2024 |
| 29487250 | SD1 | P.O. BOX 791705 | BALTIMORE | MD | 21279 | November 7, 2024 |
| 29487251 | SD1 | P.O. BOX 791705 | BALTIMORE | MD | 21279-1705 | November 7, 2024 |
| 29650599 | SD1 | 1045 EATON DR | FORT WRIGHT | KY | 41017 | November 12, 2024 |
| 29487252 | SELCO | P.O. BOX 9269 | CHELSEA | MA | 02150 | November 7, 2024 |
| 29650579 | SELCO | 100 MAPLE AVE | SHREWSBURY | MA | 01545 | November 12, 2024 |
| 29487253 | SELCO - 9269 | P.O. BOX 9269 | CHELSEA | MA | 02150-9258 | November 7, 2024 |
| 29487254 | SEMCO ENERGY GAS CO | P.O. BOX 740812 | CINCINNATI | OH | 45274 | November 7, 2024 |
| 29624667 | SEMCO ENERGY GAS CO | 1411 THIRD ST, STE A | PORT HURON | MI | 48060 | November 12, 2024 |
| 29487255 | SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | 6333 23 MILE RD | SHELBY TOWNSHIP | MI | 48316-4405 | November 7, 2024 |
| 29487256 | SHELL ENERGY SOLUTIONS | 909 FANNIN ST SUITE 3500 | HOUSTON | TX | 77010 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29487257 | SHENANDOAH VALLEY ELECTRIC CO-OP | P.O. BOX 70517 | PHILADELPHIA | PA | 19176-0517 | November 7, 2024 |
| 29624699 | SHENANDOAH VALLEY ELECTRIC CO-OP | 180 OAKWOOD DR | ROCKINGHAM | VA | 22801 | November 12, 2024 |
| 29487258 | SHREWSBURY VILLAGE | 231 WILLOW STREET | YARMOUTHPORT | MA | 02675 | November 7, 2024 |
| 29487259 | SKAGIT PUD | P.O. BOX 84024 | SEATTLE | WA | 98124-8424 | November 7, 2024 |
| 29624668 | SKAGIT PUD | 1415 FREEWAY DR | MOUNT VERNON | WA | 98273 | November 12, 2024 |
| 29487260 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | P.O. BOX 62261 | BALTIMORE | MD | 21264-2261 | November 7, 2024 |
| 29624681 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | 15065 BURNT STORE RD | HUGHESVILLE | MD | 20637 | November 12, 2024 |
| 29487261 | SMUD | BOX 15555 | SACRAMENTO | CA | 95852-1555 | November 7, 2024 |
| 29487262 | SMUD | P.O. BOX 15555 | SACRAMENTO | CA | 95852 | November 7, 2024 |
| 29650910 | SMUD | 6301 S ST | SACRAMENTO | CA | 95817 | November 12, 2024 |
| 29487263 | SNOHOMISH COUNTY PUD | P.O. BOX 1100 | EVERETT | WA | 98206 | November 7, 2024 |
| 29650752 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA ST | EVERETT | WA | 98201 | November 12, 2024 |
| 29487264 | SNYDER BROTHERS INC | P.O. BOX 536025 | PITTSBURGH | PA | 15253-5925 | November 7, 2024 |
| 29650569 | SNYDER BROTHERS INC | 1 GLADE DR | KITTANNING | PA | 16201 | November 12, 2024 |
| 29479440 | SO CAL GAS | THE GAS COMPANY | MONTEREY PARK | CA | 91756 | November 7, 2024 |
| 29624708 | SO CAL GAS | 1801 S ATLANTIC BLVD | MONTEREY PARK | CA | 91754 | November 12, 2024 |
| 29479441 | SOUTH BURLINGTON WATER DEPARTMENT | 403 QUEEN CITY PARK ROAD | SOUTH BURLINGTON | VT | 05403-6919 | November 7, 2024 |
| 29479442 | SOUTH CENTRAL POWER CO, OH | P.O. BOX 182058 | COLUMBUS | OH | 43218-2058 | November 7, 2024 |
| 29650931 | SOUTH CENTRAL POWER CO, OH | 720 MILL PARK DR | LANCASTER | OH | 43130 | November 12, 2024 |
| 29479443 | SOUTH HUNTINGTON WATER DISTRICT | P.O. BOX 71458 | PHILADELPHIA | PA | 19176-9903 | November 7, 2024 |
| 29650937 | SOUTH HUNTINGTON WATER DISTRICT | 75 FIFTH AVE SOUTH | HUNTINGTON STATION | NY | 11746 | November 12, 2024 |
| 29479444 | SOUTH JERSEY GAS CO | P.O. BOX 6091 | BELLMAWR | NJ | 08099 | November 7, 2024 |
| 29650824 | SOUTH JERSEY GAS CO | 3800 ATLANTIC AVE | ATLANTIC CITY | NJ | 08401 | November 12, 2024 |
| 29479445 | SOUTH JERSEY GAS COMPANY | P.O. BOX 6091 | BELLMAWR | NJ | 08099-6091 | November 7, 2024 |
| 29650825 | SOUTH JERSEY GAS COMPANY | 3800 ATLANTIC AVE | ATLANTIC CITY | NJ | 08401 | November 12, 2024 |
| 29479446 | SOUTH LYONS TOWNSHIP SANITARY DISTRICT | 475 W 55TH ST UNIT 107 | COUNTRYSIDE | IL | 60525 | November 7, 2024 |
| 29479447 | SOUTH STICKNEY SANITARY DISTRICT | 7801 SOUTH LAVERGNE AVENUE | BURBANK | CA | 60459 | November 7, 2024 |
| 29479448 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | ROSEMEAD | CA | 91771 | November 7, 2024 |
| 29479449 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | ROSEMEAD | CA | 91771-0001 | November 7, 2024 |
| 29624749 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE, PO BOX 976 | ROSEMEAD | CA | 91770 | November 12, 2024 |
| 29624994 | SOUTHERN CALIFORNIA GAS (THE GAS CO) | SEMPRA, 488 8TH AVE | SAN DIEGO | CA | 92101 | November 12, 2024 |
| 29479450 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C | MONTEREY PARK | CA | 91756 | November 7, 2024 |
| 29479451 | SOUTHERN CONNECTICUT GAS (SCG) | P.O. BOX 847819 | BOSTON | MA | 02284-7819 | November 7, 2024 |
| 29650894 | SOUTHERN CONNECTICUT GAS (SCG) | 60 MARSH HILL RD | ORANGE | CT | 06477 | November 12, 2024 |
| 29479452 | SOUTHWEST GAS | P.O. BOX 24531 | OAKLAND | CA | 94623-1531 | November 7, 2024 |
| 29650960 | SOUTHWEST GAS | 8360 S DURANGO DR | LAS VEGAS | NV | 89113 | November 12, 2024 |
| 29487265 | SOUTHWEST GAS CORPORATION | (INCLUDES PHOENIX ADDRESS) | OAKLAND | CA | 94623 | November 7, 2024 |
| 29650961 | SOUTHWEST GAS CORPORATION | 8360 S DURANGO DR | LAS VEGAS | NV | 89113 | November 12, 2024 |
| 29487266 | SOUTHWESTERN ELECTRIC POWER | P.O. BOX 371496 | PITTSBURGH | PA | 15250 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29650840 | SOUTHWESTERN ELECTRIC POWER | 428 TRAVIS ST | SHREVEPORT | LA | 71101 | November 12, 2024 |
| 29487267 | SPARTANBURG WATER SYSTEM | P.O. BOX 251 | SPARTANBURG | SC | 29304 | November 7, 2024 |
| 29487268 | SPARTANBURG WATER SYSTEM | P.O. BOX 251 | SPARTANBURG | SC | 29304-0251 | November 7, 2024 |
| 29650711 | SPARTANBURG WATER SYSTEM | 200 COMMERCE ST | SPARTANBURG | SC | 29306 | November 12, 2024 |
| 29487269 | SPEEDWAY WATER WORKS | P.O. BOX 6485 | INDIANAPOLIS | IN | 46206 | November 7, 2024 |
| 29624995 | SPEEDWAY WATER WORKS | SPEEDWAY MUNICIPAL CENTER, 5300 CRAWFORDSVILLE RD | SPEEDWAY | IN | 46224 | November 12, 2024 |
| 29487270 | SPIRE | FORMERLY LACLEDE & MISSOURI GAS | ST LOUIS | MO | 63171 | November 7, 2024 |
| 29650923 | SPIRE | 700 MARKET ST | ST LOUIS | MO | 63101 | November 12, 2024 |
| 29487271 | SPIRE/ALAGASCO | FORMERLY ALABAMA GAS CORP | CHARLOTTE | NC | 28272 | November 7, 2024 |
| 29650924 | SPIRE/ALAGASCO | 700 MARKET ST | ST LOUIS | MO | 63101 | November 12, 2024 |
| 29487272 | SPIRE/CHARLOTTE | P.O. BOX 70880 | CHARLOTTE | NC | 28272-0880 | November 7, 2024 |
| 29650925 | SPIRE/CHARLOTTE | 700 MARKET ST | ST LOUIS | MO | 63101 | November 12, 2024 |
| 29487273 | SPIRE/ST LOUIS | DRAWER 2 | ST LOUIS | MO | 63171 | November 7, 2024 |
| 29650926 | SPIRE/ST LOUIS | 700 MARKET ST | ST LOUIS | MO | 63101 | November 12, 2024 |
| 29487274 | SRP | P.O. BOX 2951 | PHOENIX | AZ | 85062 | November 7, 2024 |
| 29624678 | SRP | 1500 N MILL AVE | TEMPE | AZ | 85281 | November 12, 2024 |
| 29624679 | SRP - SALT RIVER PROJECT | 1500 N MILL AVE | TEMPE | AZ | 85281 | November 12, 2024 |
| 29487275 | SRP - SALT RIVER PROJECT/2951 | P.O. BOX 2951 | PHOENIX | AZ | 85062-2951 | November 7, 2024 |
| 29487276 | ST. LUCIE WEST SERVICES DISTRICT | 450 SW UTILITY DRIVE | PORT ST. LUCIE | FL | 34986 | November 7, 2024 |
| 29487277 | STARK COUNTY METROPOLITAN SEWER DISTRICT | P.O. BOX 9972 | CANTON | OH | 44711-0972 | November 7, 2024 |
| 29650681 | STARK COUNTY METROPOLITAN SEWER DISTRICT | 1701 MAHONING RD NE | CANTON | OH | 44705 | November 12, 2024 |
| 29487278 | SUBURBAN NATURAL GAS COMPANY | P.O. BOX 183035 | COLUMBUS | OH | 43218-3035 | November 7, 2024 |
| 29624735 | SUBURBAN NATURAL GAS COMPANY | 211 FRONT ST | CYGNET | OH | 43413 | November 12, 2024 |
| 29479453 | SUFFOLK COUNTY WATER AUTHORITY - NY | P.O. BOX 9044 | HICKSVILLE | NY | 11802-9044 | November 7, 2024 |
| 29650833 | SUFFOLK COUNTY WATER AUTHORITY - NY | 4060 SUNRISE HWY | OAKDALE | NY | 11769 | November 12, 2024 |
| 29479454 | SUMMIT NATURAL GAS OF MISSOURI | P.O. BOX 77207 | MINNEAPOLIS | MN | 55480 | November 7, 2024 |
| 29624639 | SUMMIT NATURAL GAS OF MISSOURI | 116 CHIEFS CT | BRANSON | MO | 65616 | November 12, 2024 |
| 29479455 | SUMMIT TOWNSHIP WATER AUTHORITY | 1230 TOWNHALL RD W | ERIE | PA | 16509 | November 7, 2024 |
| 29479456 | SUMMIT TOWNSHIP, PA-SEWER AUTHORITY | 8890 OLD FRENCH ROAD | ERIE | PA | 16509-5459 | November 7, 2024 |
| 29479457 | SUMMIT UTILITIES ARKANSAS INC | P.O. BOX 676344 | DALLAS | TX | 75267 | November 7, 2024 |
| 29479458 | SUMMIT UTILITIES ARKANSAS INC | P.O. BOX 676344 | DALLAS | TX | 75267-6344 | November 7, 2024 |
| 29624620 | SUMMIT UTILITIES ARKANSAS INC | 10825 W GEDDES AVE, STE 410 | CENTENNIAL | CO | 80112 | November 12, 2024 |
| 29624622 | SUMMIT UTILITIES ARKANSAS INC | 10825 W GEDDES AVE, STE 410 | DALLAS | TX | 75218 | November 12, 2024 |
| 29479459 | SUMMIT UTILITIES OKLAHOMA INC | P.O. BOX 676357 | DALLAS | TX | 75267 | November 7, 2024 |
| 29624621 | SUMMIT UTILITIES OKLAHOMA INC | 10825 W GEDDES AVE, STE 410 | CENTENNIAL | CO | 80112 | November 12, 2024 |
| 29650800 | SUPERIOR PLUS PROPANE | 321A MERRIMACK ST | METHUEN | MA | 01844 | November 12, 2024 |
| 29479460 | SUPERIOR PLUS PROPANE/981045 | P.O. BOX 981045 | BOSTON | MA | 02298 | November 7, 2024 |
| 29479461 | TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | TAMPA | FL | 33631 | November 7, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29650992 | TAMPA ELECTRIC COMPANY | EMERA ENERGY SERVICES, CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DR | WILMINGTON | DE | 19808 | November 12, 2024 |
| 29624874 | TAUNTON MUNI LIGHTING PLANT (TMLP) | 55 WEIR ST | TAUNTON | MA | 02780 | November 12, 2024 |
| 29479462 | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | P.O. BOX 870 | TAUNTON | MA | 02780 | November 7, 2024 |
| 29479463 | TECO | P.O. BOX 31318 | TAMPA | FL | 33631-3318 | November 7, 2024 |
| 29650993 | TECO | EMERA ENERGY SERVICES, CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DR | WILMINGTON | DE | 19808 | November 12, 2024 |
| 29479464 | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | TAMPA | FL | 33631-3318 | November 7, 2024 |
| 29650994 | TECO TAMPA ELECTRIC COMPANY | EMERA ENERGY SERVICES, CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DR | WILMINGTON | DE | 19808 | November 12, 2024 |
| 29479465 | TECO: PEOPLES GAS | P.O. BOX 31318 | TAMPA | FL | 33631-3318 | November 7, 2024 |
| 29650995 | TECO: PEOPLES GAS | EMERA ENERGY SERVICES, CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DR | WILMINGTON | DE | 19808 | November 12, 2024 |
| 29487279 | TEG ENTERPRISES INC | 107 GASS DR | GREENEVILLE | TN | 37745 | November 7, 2024 |
| 29487280 | TENNESSEE-AMERICAN WATER CO | P.O. BOX 6029 | CAROL STREAM | IL | 60197 | November 7, 2024 |
| 29624624 | TENNESSEE-AMERICAN WATER CO | 109 WIEHL ST | CHATTANOOGA | TN | 37403 | November 12, 2024 |
| 29487281 | TEXARKANA WATER UTILITIES | P.O. BOX 2008 | TEXARKANA | TX | 75504 | November 7, 2024 |
| 29624937 | TEXARKANA WATER UTILITIES | 801 WOOD ST | TEXARKANA | TX | 75501 | November 12, 2024 |
| 29487282 | TEXAS GAS SERVICE | P.O. BOX 219913 | KANSAS CITY | MO | 64121 | November 7, 2024 |
| 29487283 | TEXAS GAS SERVICE | P.O. BOX 219913 | KANSAS CITY | MO | 64121-9913 | November 7, 2024 |
| 29650646 | TEXAS GAS SERVICE | 1301 S MOPAC EXPRESSWAY, STE 400 | AUSTIN | TX | 78746 | November 12, 2024 |
| 29487284 | THE CITY OF VICTORIA UTILITY BILLING OFFICE | PO BOX 1279 | VICTORIA | TX | 77902-1279 | November 7, 2024 |
| 29650922 | THE CITY OF VICTORIA UTILITY BILLING OFFICE | 700 MAIN CENTER, STE 110 | VICTORIA | TX | 77901 | November 12, 2024 |
| 29487285 | THE ENERGY COOPERATIVE | P.O. BOX 182137 | COLUMBUS | OH | 43218 | November 7, 2024 |
| 29624675 | THE ENERGY COOPERATIVE | 1500 GRANVILLE RD | NEWARK | OH | 43055 | November 12, 2024 |
| 29487286 | THE ILLUMINATING COMPANY | P.O. BOX 3687 | AKRON | OH | 44309 | November 7, 2024 |
| 29487287 | THE ILLUMINATING COMPANY | P.O. BOX 3687 | AKRON | OH | 44309-3687 | November 7, 2024 |
| 29624925 | THE ILLUMINATING COMPANY | 76 S MAIN ST | AKRON | OH | 44308 | November 12, 2024 |
| 29487288 | THE METROPOLITAN DISTRICT | P.O. BOX 5535 | BINGHAMTON | NY | 13902 | November 7, 2024 |
| 29487289 | THE METROPOLITAN DISTRICT | P.O. BOX 990092 | HARTFORD | CT | 06199-0092 | November 7, 2024 |
| 29624638 | THE METROPOLITAN DISTRICT | 555 MAIN ST | HARTFORD | CT | 06103 | November 12, 2024 |
| 29624961 | THE METROPOLITAN DISTRICT | BINGHAMTON CITY HALL, 38 HAWLEY ST | BINGHAMTON | NY | 13901 | November 12, 2024 |
| 29487290 | THE UNITED ILLUMINATING COMPANY | P.O. BOX 847818 | BOSTON | MA | 02284-7818 | November 7, 2024 |
| 29624697 | THE UNITED ILLUMINATING COMPANY | 180 MARSH HILL RD | ORANGE | CT | 06477 | November 12, 2024 |
| 29487291 | THE WATER WORKS AND WATER AND SEWAGE BRD | OF THE CITY OF GADSDEN | GADSDEN | AL | 35902 | November 7, 2024 |
| 29624861 | THE WATER WORKS AND WATER AND SEWAGE BRD | 515 ALBERT RAINS BLVD | GADSDEN | AL | 35901 | November 12, 2024 |
| 29487292 | THE YORK WATER COMPANY | P.O. BOX 3009 | LANCASTER | PA | 17604-3009 | November 7, 2024 |
| 29650641 | THE YORK WATER COMPANY | 130 EAST MARKET ST | YORK | PA | 17401 | November 12, 2024 |
| 29479466 | THINK UTILITY SERVICES INC | 4685 118TH AVE NORTH | CLEARWATER | FL | 33762 | November 7, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29479467 | TILDEN TOWNSHIP SEWER | 874 HEX HWY | HAMBURG | PA | 19526 | November 7, 2024 |
| 29479468 | TILDEN TOWNSHIP WATER SYSTEM | 874 HEX HIGHWAY | HAMBURG | PA | 19526 | November 7, 2024 |
| 29479469 | TOHO WATER AUTHORITY | P.O.BOX 30527 | TAMPA | FL | 33630-3527 | November 7, 2024 |
| 29650981 | TOHO WATER AUTHORITY | 951 MARTIN LUTHER KING BLVD | KISSIMMEE | FL | 34741 | November 12, 2024 |
| 29479470 | TOHO WATER AUTHORITY - 30527 | P.O. BOX 30527 | TAMPA | FL | 33630-3527 | November 7, 2024 |
| 29479471 | TOLEDO EDISON | P.O. BOX 3687 | AKRON | OH | 44309-3687 | November 7, 2024 |
| 29479472 | TOLEDO EDISON | P.O. BOX 371422 | PITTSBURGH | PA | 15250-7422 | November 7, 2024 |
| 29624924 | TOLEDO EDISON | 76 S MAIN ST | AKRON | OH | 44308 | November 12, 2024 |
| 29479473 | TOWN OF ALLEGANY, NY | TOWN HALL BLDG | ALLEGANY | NY | 14706 | November 7, 2024 |
| 29650869 | TOWN OF ALLEGANY, NY | 52 W MAIN ST | ALLEGANY | NY | 14706 | November 12, 2024 |
| 29479474 | TOWN OF ANMOORE, WV | P.O. BOX 178 | ANMOORE | WV | 26323 | November 7, 2024 |
| 29650887 | TOWN OF ANMOORE, WV | 56 PLAINFIELD AVE | ANMOORE | WV | 26301 | November 12, 2024 |
| 29479475 | TOWN OF ATHOL, MA | 584 MAIN ST | ROOM 11 | MA | 01331 | November 7, 2024 |
| 29479476 | TOWN OF BEDFORD, NH | 24 NORTH AMHERST ROAD | BEDFORD | NH | 03110 | November 7, 2024 |
| 29479477 | TOWN OF BILLERICA, MA | P.O. BOX 986535 | BOSTON | MA | 02298-6535 | November 7, 2024 |
| 29650820 | TOWN OF BILLERICA, MA | 365 BOSTON RD | BILLERICA | MA | 01821 | November 12, 2024 |
| 29479478 | TOWN OF BOONE, NC | P.O. BOX 192 | BOONE | NC | 28607 | November 7, 2024 |
| 29650888 | TOWN OF BOONE, NC | 567 W KING ST | BOONE | NC | 28607 | November 12, 2024 |
| 29487293 | TOWN OF CARY, NC | P.O. BOX 71090 | CHARLOTTE | NC | 28272-1090 | November 7, 2024 |
| 29624800 | TOWN OF CARY, NC | 316 N ACADEMY ST | CARY | NC | 27513 | November 12, 2024 |
| 29487294 | TOWN OF FUQUAY-VARINA, NC | 134 N MAIN ST | FUQUAY VARINA | NC | 27526-1934 | November 7, 2024 |
| 29487295 | TOWN OF GILBERT | P.O. BOX 52653 | PHOENIX | AZ | 85072 | November 7, 2024 |
| 29624949 | TOWN OF GILBERT | 90 E CIVIC CENTER DR | GILBERT | AZ | 85296 | November 12, 2024 |
| 29487296 | TOWN OF JUPITER, FL | P.O. BOX 8900 | JUPITER | FL | 33468-8900 | November 7, 2024 |
| 29650731 | TOWN OF JUPITER, FL | 210 MILITARY TRAIL | JUPITER | FL | 33458 | November 12, 2024 |
| 29487297 | TOWN OF LEXINGTON, SC | P.O. BOX 397 | LEXINGTON | SC | 29071 | November 7, 2024 |
| 29650607 | TOWN OF LEXINGTON, SC | 111 MAIDEN LN | LEXINGTON | SC | 29072 | November 12, 2024 |
| 29487298 | TOWN OF MOORESVILLE, IN | 4 E HARRISON ST. | MOORESVILLE | IN | 46158 | November 7, 2024 |
| 29650837 | TOWN OF MOORESVILLE, NC | 413 N MAIN ST | MOORESVILLE | NC | 28115 | November 12, 2024 |
| 29487299 | TOWN OF MOORESVILLE, NC/602113 | P.O. BOX 602113 | CHARLOTTE | NC | 28260 | November 7, 2024 |
| 29487300 | TOWN OF MOUNT AIRY W&S FUND | P.O. BOX 50 | MOUNT AIRY | MD | 21771 | November 7, 2024 |
| 29624628 | TOWN OF MOUNT AIRY W&S FUND | 110 S MAIN ST, PO BOX 50 | MOUNT AIRY | MD | 21771 | November 12, 2024 |
| 29487301 | TOWN OF SALEM, NH | 33 GEREMONTY DRIVE | SALEM | NH | 03079-3390 | November 7, 2024 |
| 29487302 | TOWN OF SAUGUS, MA | P.O. BOX 4157 | WOBURN | MA | 01888-4157 | November 7, 2024 |
| 29624775 | TOWN OF SAUGUS, MA | 298 CENTRAL ST, STE 5 | SAUGUS | MA | 01906 | November 12, 2024 |
| 29487303 | TOWN OF SHEBOYGAN | 4020 TECHNOLOGY PARKWAY | SHEBOYGAN | WI | 53083 | November 7, 2024 |
| 29487304 | TOWN OF ULSTER, NY | 1 TOWN HALL DRIVE | LAKE KATRINE | NY | 12449 | November 7, 2024 |
| 29487305 | TOWN OF VESTAL, NY - UTILITY FUND | 701 VESTAL PKWY WEST | VESTAL | NY | 13850-1363 | November 7, 2024 |
| 29487306 | TOWN OF WAKE FOREST, NC | 301 S BROOKS ST | WAKE FOREST | NC | 27587 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29487307 | TOWN OF WALLKILL, NY | P.O. BOX 6705 | SOUTHEASTERN | PA | 19398 | November 7, 2024 |
| 29624866 | TOWN OF WALLKILL, NY | 52 GOLF LINKS RD | MIDDLETOWN | NY | 10940 | November 12, 2024 |
| 29479479 | TOWNSHIP OF EAST HANOVER, NJ | 411 RIDGEDALE AVENUE | EAST HANOVER | NJ | 07936 | November 7, 2024 |
| 29479480 | TOWNSHIP OF FALLS AUTHORITY | 557 LINCOLN HWY | FAIRLESS HILLS | PA | 19030 | November 7, 2024 |
| 29479481 | TOWNSHIP OF FREEHOLD, NJ | 1 MUNICIPAL PLAZA | FREEHOLD | NJ | 07728-3099 | November 7, 2024 |
| 29479482 | TOWNSHIP OF SPRING, PA | P.O. BOX 4548 | LANCASTER | PA | 17604-4548 | November 7, 2024 |
| 29650647 | TOWNSHIP OF SPRING, PA | 1309 BLANCHARD ST | BELLEFONTE | PA | 16823 | November 12, 2024 |
| 29479483 | TREASURER CHESTERFIELD COUNTY | DEPARTMENT OF UTILITIES | CHARLOTTE | NC | 28272 | November 7, 2024 |
| 29650987 | TREASURER CHESTERFIELD COUNTY | 9901 LORI RD | CHESTERFIELD | VA | 23832 | November 12, 2024 |
| 29479484 | TREASURER SPOTSYLVANIA COUNTY | P.O. BOX 9000 | SPOTSYLVANIA | VA | 22553 | November 7, 2024 |
| 29624957 | TREASURER SPOTSYLVANIA COUNTY | 9104 CTHOUSE RD | SPOTSYLVANIA | VA | 22553 | November 12, 2024 |
| 29479485 | TRI-COUNTY ELECTRIC COOPERATIVE/TX | 200 BAILEY RANCH RD | ALEDO | TX | 76008 | November 7, 2024 |
| 29479486 | TRIRIVER WATER | P.O. BOX 63060 | CHARLOTTE | NC | 28263-3060 | November 7, 2024 |
| 29624750 | TRIRIVER WATER | 225 E WEATHERSPOON ST | SANFORD | NC | 27330 | November 12, 2024 |
| 29479487 | TRUMBULL COUNTY WATER & SEWER DEPT. | 842 YOUNGSTOWN KINGSVILLE RD NE | VIENNA | OH | 44473 | November 7, 2024 |
| 29479488 | TRUSSVILLE GAS AND WATER | P.O. BOX 836 | TRUSSVILLE | AL | 35173 | November 7, 2024 |
| 29650640 | TRUSSVILLE GAS AND WATER | 127 MAIN ST | TRUSSVILLE | AL | 35173 | November 12, 2024 |
| 29479489 | TUCSON ELECTRIC POWER CO | P.O. BOX 5171 | HARLAN | IA | 51593 | November 7, 2024 |
| 29624946 | TUCSON ELECTRIC POWER CO | 88 E BROADWAY BLVD | TUCSON | AZ | 85701 | November 12, 2024 |
| 29479490 | TUCSON ELECTRIC POWER COMPANY | P.O. BOX 5171 | HARLAN | IA | 51593-0671 | November 7, 2024 |
| 29624947 | TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD | TUCSON | AZ | 85701 | November 12, 2024 |
| 29479491 | TVWD/CWS | P.O. BOX 4780 | PORTLAND | OR | 97208-4780 | November 7, 2024 |
| 29650705 | TVWD/CWS | 1850 SW 170TH AVE BEAVERTON | PORTLAND | OR | 97003 | November 12, 2024 |
| 29487308 | TWO BY TWO PROPERTIES, LLC | 9160 HWY 64 SUITE 12 # 269 | LAKELAND | TN | 38002 | November 7, 2024 |
| 29487309 | TXU ENERGY | P.O. BOX 650638 | DALLAS | TX | 75265 | November 7, 2024 |
| 29624900 | TXU ENERGY | 6555 SIERRA DR | IRVING | TX | 75039 | November 12, 2024 |
| 29487310 | TXU ENERGY/650638 | P.O. BOX 650638 | DALLAS | TX | 75265-0638 | November 7, 2024 |
| 29487311 | UBS-UTILITY BILLING SERVICES | P.O. BOX 8100 | LITTLE ROCK | AR | 72203-8100 | November 7, 2024 |
| 29650744 | UBS-UTILITY BILLING SERVICES | 221 EAST CAPITOL AVE, PO BOX 1789 | LITTLE ROCK | AR | 72203 | November 12, 2024 |
| 29487312 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 | PHILADELPHIA | PA | 19182 | November 7, 2024 |
| 29650959 | UGI ENERGY SERVICES LLC | 835 KNITTING MILLS WAY | WYOMISSING | PA | 19610 | November 12, 2024 |
| 29487313 | UGI UTILITIES INC | P.O. BOX 15503 | WILMINGTON | DE | 19886 | November 7, 2024 |
| 29487314 | UGI UTILITIES INC | P.O. BOX 15503 | WILMINGTON | DE | 19886-5503 | November 7, 2024 |
| 29624594 | UGI UTILITIES INC | 1 UGI DR | DENVER | PA | 17517 | November 12, 2024 |
| 29487315 | UNITED ILLUMINATING CO | P.O. BOX 847818 | BOSTON | MA | 02284 | November 7, 2024 |
| 29650580 | UNITED ILLUMINATING CO | 100 MARSH HILL RD | ORANGE | CT | 06477 | November 12, 2024 |
| 29487316 | UNITED UTILITY SERVICES | P.O. BOX 292530 | DAVIE | FL | 33329-2530 | November 7, 2024 |
| 29624815 | UNITED UTILITY SERVICES | 3874 SW 30 AVE, STE 205 | FORT LAUDERDALE | FL | 33312 | November 12, 2024 |
| 29487317 | UNITIL MA ELECTRIC & GAS OPERATIONS | P.O. BOX 981077 | BOSTON | MA | 02298-1010 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29650893 | UNITIL MA ELECTRIC & GAS OPERATIONS | 6 LIBERTY LN WEST | HAMPTON | NH | 03842 | November 12, 2024 |
| 29487318 | UNITIL ME GAS OPERATIONS | P.O. BOX 981077 | BOSTON | MA | 02298-1010 | November 7, 2024 |
| 29650823 | UNITIL ME GAS OPERATIONS | 376 RIVERSIDE INDUSTRIAL PKWY | PORTLAND | ME | 04103 | November 12, 2024 |
| 29487319 | UNITIL NH ELECTRIC OPERATIONS | P.O. BOX 981077 | BOSTON | MA | 02298-1077 | November 7, 2024 |
| 29624778 | UNITIL NH ELECTRIC OPERATIONS | 30 ENERGY WAY | EXTER | NH | 03833 | November 12, 2024 |
| 29487320 | UNITIL NH GAS OPERATIONS | P.O. BOX 981077 | BOSTON | MA | 02298-1077 | November 7, 2024 |
| 29650804 | UNITIL NH GAS OPERATIONS | 325 W RD | PORTSMOUTH | NH | 03801 | November 12, 2024 |
| 29487321 | UNIVERSITY REALTY ASSOCIATES | 1308 SOCIETY DRIVE | CLAYMONT | DE | 19703 | November 7, 2024 |
| 29479492 | UTILITY BILLING SERVICES-AR | P.O. BOX 8100 | LITTLE ROCK | AR | 72203 | November 7, 2024 |
| 29650745 | UTILITY BILLING SERVICES-AR | 221 EAST CAPITOL AVE, PO BOX 1789 | LITTLE ROCK | AR | 72203 | November 12, 2024 |
| 29479493 | UTILITY PAYMENT PROCESSING | BATON ROUGE WATER COMPANY | BATON ROUGE | LA | 70896 | November 7, 2024 |
| 29650971 | UTILITY PAYMENT PROCESSING | 8755 GOODWOOD BLVD | BATON ROUGE | LA | 70806 | November 12, 2024 |
| 29479494 | UTILITY PAYMENT PROCESSING/BR WATER | P.O. BOX 96025 | BATON ROUGE | LA | 70896-9025 | November 7, 2024 |
| 29650972 | UTILITY PAYMENT PROCESSING/BR WATER | 8755 GOODWOOD BLVD | BATON ROUGE | LA | 70806 | November 12, 2024 |
| 29479495 | VEOLIA WATER DELAWARE | P.O. BOX 371804 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29479496 | VEOLIA WATER DELAWARE | P.O. BOX 371804 | PITTSURGH | PA | 15250-7804 | November 7, 2024 |
| 29624724 | VEOLIA WATER DELAWARE | 2000 FIRST STATE BLVD, FIRST STATE INDUSTRIAL PARK, PO BOX 6508 | WILMINGTON | DE | 19804 | November 12, 2024 |
| 29479497 | VEOLIA WATER IDAHO | P.O. BOX 371804 | PITTSBURGH | PA | 15250-7804 | November 7, 2024 |
| 29624943 | VEOLIA WATER IDAHO | 8248 W VICTORY RD | BOISE | ID | 83709 | November 12, 2024 |
| 29479498 | VEOLIA WATER NEW JERSEY | P.O. BOX 371804 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29650657 | VEOLIA WATER NEW JERSEY | 1451 NJ-37, STE 2 | TOMS RIVER | NJ | 08755 | November 12, 2024 |
| 29479499 | VEOLIA WATER NEW YORK INC | P.O. BOX 371804 | PITTSBURGH | PA | 15250-7804 | November 7, 2024 |
| 29624684 | VEOLIA WATER NEW YORK INC | 162 OLD MILL RD | WEST NYACK | NY | 10994 | November 12, 2024 |
| 29479500 | VEOLIA WATER NEW YORK INC/VWW RD2 | P.O. BOX 371804 | PITTSBURGH | PA | 15250-7804 | November 7, 2024 |
| 29624685 | VEOLIA WATER NEW YORK INC/VWW RD2 | 162 OLD MILL RD | WEST NYACK | NY | 10994 | November 12, 2024 |
| 29479501 | VEOLIA WATER PENNSYLVANIA | P.O. BOX 371804 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29479502 | VEOLIA WATER PENNSYLVANIA | P.O. BOX 371804 | PITTSBURGH | PA | 15250-7804 | November 7, 2024 |
| 29650913 | VEOLIA WATER PENNSYLVANIA | 6310 ALLENTOWN BLVD, STE 102 | HARRISBURG | PA | 17112 | November 12, 2024 |
| 29479503 | VEOLIA WATER TOMS RIVER | P.O. BOX 371804 | PITTSBURGH | PA | 15250-7804 | November 7, 2024 |
| 29650658 | VEOLIA WATER TOMS RIVER | 1451 NJ-37, STE 2 | TOMS RIVER | NJ | 08755 | November 12, 2024 |
| 29479504 | VERIZON WIRELESS (16810) | P.O. BOX 16810 | NEWARK | NJ | 07101-6810 | November 7, 2024 |
| 29651013 | VERIZON WIRELESS (16810) | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | November 12, 2024 |
| 29650965 | VERMONT GAS SYSTEMS, INC | 85 SWIFT ST | SOUTH BURLINGTON | VT | 05402 | November 12, 2024 |
| 29487322 | VERMONT GAS SYSTEMS, INC. | P.O. BOX 1336 | WILLISTON | VT | 05495-1336 | November 7, 2024 |
| 29650984 | VERSANT POWER | 970 ILLINIOS AVE | BANGOR | ME | 04401 | November 12, 2024 |
| 29487323 | VERSANT POWER/16044 | P.O. BOX 16044 | LEWISTON | ME | 04243-9527 | November 7, 2024 |
| 29487324 | VILLAGE OF ALGONQUIN, IL | 2200 HARNISH DRIVE | ALGONQUIN | IL | 60102 | November 7, 2024 |
| 29487325 | VILLAGE OF ARLINGTON HEIGHTS, IL | 33 S ARLINGTON HEIGHTS RD | ARLINGTON HEIGHTS | IL | 60005 | November 7, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29487326 | VILLAGE OF BLOOMINGDALE, IL | 201 SOUTH BLOOMINGDALE ROAD | BLOOMINGDALE | IL | 60108 | November 7, 2024 |
| 29487327 | VILLAGE OF DEERFIELD, IL | 850 WAUKEGAN ROAD | DEERFIELD | IL | 60015 | November 7, 2024 |
| 29487328 | VILLAGE OF ELMWOOD PARK, IL | 11 CONTI PARKWAY | ELMWOOD PARK | IL | 60707 | November 7, 2024 |
| 29487329 | VILLAGE OF EVERGREEN PARK, IL | 9418 SOUTH KEDZIE AVENUE | EVERGREEN PARK | IL | 60805 | November 7, 2024 |
| 29487330 | VILLAGE OF GURNEE, IL | P.O. BOX 7076 | CAROL STREAM | IL | 60499-2804 | November 7, 2024 |
| 29650803 | VILLAGE OF GURNEE, IL | 325 N O'PLAINE RD | GURNEE | IL | 60031 | November 12, 2024 |
| 29487331 | VILLAGE OF HARTVILLE, OH | P.O. BOX 760 | HARTVILLE | OH | 44632 | November 7, 2024 |
| 29624732 | VILLAGE OF HARTVILLE, OH | 202 W MAPLE ST | HARTVILLE | OH | 44632 | November 12, 2024 |
| 29487332 | VILLAGE OF LAKE ZURICH, IL | 70 EAST MAIN ST | LAKE ZURICH | IL | 60047 | November 7, 2024 |
| 29487333 | VILLAGE OF LINCOLNWOOD, IL | P.O. BOX 1161 | INDIANAPOLIS | IN | 46206-1161 | November 7, 2024 |
| 29624911 | VILLAGE OF LINCOLNWOOD, IL | 7001 N LAWNDALE | LINCOLNWOOD | IL | 60712 | November 12, 2024 |
| 29487334 | VILLAGE OF MATTESON, IL | 4900 VILLAGE COMMONS | MATTESON | IL | 60443 | November 7, 2024 |
| 29487335 | VILLAGE OF MELROSE PARK, IL | P.O. BOX 1506 | MELROSE PARK | IL | 60161-1506 | November 7, 2024 |
| 29624606 | VILLAGE OF MELROSE PARK, IL | 1000 N 25TH AVE | MELROSE PARK | IL | 60160 | November 12, 2024 |
| 29479505 | VILLAGE OF MERRIONETTE PARK | 11720 SOUTH KEDZIE AVENUE | MERRIONETTE PARK | IL | 60803 | November 7, 2024 |
| 29479506 | VILLAGE OF MORTON GROVE | 6101 CAPULINA AVENUE | MORTON GROVE | IL | 60053 | November 7, 2024 |
| 29479507 | VILLAGE OF MUNDELEIN, IL | P.O. BOX 1173 | BEDFORD PARK | IL | 60499 | November 7, 2024 |
| 29650784 | VILLAGE OF MUNDELEIN, IL | 300 PLAZA CIR | MUNDELEIN | IL | 60060 | November 12, 2024 |
| 29479508 | VILLAGE OF NORRIDGE, IL | 4000 NORTH OLCOTT AVENUE | NORRIDGE | IL | 60706-1199 | November 7, 2024 |
| 29479509 | VILLAGE OF ORLAND PARK, IL | P.O. BOX 74713 | CHICAGO | IL | 60694-4713 | November 7, 2024 |
| 29624670 | VILLAGE OF ORLAND PARK, IL | 14700 S RAVINIA AVE | ORLAND PARK | IL | 60462 | November 12, 2024 |
| 29479510 | VILLAGE OF SCHAUMBURG, IL | 101 SCHAUMBURG CT | SCHAUMBURG | IL | 60193-1881 | November 7, 2024 |
| 29479511 | VILLAGE OF STREAMWOOD | 301 E IRVING PARK | STREAMWOOD | IL | 60107 | November 7, 2024 |
| 29479512 | VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE | TINLEY PARK | IL | 60477 | November 7, 2024 |
| 29479513 | VIRGINIA NATURAL GAS | P.O. BOX 5409 | CAROL STREAM | IL | 60197 | November 7, 2024 |
| 29624872 | VIRGINIA NATURAL GAS | 544 S INDEPENDENCE BLVD | VIRGINIA BEACH | VA | 23452 | November 12, 2024 |
| 29479514 | VIRGINIA NATURAL GAS/5409 | P.O. BOX 5409 | CAROL STREAM | IL | 60197-5409 | November 7, 2024 |
| 29479515 | VOORHEES TOWNSHIP | 2400 VOORHEES TOWN CENTER | VOORHEES | NJ | 08043 | November 7, 2024 |
| 29479516 | WAL-AUSTIN | 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | November 7, 2024 |
| 29479517 | WALTON EMC | P.O. BOX 1347 | MONROE | GA | 30655 | November 7, 2024 |
| 29650962 | WALTON EMC | 842 HWY 78 NW | MONROE | GA | 30655 | November 12, 2024 |
| 29487336 | WALTON EMC / WALTON GAS | P.O. BOX 1347 | MONROE | GA | 30655-1347 | November 7, 2024 |
| 29650963 | WALTON EMC / WALTON GAS | 842 HWY 78 NW | MONROE | GA | 30655 | November 12, 2024 |
| 29487337 | WARD 2 WATER DISTRICT X | P.O. BOX 1869 | DENHAM SPRINGS | LA | 70727 | November 7, 2024 |
| 29624793 | WARD 2 WATER DISTRICT X | 30772 CARTER DR | DENHAM SPRINGS | LA | 70726 | November 12, 2024 |
| 29487338 | WASHINGTON GAS | P.O. BOX 37747 | PHILADELPHIA | PA | 19101 | November 7, 2024 |
| 29650915 | WASHINGTON GAS | 6801 INDUSTRIAL RD | SPRINGFIELD | VA | 22151 | November 12, 2024 |
| 29487339 | WASHINGTON GAS/37747 | P.O. BOX 37747 | PHILADELPHIA | PA | 19101-5047 | November 7, 2024 |
| 29487340 | WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE | LAUREL | MD | 20707-5901 | November 7, 2024 |

Exhibit J

Utilities Parties Service List

Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|-------|------|---------|------|-------|-------------|-----------------|
| 29487341 | WASTE CONNECTIONS OF FLORIDA | PASCO HAULING EAST 20719 US HWY 301 | DADE CITY | FL | 33523 | November 7, 2024 |
| 29624609 | WASTE MANAGEMENT INC | 1001 FANNIN ST, STE 4000 | HOUSTON | TX | 77002 | November 12, 2024 |
| 29487342 | WASTE MANAGEMENT INC. | PO BOX 4648 | CAROL STREAM | IL | 60197-4648 | November 7, 2024 |
| 29487343 | WASTE PRO | PO BOX 931083 | ATLANTA | GA | 31193-1083 | November 7, 2024 |
| 29650734 | WASTE PRO | 2101 W STATE RD 434 #305 | LONGWOOD | FL | 32779 | November 12, 2024 |
| 29487344 | WASTEWATER MANAGEMENT DIVISION | P.O. BOX 734145 | DALLAS | TX | 75373-4145 | November 7, 2024 |
| 29624677 | WASTEWATER MANAGEMENT DIVISION | 1500 MARILLA ST, RM 4A NORTH | DALLAS | TX | 75201 | November 12, 2024 |
| 29487345 | WATER DISTRICT - LVVWD | P.O. BOX 2921 | PHOENIX | AZ | 85062-2921 | November 7, 2024 |
| 29624611 | WATER DISTRICT - LVVWD | 1001 S VALLEY VIEW BLVD | LAS VEGAS | NV | 89153 | November 12, 2024 |
| 29487346 | WATER DISTRICT #1 OF JOHNSON | P.O. BOX 219432 | KANSAS CITY | MO | 64121 | November 7, 2024 |
| 29624618 | WATER DISTRICT #1 OF JOHNSON | 10747 RENNER BLVD | LENEXA | KS | 66219 | November 12, 2024 |
| 29487347 | WATER WORKS BOARD OF THE CITY | OF PRATTVILLE | PRATTVILLE | AL | 36068 | November 7, 2024 |
| 29624633 | WATER WORKS BOARD OF THE CITY | 114E MAIN ST | PRATTVILLE | AL | 36066 | November 12, 2024 |
| 29487348 | WATERLOO WATER WORKS | P.O. BOX 27 | WATERLOO | IA | 50704 | November 7, 2024 |
| 29624918 | WATERLOO WATER WORKS | 715 MULBERRY ST | WATERLOO | IA | 50703 | November 12, 2024 |
| 29487349 | WE ENERGIES | P.O. BOX 6042 | CAROL STREAM | IL | 60197 | November 7, 2024 |
| 29624761 | WE ENERGIES | 231 W MICHIGAN ST | MILWAUKEE | WI | 53233 | November 12, 2024 |
| 29479518 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | P.O. BOX 6042 | CAROL STREAM | IL | 60197-6042 | November 7, 2024 |
| 29650751 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | 231 W MICHIGAN ST | MILWAUKEE | WI | 53233 | November 12, 2024 |
| 29479519 | WELLING REALTY LLC | P.O. BOX 803 | KATONAH | NY | 10536 | November 7, 2024 |
| 29624803 | WELLING REALTY LLC | 3400 CARLISLE, STE 500 | DALLAS | TX | 75204 | November 12, 2024 |
| 29479520 | WEST BOISE SEWER DISTRICT | 7608 USTICK | BOISE | ID | 83704 | November 7, 2024 |
| 29479521 | WEST MELBOURNE UTILITIES | UTILITY DEPT PO BOX 120009 | WEST MELBOURNE | FL | 32912-0009 | November 7, 2024 |
| 29624967 | WEST MELBOURNE UTILITIES | CITY OF W MELBOURNE, 2240 MINTON RD, 1ST FLOOR | WEST MELBOURNE | FL | 32904 | November 12, 2024 |
| 29479522 | WEST PENN POWER | P.O. BOX 3687 | AKRON | OH | 44309-3687 | November 7, 2024 |
| 29479523 | WEST PENN POWER | P.O. BOX 371422 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29650954 | WEST PENN POWER | 800 CABIN HILL DR | GREENSBURG | PA | 15601 | November 12, 2024 |
| 29624826 | WEST PENN POWER | 401 COYLE CURTAIN RD | MONONGAHELA | PA | 15063 | November 12, 2024 |
| 29479524 | WEST VA-AMERICAN WATER CO | P.O. BOX 371880 | PITTSBURGH | PA | 15250 | November 7, 2024 |
| 29650675 | WEST VA-AMERICAN WATER CO | 1600 PENNSYLVANIA AVE | CHARLESTON | WV | 25302 | November 12, 2024 |
| 29479525 | WEST VIEW WATER AUTHORITY | P.O. BOX 6295 | HERMITAGE | PA | 16148 | November 7, 2024 |
| 29650732 | WEST VIEW WATER AUTHORITY | 210 PERRY HWY | PITTSBURGH | PA | 15229 | November 12, 2024 |
| 29479526 | WESTERN VIRGINIA WATER AUTHOR | P.O. BOX 17381 | BALTIMORE | MD | 21297 | November 7, 2024 |
| 29624884 | WESTERN VIRGINIA WATER AUTHOR | 601 S JEFFERSON ST | ROANOKE | VA | 24011 | November 12, 2024 |
| 29479527 | WESTON SCIP 2 LLC | P.O. BOX 11610 | COLUMBIA | SC | 29211 | November 7, 2024 |
| 29624625 | WESTON SCIP 2 LLC | 1090 JOEY ZORN BLVD | BARNWELL | SC | 29812 | November 12, 2024 |
| 29479528 | WESTPHAL LEASING | 109 N 6TH STREET | FORT SMITH | AR | 72901 | November 7, 2024 |
| 29479529 | WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUE | WHITEHALL | PA | 18052-3728 | November 7, 2024 |
| 29479530 | WILKINSBURG-PENN JOINT WATER | 2200 ROBINSON BLVD | PITTSBURGH | PA | 15221 | November 7, 2024 |

Exhibit J
Utilities Parties Service List
Served on the date set forth via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | DATE OF SERVICE |
|---|---|---|---|---|---|---|
| 29478938 | WINCHESTER UTILITIES | 219 SECOND AVE NW | WINCHESTER | TN | 37398 | November 7, 2024 |
| 29478939 | WINTER HAVEN WATER | P.O. BOX 2317 | WINTER HAVEN | FL | 33883-2277 | November 7, 2024 |
| 29624825 | WINTER HAVEN WATER | 401 6TH ST SW | WINTER HAVEN | FL | 33880 | November 12, 2024 |
| 29478940 | WISCONSIN PUBLIC SERVICE | P.O. BOX 6040 | CAROL STREAM | IL | 60197 | November 7, 2024 |
| 29650927 | WISCONSIN PUBLIC SERVICE | 700 N ADAMS ST | GREEN BAY | WI | 54301 | November 12, 2024 |
| 29478941 | WITHLACOOCHEE RIVER ELECTRIC | COOPERATIVE INV. P.O. BOX 100 | DADE CITY | FL | 33526-0100 | November 7, 2024 |
| 29650661 | WITHLACOOCHEE RIVER ELECTRIC | 14651 21ST ST | DADE CITY | FL | 33523 | November 12, 2024 |
| 29478942 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | P.O. BOX 278 | DADE CITY | FL | 33526-0278 | November 7, 2024 |
| 29650662 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | 14651 21ST ST | DADE CITY | FL | 33523 | November 12, 2024 |
| 29478943 | WOOSTER CITY SERVICES | P.O. BOX 78000 | DETROIT | MI | 48278-0001 | November 7, 2024 |
| 29624871 | WOOSTER CITY SERVICES | 538 N MARKET ST | WOOSTER | OH | 44691 | November 12, 2024 |
| 29478944 | XCEL ENERGY | P.O. BOX 660553 | DALLAS | TX | 75266-0553 | November 7, 2024 |
| 29650838 | XCEL ENERGY | 414 NICOLLET MALL | MINNEAPOLIS | MN | 55401 | November 12, 2024 |
| 29478945 | XCEL ENERGY-NSP MN NDSD | P.O. BOX 9477 | MINNEAPOLIS | MN | 55484 | November 7, 2024 |
| 29650839 | XCEL ENERGY-NSP MN NDSD | 414 NICOLLET MALL | MINNEAPOLIS | MN | 55401 | November 12, 2024 |
| 29478946 | XCEL ENERGY-PUB SERV OF CO | P.O. BOX 9477 | MINNEAPOLIS | MN | 55484 | November 7, 2024 |
| 29624827 | XCEL ENERGY-PUB SERV OF CO | 414 NICOLLET MALL | MINNEAPOLIS | MN | 55401 | November 12, 2024 |
| 29478947 | XCEL-SOUTHWESTERN PUBLIC | P.O. BOX 660553 | DALLAS | TX | 75266-0553 | November 7, 2024 |
| 29650951 | XCEL-SOUTHWESTERN PUBLIC | 790 S BUCHANAN ST | AMARILLO | TX | 79101 | November 12, 2024 |
| 29624966 | YOUNGSTOWN WATER DEPT, OH | CITY HALL, 1ST FLOOR, 26 S PHELPS ST | YOUNGSTOWN | OH | 44503 | November 12, 2024 |
| 29478948 | YOUNGSTOWN WATER DEPT., OH | P.O. BOX 94612 | CLEVELAND | OH | 44101 | November 7, 2024 |
| 29478949 | YPSILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE RD | YPSILANTI | MI | 48198 | November 7, 2024 |

**Exhibit K**

Exhibit K

Landlord Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29479546 | 103rd STREET 6024, LLC | 680 SUNBURY RD | Delaware | OH | 43015 |
| 29487485 | 1210 Morena West LLC | 1210 W Morena Blvd | San Diego | CA | 92110-3851 |
| 29486751 | 1230 Zion, LLC | 18763 Long Lake Drive | Boca Raton | FL | 33496 |
| 29487395 | 1700 Eubank, LLC | 6106 JEFFERSON NE SUITE A2 | Albuquerque | NM | 87109 |
| 29479659 | 1997 GRP Limited Partnership | 3114 E 81st St | Tulsa | OK | 74137 |
| 29487402 | 2151 Highland Partners, LLC | 2926 FOSTER CREIGHTON DRIVE | Nashville | TN | 37204 |
| 29479679 | 2885 Gender Road, LLC | 2885 Gender Rd | Reynoldsburg | OH | 43068 |
| 29487390 | 30X30 34th Street Lubbock Partners, LLC | c/o 1st Commercial Property Management Inc2009 Porterfield WaySuite P | Upland | CA | 91786 |
| 29487373 | 3200 HWY 13, LLC | 6920 DAKOTA TRAIL | Edina | MN | 55439 |
| 29479678 | 4100 Tomlynn Street-Rebkee, LLC and Tomlynn Street-Fountainhead, LLC | 2800 Patterson Ave | Richland | VA | 23221 |
| 29486745 | 4116 OBT Investments, LLC | 18763 Long Lake Drive | Boca Raton | FL | 33496 |
| 29487456 | 425 Broadway RE Holdings LLC & 431 Broadway RE Holdings LLC | 15001 South Figueroa Street | Cardena | CA | 90248 |
| 29479542 | 4801 Washtenaw LLC | 15041 BURTON | OAK PARK | MI | 48237 |
| 29479654 | 5737-5848 North Elizabeth Street Holdings, LLC | c/o MDC Realty Advisors101 University Blvd Suite 330 | Denver | CO | 80206 |
| 29486742 | 6001 Powerline, LLC | 1200 Wright Ave | Richmond | CA | 94804 |
| 29479662 | 65 Holmes Investment Partners LLC | 137 Danbury Rd PMB 300 | New Milford | CT | 06776-3428 |
| 29479553 | 6588 LLC | 950 PENINSULA CORPORATE CIR., #2017B | BOCA RATON | FL | 33487 |
| 29479583 | 7000 S May Ave, LLC | C/O LAND RUN COMMERICALREAL ESTATE ADVISORS LLC114 NW 6TH ST SUITE 206 | Oklahoma City | OK | 73102 |

Exhibit K

Landlord Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29487451 | 801 South Ft. Hood, LLC | C/O ONLY EPIC HOLDINGS, INC 4350 BROWNSBORO ROAD SUITE 110 | Louisville | KY | 40257 |
| 29479541 | 900-71, LLC | 501 MORRISON RD STE 100 | GAHANNA | OH | 43230 |
| 29479609 | A. Roland Kimbrell Trust | PO Box 3007 | MERIDIAN | MS | 39301 |
| 29479597 | Acorn Ridge Properties LLC, JDM Capital, LLC, MO Partners LLC, Confluence Investment LLC | PO Box 15396 | Scottsdale | AZ | 85267 |
| 29479570 | Afreight Holdings, LLC | 304 GRIMSLEY ST | ENTERPRISE | AL | 36330-2471 |
| 29487361 | AJDC 2, LLC | c/o Joe Hardage1092 Titleist Way | Auburn | AL | 36830 |
| 29487442 | Albany Plaza Shopping Center LLC | 370 Seventh Avenue, Suite 1600Attn: Meisi Guo/ Accounting Dept. | New York | NY | 10001 |
| 29479681 | Alisan LLC and Roseff LLC | 185 NW Spanish River Blvd; Suite 100 | Boca Raton | FL | 33431 |
| 29479575 | All American Association, LLC and Yvonne Keff | PO BOX 5902 | METAIRIE | LA | 70009 |
| 29487502 | Allentex, LP | 319 S Robertson Blvd | Beverly Hills | CA | 90211 |
| 29479697 | Amerco Real Estate Company | 2727 N CENTRAL AVE SUITE 500 | Phoenix | AZ | 85004 |
| 29487357 | AMG Properties Inc. | 1430 SOUTH DIXIE HWYSUITE 306 | CORAL GABLES | FL | 33146 |
| 29479577 | Amplify Credit Union | PO Box 85300 | Austin | TX | 78708-5300 |
| 29479584 | Anderson Plaza, LLC | 20 Anderson St | New Rochelle | NY | 10801 |
| 29487379 | Arch Village Management Realty LLC | PO BOX 7331 | RICHMOND | VA | 23221 |
| 29487472 | Ares Holdings, L.L.C. | 5098 Washington St. West, Suite 407 | Charleston | WV | 25313-1561 |
| 29479667 | Arizona Mills Mall, LLC | PO Box 402298 | Atlanta | GA | 30384 |
| 29479649 | AR-Park Shopping Center, LLC and JSP-Park Shopping Center, LLC | 475 Spotswood Englishtown Rd | Monroe Township | NJ | 08831 |
| 29479548 | Atlanta Industrial TT, LLC | 2700 S River Road, Suite 105 | Des Plaines | IL | 60018 |

Exhibit K

Landlord Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29479582 | B.J. McCord D/B/A McCord Business Center | 111 Lower Turtle Creek Road | Kerrville | TX | 78028 |
| 29487483 | B33 Broadview Village LLC | P.O. Box 6304 | Hicksville | NY | 11802-6304 |
| 29487350 | Baldwin Gardens, Inc. | 2540 VILLAGE COMMON DRIVE | ERIE | PA | 16506 |
| 29479540 | Bane Holdings of Tallahassee, LLC | 301 NORTH BIRCH ROAD APT 4S | Fort Lauderdale | FL | 33304 |
| 29486752 | Banner Partners, LLC | 601 N Mesa, Suite 1500 | El Paso | TX | 79901 |
| 29479633 | Bardstown S.C., LLC | 2115 Lexington Road S. 110 | Louisville | KY | 40206 |
| 29487461 | BC Airport, LLC | 3158 Navarre Ave | Oregon | OH | 43616 |
| 29487396 | Bell-51st, LLC | C/O DPC Development Company7800 E Union Ave, Ste 800 | Denver | CO | 80237 |
| 29487362 | Belt 98, Inc. | 4325 MARQUETTE DRIVE | Mobile | AL | 36608 |
| 29479677 | Berryessa Plaza LLC | 5752 Country Club Pkwy | San Jose | CA | 95138-2222 |
| 29479581 | BG Plaza, LLC | PO BOX 584 | STERLING HEIGHTS | MI | 48311 |
| 29479595 | Boatlanding Development Co., Inc. | 423 STATE STREET | Bowling Green | KY | 42102-0917 |
| 29479551 | Bostick Development, L.C. | 803 West Big Beaver Suite 100 | Troy | MI | 48084 |
| 29479603 | BRC Hendersonville, LLC | PMB 3452566 Shallowford Rd, Ste 104 | Atlanta | GA | 30345 |
| 29487445 | BRE Mariner Venice Shopping Center LLC | PO Box 645324 | Cincinnati | OH | 45264-5324 |
| 29487489 | BRE Retail NP Festival Centre Owner LLC | PO Box 645324 | Cincinnati | OH | 45264-5324 |
| 29487399 | Brierwood Village LLC | C/O TSG REALTY8650-12 OLD KINGS RD S | Jacksonville | FL | 32217 |
| 29479635 | Brighton Landmark, LLC | 1660 Soldiers Field Rd | Brighton | MA | 02135 |
| 29487407 | Brixmor Holdings 8 SPE, LLC | L#1467045c/o Brixmor Property GroupPO Box 645346 | Cincinnati | OH | 45264-5346 |
| 29487497 | Brixmor SPE 5 LLC | c/o Brixmor Property Group; PO Box 645346 | Cincinnati | OH | 45264-5346 |
| 29479651 | Brixton Rogue, LLC | PO BOX 744992 | Los Angeles | CA | 90074-4992 |
| 29479648 | Brookhill V Acquisition, LLC | c/o The Bedrin Organization65 Harristown Road, Suite 301 | GlenRock | NJ | 07452 |

# Exhibit K

Landlord Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29487449 | Brooksville Commercial Properties, LLC and Oak Tree Lane, LLC | 5801 Congress AvenueSuite 219 | Boca Raton | FL | 33487 |
| 29479588 | Brown Deer Mall, LLC | 6510 W Brown Deer Rd | Milwaukee | WI | 53223 |
| 29479579 | Bruce Howe Trust | PO BOX 358 | BONSALL | CA | 92003 |
| 29486753 | BSW/DMW Properties LLC | 2025 NORTH THIRD STREET SUITE 200 | Phoenix | AZ | 85004 |
| 29487430 | Butler, Lynch | Address on File | | | |
| 29478960 | Cafaro Leasing Company, LTD. | 5577 Youngstown-Warren Rd | Niles | OH | 44446 |
| 29487401 | Candler RD Plaza GA LLC | 3101 Stephen F Austin Dr | Brownwood | TX | 76801 |
| 29487419 | Cedar Golden Triangle, LLC | 2529 Virginia Beach Boulevard | Virginia Beach | VA | 23452 |
| 29487457 | Centerpoint 550, LLC | PO BOX 12765 | Wilmington | DE | 19850 |
| 29479641 | Centerview Plaza, LLC | 3113 S University Drive Suite 600 | Fort Worth | TX | 76109 |
| 29479650 | Central Mall Port Arthur Realty Holding, LLC | c/o 4th Dimension Properties LLC1909 Tyler Street, Suite 403 | Hollywood | FL | 33020 |
| 29487384 | CETA Group Limited Partnership | 166 W CHESTNUT ST | WASHINGTON | PA | 15301 |
| 29478964 | Chapel Hills Realty LLC, Chapel Hills CH LLC, and Chapel Hills Nassim LLC | PO Box 25078 | Tampa | FL | 33622 |
| 29479610 | Charleigh Davis and TCCB Properties | P.O. Box 20025 | Tuscaloosa | AL | 35402 |
| 29479611 | Chillicothe Shopping Center, LP | 4848 Route 8, Unit 2 | Allison Park | PA | 15101 |
| 29487417 | Chris McCarty Company, LLC | 804 Stone Creek Pkwy Ste 7 | Louisville | KY | 40223 |
| 29487383 | Circle City Property Group Inc. | 1504 Sadlier Circle South Drive | Indianapolis | IN | 46239 |
| 29487370 | Citimark Charleston, LLC | 350 E New York Street | Indianapolis | IN | 46204 |

Exhibit K
Landlord Parties Service List
Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29479656 | CJM Limited Liability Limited Partnership | 10780 W State Street #252 | Star | ID | 83669 |
| 29487392 | Clear Creek Brothers - CV, LLC | 101 E MATTHEWS STREETSUITE 500 | Matthews | NC | 28105 |
| 29487459 | Clear Lake Center, L.P. | 4545 Bissonnet Ste 100 | Bellaire | TX | 77401 |
| 29487366 | Clendenin Partners | P.O. BOX 418 | GOODLETTSVILLE | TN | 37070 |
| 29487482 | CLPF-Essex Green, LLC | PO Box 32159 | New York | NY | 10087-2159 |
| 29487422 | Cobblestone Square Company, Ltd. | 27500 Detroit RoadSuite 300 | Westlake | OH | 44145 |
| 29487388 | ColFin 2015-2 Industrial Owner, LLC | 25 MAIN STREET, P.O. BOX 800 | Hackensack | NJ | 07602-0800 |
| 29479604 | Colony Mills Enterprises, LLC | 102 NE 2nd St # 141 | Boca Raton | FL | 33432-3908 |
| 29487413 | Combined Properties Limited Partnership | 3319 East Lincolnway | Sterling | IL | 61081 |
| 29487364 | Commercial Properties Associates, LLP | 26565 MILES RD, SUITE 200 | WARRENSVILLE HTS | OH | 44128 |
| 29487509 | Concord Retail Investment Group, LLC | 2400 South Blvd Ste 300 | Charlotte | NC | 28203-5773 |
| 29487481 | Core MR Westview, LLC | 200 S. Wacker Dr Ste 1325 | Chicago | IL | 60606 |
| 29479701 | Costco-Innovel Owner LLC | 999 Lake Drive | Issaquah | WA | 98027 |
| 29487501 | Costco-Innovel Properties LLC | 999 Lake Drive | Issaquah | WA | 98027 |
| 29479629 | Courtney, William Shane | Address on File | | | |
| 29479640 | Creekstone/Juban I, LLC | 6765 Corporate BlvdATTN: OFFICE | Baton Rouge | LA | 70726 |
| 29478962 | Crossing Point LLC | 401 Main StSuite 218 | Cedar Falls | IA | 50613 |
| 29487455 | Crossroads Centre II, LLC | Meyer C. Weiner Co.; 700 Mall Drive | Portage | MI | 49024 |
| 29487444 | Crossroads Plaza, LLC | C/O JOHNSON PRICE SPRINKLE PA79 WOODFIN PLACE ST 300 | Asheville | NC | 28801 |
| 29487503 | Crossroads Sunset Holdings, LLC | 8350 W Sahara Ave #210 | Las Vegas | NV | 89117 |

Exhibit K

Landlord Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29487477 | Cuyahoga Investments, LLC | c/o Mark Fornes Realty2080 Byers Road | Miamisburg | OH | 45342 |
| 29486740 | CWP/Arlington LLC | 1801 EAST NINTH ST SUITE 1505 | CLEVELAND | OH | 44114 |
| 29479628 | D3 New Albany, LLC | 3841 Green Hills Village DRSte 400 | Nashville | TN | 37215 |
| 29478959 | Daniel G. Kamin Wadsworth Enterprises | PO BOX 10234 | Pittsburgh | PA | 15232 |
| 29487421 | Danville Riverside Partners, LLC | 1500 HUGENOT ROAD SUITE 108 | Midlothian | VA | 23113 |
| 29487452 | Daytona Commons, LLC | 1901 W CYPRESS CREEK RD STE 102 | Fort Lauderdale | FL | 33309 |
| 29486741 | DCT Presidents Drive LLC | PO BOX 198267 | Atlanta | GA | 30384-8267 |
| 29479690 | DDR Carolina Pavilion LP | DEPT 332131 21124 49581PO BOX 37685 | BALTIMORE | MD | 21297 |
| 29479589 | Dennis R. Phillips Revocable Trust | 931 E FORT KING STREET | Ocala | FL | 34471 |
| 29487492 | Derby Improvements, LLC | PO Box 5122 | White Plains | NY | 10602 |
| 29479631 | Dixie Manor, LLC | 1350 N Dixie Hwy | Boca Raton | FL | 33432 |
| 29479636 | Donna M. Rainwater & Larry J. Rainwater | Address on File | | | |
| 29479634 | Donna Rainwater Reece, Larry J. Rainwater, R. Bryan Whitmire and Karla J. Whitmire | Address on File | | | |
| 29487429 | Douglas C. Foyt and Trailers for Sale or Rent, Inc. | 2924 Woodsprings Rd | Jonesboro | AR | 72404 |
| 29487380 | Dyn Sycamore Investments, L.L.C. | 6801 Spring Creek Road | Rockford | IL | 61114 |
| 29479694 | E & L Investments LLC | 2200 Pebble Beach Trail | Oxnard | CA | 93036 |
| 29479621 | E.W. Thompson, Inc. | 906 THOMPSON BOULEVARD | Sedalia | MO | 65301 |
| 29479573 | Eagle Water, LLC | PO BOX 296 | Keithville | LA | 71047 |
| 29487434 | Eagle-North Hills Shopping Centre LP | P O Box 12670 | Dallas | TX | 75225-0670 |

Exhibit K

Landlord Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29487398 | Eastlake Edison LLC and Eastlake Milford LLC | C/O PARAGON MGMT GRP LLC276 POST ROAD WEST SUITE 201 | Westport | CT | 06880 |
| 29479661 | Economy Square, Inc. | 210 Park Ave Ste 2175 | Oklahoma City | OK | 73102-5629 |
| 29487359 | Ellis Chai LLC | 70 W Hibsicus Blvd | Melbourne | FL | 32901 |
| 29487490 | Esue LLC | 185 NW SPANISH RIVER BLVD STE 100 | DenvBOCA RATON | FL | 33431 |
| 29487467 | Ethan Conrad Properties, Inc. | 1300 NATIONAL DR SUITE 100 | Sacramento | CA | 95834 |
| 29487473 | Excel Realty Partners, L.P. | 131 S Dearborn St Ste 1700 | Chicago | IL | 60603 |
| 29479702 | ExchangeRight Value-Add Portfolio 2 Master Lessee, LLC | 8430 W Bryn Mawr Ave Suite 850 | Chicago | IL | 60631-3448 |
| 29479696 | F.M.K., LLC | 4801 W Jefferson Blvd | Los Angeles | CA | 90016 |
| 29479682 | Fairview Heights Realty, LLC and Fairview Nassim LLC | C/O NAMCO REALTY LLCPO BOX 25078 | Tampa | FL | 33622 |
| 29479671 | Fall River Shopping Center North, LLC | PO Box 590249 | Newton Centre | MA | 02459 |
| 29479616 | Fiddler's Run, LLC | PO BOX 1087 | West End | NC | 27376 |
| 29479567 | Fivel Family, LLC | 1630 DONNA DRIVESUITE 101 | Virginia Beach | VA | 23451 |
| 29479643 | Fox Jr. Development Inc. | 4425 WILLIAM PENN HIGHWAY | Murrysville | PA | 15668 |
| 29487469 | Franklin Mills Associates Limited Partnership | PO Box 277867 | Atlanta | GA | 30384 |
| 29479672 | Franklin Towne Plaza LLC | 855 Broad Street Ste 300 | Boise | ID | 83702 |
| 29487368 | Frayer Enterprises, LLC | PO BOX 892220 | Oklahoma City | OK | 73189 |
| 29487495 | Front Street Kansas City, LLC | c/o BridgeCap Partners 5801 Edwards Ranch RoadSuite 101 | Fort Worth | TX | 76109 |
| 29487480 | FSC West Covina, LLC | 1001 Canal Blvd.Suite A-1 | Richmond | CA | 94804 |
| 29479673 | FSH Galleria Plaza, LLC | 301 S Sherman St Ste 100 | Richardson | TX | 75081 |
| 29479550 | G&I X Industrial IN LLC | P.O. Box 850003 | Minneapolis | MN | 55485-0003 |
| 29487427 | Gamble Brothers, LLC | 24 COUNTY ROAD 912 | Brookland | AR | 72417 |

Exhibit K

Landlord Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29487441 | Gary Mehan, DBA G.M. Properties | 2006 Avondale St | Wichita Falls | TX | 76308 |
| 29479627 | Gateway Retail Partner III, LLC | Attn: Vicki Wallace, CFO2960 Fairview Drive | Owensboro | KY | 42303 |
| 29479547 | Gateway South, LLC #1 | 5730 KOPETSKY DR SUITE A | INDIANAPOLIS | IN | 46217 |
| 29486749 | GBUZZ, LLC | 636 WOODBRIDGE DRIVE | Ormond Beach | FL | 32174 |
| 29478957 | GCP Boom, LLC | c/o Baldwin Real Estate Corporation1950 Brighton Henrietta Townline Road | Rochester | NY | 14623 |
| 29479554 | Giuffre IV, LLC | 445 W OKLAHOMA AVENUE | Milwaukee | WI | 53207 |
| 29479700 | GKI Industrial Dallas, LLC | PO Box 200371 | Dallas | TX | 75320-0371 |
| 29479676 | Glendale Galleria Center, LLC | 100 W Broadway Suite 100 | Glendale | CA | 91210 |
| 29487420 | GLL BVK Properties, L.P. | PO Box 933811 | Atlanta | GA | 31193 |
| 29479592 | Gosula Holdings Ltd. | 6028 Trent CT | Lewis Center | OH | 43035 |
| 29487468 | Gravois Bluffs East 8-A, LLC | c/o GJ Grewe Inc; 639 Gravois Bluffs Blvd, Ste D | Fenton | MO | 63026 |
| 29479664 | Greater Orlando Aviation Authority | c/o Stiles Property Management201 East Las Olas Blvd Suite 1200 | Fort Lauderdale | FL | 33301 |
| 29487397 | Greenfield Plaza LLC | 1136 W BASELINE ROAD | Mesa | AZ | 85210 |
| 29479574 | Greenlight Development, LLC | 80 FULLER RD | ALBANY | NY | 12205 |
| 29487487 | Gridley Square Property, LLC | 13071 Abing Ave | San Diego | CA | 92129-2206 |
| 29479539 | Gross, Faye | Address on File | | | |
| 29478963 | GS Centennial LLC | LBX 22698 NETWORK PLACE | CHICAGO | IL | 60673 |
| 29487506 | Gulson Retail LLC | 307 LEWERS ST 6TH FL | Honolulu | HI | 96815 |
| 29486750 | Hagaman, Daniel P. | Address on File | | | |
| 29487432 | Halltown Farms, LLC | 3182 MOMENTUM PLACE | CHICAGO | IL | 60693-5105 |
| 29487374 | Hankins Real Estate Partnership | 9889 PAGE AVE | ST. LOUIS | MO | 63132 |
| 29487354 | Hart & Hart Corp. | P.O. BOX 98 | LYNN HAVEN | FL | 32444 |

Exhibit K

Landlord Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29479586 | Hidden Hill Road Associates, LLC | 1759 union st | Spartanburg | SC | 29302 |
| 29487484 | High Cotton Palisades, LLC, High Cotton Shoals, LLC and Pharo Palisades I, LLC | 1425 Richard Arrington Jr BlvdSuite 100 | Birmingham | AL | 35205 |
| 29479689 | Himaloy Taylor LLC | 4705 Towne Centre Rd Ste 201 | Saginaw | MI | 48604-2821 |
| 29479544 | HM Peachtree Corners I LLC | P.O. BOX 32149 | NEW YORK | NY | 10087 |
| 29479630 | Hogan Holdings 56, LLC | 9300 Shelbyville, Rd,Suite 1300 | Louisville | KY | 40222 |
| 29478958 | HV Center LLC, HV Center TIC 1 LLC, and HV Center TIC 2 LLC | PO BOX 716104 | Cincinnati | OH | 45271 |
| 29487385 | IH 35 LOOP 340 INVESTORS, LTD. | 4560 BELTLINE ROADSUITE 400 | Addison | TX | 75001 |
| 29487507 | IH-10 Hayden, Ltd. | 2410 Polk Street Ste 200 | Houston | TX | 77003 |
| 29479632 | Indian Trail Square, LLC | P.O. Box 604034 | Charlotte | NC | 28260 |
| 29479652 | Inland Commercial Real Estate Services LLC | 2901 Butterfield Road | Oak Brook | IL | 60523 |
| 29487510 | Innovation Realty IN, LLC | 484 E Carmel DriveSuite 349 | Carmel | IN | 46032 |
| 29479657 | Integra CRE, LLC | 3270 E 17th Street #210 | Ammon | ID | 83406 |
| 29479704 | IRC Park Center Plaza, L.L.C. | 814 Commerce Dr; Suite 300 | Oak Brook | IL | 60523 |
| 29479660 | Ireland Corner, LLC | PO Box 53729 | Fayetteville | NC | 28305 |
| 29487462 | Isador Schreiber & Associates, LLC | 650 S. Orcas Street; Suite 210 | Seattle | WA | 98108 |
| 29479552 | J & F Gainesville Properties, LLC | 1788 BAHAMA RD | LEXINGTON | KY | 40509 |
| 29487433 | J&L Development Company, LLC | Lisa GazawayC/O Gazaway & White Real Estate3500 E. Johnson Ave | Jonesboro | AR | 72405 |
| 29479623 | Jackson Street Group, LLC | 11323 Arcade Dr, Ste A | Little Rock | AR | 72212 |

Exhibit K

Landlord Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29479655 | Jeffnan U.S.A. Inc. | 1999 Bryan St | Dallas | TX | 75201 |
| 29487375 | JHG Properties, LLC | 539 DUNMORELAND DRIVE | Shreveport | LA | 71106 |
| 29479644 | JMK5 Winchester, LLC | 308 W Parkwood AveSuite 104A | Friendswood | TX | 77546 |
| 29479569 | JMW Hebron, LLC | PO BOX 686 | New Albany | OH | 43054 |
| 29479612 | Joe Amato East End Centre, LP | PO Box 615 | Wilkes Barre | PA | 18703 |
| 29479585 | JRF Texas Properties, LLC | 806 PECAN BLVD | McAllen | TX | 78501 |
| 29486747 | JSM Land Group, LLC | 4535 S. DALE MABRY HIGHWAY | TAMPA | FL | 33611 |
| 29479669 | Juliano, Sissel | Address on File | | | |
| 29479626 | Kelley Commercial Realty, LLC and Stephanie D. Kelley | Attn: Jessi Miller<br>P. O. Box 990 | Little Rock | AR | 72201 |
| 29487391 | Keyser Oak Investors, LLC | 3265 MERIDIAN PARKWAYSUITE 130 | Weston | FL | 33331 |
| 29479691 | KGI Military LLC | 1128 Independence Blvd Ste 200 | Virginia Beach | VA | 23455-5555 |
| 29479686 | Kin Properties Inc. | 11028 LEADBETTER ROAD<br>UNIT 1 | Ashland | VA | 23005 |
| 29487378 | Kings Mountain Investments | 801 Boulder Lake Court | Birmingham | AL | 35242 |
| 29478961 | Kingsport Green AC Managing Company, LLC | 1500 HUGUENOT ROAD, SUITE 108 | Midlothian | VA | 23113 |
| 29487360 | Kinsman Investors | 6514 ODANA RD SUITE 6 | MADISON | WI | 53719 |
| 29487411 | Kitty Wells, Inc. | 2801 Richmond Road, #11 | Texarkana | TX | 75503 |
| 29479564 | KMD, LLC | 6322 Tucker Dr | San Jose | CA | 95129 |
| 29479699 | KRG Houston Royal Oaks Village II, LLC | 15105 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-5105 |
| 29479555 | L.W. Miller Holding Company | P.O. BOX 4697 | EAST LANSING | MI | 48826 |
| 29479680 | LBD Properties, LLC | 6101 Country Club Dr | Pocatello | ID | 83204-4644 |
| 29479695 | LCRF, LLC | Attn: Robert Walpert<br>12295 Olive Blvd. | St. Louis | MO | 63141 |
| 29487426 | LDC Silvertree, LLC | C/O Tracy Stock910 Oxford Drive | Rolla | MO | 65401 |

Exhibit K

Landlord Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29487355 | Leland J3, LLC | 304 EAST WARREN ST | LEBANON | OH | 45036 |
| 29479600 | Leveraged Holdings, L.L.C. | 3245 E 35TH ST CT | Davenport | IA | 52807 |
| 29478951 | Lexington 2770, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 |
| 29479534 | Lichtefeld Development Trust | c/o HOGAN REAL ESTATE9300 SHELBYVILLE ROADSUITE 1300 | Louisville | KY | 40222 |
| 29479645 | Lidl US Operations, LLC | 3500 S Clark St | Arlington | VA | 22202 |
| 29479535 | Lincoln Associates | 5755 GRANGER RD STE 825 | INDEPENDENCE | OH | 44131 |
| 29487352 | LoLo Enterprises, LLC | 1415 Heil Quaker Blvd | La Vergne | TN | 37086 |
| 29487353 | Lovell 2.5, LLC | 101 DALTON PLACE WAYSUITE 103 | KNOXVILLE | TN | 37912 |
| 29479647 | LU Candlers Station Holdings, LLC | C/O TRADEMARK NEWCO MANAGEMENT LLC ATTN: ACCOUNTING DEPARTMENT | Fort Worth | TX | 76107 |
| 29479624 | M3 Ventures, LLC | P.O. Box 263 | Bryant | AR | 72089 |
| 29479578 | Macon Center, LLC | 900 Broadway, Ste 803 | New York | NY | 10003 |
| 29479561 | Malco T.I.C. | 3500 EASTERN BLVD | MONTGOMERY | AL | 36116 |
| 29479668 | Mall at Potomac Mills, LLC | PO Box 277866 | Atlanta | GA | 30384 |
| 29487439 | Marathon Management, LLC | PO BOX 382366 | Germantown | TN | 38183 |
| 29479703 | Marc NaperW LLC and NaperW, LLC | 8430 W Bryn Mawr Ave Ste 850; 8430 W Bryn Mawr Avenue, Suite 850 | Chicago | IL | 60631-3448 |
| 29479615 | MarketFair North, LLC | 244 WEST 39TH STREETFLOOR 4 | New York | NY | 10018 |
| 29479625 | McRae Mortgage & Investments, LLC | PO BOX 7420 | Little Rock | AR | 72217 |
| 29487372 | Meditrina Properties, LLC | 990 BLVD OF THE ARTSAPT 1203 | Sarasota | FL | 34236 |
| 29479556 | Menard, Inc. | 5101 Menard Drive | Eau Claire | WI | 54703 |
| 29486748 | Merchant 33 LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 |
| 29487448 | Merchant's Investors, LLC | 3265 MERIDIAN PARKWAY SUITE 130 | Weston | FL | 33331 |
| 29479557 | Meredith, Inc. | 707 VIRGINIA ST EAST ATTN: KAREN JONES | CHARLESTON | WV | 25301-2723 |

Exhibit K

Landlord Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29479613 | Midwest Commercial Funding, LLC | 7213 HWY 41 | Caledonia | WI | 53108 |
| 29479620 | Missouri Boulevard Investment Company, LLC | 1309 FAIRGROUND RD | Jefferson City | MO | 65101 |
| 29487356 | Mobile Highway 4500, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 |
| 29487505 | Mojack Holdings, LLC | 3535 N Rock Rd Ste 300 | Wichita | KS | 67226-1366 |
| 29487423 | Mongia Capital Michigan, LLC | 31700 MIDDLEBELT RD SUITE 225C/O FARBMAN GROUP | Farmington Hills | MI | 48334 |
| 29479590 | Moon Village, LLC | 8212 LYNCH DRIVE | Orlando | FL | 32835 |
| 29479566 | Morningside Plaza, L.P. | C/O MADISON ACQUISITIONS, LLC4041 LIBERTY AVE STE 201 | Pittsburgh | PA | 15224 |
| 29479606 | MR Stealth LLC | 181 S. Franklin Ave., Ste. 503 | Valley Stream | NY | 11581 |
| 29487447 | Muenchens Unlimited, LLC | PO BOX 13377 | Hamilton | OH | 45013 |
| 29487470 | NDF III MJ Crossing, LLC | 1391 Speer Blvd Ste 800 | Denver | CO | 80204 |
| 29487504 | New Bern Development LLC | PO BOX 6309 | Raleigh | NC | 27628 |
| 29479549 | New Plaza Management, LLC | C/O PARAN MANAGEMENT CO LTD2720 VAN AKEN BLVD SUITE 200 | Cleveland | OH | 44120 |
| 29487363 | Newport Crossing Investors, LLC | 3265 Meridian Parkway Suite 130 | Weston | FL | 33331 |
| 29479538 | Niagara Falls 778, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 |
| 29479596 | North County Columbia Realty, LLC | PO BOX 124 | Addison | TX | 75001 |
| 29487425 | Northside Village Conyers, LLC | 425 Sigman Rd NW | Conyers | GA | 30012 |
| 29487479 | Northtowne Center Investors, LLC | 3265 Meridian ParkwaySuite 130 | Weston | FL | 33331 |
| 29487440 | Oak Forest Group, LTD | 430 N Center St | Longview | TX | 75601 |

Exhibit K

Landlord Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29479665 | Okee Realty Associates, LLC | 2035 Okeechobee Blvd | West Palm Beach | FL | 33049 |
| 29487376 | Old Orchard, LLC | 18702 Crestwood Drive | Hagerstown | MD | 21742 |
| 29487438 | One Home Realty, Inc. | 16617 Hwy 71 | Savannah | MO | 64485 |
| 29487435 | One Land Company, LLC | 215 Union St Ste 400 | Jonesboro | AR | 72401 |
| 29487416 | One Oak Investments, LLC | 1685 H Street Unit 205 | Blaine | WA | 98230 |
| 29487466 | Osborne Properties Limited Partnership | Property ID 19-1100 PO Box 860582 | Minneapolis | MN | 55486-0582 |
| 29487371 | Oxford Street Huntsville | PO BOX 935775 | ATLANTA | GA | 31193-5775 |
| 29487351 | P & S Axelrod, L.L.C. | 4850 BROOKPARK RD | PARMA | OH | 44129 |
| 29487431 | P&H Investments, LLC | P.O. BOX 16787 | Jonesboro | AR | 72403 |
| 29479642 | Pacifica Muskegon, LLC | 1775 HANCOCK ST #200 | San Diego | CA | 92110 |
| 29479619 | Parker-Anderson, LLC | 1410 Broadway | New York | NY | 10018 |
| 29478954 | Parkway Mall, LLC | 8225 Mall Pkwy | Stonecrest | GA | 30038 |
| 29487458 | Pensacola Corners LLC | 1901 W Cypress Creek Rd Ste 102 | Fort Lauderdale | FL | 33309 |
| 29487453 | Pilchers Summit Limited Partnership | 7001 Preston Road; Suite 200, LB 18 | Dallas | TX | 75205 |
| 29487463 | Pinellas Park Square, LLC | 341 N Maitland Ave Ste 115; STE 115 | Maitland | FL | 32751-4782 |
| 29487446 | Piqua Investment Partners, LLC | 1429 CRANBERRY ROAD | Saint Henry | OH | 45883 |
| 29479684 | PK II El Camino North L.P. | 500 North Broadway Suite 201 | Jericho | NY | 11753 |
| 29479532 | Plaza North Shopping Center, LLC | 3265 MERIDIAN PARKWAY SUITE 130 | Weston | FL | 33331 |
| 29487358 | Polk County Partners, LLC | 126 S FEDERAL HWYSUITE 200 | Dania | FL | 33004 |
| 29487394 | Port St. Lucie Plaza I, II, III, LLC | Current Capital Real Estate Group4000 Hollywood Blvd#765-S | Hollywood | FL | 33021 |
| 29478952 | Prattville Partners, Limited Partnership | PO Box 235021 | Montgomery | AL | 36123 |

Exhibit K

Landlord Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29479693 | Prologis Targeted U.S. Logistics Fund, L.P. | 4545 Airport Way | Denver | CO | 80239 |
| 29478955 | Pullman Square Associates | c/o LG Realty Advisors Inc141 South Saint Clair Street, Suite 201 | Pittsburgh | PA | 15206 |
| 29479670 | Rainbow Investment Co. | 10620 Treena StreetSuite 110 | San Diego | CA | 92131 |
| 29487491 | Ravi Randal Investment Group, LLC | C/O Green Earth Realty; 6220 Campbell Road | Dallas | TX | 75248 |
| 29487508 | RE Pecan, LLC | 200 Concord Plaza Dr Ste 240 | San Antonio | TX | 78216-6943 |
| 29479545 | Realty Income Corporation | PO Box 842428 | Los Angeles | CA | 90084 |
| 29487365 | Regions Bank as Trustee of the Thomas H. Willings Jr. Family Trust | Address on File | | | |
| 29479598 | Repwest Insurance Company | 2727 N Central AveSuite 500 | Phoenix | AZ | 85004 |
| 29487412 | Ridgewater Commerce LLC | 121 E 4th Streetc/o Curo Management | Covington | KY | 41011 |
| 29487476 | Rini Realty Company | 924 Westpoint Parkway Suite 150; Westpoint Corporate Center | Westlake | OH | 44145 |
| 29487389 | River Oaks Properties, Ltd. | 5678 North Mesa | El Paso | TX | 79912 |
| 29479653 | Riverdale Center North, LLC | 4171 Riverdale Rd | Riverdale | UT | 84405 |
| 29487500 | Riverplace Shopping Center, LLC | 11111 San Jose Blvd | Jacksonville | FL | 32223 |
| 29487436 | Rock N Roll Development, LLC | P.O. BOX 16787 | Jonesboro | AR | 72403 |
| 29486746 | Rodi Road 501, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 |
| 29487415 | Rogers Commercial Properties, LLC | 60 NW SHERIDAN RDSUITE 1 | Lawton | OK | 73505 |
| 29487404 | Rose & Rose, LLC | 203 COUNTRY CLUB RD | Jacksonville | NC | 28546 |

Exhibit K

Landlord Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29487496 | RPI Ridgmar Town Square, Ltd. | 2929 Carlisle St; Suite 170 | Dallas | TX | 75204 |
| 29487382 | RRG LLC | 9500 Euclid Ave. | CLEVELAND | OH | 44114 |
| 29479563 | Sabatine BK Development, LLC | 1305 BOARDMAN-CANFIELD RD SUITE # 8 | BOARDMAN | OH | 44512 |
| 29487400 | Saia Family Limited Partnership | 2120 E. 6TH STREET UNIT 1 | TEMPE | AZ | 85281 |
| 29487464 | Sarabara Corp. | 2465 N McMullen Booth Rd | Clearwater | FL | 33759 |
| 29479560 | Sav 15000 Abercorn, LLC | 250 PORT STREET | Newark | NJ | 07114 |
| 29487475 | Sears Authorized Hometown Stores, LLC | PO Box 9 | Huntley | IL | 60142 |
| 29487498 | Shrewsbury Village Limited Partnership | c/o Chesapeake Commercial Prop4750 Owings Mills Boulevard | Owings Mills | MD | 21117 |
| 29487377 | Singer, Fredric | Address on File | | | |
| 29479559 | SJN Realty Holdings, LLC | 6303 ALLENTOWN BLVD | HARRISBURG | PA | 17112 |
| 29487410 | Slidell Athletic Club Property, L.L.C. | 1311 GAUSE BOULEVARD | Slidell | LA | 70458 |
| 29487437 | South Tulsa Storage, LLC | Attn: Brenda Urner 7170 South Braden Ave, Ste 200 | Tulsa | OK | 74136 |
| 29479622 | Southern Hills Center, Ltd. | 3335 N Highway 63 | West Plains | MO | 65775 |
| 29478953 | Southgate Properties, LLC | c/o Tomasetti Kulas & Company, P.C.631 Farmington Avenue | Hartford | CT | 06105 |
| 29479602 | Southtown Plaza Realty LLC and Southtown Nassim LLC | C'O NAMDAR REALTY GROUP PO BOX 25078 | Tampa | FL | 33622 |
| 29479601 | Southview Dothan Investors, LLC | 852 N Dean Rd Ste 100 | Auburn | AL | 36830-9433 |
| 29479558 | Space For Lease of Tennessee | 2231-A MADISON ST | CLARKSVILLE | TN | 37043 |
| 29479572 | State Road 4201, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 |
| 29478956 | Stature High Ridge, LLC | 3113 S University Dr Ste 600. | Fort Worth | TX | 76109-5622 |
| 29487488 | Sterling Equities II, LLC | 8902 North Dale Mabry Highway Ste 200 | Tampa | FL | 33614 |

Exhibit K

Landlord Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29479531 | Stewart & Hamilton Properties, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 |
| 29479580 | Stone Mountain Square Shopping Center, LLC | 9454 Wilshire BoulevardSuite 205 | Beverly Hills | CA | 90212 |
| 29479593 | SVR Investments, LLC | 5555 East 71st StreetSuite 7300 | Tulsa | OK | 74136 |
| 29479533 | SW 17th Street 1010, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 |
| 29487381 | Sylvan Park Apartments, LLC | 7424 CHAPEL HILL ROAD | Raleigh | NC | 27607 |
| 29479543 | T.B.R. Property Group, LLC | 9401 bay pines blvd. | ST PETERSBURG | FL | 33703 |
| 29479562 | T18 Investments, LLC | 330 RATZER ROAD SUITE A4 | Wayne | NJ | 07470 |
| 29487386 | Tanglewood Venture, LLC | 291 Richmond Ave | Buffalo | NY | 14222 |
| 29487428 | TB Garrett Creek, LLC | PO Box 520973 | Tulsa | OK | 74152 |
| 29479646 | TBF Group Battle Creek, LLC | 175 Great Neck RoadSuite 201 | Great Neck | NY | 11021 |
| 29487471 | TCP Enterprise Parkway, LLC | 500 N Akard St Suite 3240 | Dallas | TX | 75201 |
| 29479594 | Tejas Center, LTD. | 1700 GEORGE BUSH DRIVE EASTSUITE 240 | College Station | TX | 77840 |
| 29479639 | Tenalok, LLC | 701 N. Post Oak Rd. Ste. 210 | Houston | TX | 77024 |
| 29479537 | Texas Main Street, LLC | 501 MORRISON ROADSUITE 100 | Columbus | OH | 43230 |
| 29479637 | The Collins Investment Trust | Address on File | | | |
| 29479617 | TKC CCXXXIX, LLC | 4500 Cameron Valley PkwySuite 400 | Charlotte | NC | 28211 |
| 29479692 | TKG Colerain Towne Center, LLC | 211 N. STADIUM BOULEVARD; Suite 201 | COLUMBIA | MO | 65203 |
| 29479587 | TKG Cranston Development, L.L.C. | 211 N STADIUM BLVDSUITE 201 | Columbia | MO | 65203 |
| 29487414 | TKG Fairhaven Commons, LLC | 211 N. STADIUM BLVDSUITE 201 | Columbia | MO | 65203 |

Exhibit K

Landlord Parties Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|-------|------|---------|------|-------|-------------|
| 29479536 | TLP 4782 Muhlhauser LLC | Tradelane Properties17W635 Butterfield RoadSuite 100 | Northbrook | IL | 60062 |
| 29479685 | Tops Holding, LLC | PO Box 3797 | Boston | MA | 02241-3797 |
| 29479663 | Town Real Estate Enterprises, LLC | 11 Parkway Ctr Ste 300 | Pittsburgh | PA | 15220-3614 |
| 29479599 | Tucson Speedway Square, LLC | Romano Real Estate Corporateion3900 E Via Palomita | Tucson | AZ | 85718 |
| 29479675 | Tumon Bay Resort & Spa, LLC | PO Box 515142 | Los Angeles | CA | 90051-5142 |
| 29486743 | Turfway Baceline, LLC | 511 BROADWAY | Denver | CO | 80203 |
| 29479565 | Two by Two Properties, LLC | 9160 HWY 64 STE 12 #269 | Lakeland | TN | 38002 |
| 29487418 | Tycer Heirs Separate Property, LLC | PO BOX 159 | Natalbany | LA | 70451 |
| 29479674 | University Realty Associates, LLC | 1308 Society Drive | Claymont | DE | 19703 |
| 29487403 | US Investments | PO BOX 7278 | Spring | TX | 77387 |
| 29487387 | Victory River Square, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC. P.O. BOX 4767 | COLUMBUS | GA | 31914 |
| 29479614 | Vishal Kalmia Plaza, LLC | 5675 Jimmy Carter Blvd.Suite 500 | Norcross | GA | 30071 |
| 29479591 | W.H. Warehouse, L.L.C. | 2 Lee Hall DR | Savannah | GA | 31419-8821 |
| 29479698 | Wal-Austin, LLC | PO Box 845707 | Los Angeles | CA | 90084 |
| 29487443 | Warner Robins Perlmix, LLC | PO Box 1097 | Cordele | GA | 31010 |
| 29479608 | Watson Village Retail, LLC | PO Box 699 | Fountain Inn | SC | 29644 |
| 29487460 | Waverly Plaza Shopping Center, Inc. | 1051 BRINTON ROADC/O JJ GUMBERG CO | Pittsburgh | PA | 15221 |
| 29487424 | West County Investors, LLC | 3265 Meridian ParkwaySuite 130 | Weston | FL | 33331 |
| 29479568 | Weston SCIP 2 LLC | 4760 Richmond RoadSuite 200 | Cleveland | OH | 44128 |
| 29479618 | Westphal Leasing, LLC | 109 NORTH 6TH STREET | Fort Smith | AR | 72901 |

Exhibit K
Landlord Parties Service List
Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 29479571 | Westside Village Shopping Center of Rome, Inc. | 12 Westdale Ave SW | Rome | GA | 30165 |
| 29479576 | WFD Investments, L.L.C. | 5708 WARDEN ROAD | Sherwood | AR | 72120 |
| 29487454 | White Lane, LLC | 775 BLOOMFIELD AVE STE 1B | CLIFTON | NJ | 07012-1254 |
| 29479605 | Whitehall Crossing D, LLC | 542 S COLLEGE AVENUEPO BOX 209 | Bloomington | IN | 47402 |
| 29479607 | Woodcrest Akers, LLC | 3113 S. University DriveSuite 600 | Fort Worth | TX | 76109 |
| 29487408 | Woodforest Mini-City Partners, LP and JLCM Partners, LP, TIC | 7887 San Felipe #237 | Houston | TX | 77063 |
| 29487369 | Wylds 1708, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 |
| 29479687 | YEK #9, LLC | C/O ENOCH KIMMELMAN; PO BOX 1022 | EL PASO | TX | 79946 |
| 29487405 | York Realty Investment, LLC | 230 CHATHAM AVE | Sugar Land | TX | 77478 |