**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Gerhald Pasabangi, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 11, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served via Email on the Core/2002 Email Service List attached hereto as **Exhibit A**:

- Debtors' Motion for an Order (I) Approving the Disclosure Statement; (II) Approving Solicitation and Voting Procedures, Including (A) Fixing the Voting Record Date, (B) Approving the Solicitation Packages and Procedures for Distribution, (C) Approving the Form of the Ballots and Solicitation Materials and Establishing Procedures for Voting, and (D) Approving Procedures for Vote Tabulation; (III) Scheduling a Confirmation Hearing and Establishing Notice and Objection Procedures; and (IV) Granting Related Relief [Docket No. 152] (the "***Disclosure Statement Motion***")

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), B. Riley Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home and Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing, LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

- Debtors' Motion for Entry of Orders (I) (A) Approving Bidding Procedures for the Sale of All or Substantially All of the Debtors' Assets, (B) Scheduling an Auction and a Sale Hearing and Approving the Form and Manner of Notice Thereof, (C) Approving Assumption and Assignment Procedures, and (D) Granting Related Relief; and (II) (A) Approving the Sale of the Debtors' Assets Free and Clear of Liens, Claims, Interests, and Encumbrances, (B) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases, and (C) Granting Related Relief [Docket No. 154] (the "***Bidding Procedures Motion***")

On November 12, 2024, at my direction and under my supervision, employees of Kroll caused the Disclosure Statement Motion and the Bidding Procedures Motion to be served via First Class Mail on the Core/2002 First Class Mail Service List attached hereto as **Exhibit B**.

On November 12, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on (1) the Core/2002 Service List attached hereto as **Exhibit C**, and (2) the Master Mailing List attached hereto as **Exhibit D**:

- Notice of Hearing to Consider Approval of Disclosure Statement [Docket No. 153]

Dated: November 13, 2024

*/s/ Gerhald Pasabangi*
Gerhald Pasabangi

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 13, 2024, by Gerhald Pasabangi, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 83671 & 83692

**Exhibit A**

Exhibit A

Core/2002 Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Albany Industries Inc | Attn: Bentley Jones, Chief Revenue Officer | bjones@albanyfurniture.com |
| Alphia Inc | Attn: Jeff Ulrich, Assistant Corporate Controller | jeffu@alphia.com |
| Animal Supply CO  Wholesome | Attn: Joe Carras, Vice President of Sales | joe.carras@animalsupply.com |
| Arizona Nutritional Supplement | Attn: Harrison Pappas, CEO | hpappas@aznutritional.com |
| Assurant Inc. | Attn: Jennifer Clark, Vice President, Account Management - Retail | Jennifer.Clark@assurant.com |
| Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com |
| Barnes & Thornburg LLP | Attn: Kevin G. Collins | kevin.collins@btlaw.com |
| Bayard, P.A. | Attn: Ericka F. Johnson | ejohnson@bayardlaw.com |
| Bcdc Portfolio Owner LLC | Attn: Heba Elayan, Real Estate Principal | Heba.elayan@blueowl.com |
| BCHQ Owner LLC | Attn: Heba Elayan, Real Estate Principal | Heba.elayan@blueowl.com |
| Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams | mike.schaedle@blankrome.com stanley.tarr@blankrome.com jordan.williams@blankrome.com |
| Brookfield Properties Retail Inc | Attn: Kristen N. Pate | bk@bpretail.com |
| Champion Petfoods USA | Attn: Jenn Watt, Credit Associate | jwatt@championpetfoods.com |
| Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| Clark Hill PLC | Attn: Audrey L. Hornisher | ahornisher@clarkhill.com |
| Clark Hill PLC | Attn: Karen M. Grivner | kgrivner@clarkhill.com |
| Costco Innovel (Logistics) | Attn: Michael Dunne, Manager | michaeldunne@costco.com |
| Cowles & Thompson, P.C. | Attn: William L. Siegel | bsiegel@cowlesthompson.com |
| Coyote Logistics | Attn: John Morel, SVP of Sales | John.Morel@Coyote.com |
| Elements International Group LLC | Attn: Paul Comrie, CEO | pcomrie@elementsgrp.com |
| Ema Electrolux/Frigidaire | Attn: TJ Stoffer, Sr. VP Sales, North America | t.j.stoffer@electrolux.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson | mike.gustafson@faegredrinker.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson | patrick.jackson@faegredrinker.com |
| Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan | bfarnan@farnanlaw.com mfarnan@farnanlaw.com |
| Force Factor Brands LLC | Attn: Daniel Wallace, CEO & Co-Founder | daniel@forcefactor.com |
| Google | Attn: Custodian of Records | legal-notices@google.com |
| Hartz Mountain - Vmx | Attn: Rosemary Disla, Credit and Collections Analyst | rdisla@hartz.com |
| Hill's Pet Nutrition | Attn: Robert Abele, Sr Director - Pet Omni-Channel Leader | Robert_abele@colpal.com |
| Kith Furniture | Attn: Darin Wright, CFO | dwright@kithfurniture.com |
| Kong Company | Attn: Ellen Craig, Sales Director | ellen.craig@kongcompany.com |
| Kurtzman Steady LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers | landis@lrclaw.com<br>mcguire@lrclaw.com<br>erogers@lrclaw.com |
| Latham & Watkins LLP | Attn: Andrew Sorkin | andrew.sorkin@lw.com |
| Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker | james.ktsanes@lw.com<br>beau.parker@lw.com |
| Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin | Jennifer.Ezring@lw.com<br>James.Ktsanes@lw.com<br>andrew.sorkin@lw.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | dallas.bankruptcy@lgbs.com |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| Living Style (Singapore) Pte. Limited | Attn: Henry Chan, CEO | henrychan@livingstyle.com |
| Lowes Companies Inc | Attn: Brie Lieto, Director, Supply Chain | brie.lieto@lowes.com |
| Mars Petcare | Attn: Cullen Mahan , Customer Development Team Lead | cullen.mahan@effem.com |
| McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert | jbaldiga@mirickoconnell.com<br>scolbert@mirickoconnell.com |
| Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky | rmersky@monlaw.com |
| Muebles Briss S.A. De C.V.(Marby) | Attn: Luis Sanchez, General Manager | luis@southsourcing.com.mx |
| National Retail Properties, LP | Attn: David G. Byrnes, Jr., Assistant General Counsel | david.byrnes@nnnreit.com |
| Natural Balance Pet Foods Inc | Attn: Darcy Hagan | darcy.hagan@ethospetbrands.com |
| Nature's Way Brands, LLC | Attn: Erin Bovard | erin.bovard@naturesway.com |
| Nestle Purina Petcare Company | Attn: Grant Wabnitz, Director, Market Activation | grant.wabnitz@purina.nestle.com |
| Newfoundland And Labrador Inc | Attn: Brian Casutto, Consultant | brian@nutraholdings.com |
| Nutraceutical | Attn: Brian Slobodow, CEO | bslobodow@betterbeing.com |
| Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq | timothy.fox@usdoj.gov |
| Open Farm Inc | Attn: Amy Horton, Chief Sales Officer | amy@openfarmpet.com |
| Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman | jaymegoldstein@paulhastings.com<br>jeremyevans@paulhastings.com<br>isaacsasson@paulhastings.com<br>danfliman@paulhastings.com |
| Paul Hastings LLP | Attn: Nicholas A. Bassett | nicholasbassett@paulhastings.com |
| Peak Living, Inc. | Attn: Chad Cunningham , CEO Owner | chadcunningham03@gmail.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe | lmbkr@pbfcm.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia | sgarcia@pbfcm.com |
| Phillips Feed And Pet Supply | Attn: Mark Patterson, Vice President Area Sales, Central | mark.patterson@phillipspet.com |
| Planitretail LLC | Attn: Matthew Spahn, Founder & CEO | matt.spahn@planitretail.net |
| Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik | jryan@potteranderson.com<br>bhaywood@potteranderson.com<br>esulik@potteranderson.com |
| Print Comm | Attn: Kevin Naughton, President | knaughton@printcomm.com |
| Quarles & Brady LLP | Attn: L. Kate Mason | Katie.Mason@quarles.com |
| Radio Systems Corporation | Attn: Rhonda Witt | rwitt@petsafe.net |
| Redcon 1 | Attn: Aaron Singerman, CEO | aaron@redcon1.com |
| Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger | knight@rlf.com<br>steele@rlf.com<br>steiger@rlf.com |
| Saul Ewing LLP | Attn: Monique B. DiSabatino | monique.disabatino@saul.com |
| Saul Ewing LLP | Attn: Turner N. Falk | turner.falk@saul.com |
| Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov |
| Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department | secbankruptcy@sec.gov |
| Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott | bateman@sewkis.com<br>patel@sewkis.com<br>danenberg@sewkis.com<br>ashmead@sewkis.com<br>bateman@sewkis.com<br>matott@sewkis.com |
| Shipman & Goodwin LLP | Attn: Eric S. Goldstein | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com |
| ShopCore Properties | Attn: William F. McDonald III | wmcdonald@shopcore.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | rtucker@simon.com |
| Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon | dplon@sirlinlaw.com |
| Solstice Sleep Company | Attn: Dennis Straily, President/CEO | dstraily@solsticesleep.com |
| Standard Furniture Mfg Co Inc | Attn: Lucas Hall, EVP | lucas.hall@sfmco.com |
| Stark & Stark, P.C. | Attn: Joseph H. Lemkin | jlemkin@stark-stark.com |
| Stella And Chewys LLC | Attn: Noelle Wolter, Director Of Accounting And Treasury | nwolter@stellaandchewys.com |
| Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | whazeltine@sha-llc.com |
| Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes | jrhodes@tlclawfirm.com |
| Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General | christopher.murphy@oag.texas.gov |

Exhibit A

Core/2002 Email Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Thompson Hine LLP | Attn: Louis F Solimine | Louis.Solimine@ThompsonHine.com |
| Titanic Furniture | Attn: Oday Abo, CEO | oday@titanicfurniture.com |
| Transform Holdco LLC (3Pl) | Attn: Norman Krause | Norman.Krause@transformco.com |
| Tydings & Rosenberg LLP | Attn: Stephen B. Gerald | sgerald@tydings.com |
| U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury | secbankruptcy@sec.gov |
| Uber Freight Us LLC | Attn: Steve Moore, Head of TM Operations | steve.moore@uberfreight.com |
| UPS (Ocean Freight) | Attn: Steve McMichael, VP, UPS Ocean | Ssmcmichael@ups.com |
| Vitamin Well USA LLC | Attn: Brian Kuz, Chief Sales Officer | brian.kuz@vitaminwell.com |
| Wellness Pet LLC | Attn: Rebecca Dow, Corporate Controller | bdow@wellnesspet.com |
| Weruva International Inc | Attn: Robert Holt, Director of Finance | ar@Weruva.com |
| Whirlpool | Attn: Dave Whitehead, VP & GM National Account Sales and Marketing | david_m_whitehead@whirlpool.com |
| White & Case LLP | Attn: Bojan Guzina | bojan.guzina@whitecase.com |
| White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer | cshore@whitecase.com<br>sam.hershey@whitecase.com<br>azatz@whitecase.com<br>erin.smith@whitecase.com<br>brett.bakemeyer@whitecase.com |
| White & Case LLP | Attn: Thomas Lauria | tlauria@whitecase.com |
| Willkie Farr & Gallagher LLP | Attn: Debra M. Sinclair, Matthew A. Feldman, Betsy L. Feldman, Joseph R. Brandt | dsinclair@willkie.com<br>mfeldman@willkie.com<br>bfeldman@willkie.com<br>jbrandt@willkie.com |
| Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya | emorton@ycst.com<br>mlunn@ycst.com<br>amielke@ycst.com<br>sborovinskaya@ycst.com |
| Zoo Med Laboratories Inc | Attn: David Dieter, Senior Director | david@zoomed.com |

**Exhibit B**

Exhibit B
Core/2002 First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 50 Unsecured Creditor | Albany Industries Inc | Attn: Bentley Jones, Chief Revenue Officer<br>1210 S Indiana Ave #5907<br>Chicago IL 60605 |
| Top 50 Unsecured Creditor | Alphia Inc | Attn: Jeff Ulrich, Assistant Corporate Controller<br>322 Main St<br>Bern KS 66408 |
| Top 50 Unsecured Creditor | Animal Supply CO  Wholesome | Attn: Joe Carras, Vice President of Sales<br>2403 E Interstate 30<br>Grand Prairie TX 75050 |
| Top 50 Unsecured Creditor | Arizona Nutritional Supplement | Attn: Harrison Pappas, CEO<br>210 S.Beck Ave.<br>Chandler 85226 |
| Top 50 Unsecured Creditor | Assurant Inc. | Attn: Jennifer Clark, Vice President, Account Management - Retail<br>260 Interstate N Circle SE<br>Atlanta GA 30339 |
| Top 50 Unsecured Creditor | Bcdc Portfolio Owner LLC | Attn: Heba Elayan, Real Estate Principal<br>Oak Street Real Estate Capital, LLC<br>30 North Lasalle Ste 4140<br>Chicago IL 60602 |
| Top 50 Unsecured Creditor | BCHQ Owner LLC | Attn: Heba Elayan, Real Estate Principal<br>Oak Street Real Estate Capital, LLC<br>30 North Lasalle Ste 4140<br>Chicago IL 60602 |
| Top 50 Unsecured Creditor | Champion Petfoods USA | Attn: Jenn Watt, Credit Associate<br>1103 - 95 St SW<br>Suite 301<br>Edmonton AB T6X 0P8 Canada |

## Exhibit B
Core/2002 First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 50 Unsecured Creditor | Costco Innovel (Logistics) | Attn: Michael Dunne, Manager<br>1045 Lake Drive<br>Issaquah WA 98027 |
| Top 50 Unsecured Creditor | Coyote Logistics | Attn: John Morel, SVP of Sales<br>2545 West Diversey Ave<br>Chicago IL 60647 |
| Top 50 Unsecured Creditor | Delta Furniture | Attn: Chris Bray, VP Sales and Marketing<br>5650 Private Road 8072<br>West Plains MO 65775 |
| Top 50 Unsecured Creditor | Department Of The Treasury | General Inquiries<br>Internal Revenue Service<br>Ogden UT 84201-0009 |
| Top 50 Unsecured Creditor | Elements International Group LLC | Attn: Paul Comrie, CEO<br>2250 Skyline Drive<br>Mesquite TX 75149 |
| Top 50 Unsecured Creditor | Ema Electrolux/Frigidaire | Attn: TJ Stoffer, Sr. VP Sales, North America<br>10200 David Taylor Drive<br>Charlotte NC 28262 |
| Top 50 Unsecured Creditor | Force Factor Brands LLC | Attn: Daniel Wallace, CEO & Co-Founder<br>24 School St.<br>4th Floor<br>Boston MA 02108 |
| Top 50 Unsecured Creditor | Google | Attn: Custodian of Records<br>1600 Amphitheatre Parkway<br>Mountain View CA 94043 |
| Top 50 Unsecured Creditor | Hartz Mountain - Vmx | Attn: Rosemary Disla, Credit and Collections Analyst<br>14971 Collection Center Drive<br>Chicago IL 60693 |

Exhibit B
Core/2002 First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 50 Unsecured Creditor | Hill's Pet Nutrition | Attn: Robert Abele, Sr Director - Pet Omni-Channel Leader<br>6180 Sprint Parkway<br>Overland Park KS 66211 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 |
| Top 50 Unsecured Creditor | Kith Furniture | Attn: Darin Wright, CFO<br>7155 State Highway 13<br>Haleyville AL 35565 |
| Top 50 Unsecured Creditor | Kong Company | Attn: Ellen Craig, Sales Director<br>16191 Table Mountain Parkway<br>Golden CO 80403 |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers<br>919 Market Street Suite 1800<br>P.O. Box 2087<br>Wilmington DE 19801 |
| Counsel to the ABL Secured Parties | Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin<br>1271 Avenue of the Americas<br>New York NY 10020 |
| Top 50 Unsecured Creditor | Living Style (Singapore) Pte. Limited | Attn: Henry Chan, CEO<br>3 Kallang Junction #05-02<br>Singapore 339265 Singapore |
| Top 50 Unsecured Creditor | Lowes Companies Inc | Attn: Brie Lieto, Director, Supply Chain<br>1000 Lowe's Blvd<br>Mooresville NC 28117 |

Exhibit B
Core/2002 First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
| --- | --- | --- |
| Top 50 Unsecured Creditor | Mars Petcare | Attn: Cullen Mahan , Customer Development Team Lead<br>2013 Ovation Parkway<br>Franklin TN 37067 |
| Top 50 Unsecured Creditor | Muebles Briss S.A. De C.V.(Marby) | Attn: Luis Sanchez, General Manager<br>Cam. Santa ana tepetitlan 1112, col paseos del briseño<br>zapopan Jalisco, Mexico<br>Zapopan JAL 45236 Mexico |
| Top 50 Unsecured Creditor | National Retail Properties, LP | Attn: David G. Byrnes, Jr., Assistant General Counsel<br>450 S Orange Avenue, Suite 900<br>Orlando FL 32801 |
| Top 50 Unsecured Creditor | Natural Balance Pet Foods Inc | Attn: Darcy Hagan<br>3101 Stephen F Austin Dr<br>Brownwood TX 76801 |
| Top 50 Unsecured Creditor | Nature's Way Brands, LLC | Attn: Erin Bovard<br>825 Challenger Drive<br>Green Bay WI 54311 |
| Top 50 Unsecured Creditor | Nestle Purina Petcare Company | Attn: Grant Wabnitz, Director, Market Activation<br>1 Checkerboard Square<br>St. Louis MO 63164 |
| Top 50 Unsecured Creditor | Newfoundland And Labrador Inc | Attn: Brian Casutto, Consultant<br>145 Aberdeen Ave, Unit 1<br>St. John's NL A1A5N6 Canada |
| Top 50 Unsecured Creditor | Nutraceutical | Attn: Brian Slobodow, CEO<br>1400 Kearns Blvd<br>Park City UT 84060 |

## Exhibit B
Core/2002 First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq<br>844 King Street, Suite 2207<br>Lockbox 35<br>Wilmington DE 19801 |
| Top 50 Unsecured Creditor | Open Farm Inc | Attn: Amy Horton, Chief Sales Officer<br>559 College St, Suite 400<br>Toronto ON M6G 1A9 Canada |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman<br>200 Park Avenue<br>New York NY 10166 |
| Top 50 Unsecured Creditor | Peak Living, Inc. | Attn: Chad Cunningham , CEO Owner<br>604 Pontotoc Co Ind Park Road<br>Ecru MS 38841 |
| Top 50 Unsecured Creditor | Phillips Feed And Pet Supply | Attn: Mark Patterson, Vice President Area Sales, Central<br>3747 Hecktown Road<br>Easton PA 18045 |
| Top 50 Unsecured Creditor | Planitretail LLC | Attn: Matthew Spahn, Founder & CEO<br>35 Holcomb Hill Road<br>West Granby CT 3003599 |
| Top 50 Unsecured Creditor | Premier Nutrition Company, LLC | Attn: Karren Job, SVP<br>1222 67th Street 210<br>Emeryville CA 94608 |
| Top 50 Unsecured Creditor | Print Comm | Attn: Kevin Naughton, President<br>3040 S Dye Rd<br>Flint MI 48473 |

Exhibit B
Core/2002 First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 50 Unsecured Creditor | Radio Systems Corporation | Attn: Rhonda Witt<br>10427 Petsafe Way<br>Knoxville TN 37932 |
| Top 50 Unsecured Creditor | Redcon 1 | Attn: Aaron Singerman, CEO<br>701 Park of Commerce<br>100<br>Boca Raton FL 33487 |
| Counsel to Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower Suite 2506<br>Seven Times Square<br>New York NY 10036 |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 |
| Counsel to the DIP Agent, Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott<br>One Battery Park Plaza<br>New York NY 10004 |
| Top 50 Unsecured Creditor | Solstice Sleep Company | Attn: Dennis Straily, President/CEO<br>3720 West Broad St<br>Columbus OH 43228 |

Exhibit B
Core/2002 First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 50 Unsecured Creditor | Standard Furniture Mfg Co Inc | Attn: Lucas Hall, EVP<br>PO Box 933715<br>Atlanta GA 31193-3715 |
| Top 50 Unsecured Creditor | Stella And Chewys LLC | Attn: Noelle Wolter, Director Of Accounting And Treasury<br>111 W. Oakley Parkway<br>Oak Creek WI 53154 |
| Top 50 Unsecured Creditor | Titanic Furniture | Attn: Oday Abo, CEO<br>7400 S Loomis Blvd<br>Suwanee GA 30024 |
| Top 50 Unsecured Creditor | Transform Holdco LLC (3PI) | Attn: Norman Krause<br>3333 Beverly Road<br>Office: B5-178B<br>Hoffman Estates IL 60179 |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 |
| Top 50 Unsecured Creditor | Uber Freight Us LLC | Attn: Steve Moore, Head of TM Operations<br>433 W Van Buren St<br>Chicago 60607 |
| Top 50 Unsecured Creditor | UPS (Ocean Freight) | Attn: Steve McMichael, VP, UPS Ocean<br>28013 Network Place<br>Chicago IL 60673-1280 |

Exhibit B
Core/2002 First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 50 Unsecured Creditor | Vitamin Well USA LLC | Attn: Brian Kuz, Chief Sales Officer<br>3865 Grand View Blvd<br>Los Angeles CA 90066 |
| Top 50 Unsecured Creditor | Wellness Pet LLC | Attn: Rebecca Dow, Corporate Controller<br>77 S Bedford St<br>Burlington MA 01803 |
| Top 50 Unsecured Creditor | Weruva International Inc | Attn: Robert Holt, Director of Finance<br>17 Mercer Road<br>Natick MA 01760 |
| Top 50 Unsecured Creditor | Whirlpool | Attn: Dave Whitehead, VP & GM National Account Sales and Marketing<br>600 West Main Street<br>Benton Harbor MI 40922 |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders | White & Case LLP | Attn: Bojan Guzina<br>111 S. Wacker Dr., Suite 5100<br>Chicago IL 60606 |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders, Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: Thomas Lauria<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131 |
| Top 50 Unsecured Creditor | Zoo Med Laboratories Inc | Attn: David Dieter, Senior Director<br>3650 Sacramento Drive<br>San Luis Obispo CA 93401 |

**<u>Exhibit C</u>**

Exhibit C

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Unsecured Creditor | Albany Industries Inc | Attn: Bentley Jones, Chief Revenue Officer<br>1210 S Indiana Ave #5907<br>Chicago IL 60605 | bjones@albanyfurniture.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Alphia Inc | Attn: Jeff Ulrich, Assistant Corporate Controller<br>322 Main St<br>Bern KS 66408 | jeffu@alphia.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Animal Supply CO  Wholesome | Attn: Joe Carras, Vice President of Sales<br>2403 E Interstate 30<br>Grand Prairie TX 75050 | joe.carras@animalsupply.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Arizona Nutritional Supplement | Attn: Harrison Pappas, CEO<br>210 S.Beck Ave.<br>Chandler 85226 | hpappas@aznutritional.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Assurant Inc. | Attn: Jennifer Clark, Vice President, Account Management - Retail<br>260 Interstate N Circle SE<br>Atlanta GA 30339 | Jennifer.Clark@assurant.com | First Class Mail and Email |
| Counsel to Azalea Joint Venture, LLC, Brixmor Operating Partnership LP, Continental Realty Corporation, Federal Realty OP LP, FR Grossmont, LLC, Prime/FRIT Mission Hills, LLC, and ShopOne Centers REIT, Inc. | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Drink LMNT, Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue, Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Top 50 Unsecured Creditor | Bcdc Portfolio Owner LLC | Attn: Heba Elayan, Real Estate Principal<br>Oak Street Real Estate Capital, LLC<br>30 North Lasalle Ste 4140<br>Chicago IL 60602 | Heba.elayan@blueowl.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | BCHQ Owner LLC | Attn: Heba Elayan, Real Estate Principal<br>Oak Street Real Estate Capital, LLC<br>30 North Lasalle Ste 4140<br>Chicago IL 60602 | Heba.elayan@blueowl.com | First Class Mail and Email |
| Counsel for Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | mike.schaedle@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to Brookfield Properties Retail Inc | Brookfield Properties Retail Inc | Attn: Kristen N. Pate<br>350 N. Orleans Street<br>Suite 300<br>Chicago IL 60654-1607 | bk@bpretail.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Unsecured Creditor | Champion Petfoods USA | Attn: Jenn Watt, Credit Associate<br>1103 - 95 St SW<br>Suite 301<br>Edmonton AB T6X 0P8 Canada | jwatt@championpetfoods.com | First Class Mail and Email |
| Counsel to Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market St, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, and VS Tempe, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street, Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, and VS Tempe, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street, Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Top 50 Unsecured Creditor | Costco Innovel (Logistics) | Attn: Michael Dunne, Manager<br>1045 Lake Drive<br>Issaquah WA 98027 | michaeldunne@costco.com | First Class Mail and Email |
| Counsel to Krober Supply Chain US, Inc | Cowles & Thompson, P.C. | Attn: William L. Siegel<br>901 Main Street, Suite 3900<br>Dallas TX 75202 | bsiegel@cowlesthompson.com | Email |
| Top 50 Unsecured Creditor | Coyote Logistics | Attn: John Morel, SVP of Sales<br>2545 West Diversey Ave<br>Chicago IL 60647 | John.Morel@Coyote.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Delta Furniture | Attn: Chris Bray, VP Sales and Marketing<br>5650 Private Road 8072<br>West Plains MO 65775 | | First Class Mail |
| Top 50 Unsecured Creditor | Department Of The Treasury | General Inquiries<br>Internal Revenue Service<br>Ogden UT 84201-0009 | | First Class Mail |
| Top 50 Unsecured Creditor | Elements International Group LLC | Attn: Paul Comrie, CEO<br>2250 Skyline Drive<br>Mesquite TX 75149 | pcomrie@elementsgrp.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Ema Electrolux/Frigidaire | Attn: TJ Stoffer, Sr. VP Sales, North America<br>10200 David Taylor Drive<br>Charlotte NC 28262 | t.j.stoffer@electrolux.com | First Class Mail and Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson<br>320 South Canal Street, Suite 3300<br>Chicago IL 60606 | mike.gustafson@faegredrinker.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson<br>222 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com | Email |
| Counsel to Ad Hoc Group of Freedom Lenders | Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan<br>919 North Market Street<br>12th Floor<br>Wilmington DE 19801 | bfarnan@farnanlaw.com<br>mfarnan@farnanlaw.com | Email |
| Top 50 Unsecured Creditor | Force Factor Brands LLC | Attn: Daniel Wallace, CEO & Co-Founder<br>24 School St.<br>4th Floor<br>Boston MA 02108 | daniel@forcefactor.com | First Class Mail and Email |

Exhibit C

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Unsecured Creditor | Google | Attn: Custodian of Records<br>1600 Amphitheatre Parkway<br>Mountain View CA 94043 | legal-notices@google.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Hartz Mountain - Vmx | Attn: Rosemary Disla, Credit and Collections Analyst<br>14971 Collection Center Drive<br>Chicago IL 60693 | rdisla@hartz.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Hill's Pet Nutrition | Attn: Robert Abele, Sr Director - Pet Omni-Channel Leader<br>6180 Sprint Parkway<br>Overland Park KS 66211 | Robert_abele@colpal.com | First Class Mail and Email |
| Counsel to Alter Domus (US) LLC | Holland & Knight LLP | Attn: Phillip W. Nelson<br>150 N. Riverside Plaza, Suite 2700<br>Chicago IL 60606 | phillip.nelson@hklaw.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Top 50 Unsecured Creditor | Kith Furniture | Attn: Darin Wright, CFO<br>7155 State Highway 13<br>Haleyville AL 35565 | dwright@kithfurniture.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Kong Company | Attn: Ellen Craig, Sales Director<br>16191 Table Mountain Parkway<br>Golden CO 80403 | ellen.craig@kongcompany.com | First Class Mail and Email |
| Counsel to Oxford Valley Road Associates, L.P. | Kurtzman Steady LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers<br>919 Market Street Suite 1800<br>P.O. Box 2087<br>Wilmington DE 19801 | landis@lrclaw.com<br>mcguire@lrclaw.com<br>erogers@lrclaw.com | First Class Mail and Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: Andrew Sorkin<br>555 Eleventh Street NW<br>Suite 1000<br>Washington DC 20004 | andrew.sorkin@lw.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker<br>330 N Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 Canada | james.ktsanes@lw.com<br>beau.parker@lw.com | Email |
| Counsel to the ABL Secured Parties | Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin<br>1271 Avenue of the Americas<br>New York NY 10020 | Jennifer.Ezring@lw.com<br>James.Ktsanes@lw.com<br>andrew.sorkin@lw.com | First Class Mail and Email |
| Counsel to Bexar County, City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street, Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |

Exhibit C

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hopkins County, Kaufman County, Sulphur Springs ISD, Rockwall CAD, Tarrant County, Navarro County, Smith County, Ellis County, City of Sulphur Springs, Wise County, Tom Green CAD, Grayson County, Gregg County, Prosper ISD, Town of Prosper, City of Carrollton, Northwest ISD, City of Allen, City of Wylie, Lewisville ISD, Allen ISD, City of Frisco, Irving ISD, Parker CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Ford Bend County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Top 50 Unsecured Creditor | Living Style (Singapore) Pte. Limited | Attn: Henry Chan, CEO<br>3 Kallang Junction #05-02<br>Singapore 339265 Singapore | henrychan@livingstyle.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Lowes Companies Inc | Attn: Brie Lieto, Director, Supply Chain<br>1000 Lowe's Blvd<br>Mooresville NC 28117 | brie.lieto@lowes.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Mars Petcare | Attn: Cullen Mahan , Customer Development Team Lead<br>2013 Ovation Parkway<br>Franklin TN 37067 | cullen.mahan@effem.com | First Class Mail and Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way, Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Counsel to New Westgate Mall LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert<br>1800 West Park Dr., Suite 400<br>Westborough MA 01581 | jbaldiga@mirickoconnell.com<br>scolbert@mirickoconnell.com | Email |
| Counsel to Kimco Realty Corporation, 2205 Federal Investors, LLC | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street, Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Unsecured Creditor | Muebles Briss S.A. De C.V.(Marby) | Attn: Luis Sanchez, General Manager<br>Cam. Santa ana tepetitlan 1112, col paseos del briseño<br>zapopan Jalisco, Mexico<br>Zapopan JAL 45236 Mexico | luis@southsourcing.com.mx | First Class Mail and Email |
| Top 50 Unsecured Creditor | National Retail Properties, LP | Attn: David G. Byrnes, Jr., Assistant General Counsel<br>450 S Orange Avenue, Suite 900<br>Orlando FL 32801 | david.byrnes@nnnreit.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Natural Balance Pet Foods Inc | Attn: Darcy Hagan<br>3101 Stephen F Austin Dr<br>Brownwood TX 76801 | darcy.hagan@ethospetbrands.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Nature's Way Brands, LLC | Attn: Erin Bovard<br>825 Challenger Drive<br>Green Bay WI 54311 | erin.bovard@naturesway.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Nestle Purina Petcare Company | Attn: Grant Wabnitz, Director, Market Activation<br>1 Checkerboard Square<br>St. Louis MO 63164 | grant.wabnitz@purina.nestle.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Newfoundland And Labrador Inc | Attn: Brian Casutto, Consultant<br>145 Aberdeen Ave, Unit 1<br>St. John's NL A1A5N6 Canada | brian@nutraholdings.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Nutraceutical | Attn: Brian Slobodow, CEO<br>1400 Kearns Blvd<br>Park City UT 84060 | bslobodow@betterbeing.com | First Class Mail and Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq<br>844 King Street, Suite 2207<br>Lockbox 35<br>Wilmington DE 19801 | timothy.fox@usdoj.gov | First Class Mail and Email |
| Top 50 Unsecured Creditor | Open Farm Inc | Attn: Amy Horton, Chief Sales Officer<br>559 College St, Suite 400<br>Toronto ON M6G 1A9 Canada | amy@openfarmpet.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman<br>200 Park Avenue<br>New York NY 10166 | jaymegoldstein@paulhastings.com<br>jeremyevans@paulhastings.com<br>isaacsasson@paulhastings.com<br>danfliman@paulhastings.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Nicholas A. Bassett<br>2050 M Street NW<br>Washington DC 20036 | nicholasbassett@paulhastings.com | Email |
| Top 50 Unsecured Creditor | Peak Living, Inc. | Attn: Chad Cunningham , CEO Owner<br>604 Pontotoc Co Ind Park Road<br>Ecru MS 38841 | chadcunningham03@gmail.com | First Class Mail and Email |
| Cousnel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Cousel to Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe<br>PO Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 5 of 9

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kerrville Independent School District, Copperas Cove Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | sgarcia@pbfcm.com | Email |
| Top 50 Unsecured Creditor | Phillips Feed And Pet Supply | Attn: Mark Patterson, Vice President Area Sales, Central<br>3747 Hecktown Road<br>Easton PA 18045 | mark.patterson@phillipspet.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Planitretail LLC | Attn: Matthew Spahn, Founder & CEO<br>35 Holcomb Hill Road<br>West Granby CT 3003599 | matt.spahn@planitretail.net | First Class Mail and Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik<br>1313 N. Market Street<br>6th Floor<br>Wilmington DE 19801 | jryan@potteranderson.com<br>bhaywood@potteranderson.com<br>esulik@potteranderson.com | Email |
| Top 50 Unsecured Creditor | Premier Nutrition Company, LLC | Attn: Karren Job, SVP<br>1222 67th Street 210<br>Emeryville CA 94608 | | First Class Mail |
| Top 50 Unsecured Creditor | Print Comm | Attn: Kevin Naughton, President<br>3040 S Dye Rd<br>Flint MI 48473 | knaughton@printcomm.com | First Class Mail and Email |
| Counsel to Whirlpool Corporation | Quarles & Brady LLP | Attn: L. Kate Mason<br>411 E. Wisconsin Avenue<br>Suite 2400<br>Milwaukee WI 53202 | Katie.Mason@quarles.com | Email |
| Top 50 Unsecured Creditor | Radio Systems Corporation | Attn: Rhonda Witt<br>10247 Petsafe Way<br>Knoxville TN 37932 | rwitt@petsafe.net | First Class Mail and Email |
| Top 50 Unsecured Creditor | Redcon 1 | Attn: Aaron Singerman, CEO<br>701 Park of Commerce<br>100<br>Boca Raton FL 33487 | aaron@redcon1.com | First Class Mail and Email |
| Counsel to B. Riley Principal Investments, LLC and its affiliates | Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | knight@rlf.com<br>steele@rlf.com<br>steiger@rlf.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower Suite 2506<br>Seven Times Square<br>New York NY 10036 | | First Class Mail |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC,  Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company | Saul Ewing LLP | Attn: Monique B. DiSabatino 1201 North Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC,  Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company | Saul Ewing LLP | Attn: Turner N. Falk Centre Square West 1500 Market Street, 38th Floor Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department One Penn Center 1617 JFK Blvd, Suite 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to the DIP Agent, Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott One Battery Park Plaza New York NY 10004 | bateman@sewkis.com patel@sewkis.com danenberg@sewkis.com ashmead@sewkis.com bateman@sewkis.com matott@sewkis.com | First Class Mail and Email |
| Counsel to Sayville Plaza Development, LLC | Shipman & Goodwin LLP | Attn: Eric S. Goldstein One Constitution Plaza Hartford CT 06103-1919 | egoldstein@goodwin.com bankruptcy@goodwin.com bankruptcyparalegal@goodwin.com | Email |
| Counsel to ShopCore Properties and its related entities | ShopCore Properties | Attn: William F. McDonald III 10920 Via Frontera, Suite 220 San Diego CA 92127 | wmcdonald@shopcore.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Paoli Shopping Center Limited Partnership, Phase II | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street, Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Top 50 Unsecured Creditor | Solstice Sleep Company | Attn: Dennis Straily, President/CEO<br>3720 West Broad St<br>Columbus OH 43228 | dstraily@solsticesleep.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Standard Furniture Mfg Co Inc | Attn: Lucas Hall, EVP<br>PO Box 933715<br>Atlanta GA 31193-3715 | lucas.hall@sfmco.com | First Class Mail and Email |
| Counsel to Peoria Rental Properties, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| Top 50 Unsecured Creditor | Stella And Chewys LLC | Attn: Noelle Wolter, Director Of Accounting And Treasury<br>111 W. Oakley Parkway<br>Oak Creek WI 53154 | nwolter@stellaandchewys.com | First Class Mail and Email |
| Counsel to Whirlpool Corporation | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 N. Market Street<br>Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to the Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin TX 78711-2548 | christopher.murphy@oag.texas.gov | Email |
| Counsel to LU Candlers Station Holdings, LLC | Thompson Hine LLP | Attn: Louis F Solimine<br>312 Walnut Street<br>Suite 2000<br>Cincinnati OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| Top 50 Unsecured Creditor | Titanic Furniture | Attn: Oday Abo, CEO<br>7400 S Loomis Blvd<br>Suwanee GA 30024 | oday@titanicfurniture.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Transform Holdco LLC (3PI) | Attn: Norman Krause<br>3333 Beverly Road<br>Office: B5-178B<br>Hoffman Estates IL 60179 | Norman.Krause@transformco.com | First Class Mail and Email |
| Counsel to The J. M. Smucker Company | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Top 50 Unsecured Creditor | Uber Freight Us LLC | Attn: Steve Moore, Head of TM Operations<br>433 W Van Buren St<br>Chicago 60607 | steve.moore@uberfreight.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | UPS (Ocean Freight) | Attn: Steve McMichael, VP, UPS Ocean<br>28013 Network Place<br>Chicago IL 60673-1280 | Ssmcmichael@ups.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Vitamin Well USA LLC | Attn: Brian Kuz, Chief Sales Officer<br>3865 Grand View Blvd<br>Los Angeles CA 90066 | brian.kuz@vitaminwell.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Wellness Pet LLC | Attn: Rebecca Dow, Corporate Controller<br>77 S Bedford St<br>Burlington MA 01803 | bdow@wellnesspet.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Weruva International Inc | Attn: Robert Holt, Director of Finance<br>17 Mercer Road<br>Natick MA 01760 | ar@Weruva.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Whirlpool | Attn: Dave Whitehead, VP & GM National Account Sales and Marketing<br>600 West Main Street<br>Benton Harbor MI 40922 | david_m_whitehead@whirlpool.com | First Class Mail and Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders | White & Case LLP | Attn: Bojan Guzina<br>111 S. Wacker Dr., Suite 5100<br>Chicago IL 60606 | bojan.guzina@whitecase.com | First Class Mail and Email |
| Counsel to Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com<br>sam.hershey@whitecase.com<br>azatz@whitecase.com<br>erin.smith@whitecase.com<br>brett.bakemeyer@whitecase.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders, Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: Thomas Lauria<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131 | tlauria@whitecase.com | First Class Mail and Email |
| Proposed Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Debra M. Sinclair, Matthew A. Feldman, Betsy L. Feldman, Joseph R. Brandt<br>787 Seventh Avenue<br>New York NY 10019 | dsinclair@willkie.com<br>mfeldman@willkie.com<br>bfeldman@willkie.com<br>jbrandt@willkie.com | Email |
| Proposed Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya<br>Rodney Square<br>1000 N. King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>amielke@ycst.com<br>sborovinskaya@ycst.com | Email |
| Top 50 Unsecured Creditor | Zoo Med Laboratories Inc | Attn: David Dieter, Senior Director<br>3650 Sacramento Drive<br>San Luis Obispo CA 93401 | david@zoomed.com | First Class Mail and Email |

**<u>Exhibit D</u>**

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480931 | 45292 | 6001 POWERLINE RD | FT LAUDERDALE | FL | 33309-2046 | | | First Class Mail |
| 29493239 | $R1K9Nth Adapa | 12854 n nancy jane ln | Phoenix | AZ | 85022 | | | First Class Mail |
| 29623017 | 100 Brentwood Associates L.P. | Attn: Kevin Kroiz, 600 N. 2nd Street, Suite 401 | Harrisburg | PA | 17101 | | | First Class Mail |
| 29628128 | 100 BRENTWOOD ASSOCIATES, L.P. | C/O BERGER REAL ESTATE CLIENT SVCS INC, 1275 DRUMMERS LANE, SUITE 220 | WAYNE | PA | 19087 | | | First Class Mail |
| 29624661 | 1000 BOSTON TURNPIKE LLC | 139 FRONT ST | FALL RIVER | MA | 02721 | | | First Class Mail |
| 29478983 | 1000 BOSTON TURNPIKE LLC | ZHANG JOHN | FALL RIVER | MA | 02721 | | | First Class Mail |
| 29488700 | 101, Store | Address on File | | | | | | First Class Mail |
| 29606576 | 1010 DATA INC | 750 THIRD AVE, 4TH FLOOR | New York | NY | 10017 | | | First Class Mail |
| 29628129 | 1010 DATA INC | PO BOX 675085, 4TH FLOOR | Detroit | MI | 48267-5085 | | | First Class Mail |
| 29479546 | 103rd STREET 6024, LLC | 680 SUNBURY RD | Delaware | OH | 43015 | | | First Class Mail |
| 29623018 | 1050 Sunrise LLC | New LL as of 1-29-18, 101 Alma Street, #203 | Palo Alto | CA | 94301 | | | First Class Mail |
| 29628130 | 1050 SUNRISE LLC | C/O J.P. MORGAN CHASE BANK N.A., 300 HAMILTON AVE | Palo Alto | CA | 94301 | | | First Class Mail |
| 29604754 | 11:11 Systems Inc. | 1235 North Loop West, Suite 800 | Houston | TX | 77008 | | | First Class Mail |
| 29604658 | 1147893 BC Limited (DRP) | Stephanie Bastow, 671G Market Hill | Vancouver | BC | V5Z 4B5 | Canada | | First Class Mail |
| 29622927 | 1170 Northern Boulevard LLC | Joan McMorrow, 40 Harbor Park Drive North | Port Washington | NY | 11050 | | | First Class Mail |
| 29649595 | 1170 Northern LL9036 | 40 Harbor Park Drive North | Port Washington | NY | 11050 | | | First Class Mail |
| 29487485 | 1210 Morena West LLC | 1210 W Morena Blvd | San Diego | CA | 92110-3851 | | | First Class Mail |
| 29604755 | 1224 RT 23 HOLDINGS LLC | C/O EZRA SAFFATI, 543 MADISON AVENUE | New York | NY | 10022 | | | First Class Mail |
| 29650222 | 123.Net Inc | 24700 Northwestern HwySuite 700 | Southfield | MI | 48075 | | | First Class Mail |
| 29486751 | 1230 Zion, LLC | 18763 Long Lake Drive | Boca Raton | FL | 33496 | | | First Class Mail |
| 29626362 | 12550 LLC | PO BOX 300439 | BROOKLYN | NY | 11230 | | | First Class Mail |
| 29623019 | 1313 Apalachee Parkway, LLC | 2057 Delta Way | Tallahassee | FL | 32303 | | | First Class Mail |
| 29604757 | 1313 YORK ROAD, LLC | PO BOX 2513 | Springfield | VA | 22152 | | | First Class Mail |
| 29625081 | 13TH & OLIVER INVESTMENT LLC | C/O WEIGAND OMEGA MANAGEMENT333 S BROADWAY | Wichita | KS | 67208 | | | First Class Mail |
| 29604758 | 1499 ROME HILLIARD LLC | 605 S. Front Street, Suite 200, c/o Ohio Equities LLC | Columbus | OH | 43215 | | | First Class Mail |
| 29651059 | 1522 14th Street LLC | P.O. Box 8195, Suite 400 | Plains | NY | 10602 | | | First Class Mail |
| 29604759 | 1522 14TH STREET LLC | C/O GOLDBERG GROUP, PO BOX 8195 | White Plains | NY | 10602 | | | First Class Mail |
| 29604760 | 1584 FLATBUSH AVENUE PARTNERS LLC | 539 EASTERN PARKWAY, 3RD FLOOR | Brooklyn | NY | 11216 | | | First Class Mail |
| 29651060 | 1584 Flatbush Avenue Partners, LLC | 539 Eastern Parkway Third Floor, Soly Bawabeh | Brooklyn | NY | 11216 | | | First Class Mail |
| 29602546 | 16 ZERO FOUR LLC | 6326 PARKLAND OAKS DRIVE | San Antonio | TX | 78240 | | | First Class Mail |
| 29487395 | 1700 Eubank, LLC | 6106 JEFFERSON NE SUITE A2 | Albuquerque | NM | 87109 | | | First Class Mail |
| 29604761 | 174 BROADWAY LLC | 1040 AVENUE OF THE AMERICAS, 3RD FL | New York | NY | 10018 | | | First Class Mail |
| 29622943 | 175 Memorial Ave., LLC | 181 Park Ave., Suite 1 | West Springfield | MA | 01089 | | | First Class Mail |
| 29604762 | 18 LABEL STUDIOS LLC | 7 N WILLOW STREET, SUITE 8 B | Montclair | NJ | 07042 | | | First Class Mail |
| 29651061 | 1800 Rosecrans Partners LLC | 3760 Kilroy Airport Way, Suite 130, Asst PM- Jayne Cobian | Long Beach | CA | 90806 | | | First Class Mail |
| 29604763 | 1800 ROSECRANS PARTNERS LLC | C/O COMSTOCK CROSSER & ASSOCIATES, DEV CO INC, 3760 Kilroy Airport Way , Suite 130 | Long Beach | CA | 90806 | | | First Class Mail |
| 29604764 | 1803 ROCKVILLE PIKE LLC | 107 W JEFFERSON STREET | Rockville | MD | 20850 | | | First Class Mail |
| 29602265 | 190 Frontage Investment Partners LLC | 137 Danbury Rd PMB 300 | New Milford | CT | 06776-3428 | | | First Class Mail |
| 29603014 | 1930 Silas Deane llc | 28 DAWN LANE | Airmont | NY | 10901 | | | First Class Mail |
| 29651063 | 195 Harbison, LLC | 3253 Harrison Rd., Controller- Heather Woods | Columbia | SC | 29204 | | | First Class Mail |
| 29604765 | 195 HARBISON,LLC | 3253 HARRISON ROAD | Columbia | SC | 29204 | | | First Class Mail |
| 29479659 | 1997 GRP Limited Partnership | 3114 E 81st St | Tulsa | OK | 74137 | | | First Class Mail |
| 29625367 | 1997 GRP LP | 3114 E 81st St | Tulsa | OK | 74137 | | | First Class Mail |
| 29650078 | 1999 DAnna LL 4398 | c/o Carl M. Freeman Company909 Rose Ave, Suite 1000 | North Bethesda | MD | 20852 | | | First Class Mail |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (JTD)

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604581 | 1st Phorm Inc. | Brett Israelson, 2091 Fenton Logistics Park | Fenton | MO | 63026 | | | First Class Mail |
| 29603192 | 1STOP COMPUTER SERVICE AND REPAIR | 1983 FT CAMPBELL BLVD, SUITE A | CLARKSVILLE | TN | 37042 | | | First Class Mail |
| 29628131 | 2007 BENSON 86 LLC | 287 ABBEY ROAD | Manhasset | NY | 11030 | | | First Class Mail |
| 29628132 | 201 EAST 69TH LLC | c/o TF Cornerstone Inc, PO BOX 788307 | Philadelphia | PA | 19178-8307 | | | First Class Mail |
| 29651064 | 2010 Palm Pointe Limited Partnership | 3114 E. 81st Street, Staff Accountant- Christina Cypert | Tulsa | OK | 74137 | | | First Class Mail |
| 29628133 | 2010 PALM POINTE LIMITED PARTNER | 3114 E 81ST STREET | Tulsa | OK | 74137 | | | First Class Mail |
| 29651065 | 2013 Massey Blvd LLC | Rachel Mentzer, One Corporate Plaza 2nd Floor | Newport Beach | CA | 92660 | | | First Class Mail |
| 29628134 | 2013 MASSEY BOULEVARD LLC | ATT ACCOUNTS RECEIVABLE, PO BOX 4217 | Hagerstown | MD | 21741-4217 | | | First Class Mail |
| 29623009 | 21 George Street LLC | Jospeh M. Calimeri, Esq., 151 Haggetts Pond Rd. | Andover | MD | 01810 | | | First Class Mail |
| 29651066 | 211 Wallkill Realty LLC | 430 Park Avenue | New York | NY | 10022 | | | First Class Mail |
| 29628135 | 211 Wallkill Realty LLC | c/o Midwood Management Corp, 430 Park Avenue, Suite 201 | New York | NY | 10022 | | | First Class Mail |
| 29628136 | 212 DESIGN INC | 45 WEST 21ST STREET, SUITE 403 | New York | NY | 10003 | | | First Class Mail |
| 29628137 | 215 MAZEL, LLC | C/O The Expansion Group, 250 West 57th Street | New York | NY | 10107 | | | First Class Mail |
| 29602158 | 2151 Highland Partners LLC | 2926 FOSTER CREIGHTON DRIVE | Nashville | TN | 37204 | | | First Class Mail |
| 29481886 | 216, Store | Address on File | | | | | | First Class Mail |
| 29651067 | 2205 Federal Investors, LLC | Brad Schmier, 177 Fox Meadow Road | Scarsdale | NY | 10583 | | | First Class Mail |
| 29628138 | 2205 FEDERAL INVESTORS, LLC | 177 FOX MEADOW ROAD, ATTN: BRAD J SCHMIER | Scarsdale | NY | 10583 | | | First Class Mail |
| 29651068 | 2229 2nd Street North-Millville, LLC | Billing- Rita Lodato, 1000 Portside Drive | Edgewater | NJ | 07020 | | | First Class Mail |
| 29628139 | 2229 2W STREET NORTH MILLVILLE LLC | 1000 PORTSIDE DRIVE | Edgewater | NJ | 07020 | | | First Class Mail |
| 29625294 | 2233 & 2235 MO BLVD LLC | PO BOX 6850 | Jefferson City | MO | 65102 | | | First Class Mail |
| 29628140 | 2255 Deodara Dr | 2255 Deodara Dr | Los Altos | CA | 94024 | | | First Class Mail |
| 29651069 | 2397 S. Stemmons LLC | PM- Kenneth Simpson, Robert Simpson,, 7802 Goddard Ave. | Los Angeles | CA | 90045 | | | First Class Mail |
| 29628141 | 2397 S.STEMMONS LLC | 7802 GODDARD AVENUE | Los Angeles | CA | 90045 | | | First Class Mail |
| 29602133 | 23RD GROUP, LLC | 4944 PARKWAY PLAZA BLVDSUITE 400 | Charlotte | NC | 28217 | | | First Class Mail |
| 29602731 | 24 HOUR LOCKOUT SERVICE | 3905 PINE RIDGE RD | Shawnee | OK | 74804 | | | First Class Mail |
| 29623020 | 244 East 86th Street LLC | Susan Stone, 19 West 21st Street, Suite 902 | New York | NY | 10010-6847 | | | First Class Mail |
| 29628142 | 244 EAST 86TH STREET, LLC. | C/O SHORE ASSETS, INC., 19 WEST 21ST STREET SUITE 902 | New York | NY | 10010 | | | First Class Mail |
| 29644432 | 250 Three Springs LP | 4041 Liberty Avenue, Suite 201 | Pittsburgh | PA | 15224 | | | First Class Mail |
| 29604660 | 27 Rosiers Inc (DRP) | Stephanie Meeus, 1115 Broadway, Fl 1A | New York | NY | 10010 | | | First Class Mail |
| 29650440 | 27386 Carronade LLC | 2600 W Big Beaver Rd Suite 410 | Troy | MI | 48084 | | | First Class Mail |
| 29623021 | 280 Metro Limited Partnership | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29479679 | 2885 Gender Road, LLC | 2885 Gender Rd | Reynoldsburg | OH | 43068 | | | First Class Mail |
| 29623022 | 30 Worcester Road LLC | 188 Needham Street | Newton | MA | 02464 | | | First Class Mail |
| 29628143 | 30 WORCESTER ROAD LLC | C/O CROSSPOINT ASSOCIATES INC, 188 Needham Street, SUITE # 255 | Newton | MA | 02464 | | | First Class Mail |
| 29623023 | 300 West 23rd Street Retail LLC | 120 North Village Avenue | Rockville Centre | NY | 11570 | | | First Class Mail |
| 29602907 | 30X30 34th Street Lubbock Partners LLC | c/o 1st Commercial Property Management Inc2009 Porterfield WaySuite P | Upland | CA | 91786 | | | First Class Mail |
| 29624109 | 313 Presents LLC | 2525 Woodward Ave | Detroit | MI | 48201 | | | First Class Mail |
| 29602947 | 3200 HWY 13 LLC | 6920 DAKOTA TRAIL | Edina | MN | 55439 | | | First Class Mail |
| 29623024 | 327 EH LLC | 46 Main Street | Millburn | NJ | 07041 | | | First Class Mail |
| 29628144 | 327 EH LLC | C/O RUDDER REALTY CORP, 46 MAIN STREET | Millburn | NJ | 07041 | | | First Class Mail |
| 29623025 | 335 MMR Development, LLC and Who is John Galt? LLC | Asst. Asset Mgr.- Shay Murphy, 100 Middle Street, East Tower - Suite 230 | Portland | ME | 04101 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606577 | 360 TRAINING.COM INC | DEPT 3836, PO BOX 123836 | Dallas | TX | 75312-3836 | | | First Class Mail |
| 29602612 | 3600 HOLLYWOOD | 3251 E. SLAUSON AVE | VERNON | CA | 90058 | | | First Class Mail |
| 29648785 | 3644 Long Beach Road, LLC | 70 East Sunrise Hwy., Suite 610 | Valley Stream | NY | 11581 | | | First Class Mail |
| 29649596 | 3644 Long LL9031 | C/O Serota Properties70 East Sunrise Hwy Suite 610 | Valley Stream | NY | 11581 | | | First Class Mail |
| 29604766 | 365 OPERATING COMPANY, LLC. | PO BOX 59715 | LOS ANGELES | CA | 90074-9715 | | | First Class Mail |
| 29606578 | 365 OPERATING SERVICES, LLC. | P.O.BOX 59715 | LOS ANGELES | CA | 90074-9715 | | | First Class Mail |
| 29623026 | 383 Army Trail LLC | | | | | | george@adelphiaproperties.com | Email |
| 29604768 | 383 ARMY TRAIL LLC | 1314 KENSINGTON ROAD, #4974 | Oak Brook | IL | 60523 | | | First Class Mail |
| 29623027 | 3841 Kirkland Highway, LLC | 200 Airport Road | New Castle | DE | 19720 | | | First Class Mail |
| 29604769 | 385 FIFTH AVENUE LLC | C/O HILSON MANAGEMENT CORP., 185 MADISON AVENUE | New York | NY | 10016 | | | First Class Mail |
| 29623028 | 385 Fifth Avenue LLC by Hilson Management Corp. | 185 Madison Ave # 17 | New York | NY | 10016 | | | First Class Mail |
| 29623029 | 385 Fifth Avenue LLC by Hilson Management Corp. as agent for the Landlord | Sammy, Jason Schwalbe, 185 Madison Avenue | New York | NY | 10016 | | | First Class Mail |
| 29648867 | 385 S Colorado Blvd LLC | | | | | | nancy@negproperty.com | Email |
| 29603203 | 3N2 SPORTS | 111 ATLANTIC ANNEX POINT #1 | MAITLAND | FL | 32751 | | | First Class Mail |
| 29604770 | 3PLAY MEDIA INC | 77 N Washington St, Floor 2 | Boston | MA | 02114 | | | First Class Mail |
| 29624446 | 3T Brands Inc - DSD | PO Box 24663 | New York | NY | 10087 | | | First Class Mail |
| 29650135 | 4 Diamonds Recruit | dba 4 Diamonds Recruiting4124 Calumet Dr | Oakland Township | MI | 48306 | | | First Class Mail |
| 29606579 | 4 R SYSTEMS | 801 CASSATT ROAD, SUITE 202 | Berwyn | PA | 19312 | | | First Class Mail |
| 29625894 | 4 SEASONS OUTDOOR SERVICES LLC | 308 NEWCASTLE LANE | Winchester | KY | 40391 | | | First Class Mail |
| 29649976 | 4 Seasons Window Cle | dba 4 Seasons Window Cleaning PO Box 2460 | St. Clairsville | OH | 43950 | | | First Class Mail |
| 29604771 | 40 HIGHWAY RESTAURANT INVESTORS | 8516 N SAYANTE WAY | Tucson | AZ | 85743 | | | First Class Mail |
| 29648868 | 400 Success LLC | Andrew Zafir Owner, Mark H Parnett CPA RPA CCIM, P.O. Box 148 | Croton on Hudson | NY | 10520-0148 | | | First Class Mail |
| 29604772 | 400 SUCCESS LLC | PO BOX 782348 | Philadelphia | PA | 19178-2348 | | | First Class Mail |
| 29604773 | 400-688 N. Alafaya Trail, LLC | 543 N. Wymore Road, SUITE 106 | Maitland | FL | 32751 | | | First Class Mail |
| 29648870 | 401 Federal Investments, LLC | 215 N. Federal Highway | Boca Raton | FL | 33432 | | | First Class Mail |
| 29604774 | 4015 VETERANS LLC | 1200 S CLEARVIEW PKWY, SUITE 1166 | New Orleans | LA | 70123 | | | First Class Mail |
| 29648871 | 4015 Veterans, LLC | William Place, 1200 South Clearview Pkwy, Suite 1166 | New Orleans | LA | 70123 | | | First Class Mail |
| 29603204 | 405 STORAGE / EDWIN UPTHEGROVE | 3505 BOBBI LANE | TITUSVILLE | FL | 32780 | | | First Class Mail |
| 29650815 | 4100 TOMLYNN STREET TIC | 3540 FLOYD AVE | RICHMOND | VA | 23221 | | | First Class Mail |
| 29478984 | 4100 TOMLYNN STREET TIC | P.O. BOX 7388 | RICHMOND | VA | 23221 | | | First Class Mail |
| 29602255 | 4100 Tomlynn Street TIC LLC | 2800 Patterson Ave | Richland | VA | 23221 | | | First Class Mail |
| 29479678 | 4100 Tomlynn Street-Rebkee, LLC and Tomlynn Street-Fountainhead, LLC | 2800 Patterson Ave | Richland | VA | 23221 | | | First Class Mail |
| 29486745 | 4116 OBT Investments, LLC | 18763 Long Lake Drive | Boca Raton | FL | 33496 | | | First Class Mail |
| 29648872 | 415 State Route 18 LLC | 415 State Route 18 | East Brunswick | NJ | 08816 | | | First Class Mail |
| 29604775 | 415 State Route 18 LLC | PO Box 809 | Liberty Corner | NJ | 07938 | | | First Class Mail |
| 29602245 | 425 Broadway RE Holdings LLC | 15001 South Figueroa Street | Cardena | CA | 90248 | | | First Class Mail |
| 29487456 | 425 Broadway RE Holdings LLC & 431 Broadway RE Holdings LLC | 15001 South Figueroa Street | Cardena | CA | 90248 | | | First Class Mail |
| 29648873 | 434 Southbridge LLC | Bookkeeper: Dawn Priest, 532 Great Road | Acton | MA | 01720 | | | First Class Mail |
| 29604776 | 434 SOUTHBRIDGE LLC | C/O NAGOG CONSTRUCTION MGMT, 532 GREAT ROAD | Acton | MA | 01720 | | | First Class Mail |
| 29604777 | 4343 WISCONSIN AVENUE, LLC | C/O NYLA GROUP LLC, 691 S GREEN BAY ROAD # 208 | Neenah | WI | 54956 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 3 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648815 | 4405 Milestrip HD Lessee LLC | Attn: Geoffrey Adler, 144 East 44th Street, Suite 601 | New York | NY | 10017 | | | First Class Mail |
| 29628145 | 450 E 17TH STREET ASSOCIATES LLC | C/O BURNHAM-WARD PROPERTIES, 1100 NEWPORT CENTER DRIVE#200 | Newport Beach | CA | 92660-6297 | | | First Class Mail |
| 29626993 | 4601 MARRERO CTR FORMELY MARRERO PARTNERS LTD | PO BOX 56141 | METAIRIE | LA | 70055 | | | First Class Mail |
| 29628146 | 462 EXPRESS LLC | 3725 NORTH 128TH AVENUE | AVONDALE | AZ | 85392 | | | First Class Mail |
| 29649597 | 470 French LL9027 | PO Box 213 | Yorkville | NY | 13495 | | | First Class Mail |
| 29648786 | 470 French Road L.L.C. | John F. Collis, P.O. Box 213 | Yorkville | NY | 13495 | | | First Class Mail |
| 29628147 | 4701 COOPER ST ARLINGTON LP | 11035 Lavender Hill Drive, SUITE 160, Box 419 | Las Vegas | NV | 89135 | | | First Class Mail |
| 29648874 | 4701 Cooper Street Arlington, L.L.C. | Jeffrey Zone, 11035 Lavender Hill Drive, Suite 160 | Las Vegas | NV | 89135 | | | First Class Mail |
| 29648875 | 4801 Hulen LLC | William Farha, 8100 E. 22nd North Bldg. 1700-2 | Wichita | KS | 67226 | | | First Class Mail |
| 29628148 | 4801 HULEN LLC | 8100 E 22ND STREET NORTH, BLDG 1700-2 | Wichita | KS | 67226 | | | First Class Mail |
| 29479542 | 4801 Washtenaw LLC | 15041 BURTON | OAK PARK | MI | 48237 | | | First Class Mail |
| 29650327 | 48Forty Solutions LL | PO Box 849729 | Dallas | TX | 75284 | | | First Class Mail |
| 29628149 | 4935 MAGAZINE STREET LLC | C/O SARPY DEVELOPMENT LLC, 400 POYDRAS STREET, SUITE 2620 | New Orleans | LA | 70130 | | | First Class Mail |
| 29648787 | 4968 Transit Road LLC | Ralph C. Lorigo, 2 Wendling Court | Lancaster | NY | 14086 | | | First Class Mail |
| 29623936 | 4968 Transit-LL 4055 | C/O Gold Seal Equity Partnership2 Wendling Court | Lancaster | NY | 14086 | | | First Class Mail |
| 29604681 | 4D Life LLC (DRP) | Jason, 13433 Seymour Myers Blvd | Covington | LA | 70433 | | | First Class Mail |
| 29603208 | 4G BODY SHOP CORPORATION / FERNANDO OROZCO | 2345 12TH AVE | VERO BEACH | FL | 32960 | | | First Class Mail |
| 29604402 | 4IMPRINT, INC. | 101 COMMERCE STREET | OSHKOSH | WI | 54901 | | | First Class Mail |
| 29602743 | 4R Broadcasting (KDCD-FM, KMDX-FM) | 3434 Sherwood Way | San Angelo | TX | 76901 | | | First Class Mail |
| 29602346 | 4TEKGEAR | 2764 Pleasant RdSte A #11511 | Fort Mill | SC | 29708-7214 | | | First Class Mail |
| 29628150 | 5055 Monroe Street LLC | 864 8th Street | Manhattan Beach | CA | 90266 | | | First Class Mail |
| 29648876 | 5055 Monroe Street, LLC | New LL as of 1/23/15 Jack Reinholtz, 864 8th Street | Manhattan Beach | CA | 90266 | | | First Class Mail |
| 29648877 | 5501 LR LLC | 36 Maple Place, Suite 303 | Manhasset | NY | 11030 | | | First Class Mail |
| 29628152 | 5501 LR LLC | C/O SOLAR REALTY MANAGEMENT CORP, 36 MAPLE PLACE, SUITE 303 | Manhasset | NY | 11030 | | | First Class Mail |
| 29648878 | 5510-5520 Broadway LLC | New LL as of 3-9-17, One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | | | First Class Mail |
| 29628153 | 5592 SANTA TERESA BLVD. LLC | c/o BIAGINI PROPERTIES, INC, 333 W. EL CAMINO REAL, SUITE 240 | Sunnyvale | CA | 94087-1969 | | | First Class Mail |
| 29623030 | 5592 Santa Teresa Blvd., LLC | 333 W. El Camino Real, Suite 240 | Sunnyvale | CA | 94087-1969 | | | First Class Mail |
| 29495308 | 5643 LLC | Attn: Muhammed Iftikhar, PO Box 6715 | Marietta | GA | 30066 | | | First Class Mail |
| 29649820 | 570 Assoc. LL174 | PO Box 713201 | Philadelphia | PA | 19171 | | | First Class Mail |
| 29628154 | 570 DAB 29 LLC | PO BOX 713201 | PHILADELPHIA | PA | 19171-3201 | | | First Class Mail |
| 29623031 | 570 DAB 29, LLC | 7978 Cooper Creek Boulevard, Suite #100 | University Park | FL | 34201 | | | First Class Mail |
| 29628155 | 5702 JOHNSTON LLC | C/O PAUL BAKO, 806 E ST MARY BLVD | Lafayette | LA | 70503 | | | First Class Mail |
| 29623032 | 5702 Johnston, LLC | Paul Bako, Trae Opry CPA, 408 Worth Ave | Laffayette | LA | 70508 | | | First Class Mail |
| 29626235 | 5737-5848 North Elizabeth Street Holdings LLC | c/o MDC Realty Advisors101 University Blvd Suite 330 | Denver | CO | 80206 | | | First Class Mail |
| 29649987 | 5D Tropical Inc | 6507 BobHead Road | Plant City | FL | 33565 | | | First Class Mail |
| 29623033 | 5J's Vegas Rainbow LLC | 10845 Griffith Peak Drive, Suite 100 | Vegas | NV | 89135 | | | First Class Mail |
| 29628156 | 5J'S VEGAS RAINBOW LLC | c/o Avison Young Nevada, 10845 Griffith Peak Drive, Suite 100 | Las Vegas | NV | 89135 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29625628 | 6001 Powerline LLC | 1200 Wright Ave | Richmond | CA | 94804 | | | First Class Mail |
| 29649598 | 601 Plaza LL0153 | 1000 Grand Central Mall | Vienna | WV | 26105 | | | First Class Mail |
| 29648788 | 601 Plaza, LLC | Attn: Robert W. Full, 1000 Grand Central Mall | Vienna | WV | 26105 | | | First Class Mail |
| 29623034 | 6310 West 95th LLC | 17W220 22nd Street, Suite 350 | Oakbrook | IL | 60181 | | | First Class Mail |
| 29628157 | 6310 WEST 95TH LLC | C/O COMAR PROPERTIES, MANAGING AGENT, 17W220 22ND STREET, SUITE 350, ATTN: GEORGE KOURAFAS | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 29486780 | 65 HOLMES INVESTMENT PARTNERS | 137 DANBURY RD PMB 300 | NEW MILFORD | CT | 06776 | | | First Class Mail |
| 29625354 | 65 Holmes Investment Partners LLC | 137 Danbury Rd PMB 300 | New Milford | CT | 06776-3428 | | | First Class Mail |
| 29479553 | 6588 LLC | 950 PENINSULA CORPORATE CIR., #2017B | BOCA RATON | FL | 33487 | | | First Class Mail |
| 29623035 | 66 Holyoke LLC | John Redmond, 63 Myron St., Ste C | West Springfield | MA | 01089 | | | First Class Mail |
| 29626219 | 7 Hills Lock & Key | 17189 Leesville Rd | Evington | VA | 24550 | | | First Class Mail |
| 29601873 | 7000 S MAY AVENUE LLC | C/O LAND RUN COMMERICALREAL ESTATE ADVISORS LLC, 114 NW 6TH ST SUITE 206 | Oklahoma City | OK | 73102 | | | First Class Mail |
| 29628158 | 72POINT INC. | 1111 Sixth Ave #300 | San Diego | CA | 92101 | | | First Class Mail |
| 29623036 | 7708 W Bell Road LLC | Mark Villalpando, 700 E Ogden Avenue, Suite 305 | Westmont | IL | 60559 | | | First Class Mail |
| 29604778 | 7708 W BELL ROAD LLC | C/O GOOD OAK MANAGEMENT INC., ATTENTION: LEASE ADMINISTRATION, 9340 N. 105TH PLACE | Scottsdale | AZ | 85258 | | | First Class Mail |
| 29604779 | 78 LAWRENCE STREET LLC | 231 HAWTHORNE AVE | Yonkers | NY | 10705 | | | First Class Mail |
| 29610982 | 7859 STAGE LLC | 18763 Long Lake Drive | Boca Raton | FL | 33496 | | | First Class Mail |
| 29623908 | 8 X 8 Inc | Dept. 848080 | Los Angeles | CA | 90084 | | | First Class Mail |
| 29602593 | 801 South Fort Hood, LLC | C/O ONLY EPIC HOLDINGS, INC 4350 BROWNSBORO ROAD SUITE 110 | Louisville | KY | 40257 | | | First Class Mail |
| 29487451 | 801 South Ft. Hood, LLC | C/O ONLY EPIC HOLDINGS, INC 4350 BROWNSBORO ROAD SUITE 110 | Louisville | KY | 40257 | | | First Class Mail |
| 29623038 | 81-01 37TH Avenue LLC | Effie Patsios, Neil Fang- attorney, 60 Crossways Park Drive West, Suite 301 | Woodbury | NY | 11797 | | | First Class Mail |
| 29604780 | 81-01 37TH AVENUE LLC | 60 CROSSWAYS PARK DRIVE WEST, SUITE 301 | Woodbury | NY | 11797 | | | First Class Mail |
| 29633945 | 8246 Delaware LL4054 | 295 Main Street, Suite 210 | Buffalo | NY | 14203 | | | First Class Mail |
| 29648789 | 8246 Delaware, Inc. | Christina Carballada, 295 Main Street, Suite 210 | Buffalo | NY | 14203 | | | First Class Mail |
| 29625372 | 82nd & Orchard LLC | 14379 Keil Road NE | Aurora | OR | 97002 | | | First Class Mail |
| 29623039 | 8600 West Golf LLC | 17W220 22nd Street, Suite 350 | Oakbrook | IL | 60181 | | | First Class Mail |
| 29604726 | 8600 WEST GOLF LLC | C/O COMAR PROPERTIES, INC., 17W220 22ND STREET, SUITE #350 | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 29495315 | 8701 AIRPORT, L.P. | Attn: Don Farris, 3100 Monticello, Suite 765 | Dallas | TX | 75225 | | | First Class Mail |
| 29626402 | 8x8, INC. | DEPT 848080 | LOS ANGELES | CA | 90084-8080 | | | First Class Mail |
| 29486781 | 900-71 LLC | 501 MORRISON ROAD SUITE 100 | GAHANNA | OH | 43230 | | | First Class Mail |
| 29624030 | 9-27 Natick LL 4186 | c/o Finard Properties LLC545 Boylston St FL 11 | Boston | MA | 02116 | | | First Class Mail |
| 29648790 | 9-27 Natick LLC | Michael Redfern, 300 Third Avenue | Waltham | MA | 02451 | | | First Class Mail |
| 29626126 | 94, LLC | 7820 EAGLE CREST BLVD | Evansville | IN | 47715 | | | First Class Mail |
| 29648857 | 95 NYRPT, LLC | 7978 Cooper Creek Blvd., Suite 100 | University Park | FL | 34201 | | | First Class Mail |
| 29626407 | A & B AUTOMOTIVE AND SMALL ENGINE REPAIR LLC / PREMIER AUTO PLUS | 2575 SE 58TH AVE | OCALA | FL | 34480 | | | First Class Mail |
| 29623040 | A & B Properties Hawaii, LLC, Series R | 220 South King St., Suite 1800 | Honolulu | HI | 96813 | | | First Class Mail |
| 29603218 | A & D SERVICE CENTER | 12841 HWY 431 S | GUNTERSVILLE | AL | 35976 | | | First Class Mail |
| 29604781 | A & G REALTY PARTNERS | 445 BROADHOLLOW RD, SUITE #410, ATTN: EMILIO AMENDOLA | Melville | NY | 11747 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29610983 | A & M CONTAINER SALES AND RENTALS LLC | PO BOX 8622 | Mandeville | LA | 70470 | | | First Class Mail |
| 29602524 | A & M MOVING SERVICES | 29518 WENTWORTH | Livonia | MI | 48154 | | | First Class Mail |
| 29627622 | A C Grace | Mitzi Gore, P.O Box 570 | BIG SANDY | TX | 75755 | | | First Class Mail |
| 29626417 | A CLEAR VIEW PRO SERVICES LLC | 425 STERLING PARK CIRCLE | ALABASTER | AL | 35007 | | | First Class Mail |
| 29604782 | A F I GREER LLC | Attn: Seth Bell, 1901 Avenue of the Stars, Suite 630 | Los Angeles | CA | 90067 | | | First Class Mail |
| 29625114 | A FIRE EXTINGUISHER SALES & SERVICE INC | 1015 5TH AVENUE | Rockford | IL | 61104 | | | First Class Mail |
| 29624055 | A Great View LLC | 730 Gardner Loop Rd | Princeton | WV | 24740 | | | First Class Mail |
| 29603268 | A MOBILE STORAGE COMPANY, INC. | PO BOX 1368 | SUMTER | SC | 29151 | | | First Class Mail |
| 29602789 | A One Concrete / Brandon Goodwin | 2405 White Dr. | Batesville | AR | 72501 | | | First Class Mail |
| 29603278 | A PLUS FIRST AID, INC. | P.O. BOX 20582 | BRADENTON | FL | 34203 | | | First Class Mail |
| 29606580 | A PLUS SECURE PACKAGING | 339 MASON RD | La Vergne | TN | 37086 | | | First Class Mail |
| 29602805 | A Prime Handling Inc | 1 New Boston Dr STE 1 | Canton | MA | 02021 | | | First Class Mail |
| 29624483 | A Pup Above | dba A Pup Above1401 Lavaca Street #204 | Austin | TX | 78701 | | | First Class Mail |
| 29626474 | A QUALITY FENCING, INC. | 105 EAST EASY ST | FORT PIERCE | FL | 34982 | | | First Class Mail |
| 29650560 | A Rejoyceful Animal | 44682 Morley Dr | Clinton Township | MI | 48036 | | | First Class Mail |
| 29602320 | A ROLAND KIMBRELL TRUST | PO BOX 3007 | Meridian | MS | 39303 | | | First Class Mail |
| 29604191 | A Say Inc. | dba Say Communications LLC 245 8th Avenue #1040 | New York | NY | 10011 | | | First Class Mail |
| 29486476 | A Team Sales, LLC | 2232 Kodiak Drive NE | Atlanta | GA | 30345 | | | First Class Mail |
| 29625795 | A Wildlife Pro LLC | P.O. Box 372 | Red Hill | PA | 18076 | | | First Class Mail |
| 29603219 | A&F FURNITURE REPAIR INC | 541 HOLLINGSHEAD LOOP | DAVENPORT | FL | 33896 | | | First Class Mail |
| 29626287 | A&M BROTHERS MOVERS LLC | 424 HENDRIX STREET | Philadelphia | PA | 19116 | | | First Class Mail |
| 29603220 | A&M PROPERTY MAINTENANCE LLC | 3240 EVERGLADDES BLVD N | NAPLES | FL | 34120 | | | First Class Mail |
| 29643374 | A, Durham Travis | Address on File | | | | | | First Class Mail |
| 29643372 | A, Wright Lee | Address on File | | | | | | First Class Mail |
| 29626154 | A. Anthony & Sons Concrete LLC | 1450 W 21st | Erie | PA | 16502 | | | First Class Mail |
| 29603254 | A. LEE TUCKER, JUDGE OF PROBATE / WALKER COUNTY BUSINESS LICENSE | PO BOX 891 | JASPER | AL | 35502 | | | First Class Mail |
| 29479609 | A. Roland Kimbrell Trust | PO Box 3007 | MERIDIAN | MS | 39301 | | | First Class Mail |
| 29641122 | A., Aceves Yareli | Address on File | | | | | | First Class Mail |
| 29615828 | A., Adams John | Address on File | | | | | | First Class Mail |
| 29617092 | A., Addams Ryan | Address on File | | | | | | First Class Mail |
| 29637989 | A., Aguero Isaac | Address on File | | | | | | First Class Mail |
| 29614322 | A., Alcantar Lorenzo | Address on File | | | | | | First Class Mail |
| 29616797 | A., Alcorta Israel | Address on File | | | | | | First Class Mail |
| 29642266 | A., Alford Crystalee | Address on File | | | | | | First Class Mail |
| 29613525 | A., Ali Hamza | Address on File | | | | | | First Class Mail |
| 29616708 | A., Allen Robert | Address on File | | | | | | First Class Mail |
| 29639087 | A., Allgood Isaiah | Address on File | | | | | | First Class Mail |
| 29614527 | A., Alvarez Stephen | Address on File | | | | | | First Class Mail |
| 29641785 | A., Alvarez Yeslin | Address on File | | | | | | First Class Mail |
| 29618109 | A., Alves Daniel | Address on File | | | | | | First Class Mail |
| 29638990 | A., Amezquita Jorge | Address on File | | | | | | First Class Mail |
| 29640710 | A., Anderson Rashaad | Address on File | | | | | | First Class Mail |
| 29614434 | A., Andrade Nathan | Address on File | | | | | | First Class Mail |
| 29638295 | A., Anguiano Mario | Address on File | | | | | | First Class Mail |
| 29640945 | A., Aranda Jesse | Address on File | | | | | | First Class Mail |
| 29641441 | A., Archuleta Benjamin | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29642076 | A., Arends Andon | Address on File | | | | | | First Class Mail |
| 29616997 | A., Arrowood Janessia | Address on File | | | | | | First Class Mail |
| 29641023 | A., Ashenfelter Chase | Address on File | | | | | | First Class Mail |
| 29638488 | A., Aston Jennifer | Address on File | | | | | | First Class Mail |
| 29615938 | A., Atwood Dustin | Address on File | | | | | | First Class Mail |
| 29640731 | A., Baber James | Address on File | | | | | | First Class Mail |
| 29637694 | A., Baeza Nicholas | Address on File | | | | | | First Class Mail |
| 29615708 | A., Bahena Kevin | Address on File | | | | | | First Class Mail |
| 29642760 | A., Baith Rahman | Address on File | | | | | | First Class Mail |
| 29614134 | A., Bandy Melissa | Address on File | | | | | | First Class Mail |
| 29613573 | A., Banks Thomas | Address on File | | | | | | First Class Mail |
| 29616204 | A., Barney Xaviar | Address on File | | | | | | First Class Mail |
| 29641803 | A., Barron Brent | Address on File | | | | | | First Class Mail |
| 29618027 | A., Barrow Ricardo | Address on File | | | | | | First Class Mail |
| 29637390 | A., Bauman Mercedes | Address on File | | | | | | First Class Mail |
| 29640189 | A., Beasley Makayla | Address on File | | | | | | First Class Mail |
| 29640140 | A., Bell Deleshantae | Address on File | | | | | | First Class Mail |
| 29640321 | A., Bell Nicholas | Address on File | | | | | | First Class Mail |
| 29640180 | A., Benimon Aaron | Address on File | | | | | | First Class Mail |
| 29641948 | A., Benitez Marc | Address on File | | | | | | First Class Mail |
| 29638550 | A., Bernhardy Edward | Address on File | | | | | | First Class Mail |
| 29638131 | A., Biggs Nicholas | Address on File | | | | | | First Class Mail |
| 29615725 | A., Bills Walter | Address on File | | | | | | First Class Mail |
| 29616284 | A., Bland Paul | Address on File | | | | | | First Class Mail |
| 29615719 | A., Blevins Daniel | Address on File | | | | | | First Class Mail |
| 29616235 | A., Blevins Robert | Address on File | | | | | | First Class Mail |
| 29643336 | A., Blose Bryana | Address on File | | | | | | First Class Mail |
| 29613300 | A., Boe Daniel | Address on File | | | | | | First Class Mail |
| 29616926 | A., Boggerty Jermiah | Address on File | | | | | | First Class Mail |
| 29638975 | A., Bohannan Dazavian | Address on File | | | | | | First Class Mail |
| 29640368 | A., Boomer Evelyn | Address on File | | | | | | First Class Mail |
| 29614269 | A., Bopst James | Address on File | | | | | | First Class Mail |
| 29613878 | A., Bowers Paula | Address on File | | | | | | First Class Mail |
| 29615854 | A., Braden Tony | Address on File | | | | | | First Class Mail |
| 29617892 | A., Bradley Jonathan | Address on File | | | | | | First Class Mail |
| 29640422 | A., Britt Justus | Address on File | | | | | | First Class Mail |
| 29640589 | A., Brooks Andre | Address on File | | | | | | First Class Mail |
| 29640610 | A., Brown Trevor | Address on File | | | | | | First Class Mail |
| 29616079 | A., Bruner Blake | Address on File | | | | | | First Class Mail |
| 29640251 | A., Burch Tate | Address on File | | | | | | First Class Mail |
| 29638212 | A., Burford Luke | Address on File | | | | | | First Class Mail |
| 29614437 | A., Burlison Randy | Address on File | | | | | | First Class Mail |
| 29615688 | A., Burns-Willis Derrick | Address on File | | | | | | First Class Mail |
| 29637716 | A., Butler Timothy | Address on File | | | | | | First Class Mail |
| 29615554 | A., Cabral Valerie | Address on File | | | | | | First Class Mail |
| 29640080 | A., Caldwell Catherine | Address on File | | | | | | First Class Mail |
| 29638754 | A., Cali Marissa | Address on File | | | | | | First Class Mail |
| 29641733 | A., Callam Waldron | Address on File | | | | | | First Class Mail |
| 29642952 | A., Camacho Elaina | Address on File | | | | | | First Class Mail |
| 29639151 | A., Campos Jose | Address on File | | | | | | First Class Mail |
| 29617063 | A., Cantero Taelure | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640727 | A., Capers Daquan | Address on File | | | | | | First Class Mail |
| 29640301 | A., Cardona Armani | Address on File | | | | | | First Class Mail |
| 29641652 | A., Carlson Bryce | Address on File | | | | | | First Class Mail |
| 29638204 | A., Carlson Virginia | Address on File | | | | | | First Class Mail |
| 29613675 | A., Carpenter Chance | Address on File | | | | | | First Class Mail |
| 29642482 | A., Carrasquillo Arnaldo | Address on File | | | | | | First Class Mail |
| 29640814 | A., Carrier Marquis | Address on File | | | | | | First Class Mail |
| 29616295 | A., Carter Torey | Address on File | | | | | | First Class Mail |
| 29640580 | A., Castaneda Alec | Address on File | | | | | | First Class Mail |
| 29613100 | A., Castro Miguel | Address on File | | | | | | First Class Mail |
| 29642262 | A., Catlett Dale | Address on File | | | | | | First Class Mail |
| 29637549 | A., Cavalho Mike | Address on File | | | | | | First Class Mail |
| 29614229 | A., Cellitti Craig | Address on File | | | | | | First Class Mail |
| 29638914 | A., Cephus Raven | Address on File | | | | | | First Class Mail |
| 29637651 | A., Chacon Judyth | Address on File | | | | | | First Class Mail |
| 29613498 | A., Chambers Alliyah | Address on File | | | | | | First Class Mail |
| 29639188 | A., Champion Marc | Address on File | | | | | | First Class Mail |
| 29639171 | A., Chapman Burt | Address on File | | | | | | First Class Mail |
| 29615242 | A., Chorney Marlee | Address on File | | | | | | First Class Mail |
| 29637735 | A., Christopherson Nicole | Address on File | | | | | | First Class Mail |
| 29641444 | A., Clarke Christopher | Address on File | | | | | | First Class Mail |
| 29613665 | A., Claxton Deoshae | Address on File | | | | | | First Class Mail |
| 29641396 | A., Cline Zachary | Address on File | | | | | | First Class Mail |
| 29641289 | A., Coleman JaKobi | Address on File | | | | | | First Class Mail |
| 29616467 | A., Colindres Marco | Address on File | | | | | | First Class Mail |
| 29616790 | A., Collier Bryson | Address on File | | | | | | First Class Mail |
| 29642404 | A., Colunio Kimberly | Address on File | | | | | | First Class Mail |
| 29618054 | A., Cooney Cyrus | Address on File | | | | | | First Class Mail |
| 29638917 | A., Cooper Ahnief | Address on File | | | | | | First Class Mail |
| 29639137 | A., Cooper Gregory | Address on File | | | | | | First Class Mail |
| 29614491 | A., Corbin Darnell | Address on File | | | | | | First Class Mail |
| 29639792 | A., Cordial Michael | Address on File | | | | | | First Class Mail |
| 29616428 | A., Cordova Vicente | Address on File | | | | | | First Class Mail |
| 29640074 | A., Corr Daniel | Address on File | | | | | | First Class Mail |
| 29641468 | A., Corsetti David | Address on File | | | | | | First Class Mail |
| 29613091 | A., Cortese Lori | Address on File | | | | | | First Class Mail |
| 29642889 | A., Cosey Justin | Address on File | | | | | | First Class Mail |
| 29638809 | A., Costa Jesse | Address on File | | | | | | First Class Mail |
| 29638953 | A., Cotton Matthew | Address on File | | | | | | First Class Mail |
| 29638923 | A., Cox Jason | Address on File | | | | | | First Class Mail |
| 29614069 | A., Crum Willie | Address on File | | | | | | First Class Mail |
| 29643164 | A., Cruz Carlos | Address on File | | | | | | First Class Mail |
| 29616176 | A., Cuevas Alex | Address on File | | | | | | First Class Mail |
| 29615466 | A., Cutler Joseph | Address on File | | | | | | First Class Mail |
| 29613531 | A., Dabbs Allia | Address on File | | | | | | First Class Mail |
| 29613258 | A., Dabbs Joseph | Address on File | | | | | | First Class Mail |
| 29638833 | A., Davis Jamiel | Address on File | | | | | | First Class Mail |
| 29613159 | A., Davis LaTanya | Address on File | | | | | | First Class Mail |
| 29637421 | A., Deal Jeffrey | Address on File | | | | | | First Class Mail |
| 29615800 | A., Dean Jermaine | Address on File | | | | | | First Class Mail |
| 29643187 | A., Decess Steven | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29638326 | A., Delarm Krist | Address on File | | | | | | First Class Mail |
| 29640880 | A., Deleon Alejandro | Address on File | | | | | | First Class Mail |
| 29639044 | A., DelSalto Christian | Address on File | | | | | | First Class Mail |
| 29640119 | A., Delwiche Sean | Address on File | | | | | | First Class Mail |
| 29614318 | A., Dembski Scott | Address on File | | | | | | First Class Mail |
| 29641238 | A., Diaz Miguel | Address on File | | | | | | First Class Mail |
| 29617205 | A., Dixon Blake | Address on File | | | | | | First Class Mail |
| 29642194 | A., Doyle Tamara | Address on File | | | | | | First Class Mail |
| 29640040 | A., Drago Tiffany | Address on File | | | | | | First Class Mail |
| 29618075 | A., Driver James | Address on File | | | | | | First Class Mail |
| 29613682 | A., Dubois Judy | Address on File | | | | | | First Class Mail |
| 29613550 | A., Duckworth Elizabeth | Address on File | | | | | | First Class Mail |
| 29613515 | A., Dugas Florence | Address on File | | | | | | First Class Mail |
| 29616164 | A., Eaddy Marion | Address on File | | | | | | First Class Mail |
| 29618006 | A., Edmundson Josh | Address on File | | | | | | First Class Mail |
| 29616051 | A., Edwards Shane | Address on File | | | | | | First Class Mail |
| 29616209 | A., Elcyzyn Shane | Address on File | | | | | | First Class Mail |
| 29613602 | A., Eldridge Trevor | Address on File | | | | | | First Class Mail |
| 29643118 | A., Elizondo Isaac | Address on File | | | | | | First Class Mail |
| 29642338 | A., Elizondo Pablo | Address on File | | | | | | First Class Mail |
| 29617797 | A., Errion Jeanette | Address on File | | | | | | First Class Mail |
| 29642362 | A., Faggart Walter | Address on File | | | | | | First Class Mail |
| 29614247 | A., Faltynowski John | Address on File | | | | | | First Class Mail |
| 29614212 | A., Fannin Tyler | Address on File | | | | | | First Class Mail |
| 29617004 | A., Farrar Aaron | Address on File | | | | | | First Class Mail |
| 29638108 | A., Farrington Ty | Address on File | | | | | | First Class Mail |
| 29615258 | A., Faust Currancey | Address on File | | | | | | First Class Mail |
| 29641964 | A., Favor Adrian | Address on File | | | | | | First Class Mail |
| 29613044 | A., Ferguson Valerie | Address on File | | | | | | First Class Mail |
| 29613802 | A., Ferris Scotty | Address on File | | | | | | First Class Mail |
| 29616077 | A., Fertig Julian | Address on File | | | | | | First Class Mail |
| 29638368 | A., Figueroa Galia | Address on File | | | | | | First Class Mail |
| 29640834 | A., Finley Wesley | Address on File | | | | | | First Class Mail |
| 29642523 | A., Finney Wesley | Address on File | | | | | | First Class Mail |
| 29613252 | A., Fisher Susan | Address on File | | | | | | First Class Mail |
| 29616141 | A., Fletcher Jaren | Address on File | | | | | | First Class Mail |
| 29616723 | A., Foley Alexander | Address on File | | | | | | First Class Mail |
| 29638894 | A., Fontana Jessica | Address on File | | | | | | First Class Mail |
| 29616953 | A., Foster Robbie | Address on File | | | | | | First Class Mail |
| 29614089 | A., Fountain Lori | Address on File | | | | | | First Class Mail |
| 29613195 | A., Frakes Christopher | Address on File | | | | | | First Class Mail |
| 29642911 | A., Francis Kelcey | Address on File | | | | | | First Class Mail |
| 29614560 | A., Funk Timothy | Address on File | | | | | | First Class Mail |
| 29641399 | A., Fusco Michael | Address on File | | | | | | First Class Mail |
| 29642490 | A., Gabourel Devin | Address on File | | | | | | First Class Mail |
| 29638555 | A., Gallegos Kelly | Address on File | | | | | | First Class Mail |
| 29642579 | A., Galloway Taylor | Address on File | | | | | | First Class Mail |
| 29638882 | A., Gammage Denise | Address on File | | | | | | First Class Mail |
| 29614249 | A., Gangle Martha | Address on File | | | | | | First Class Mail |
| 29643239 | A., Garcia Alan | Address on File | | | | | | First Class Mail |
| 29641804 | A., Garcia Rafael | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29641297 | A., Garland Dustin | Address on File | | | | | | First Class Mail |
| 29613489 | A., Garza Jose | Address on File | | | | | | First Class Mail |
| 29613335 | A., Gault Kristy | Address on File | | | | | | First Class Mail |
| 29642702 | A., George Thomas | Address on File | | | | | | First Class Mail |
| 29615277 | A., Geppert Rhonda | Address on File | | | | | | First Class Mail |
| 29616805 | A., German Michael | Address on File | | | | | | First Class Mail |
| 29641236 | A., Gerwer Lonnie | Address on File | | | | | | First Class Mail |
| 29641881 | A., Giannamore Patrick | Address on File | | | | | | First Class Mail |
| 29640212 | A., Ginnis Kathleen | Address on File | | | | | | First Class Mail |
| 29613744 | A., Goehring Stephen | Address on File | | | | | | First Class Mail |
| 29638174 | A., Gonzales Bryan | Address on File | | | | | | First Class Mail |
| 29638375 | A., Gonzales Kimberly | Address on File | | | | | | First Class Mail |
| 29617412 | A., Gonzalez Jordanno | Address on File | | | | | | First Class Mail |
| 29615007 | A., Gonzalez Miguel | Address on File | | | | | | First Class Mail |
| 29642983 | A., Goodall Jaunel | Address on File | | | | | | First Class Mail |
| 29615786 | A., Goode Dexter | Address on File | | | | | | First Class Mail |
| 29640156 | A., Goodman Ray | Address on File | | | | | | First Class Mail |
| 29615407 | A., Gordon Vincent | Address on File | | | | | | First Class Mail |
| 29641349 | A., Grady Arience | Address on File | | | | | | First Class Mail |
| 29640196 | A., Graham Isaiah | Address on File | | | | | | First Class Mail |
| 29617383 | A., Gray Jordan | Address on File | | | | | | First Class Mail |
| 29615689 | A., Gray Jvernon | Address on File | | | | | | First Class Mail |
| 29613125 | A., Gray Michael | Address on File | | | | | | First Class Mail |
| 29637978 | A., Green Cody | Address on File | | | | | | First Class Mail |
| 29617681 | A., Greene Asha | Address on File | | | | | | First Class Mail |
| 29613902 | A., Griffin Luke | Address on File | | | | | | First Class Mail |
| 29615507 | A., Groom Jacob | Address on File | | | | | | First Class Mail |
| 29616282 | A., Guerra Michael | Address on File | | | | | | First Class Mail |
| 29642439 | A., Guerrero Guillermo | Address on File | | | | | | First Class Mail |
| 29615879 | A., Guffey Dale | Address on File | | | | | | First Class Mail |
| 29614287 | A., Guzman Manuel | Address on File | | | | | | First Class Mail |
| 29639001 | A., Guzman-Lara Jannet | Address on File | | | | | | First Class Mail |
| 29615542 | A., Hall Chazz | Address on File | | | | | | First Class Mail |
| 29615670 | A., Hall Jacob | Address on File | | | | | | First Class Mail |
| 29642923 | A., Hall Josiah | Address on File | | | | | | First Class Mail |
| 29638967 | A., Hall Katie | Address on File | | | | | | First Class Mail |
| 29614386 | A., Harger Stacy | Address on File | | | | | | First Class Mail |
| 29613930 | A., Harris John | Address on File | | | | | | First Class Mail |
| 29617500 | A., Harts James | Address on File | | | | | | First Class Mail |
| 29616795 | A., Haught James | Address on File | | | | | | First Class Mail |
| 29638895 | A., Hawthorne Cheryl | Address on File | | | | | | First Class Mail |
| 29613346 | A., Heaberlin Nate | Address on File | | | | | | First Class Mail |
| 29642085 | A., Henderson LaMikal | Address on File | | | | | | First Class Mail |
| 29615057 | A., Henderson-Peek Brian | Address on File | | | | | | First Class Mail |
| 29616464 | A., Hendricks Mathew | Address on File | | | | | | First Class Mail |
| 29615914 | A., Henry Khalil | Address on File | | | | | | First Class Mail |
| 29642154 | A., HENSON Kariem | Address on File | | | | | | First Class Mail |
| 29615714 | A., Hernandez Eddie | Address on File | | | | | | First Class Mail |
| 29617803 | A., Hernandez Emilio | Address on File | | | | | | First Class Mail |
| 29640595 | A., Hernandez Jermiah | Address on File | | | | | | First Class Mail |
| 29641504 | A., Hernandez Jorge | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29638103 | A., Hicks James | Address on File | | | | | | First Class Mail |
| 29616740 | A., Hicks Wade | Address on File | | | | | | First Class Mail |
| 29640244 | A., Higgins Cassandra | Address on File | | | | | | First Class Mail |
| 29638790 | A., Hixenbaugh Jason | Address on File | | | | | | First Class Mail |
| 29641412 | A., Hogan David | Address on File | | | | | | First Class Mail |
| 29640152 | A., Hogan Rachel | Address on File | | | | | | First Class Mail |
| 29637775 | A., Holder Henry | Address on File | | | | | | First Class Mail |
| 29640095 | A., Holley Jeremiah | Address on File | | | | | | First Class Mail |
| 29641434 | A., Hollon Brett | Address on File | | | | | | First Class Mail |
| 29637551 | A., Holmes Laura | Address on File | | | | | | First Class Mail |
| 29637564 | A., Holmes Stacy | Address on File | | | | | | First Class Mail |
| 29640511 | A., Holtshouser Kendra | Address on File | | | | | | First Class Mail |
| 29638510 | A., Hookfin Jeffrey | Address on File | | | | | | First Class Mail |
| 29641045 | A., Horn David | Address on File | | | | | | First Class Mail |
| 29641061 | A., Horn Joshua | Address on File | | | | | | First Class Mail |
| 29640971 | A., Howard Dominick | Address on File | | | | | | First Class Mail |
| 29638470 | A., Howard Jackson | Address on File | | | | | | First Class Mail |
| 29640969 | A., Howard Mark | Address on File | | | | | | First Class Mail |
| 29614230 | A., Hrabchak Sandra | Address on File | | | | | | First Class Mail |
| 29639065 | A., Huerta Luis | Address on File | | | | | | First Class Mail |
| 29613272 | A., Hughes Ian | Address on File | | | | | | First Class Mail |
| 29638641 | A., Hunt Robert | Address on File | | | | | | First Class Mail |
| 29616068 | A., Hurt Anthony | Address on File | | | | | | First Class Mail |
| 29614483 | A., Ifill Mark | Address on File | | | | | | First Class Mail |
| 29643323 | A., Ivery Zyaire | Address on File | | | | | | First Class Mail |
| 29642185 | A., Jackson Colby | Address on File | | | | | | First Class Mail |
| 29613041 | A., Jackson Ellen | Address on File | | | | | | First Class Mail |
| 29640207 | A., Jackson Raven | Address on File | | | | | | First Class Mail |
| 29637513 | A., Jacques Susan | Address on File | | | | | | First Class Mail |
| 29642539 | A., Johndrow Brandon | Address on File | | | | | | First Class Mail |
| 29643306 | A., Johnson Isabella | Address on File | | | | | | First Class Mail |
| 29642947 | A., Johnson Kristina | Address on File | | | | | | First Class Mail |
| 29637463 | A., Johnson Stephen | Address on File | | | | | | First Class Mail |
| 29640312 | A., Johnson Treasure | Address on File | | | | | | First Class Mail |
| 29642749 | A., Jones Haley | Address on File | | | | | | First Class Mail |
| 29642363 | A., Jones Karlos | Address on File | | | | | | First Class Mail |
| 29617356 | A., Jones Tyreese | Address on File | | | | | | First Class Mail |
| 29638798 | A., Kalina Zachary | Address on File | | | | | | First Class Mail |
| 29614240 | A., Kaminski Joseph | Address on File | | | | | | First Class Mail |
| 29616451 | A., Kannedy Senjen | Address on File | | | | | | First Class Mail |
| 29640230 | A., Kasper Nicholas | Address on File | | | | | | First Class Mail |
| 29642866 | A., Kasper Renee | Address on File | | | | | | First Class Mail |
| 29616662 | A., Keeling Blake | Address on File | | | | | | First Class Mail |
| 29613274 | A., Keller Tracy | Address on File | | | | | | First Class Mail |
| 29638074 | A., Kerrick Patrick | Address on File | | | | | | First Class Mail |
| 29615360 | A., Kessie Trever | Address on File | | | | | | First Class Mail |
| 29638311 | A., Keuvelaar Joshua | Address on File | | | | | | First Class Mail |
| 29638654 | A., Keyser Jahmeire | Address on File | | | | | | First Class Mail |
| 29640034 | A., Khan Richard | Address on File | | | | | | First Class Mail |
| 29613939 | A., Kimelman Bryan | Address on File | | | | | | First Class Mail |
| 29615579 | A., Kinyon Gabrielle | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29614489 | A., Kitiona Neemia | Address on File | | | | | | First Class Mail |
| 29637797 | A., Koziol Stephen | Address on File | | | | | | First Class Mail |
| 29643365 | A., Kromah Siaka | Address on File | | | | | | First Class Mail |
| 29614131 | A., Kutulas Brad | Address on File | | | | | | First Class Mail |
| 29614117 | A., LaBarre Steven | Address on File | | | | | | First Class Mail |
| 29617350 | A., Lajoie Christopher | Address on File | | | | | | First Class Mail |
| 29639156 | A., Lambert Robert | Address on File | | | | | | First Class Mail |
| 29640443 | A., Lampkin Jeremiah | Address on File | | | | | | First Class Mail |
| 29615301 | A., Lanning Daijoun | Address on File | | | | | | First Class Mail |
| 29640351 | A., Lara Mark | Address on File | | | | | | First Class Mail |
| 29613063 | A., Lara Victoria | Address on File | | | | | | First Class Mail |
| 29642867 | A., Lawson Dazanae | Address on File | | | | | | First Class Mail |
| 29613513 | A., Lee Demilyn | Address on File | | | | | | First Class Mail |
| 29641353 | A., Lemons Virgil | Address on File | | | | | | First Class Mail |
| 29641167 | A., Lewis Jaraad | Address on File | | | | | | First Class Mail |
| 29641918 | A., Leyva Andrew | Address on File | | | | | | First Class Mail |
| 29639134 | A., Liggett Christian | Address on File | | | | | | First Class Mail |
| 29616937 | A., Lightfoot Maleah | Address on File | | | | | | First Class Mail |
| 29641311 | A., Linares Jose | Address on File | | | | | | First Class Mail |
| 29639015 | A., Linares Omar | Address on File | | | | | | First Class Mail |
| 29637520 | A., Little Steven | Address on File | | | | | | First Class Mail |
| 29640774 | A., Littlejohn Paris | Address on File | | | | | | First Class Mail |
| 29640505 | A., Lloyd Kennedy | Address on File | | | | | | First Class Mail |
| 29615446 | A., Lockridge Ernest | Address on File | | | | | | First Class Mail |
| 29616075 | A., Long Melissa | Address on File | | | | | | First Class Mail |
| 29614477 | A., Loots Troy | Address on File | | | | | | First Class Mail |
| 29637470 | A., Lopez Joshua | Address on File | | | | | | First Class Mail |
| 29641818 | A., Lora Joseph | Address on File | | | | | | First Class Mail |
| 29616516 | A., Louis Maurice | Address on File | | | | | | First Class Mail |
| 29642548 | A., Luna Akilah | Address on File | | | | | | First Class Mail |
| 29638765 | A., Lytton Mikayla | Address on File | | | | | | First Class Mail |
| 29616882 | A., Madrigal Joseph | Address on File | | | | | | First Class Mail |
| 29642668 | A., Maldonado Nah-zere | Address on File | | | | | | First Class Mail |
| 29638585 | A., Mancia Andre | Address on File | | | | | | First Class Mail |
| 29613241 | A., Manshack Shane | Address on File | | | | | | First Class Mail |
| 29640520 | A., Marinez Daniel | Address on File | | | | | | First Class Mail |
| 29615400 | A., Marler Jennifer | Address on File | | | | | | First Class Mail |
| 29617395 | A., Marshall Gabriel | Address on File | | | | | | First Class Mail |
| 29642292 | A., Martinez Alondra | Address on File | | | | | | First Class Mail |
| 29638656 | A., Martinez Carlos | Address on File | | | | | | First Class Mail |
| 29615396 | A., Martinez Frank | Address on File | | | | | | First Class Mail |
| 29641567 | A., Martinez Kianna | Address on File | | | | | | First Class Mail |
| 29642438 | A., Martinez Luis | Address on File | | | | | | First Class Mail |
| 29638183 | A., Martinez Marc | Address on File | | | | | | First Class Mail |
| 29613715 | A., Martinez Victor | Address on File | | | | | | First Class Mail |
| 29616718 | A., Masters Adrian | Address on File | | | | | | First Class Mail |
| 29617861 | A., May Isreal | Address on File | | | | | | First Class Mail |
| 29614126 | A., May Kyle | Address on File | | | | | | First Class Mail |
| 29616218 | A., Mayagonzalez Daniel | Address on File | | | | | | First Class Mail |
| 29641229 | A., Mays Brian | Address on File | | | | | | First Class Mail |
| 29641052 | A., McClinton Marqus | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29616243 | A., McCormack Brent | Address on File | | | | | | First Class Mail |
| 29613242 | A., McHardy Kevin | Address on File | | | | | | First Class Mail |
| 29616588 | A., McIntyre Ryan | Address on File | | | | | | First Class Mail |
| 29638679 | A., McKinney Sage | Address on File | | | | | | First Class Mail |
| 29616378 | A., McPherson Noel | Address on File | | | | | | First Class Mail |
| 29642950 | A., Mead Corey | Address on File | | | | | | First Class Mail |
| 29639740 | A., Medina Jocabeth | Address on File | | | | | | First Class Mail |
| 29641448 | A., Medina-Askew Jesus | Address on File | | | | | | First Class Mail |
| 29617832 | A., Menard Jake | Address on File | | | | | | First Class Mail |
| 29616449 | A., Mendez Rodrigo | Address on File | | | | | | First Class Mail |
| 29640504 | A., Micha-Hurlburt Jesse | Address on File | | | | | | First Class Mail |
| 29615736 | A., Miller Kallyn | Address on File | | | | | | First Class Mail |
| 29613214 | A., Miller Mickey | Address on File | | | | | | First Class Mail |
| 29615593 | A., Millitello Dylan | Address on File | | | | | | First Class Mail |
| 29613768 | A., Miranda Martha | Address on File | | | | | | First Class Mail |
| 29641969 | A., Miranda William | Address on File | | | | | | First Class Mail |
| 29642880 | A., Moll Michael | Address on File | | | | | | First Class Mail |
| 29614288 | A., Monge Javier | Address on File | | | | | | First Class Mail |
| 29616041 | A., Moniodis Jacob | Address on File | | | | | | First Class Mail |
| 29639507 | A., Moore Clint | Address on File | | | | | | First Class Mail |
| 29637815 | A., Moore Morgan | Address on File | | | | | | First Class Mail |
| 29614226 | A., Moore Nathaniel | Address on File | | | | | | First Class Mail |
| 29617300 | A., Moore Scott | Address on File | | | | | | First Class Mail |
| 29616839 | A., moore sue | Address on File | | | | | | First Class Mail |
| 29614558 | A., Morse Tiffany | Address on File | | | | | | First Class Mail |
| 29637475 | A., Mota Robert | Address on File | | | | | | First Class Mail |
| 29640732 | A., Moussa Abass | Address on File | | | | | | First Class Mail |
| 29638053 | A., Muniz Lorenzo | Address on File | | | | | | First Class Mail |
| 29640210 | A., MunizMandez Luis | Address on File | | | | | | First Class Mail |
| 29615363 | A., Murray James | Address on File | | | | | | First Class Mail |
| 29617739 | A., Musgrave Detavious | Address on File | | | | | | First Class Mail |
| 29638171 | A., Myers George | Address on File | | | | | | First Class Mail |
| 29640852 | A., Napier Asia | Address on File | | | | | | First Class Mail |
| 29640346 | A., Navarrete Kevin | Address on File | | | | | | First Class Mail |
| 29637938 | A., Needham Rex | Address on File | | | | | | First Class Mail |
| 29616395 | A., Nei Tyler | Address on File | | | | | | First Class Mail |
| 29640397 | A., Nelson Noah | Address on File | | | | | | First Class Mail |
| 29615508 | A., Nesbitt Shauniecia | Address on File | | | | | | First Class Mail |
| 29637417 | A., Newland Christopher | Address on File | | | | | | First Class Mail |
| 29640728 | A., Newton Rachel | Address on File | | | | | | First Class Mail |
| 29642931 | A., Nino Jahaziel | Address on File | | | | | | First Class Mail |
| 29642003 | A., Nino Luis | Address on File | | | | | | First Class Mail |
| 29641314 | A., Nixon Jason | Address on File | | | | | | First Class Mail |
| 29613124 | A., Nji Davidson | Address on File | | | | | | First Class Mail |
| 29642297 | A., Norris Amenophis | Address on File | | | | | | First Class Mail |
| 29613565 | A., Nunez Luz | Address on File | | | | | | First Class Mail |
| 29638070 | A., Olesen Brayton | Address on File | | | | | | First Class Mail |
| 29613994 | A., Ortiz Anderson | Address on File | | | | | | First Class Mail |
| 29639070 | A., Pacheco Zavian | Address on File | | | | | | First Class Mail |
| 29616860 | A., Padia Kelly | Address on File | | | | | | First Class Mail |
| 29640302 | A., Padilla Jose | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29617677 | A., Padilla Karizma | Address on File | | | | | | First Class Mail |
| 29615649 | A., Patron Nancy | Address on File | | | | | | First Class Mail |
| 29617352 | A., Patton Tracy | Address on File | | | | | | First Class Mail |
| 29615633 | A., Paukstis Michael | Address on File | | | | | | First Class Mail |
| 29638954 | A., Paz Linda | Address on File | | | | | | First Class Mail |
| 29614209 | A., Pelfrey Sandra | Address on File | | | | | | First Class Mail |
| 29642918 | A., Pena Melissa | Address on File | | | | | | First Class Mail |
| 29637929 | A., Pence Michael | Address on File | | | | | | First Class Mail |
| 29640409 | A., Penn Michael | Address on File | | | | | | First Class Mail |
| 29614045 | A., Perdue Cade | Address on File | | | | | | First Class Mail |
| 29639005 | A., Perez Hector | Address on File | | | | | | First Class Mail |
| 29640403 | A., Perry Cedrick | Address on File | | | | | | First Class Mail |
| 29638994 | A., Phillips Brian | Address on File | | | | | | First Class Mail |
| 29641157 | A., Phillips Chase | Address on File | | | | | | First Class Mail |
| 29617109 | A., Phillips Christopher | Address on File | | | | | | First Class Mail |
| 29618097 | A., Philpot Rachael | Address on File | | | | | | First Class Mail |
| 29637962 | A., Phlipot Brandon | Address on File | | | | | | First Class Mail |
| 29613522 | A., Piedra Christopher | Address on File | | | | | | First Class Mail |
| 29616859 | A., Pirtle Quintin | Address on File | | | | | | First Class Mail |
| 29613051 | A., Plute Kathryn | Address on File | | | | | | First Class Mail |
| 29616959 | A., Poe Jesse | Address on File | | | | | | First Class Mail |
| 29638079 | A., Polacek Angela | Address on File | | | | | | First Class Mail |
| 29614168 | A., Powell William | Address on File | | | | | | First Class Mail |
| 29643363 | A., Prado Jairo | Address on File | | | | | | First Class Mail |
| 29643125 | A., Proffitt Douglas | Address on File | | | | | | First Class Mail |
| 29617190 | A., Pruitt J'Eron | Address on File | | | | | | First Class Mail |
| 29616961 | A., Purcell Bradley | Address on File | | | | | | First Class Mail |
| 29616932 | A., Quiles Marc | Address on File | | | | | | First Class Mail |
| 29641828 | A., Raettig Leigh | Address on File | | | | | | First Class Mail |
| 29617762 | A., Ragsdale Steven | Address on File | | | | | | First Class Mail |
| 29639028 | A., Ramirez Brian | Address on File | | | | | | First Class Mail |
| 29641413 | A., Ramirez Jose | Address on File | | | | | | First Class Mail |
| 29613931 | A., Ramirez Luis | Address on File | | | | | | First Class Mail |
| 29642384 | A., Ramoz Dillon | Address on File | | | | | | First Class Mail |
| 29637665 | A., Randles Mark | Address on File | | | | | | First Class Mail |
| 29614431 | A., Rangel Jesus | Address on File | | | | | | First Class Mail |
| 29615986 | A., Rasmussen William | Address on File | | | | | | First Class Mail |
| 29615567 | A., Ray Dominic | Address on File | | | | | | First Class Mail |
| 29641046 | A., Rayo Lucy | Address on File | | | | | | First Class Mail |
| 29642949 | A., Razo Jared | Address on File | | | | | | First Class Mail |
| 29617008 | A., Reaves Damon | Address on File | | | | | | First Class Mail |
| 29638944 | A., Reed Quentin | Address on File | | | | | | First Class Mail |
| 29615730 | A., Regalado Cristofer | Address on File | | | | | | First Class Mail |
| 29638847 | A., Renaldi Nicholas | Address on File | | | | | | First Class Mail |
| 29638266 | A., Renteria Alicia | Address on File | | | | | | First Class Mail |
| 29638554 | A., Reyes Luis | Address on File | | | | | | First Class Mail |
| 29642719 | A., Reyes William | Address on File | | | | | | First Class Mail |
| 29618094 | A., Rhodes Daryl | Address on File | | | | | | First Class Mail |
| 29640262 | A., Rice James | Address on File | | | | | | First Class Mail |
| 29642473 | A., Rich Jace | Address on File | | | | | | First Class Mail |
| 29637580 | A., Richards Miguel | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29616380 | A., Richerson Jordan | Address on File | | | | | | First Class Mail |
| 29637381 | A., Ringley Kimberly | Address on File | | | | | | First Class Mail |
| 29638747 | A., Roberson Dishron | Address on File | | | | | | First Class Mail |
| 29642868 | A., Robinson Deonta | Address on File | | | | | | First Class Mail |
| 29615372 | A., Robison Brent | Address on File | | | | | | First Class Mail |
| 29642016 | A., Rocha Ivan | Address on File | | | | | | First Class Mail |
| 29640719 | A., Rodriguez Christopher | Address on File | | | | | | First Class Mail |
| 29614252 | A., Rodriguez Luis | Address on File | | | | | | First Class Mail |
| 29637434 | A., Roedersheimer James | Address on File | | | | | | First Class Mail |
| 29641875 | A., Rooker Hope | Address on File | | | | | | First Class Mail |
| 29639180 | A., Rosario Miguel | Address on File | | | | | | First Class Mail |
| 29643260 | A., Rowland Taurus | Address on File | | | | | | First Class Mail |
| 29616996 | A., Rucker Cedric | Address on File | | | | | | First Class Mail |
| 29613552 | A., Runyon Marcus | Address on File | | | | | | First Class Mail |
| 29642871 | A., Rush Thomas | Address on File | | | | | | First Class Mail |
| 29638449 | A., Salpa Miguel | Address on File | | | | | | First Class Mail |
| 29615588 | A., Salter Marcus | Address on File | | | | | | First Class Mail |
| 29642053 | A., Salter Tekeyha | Address on File | | | | | | First Class Mail |
| 29638674 | A., Sanchez Nicolas | Address on File | | | | | | First Class Mail |
| 29642517 | A., Sanchez William | Address on File | | | | | | First Class Mail |
| 29642337 | A., Sandoval Marcus | Address on File | | | | | | First Class Mail |
| 29615606 | A., Santana Justino | Address on File | | | | | | First Class Mail |
| 29640101 | A., Savala Courtney | Address on File | | | | | | First Class Mail |
| 29614391 | A., Schmid Travis | Address on File | | | | | | First Class Mail |
| 29615935 | A., Schwartz Matthew | Address on File | | | | | | First Class Mail |
| 29614324 | A., Scott David | Address on File | | | | | | First Class Mail |
| 29641015 | A., Scott Jeffrey | Address on File | | | | | | First Class Mail |
| 29637382 | A., Seghi Jeffrey | Address on File | | | | | | First Class Mail |
| 29613481 | A., Selting Stephen | Address on File | | | | | | First Class Mail |
| 29637529 | A., Shahadat Md | Address on File | | | | | | First Class Mail |
| 29640582 | A., Shead Elisha | Address on File | | | | | | First Class Mail |
| 29614895 | A., Shears James | Address on File | | | | | | First Class Mail |
| 29617525 | A., Shelton Cecilia | Address on File | | | | | | First Class Mail |
| 29615315 | A., Shoultz Keyshaun | Address on File | | | | | | First Class Mail |
| 29637856 | A., Shwani Brian | Address on File | | | | | | First Class Mail |
| 29641808 | A., Shyne Joseph | Address on File | | | | | | First Class Mail |
| 29615782 | A., Siler Lindsey | Address on File | | | | | | First Class Mail |
| 29613056 | A., Silvia Kayla | Address on File | | | | | | First Class Mail |
| 29641208 | A., Simms William | Address on File | | | | | | First Class Mail |
| 29615886 | A., Singer Tyler | Address on File | | | | | | First Class Mail |
| 29615704 | A., Small Michael | Address on File | | | | | | First Class Mail |
| 29640978 | A., Smallwood Brandon | Address on File | | | | | | First Class Mail |
| 29641711 | A., Smith Derek | Address on File | | | | | | First Class Mail |
| 29637593 | A., Smith John | Address on File | | | | | | First Class Mail |
| 29640407 | A., Smith Leila | Address on File | | | | | | First Class Mail |
| 29614408 | A., Smith Maurissa | Address on File | | | | | | First Class Mail |
| 29613495 | A., Smith Zachary | Address on File | | | | | | First Class Mail |
| 29614098 | A., Snell Michael | Address on File | | | | | | First Class Mail |
| 29640524 | A., Soliz Matthew | Address on File | | | | | | First Class Mail |
| 29615251 | A., Soto Jason | Address on File | | | | | | First Class Mail |
| 29613128 | A., Sowers Jerilee | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640023 | A., Stallworth Isaiah | Address on File | | | | | | First Class Mail |
| 29643256 | A., Stanford Lamar | Address on File | | | | | | First Class Mail |
| 29640128 | A., Stanley Robert | Address on File | | | | | | First Class Mail |
| 29641435 | A., Stephens Kyle | Address on File | | | | | | First Class Mail |
| 29618048 | A., Stevens Destiny | Address on File | | | | | | First Class Mail |
| 29641919 | A., Stevens Joshua | Address on File | | | | | | First Class Mail |
| 29638922 | A., Stewart Bryan | Address on File | | | | | | First Class Mail |
| 29640121 | A., Stewart Ryan | Address on File | | | | | | First Class Mail |
| 29615863 | A., Stewart Ryan | Address on File | | | | | | First Class Mail |
| 29640599 | A., Stoddard Michael | Address on File | | | | | | First Class Mail |
| 29641296 | A., Stone Michael | Address on File | | | | | | First Class Mail |
| 29640006 | A., Stout Jessey | Address on File | | | | | | First Class Mail |
| 29616131 | A., Stubbs Danerio | Address on File | | | | | | First Class Mail |
| 29638462 | A., Stuper Susan | Address on File | | | | | | First Class Mail |
| 29617851 | A., Summers Heath | Address on File | | | | | | First Class Mail |
| 29613019 | A., Swick Tiffany | Address on File | | | | | | First Class Mail |
| 29642513 | A., Swindell Andrew | Address on File | | | | | | First Class Mail |
| 29615519 | A., Tarrance Floyd | Address on File | | | | | | First Class Mail |
| 29640057 | A., Taylor Kevin | Address on File | | | | | | First Class Mail |
| 29614494 | A., Taylor Kevin | Address on File | | | | | | First Class Mail |
| 29616269 | A., Teeple Davin | Address on File | | | | | | First Class Mail |
| 29637523 | A., Terrell Charles | Address on File | | | | | | First Class Mail |
| 29613975 | A., Thomas James | Address on File | | | | | | First Class Mail |
| 29640214 | A., Thomas Rick | Address on File | | | | | | First Class Mail |
| 29614307 | A., Thomas Sharon | Address on File | | | | | | First Class Mail |
| 29640646 | A., Thompson Anthony | Address on File | | | | | | First Class Mail |
| 29638283 | A., Thorbourne Kelly | Address on File | | | | | | First Class Mail |
| 29616227 | A., Topp Dedrah | Address on File | | | | | | First Class Mail |
| 29640414 | A., Torres Noah | Address on File | | | | | | First Class Mail |
| 29616710 | A., Toste Jose | Address on File | | | | | | First Class Mail |
| 29637868 | A., Tripp Daniel | Address on File | | | | | | First Class Mail |
| 29617862 | A., Troncoso Jorge | Address on File | | | | | | First Class Mail |
| 29640281 | A., Trujillo Herbert | Address on File | | | | | | First Class Mail |
| 29612998 | A., Tucker Jonathan | Address on File | | | | | | First Class Mail |
| 29641638 | A., Tufts Mark | Address on File | | | | | | First Class Mail |
| 29640465 | A., Turner Dakar | Address on File | | | | | | First Class Mail |
| 29613098 | A., Uhl Steven | Address on File | | | | | | First Class Mail |
| 29615269 | A., Underwood Cikia | Address on File | | | | | | First Class Mail |
| 29640798 | A., Upshaw Rayvon | Address on File | | | | | | First Class Mail |
| 29613988 | A., Uwimana Uwimana | Address on File | | | | | | First Class Mail |
| 29615515 | A., Valverde Cesar | Address on File | | | | | | First Class Mail |
| 29613884 | A., Vangrinsven Gerad | Address on File | | | | | | First Class Mail |
| 29613792 | A., Vargas Luis | Address on File | | | | | | First Class Mail |
| 29642758 | A., Vasquez Rudy | Address on File | | | | | | First Class Mail |
| 29618009 | A., Vera Bryan | Address on File | | | | | | First Class Mail |
| 29640512 | A., Vera Michael | Address on File | | | | | | First Class Mail |
| 29613742 | A., Vincenti Tyse | Address on File | | | | | | First Class Mail |
| 29614501 | A., Wagganer Hailey | Address on File | | | | | | First Class Mail |
| 29613517 | A., Walker Jacob | Address on File | | | | | | First Class Mail |
| 29617388 | A., Warfield Kevaun | Address on File | | | | | | First Class Mail |
| 29614205 | A., Webb Amanda | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615288 | A., Webster Demarko | Address on File | | | | | | First Class Mail |
| 29613576 | A., Wendt Brian | Address on File | | | | | | First Class Mail |
| 29614294 | A., West George | Address on File | | | | | | First Class Mail |
| 29637652 | A., Wettstein Anthony | Address on File | | | | | | First Class Mail |
| 29640464 | A., White Jacarri | Address on File | | | | | | First Class Mail |
| 29637881 | A., White Mark | Address on File | | | | | | First Class Mail |
| 29616404 | A., White Tiffany | Address on File | | | | | | First Class Mail |
| 29637585 | A., Wiggington Julee | Address on File | | | | | | First Class Mail |
| 29640042 | A., Wilkins Sean | Address on File | | | | | | First Class Mail |
| 29615324 | A., Willhelm Jason | Address on File | | | | | | First Class Mail |
| 29616912 | A., Williams Bethany | Address on File | | | | | | First Class Mail |
| 29642378 | A., Williams Christopher | Address on File | | | | | | First Class Mail |
| 29638218 | A., Williams Gage | Address on File | | | | | | First Class Mail |
| 29641140 | A., Williams Joseph | Address on File | | | | | | First Class Mail |
| 29617445 | A., Williams Nacari | Address on File | | | | | | First Class Mail |
| 29642056 | A., Williams Nicole | Address on File | | | | | | First Class Mail |
| 29640663 | A., Williams Quentin | Address on File | | | | | | First Class Mail |
| 29617156 | A., Williams TerQuon | Address on File | | | | | | First Class Mail |
| 29615604 | A., Williamson David | Address on File | | | | | | First Class Mail |
| 29617922 | A., Wireman Luke | Address on File | | | | | | First Class Mail |
| 29641291 | A., Wivell Jonathan | Address on File | | | | | | First Class Mail |
| 29613689 | A., Wood Julie | Address on File | | | | | | First Class Mail |
| 29640365 | A., Woodward Ryan | Address on File | | | | | | First Class Mail |
| 29614421 | A., Workman Ashton | Address on File | | | | | | First Class Mail |
| 29637684 | A., Worley Derek | Address on File | | | | | | First Class Mail |
| 29617969 | A., Wrightinton Crystal | Address on File | | | | | | First Class Mail |
| 29614053 | A., Yeater Janean | Address on File | | | | | | First Class Mail |
| 29640554 | A., York Darvis | Address on File | | | | | | First Class Mail |
| 29640165 | A., Young Takevia | Address on File | | | | | | First Class Mail |
| 29613245 | A., Zazueta Carlos | Address on File | | | | | | First Class Mail |
| 29613516 | A., Zazueta Luis | Address on File | | | | | | First Class Mail |
| 29625909 | A.B. Parker & Son | 814 Norman Avenue | Norfolk | VA | 23518 | | | First Class Mail |
| 29649826 | A.D. Sonbert Securit | PO Box 24068 | Winston-Salem | NC | 27103 | | | First Class Mail |
| 29604727 | A.G. Davi Ltd., as Agent for JM Baker P | PO BOX 2350 | Monterey | CA | 93942 | | | First Class Mail |
| 29626429 | A.I.D INVESTMENT CO INC | 363 POINDEXTER LANE | LEXINGTON | SC | 29072-7859 | | | First Class Mail |
| 29604783 | A.J.S PLUMBING & HEATING,INC | 421 COMMERCE PT | New Orleans | LA | 70123 | | | First Class Mail |
| 29650531 | A+ Installations | 24660 Dequindre Rd | Warren | MI | 48091 | | | First Class Mail |
| 29602663 | A+ Safe & Lock LLC | PO Box 751 | Greenbrier | AR | 72058 | | | First Class Mail |
| 29603222 | A-1 APPLIANCE INC | 444 S PEARSON RD | PEARL | MS | 39208 | | | First Class Mail |
| 29603221 | A1 APPLIANCE INC / MATTHEW JAMES GIRCSIS | 534 RIDGEWOOD ST NW | PORT CHARLOTTE | FL | 33952 | | | First Class Mail |
| 29650355 | A-1 Exterminators In | 183 Shepard Street | Lynn | MA | 01902 | | | First Class Mail |
| 29625825 | A-1 Fire & Safety, Inc | PO BOX 898 | Breaux Bridge | LA | 70517 | | | First Class Mail |
| 29603223 | A-1 LOCKSMITH | 625 S WASHINGTON AVE | TITUSVILLE | FL | 32796 | | | First Class Mail |
| 29626360 | A-1 ORANGE CLEANING SVC., INC | P.O. BOX 555704 | ORLANDO | FL | 32855 | | | First Class Mail |
| 29602014 | A-1 PRINTING LLC | 825 S SANDUSKY AVE | BUCYRUS | OH | 44820 | | | First Class Mail |
| 29602563 | A-1 SYSTEMS INTEGRATION LLC | 2383 NORTHPOINTE DR | Miamisburg | OH | 45342 | | | First Class Mail |
| 29603224 | A-1 TEMPS | PO BOX 901372 | CLEVELAND | OH | 44190-1372 | | | First Class Mail |
| 29625688 | A-1 TRUCKING & LOGISTICS LLC | 40 ABBOTT STREETAPT A | PLAINS | PA | 18705 | | | First Class Mail |
| 29626098 | A360 Enterprises LLC | Lockbox #735178P.O. Box 735178 | Chicago | IL | 60673-5178 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603000 | A360 Enterprises LLC dba Allyant / Accessible360, LLC | Lockbox 735178PO Box 735178 | Chicago | IL | 60673-5178 | | | First Class Mail |
| 29602745 | a4 Media | Attn: Billing DeptP.O.Box 951391 | Dallas | TX | 75395-1391 | | | First Class Mail |
| 29602412 | AAA EXCAVATING INC | 13159 WOODWORTH ROAD | New Springfield | OH | 44443 | | | First Class Mail |
| 29604784 | AAA FITNESS,INC | 15205 SW Sandpiper Ln | Beaverton | OR | 97007 | | | First Class Mail |
| 29625995 | AAA Forklifts, Parts & Service | 2699 N Forsyth Rd, Ste 114 | Orlando | FL | 32807 | | | First Class Mail |
| 29625387 | AAA LOCK & KEY | 2227 TUBMAN HOME ROAD | Augusta | GA | 30906 | | | First Class Mail |
| 29610984 | AAA STORAGE TRAILERS | 4535 S DALE MABRY HIGHWAY | Tampa | FL | 33611 | | | First Class Mail |
| 29624589 | AAA Striping Company | PO Box 1219 | Columbus | IN | 47202 | | | First Class Mail |
| 29640777 | Aaliah, Ruiz | Address on File | | | | | | First Class Mail |
| 29616671 | Aaliyah, Evans | Address on File | | | | | | First Class Mail |
| 29614753 | Aaliyah, Jones | Address on File | | | | | | First Class Mail |
| 29616835 | Aarion, Elliott | Address on File | | | | | | First Class Mail |
| 29604785 | Aaron Low | 6985 Waite Dr, Apt 74 | La Mesa | CA | 91941 | | | First Class Mail |
| 29602188 | AARON PORTILLO | 7614 W MINNEZONA AVE | Phoenix | AZ | 85033 | | | First Class Mail |
| 29604787 | Aaron William Curl | 3102 Bay Area Blvd, #607 | Friendswood | TX | 77546 | | | First Class Mail |
| 29640536 | Aaron, Barlow Jr. | Address on File | | | | | | First Class Mail |
| 29640208 | Aaron, Baughman | Address on File | | | | | | First Class Mail |
| 29642759 | Aaron, Benson | Address on File | | | | | | First Class Mail |
| 29639927 | Aaron, Carver | Address on File | | | | | | First Class Mail |
| 29613561 | Aaron, Doty | Address on File | | | | | | First Class Mail |
| 29638574 | Aaron, Ferraro | Address on File | | | | | | First Class Mail |
| 29616316 | Aaron, Gadson Jr. | Address on File | | | | | | First Class Mail |
| 29642878 | Aaron, Green | Address on File | | | | | | First Class Mail |
| 29618012 | Aaron, Harris | Address on File | | | | | | First Class Mail |
| 29637783 | Aaron, Hughes | Address on File | | | | | | First Class Mail |
| 29638947 | Aaron, Jarvis | Address on File | | | | | | First Class Mail |
| 29641127 | Aaron, Jordan | Address on File | | | | | | First Class Mail |
| 29637788 | Aaron, Kee | Address on File | | | | | | First Class Mail |
| 29640821 | Aaron, Massey | Address on File | | | | | | First Class Mail |
| 29616206 | Aaron, McHenry | Address on File | | | | | | First Class Mail |
| 29613679 | Aaron, Montelbano | Address on File | | | | | | First Class Mail |
| 29639766 | Aaron, Nalley | Address on File | | | | | | First Class Mail |
| 29617402 | Aaron, Norris | Address on File | | | | | | First Class Mail |
| 29640991 | Aaron, Nunn | Address on File | | | | | | First Class Mail |
| 29616622 | Aaron, Scott Sr. | Address on File | | | | | | First Class Mail |
| 29637964 | Aaron, Stallings Jr. | Address on File | | | | | | First Class Mail |
| 29614054 | Aaron, Stith | Address on File | | | | | | First Class Mail |
| 29615210 | Aaron, Taugher | Address on File | | | | | | First Class Mail |
| 29616289 | Aaron, Tibbs | Address on File | | | | | | First Class Mail |
| 29615165 | Aaron, Wilson | Address on File | | | | | | First Class Mail |
| 29615749 | Aaron, Young | Address on File | | | | | | First Class Mail |
| 29603227 | AARON'S INC | SALO LOCKBOX DEPOSITORY, PO BOX 102746 | ATLANTA | GA | 30368-2746 | | | First Class Mail |
| 29625804 | AARON'S LOCK & SAFE | 417 LIBERTY AVENUE | Beloit | WI | 53511 | | | First Class Mail |
| 29603228 | AARON'S PALLETS | 8504 E ADAMO DR STE#120 | TAMPA | FL | 33619 | | | First Class Mail |
| 29620250 | Aarons, D'Andre J | Address on File | | | | | | First Class Mail |
| 29643104 | Aarron, Tarby | Address on File | | | | | | First Class Mail |
| 29601920 | AASD TAX OFFICE | 200R E CRAWFORD AVENUEALTOONA, PA 16602 | Altoona | PA | 16602 | | | First Class Mail |
| 29606581 | Abacus | PO BOX 6312 | HERMITAGE | PA | 16148-0932 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29604529 | Abacus Health Products, Inc. | Accounting Departmen, 25 John A. Cummings Way 1st Floor | WOONSOCKET | RI | 02895 | | | First Class Mail |
| 29620218 | Abad, Daren A | Address on File | | | | | | First Class Mail |
| 29632815 | Abajay, Elizabeth Anne | Address on File | | | | | | First Class Mail |
| 29492039 | Abarca, Jessica | Address on File | | | | | | First Class Mail |
| 29489818 | Abbas, Syed | Address on File | | | | | | First Class Mail |
| 29645040 | Abbasi, Hassan B | Address on File | | | | | | First Class Mail |
| 29605457 | ABBATE, EMILY | Address on File | | | | | | First Class Mail |
| 29620041 | Abbatemarco, James C | Address on File | | | | | | First Class Mail |
| 29619254 | Abbay, Caleb | Address on File | | | | | | First Class Mail |
| 29618467 | Abbey, Caleb J | Address on File | | | | | | First Class Mail |
| 29637375 | Abbie, Kuhn | Address on File | | | | | | First Class Mail |
| 29632623 | Abbott, Bodie Keith | Address on File | | | | | | First Class Mail |
| 29480345 | Abbott, Brittany | Address on File | | | | | | First Class Mail |
| 29494423 | Abbott, Corinthia | Address on File | | | | | | First Class Mail |
| 29607407 | Abbott, Joseph | Address on File | | | | | | First Class Mail |
| 29494382 | Abbott, Kenover | Address on File | | | | | | First Class Mail |
| 29620939 | Abbott, Kevin S | Address on File | | | | | | First Class Mail |
| 29480868 | Abbott, Marilyn | Address on File | | | | | | First Class Mail |
| 29618921 | Abbott, Michelle L | Address on File | | | | | | First Class Mail |
| 29490324 | Abbott, Penny | Address on File | | | | | | First Class Mail |
| 29631097 | Abbott, Tristan Nova | Address on File | | | | | | First Class Mail |
| 29619643 | Abbott, Wisnor A | Address on File | | | | | | First Class Mail |
| 29631304 | Abbruzzese, Marcus | Address on File | | | | | | First Class Mail |
| 29607910 | Abbuhl, Nancy | Address on File | | | | | | First Class Mail |
| 29624510 | ABC 6 | 10 Orms St. Suite 300 | Providence | RI | 02904 | | | First Class Mail |
| 29649599 | ABC Fire Inc | 10250 Royalton Rd | North Royalton | OH | 44133 | | | First Class Mail |
| 29646337 | Abcede, Sarah J | Address on File | | | | | | First Class Mail |
| 29650655 | ABCWUA | 1441 MISSION AVE NE | ALBUQUERQUE | NM | 87107 | | | First Class Mail |
| 29486782 | ABCWUA | P.O. BOX 27226 | ALBUQUERQUE | NM | 87125-7226 | | | First Class Mail |
| 29650656 | ABCWUA -ALBUQUERQUE BERNALILLO | 1441 MISSION AVE NE | ALBUQUERQUE | NM | 87107 | | | First Class Mail |
| 29486783 | ABCWUA -ALBUQUERQUE BERNALILLO | COUNTY WATER UTILITY AUTHORITY | ALBUQUERQUE | NM | 87125 | | | First Class Mail |
| 29492829 | Abd, Kaudim | Address on File | | | | | | First Class Mail |
| 29490095 | Abda, Nick | Address on File | | | | | | First Class Mail |
| 29483508 | Abdelhasan, Fanta | Address on File | | | | | | First Class Mail |
| 29622471 | Abdelmalek, Shahera | Address on File | | | | | | First Class Mail |
| 29619253 | Abdi, Abdikarim M | Address on File | | | | | | First Class Mail |
| 29486096 | Abdi, Farhia | Address on File | | | | | | First Class Mail |
| 29614223 | Abdul, Bangura | Address on File | | | | | | First Class Mail |
| 29615680 | Abdul, Jaleel | Address on File | | | | | | First Class Mail |
| 29495177 | Abdul, Yosef | Address on File | | | | | | First Class Mail |
| 29639025 | Abdulaziz, Al Bani | Address on File | | | | | | First Class Mail |
| 29484973 | Abdullah, Aaron | Address on File | | | | | | First Class Mail |
| 29641708 | Abdullah, Ahmed | Address on File | | | | | | First Class Mail |
| 29641020 | Abdullah, Shahmardan | Address on File | | | | | | First Class Mail |
| 29620071 | Abdullah, Walid | Address on File | | | | | | First Class Mail |
| 29494182 | Abdullahi, Faisal | Address on File | | | | | | First Class Mail |
| 29619946 | Abdulraheem, Abdulmalik B | Address on File | | | | | | First Class Mail |
| 29626234 | ABDULRAHMAAN, YASEEN | Address on File | | | | | | First Class Mail |
| 29605879 | ABED, MARIE | Address on File | | | | | | First Class Mail |
| 29486395 | Abee, Ciejae | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621685 | Abegaz, Abel S | Address on File | | | | | | First Class Mail |
| 29616847 | Abel, Beltran Castro | Address on File | | | | | | First Class Mail |
| 29622709 | Abel, Isaiah W | Address on File | | | | | | First Class Mail |
| 29616657 | Abel, Perez | Address on File | | | | | | First Class Mail |
| 29643813 | Abel, Shane A | Address on File | | | | | | First Class Mail |
| 29610720 | Abel, Sydney Rose | Address on File | | | | | | First Class Mail |
| 29616857 | Abelardo, Claudio | Address on File | | | | | | First Class Mail |
| 29618008 | Abelardo, Marroquin | Address on File | | | | | | First Class Mail |
| 29490489 | Abellard, Gregory | Address on File | | | | | | First Class Mail |
| 29479929 | Aberdeen City Finance Department | 60 North Parke Street | Aberdeen | MD | 21001 | | | First Class Mail |
| 29648783 | Aberdeen Marketplace, LLC | Louie Andrakaos, 111 Rockville Pike, Suite 1100 | Rockville | MD | 20850 | | | First Class Mail |
| 29648879 | Aberdeen Oklahoma Assoc & Pasan Trustc/o Kin Properties | Monthly ACH payments made to LL's management company Brittney Kerwin Lucy Trivelli Accts. Rec. Dept., 185 NW Spanish River Blvd., Suite 100 | Raton | FL | 33431 | | | First Class Mail |
| 29604788 | ABERDEEN OKLAHOMA ASSOCIATES | 185 NW SPANISH RIVER BLVD, SUITE 100 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29649600 | Aberfeldy LL7009 | TIG R E Services Barton Oaks Plaza IV901 South Mopac Suite 285 | Austin | TX | 78746 | | | First Class Mail |
| 29648791 | Aberfeldy Properties, Inc. | 901 South MoPac, Suite 285 | Austin | TX | 78746 | | | First Class Mail |
| 29643643 | Aberin, Larnie Marynina S | Address on File | | | | | | First Class Mail |
| 29492304 | Abernathy, Alton | Address on File | | | | | | First Class Mail |
| 29495265 | Abernathy, Posh | Address on File | | | | | | First Class Mail |
| 29620329 | Abiali, William V | Address on File | | | | | | First Class Mail |
| 29644596 | Abich, Raul J | Address on File | | | | | | First Class Mail |
| 29638354 | Abigail, McIntosh | Address on File | | | | | | First Class Mail |
| 29637365 | Abigail, Morris | Address on File | | | | | | First Class Mail |
| 29615129 | Abigail, Wildt | Address on File | | | | | | First Class Mail |
| 29604789 | Ability Recovery Services,LLC | 284 Main Street | Dupont | PA | 18641 | | | First Class Mail |
| 29628159 | ABINGTON HOLDING LLC | 950 THIRD AVENUE, 27TH FLOOR | New York | NY | 10022 | | | First Class Mail |
| 29628160 | ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK ROAD | Abington | PA | 19001 | | | First Class Mail |
| 29641748 | Abis, Montoya | Address on File | | | | | | First Class Mail |
| 29607152 | Abjornson, George | Address on File | | | | | | First Class Mail |
| 29646770 | Able, Joseph R | Address on File | | | | | | First Class Mail |
| 29606956 | Ables, Jeravia L. | Address on File | | | | | | First Class Mail |
| 29606582 | ABM JANITORIAL SERVICES | PO BOX 419860 | Boston | MA | 02241-9860 | | | First Class Mail |
| 29491436 | Abner, Blaze | Address on File | | | | | | First Class Mail |
| 29633354 | Abner, Shelby | Address on File | | | | | | First Class Mail |
| 29645025 | Abney, Kristen M | Address on File | | | | | | First Class Mail |
| 29645208 | Abney, Marci L | Address on File | | | | | | First Class Mail |
| 29633506 | Abney, McKayla Shyanne | Address on File | | | | | | First Class Mail |
| 29490147 | Abotsi, Cynthia | Address on File | | | | | | First Class Mail |
| 29481960 | Aboujabal, Kamel | Address on File | | | | | | First Class Mail |
| 29603229 | ABOVE & BEYOND A/C & HEAT / MY RENEWABLE SOLUTIONS INC | 2211 CLAY STREET | KISSIMMEE | FL | 34741 | | | First Class Mail |
| 29648620 | Aboyte, Eddy J | Address on File | | | | | | First Class Mail |
| 29484250 | Abozebiba, Adil | Address on File | | | | | | First Class Mail |
| 29481178 | Abraham, Brianca | Address on File | | | | | | First Class Mail |
| 29617551 | Abraham, Cohen | Address on File | | | | | | First Class Mail |
| 29616941 | Abraham, Lane | Address on File | | | | | | First Class Mail |
| 29618044 | Abraham, Lira | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29638647 | Abraham, Ruiz | Address on File | | | | | | First Class Mail |
| 29645743 | Abrahams, Hayden S | Address on File | | | | | | First Class Mail |
| 29645177 | Abram, Stephanie | Address on File | | | | | | First Class Mail |
| 29604169 | Abrams & Bayliss LLP | 20 Montchanin Rd Suite 200 | Wilmington | DE | 19807 | | | First Class Mail |
| 29489404 | Abrams, Anita | Address on File | | | | | | First Class Mail |
| 29647015 | Abrams, Benjamin P | Address on File | | | | | | First Class Mail |
| 29493276 | Abrams, Christopher | Address on File | | | | | | First Class Mail |
| 29644135 | Abrams, Laura S | Address on File | | | | | | First Class Mail |
| 29644874 | Abrams, Lawrence J | Address on File | | | | | | First Class Mail |
| 29492194 | Abrams, Tempestt | Address on File | | | | | | First Class Mail |
| 29602530 | Abramson Levin & Gindi LLP | 3580 Wilshire Blvd., Suite 1260 | Los Angeles | CA | 90010 | | | First Class Mail |
| 29640380 | Abren, Hines Jr. | Address on File | | | | | | First Class Mail |
| 29635876 | Abreu, Alexander Isaac | Address on File | | | | | | First Class Mail |
| 29644984 | Abreu, Carlos J | Address on File | | | | | | First Class Mail |
| 29612374 | Abreu, Emil Alexis | Address on File | | | | | | First Class Mail |
| 29605667 | ABREU, JANNILL | Address on File | | | | | | First Class Mail |
| 29635681 | Abreu, Jobeth | Address on File | | | | | | First Class Mail |
| 29632989 | Abrigo, Jaden Ascension | Address on File | | | | | | First Class Mail |
| 29637794 | Abrillia, Kilgore | Address on File | | | | | | First Class Mail |
| 29640788 | Abrin, Brown | Address on File | | | | | | First Class Mail |
| 29613083 | Abrina, Montes | Address on File | | | | | | First Class Mail |
| 29626174 | ABS Building Systems Integrators, LLC | 1900 Fifth Avenue | Mc Keesport | PA | 15132 | | | First Class Mail |
| 29489495 | Absher-Noll, Michelle | Address on File | | | | | | First Class Mail |
| 29612716 | Abshire, Megan L. | Address on File | | | | | | First Class Mail |
| 29626408 | ABSOLUTE BEST APPLIANCE | 3551 HWY 41A SOUTH | CLARKSVILLE | TN | 37042 | | | First Class Mail |
| 29602922 | Absolute Junk Removal | 114411 Veteran's Memorial Hwy Suite E | Douglasville | GA | 30134 | | | First Class Mail |
| 29601989 | ABSOPURE WATER COMPANY LLC | PO BOX 701760DEPT 970186 | Plymouth | MI | 48170 | | | First Class Mail |
| 29650391 | Absorb Software Inc | P.O. Box 736541 | Dallas | TX | 75373 | | | First Class Mail |
| 29649227 | Absorption Corp | PO Box 84921 | Seattle | WA | 98124 | | | First Class Mail |
| 29481611 | Abu, Mariame | Address on File | | | | | | First Class Mail |
| 29492298 | Abubaker, Amir | Address on File | | | | | | First Class Mail |
| 29622564 | Abuel, Ariol C | Address on File | | | | | | First Class Mail |
| 29618375 | Abuhalawa, Sammy N | Address on File | | | | | | First Class Mail |
| 29480182 | Abuhamda, Asad | Address on File | | | | | | First Class Mail |
| 29621784 | Abuhammad, Rahaf M | Address on File | | | | | | First Class Mail |
| 29627885 | Abundant Natural Health PTY LTD | Emmanuel Fournaris, 1925 Lovering Avenue | WILMINGTON | DE | 19806 | | | First Class Mail |
| 29607628 | Abundis, Jose | Address on File | | | | | | First Class Mail |
| 29620520 | Abusalah, Yasmin K | Address on File | | | | | | First Class Mail |
| 29646448 | Abusenenh, Hashem M | Address on File | | | | | | First Class Mail |
| 29606583 | AC GLASS | 11112 WASHINGTON HIGHWAY | Glen Allen | VA | 23059 | | | First Class Mail |
| 29625847 | AC/DC Electrical Contracting Company Inc. | P O Box 1931 | Fort Smith | AR | 72902 | | | First Class Mail |
| 29610985 | ACADEMY FIRE PROTECTION INC | 42 BROADWAY2ND FLOOR | Lynbrook | NY | 11563 | | | First Class Mail |
| 29628163 | ACADIA REALTY LIMITED PARTNERSHIP | PROPERTY #0297, PO BOX 415980 | Boston | MA | 02241 | | | First Class Mail |
| 29649601 | Acadia Realty LL9043 | RD Branch Associates LPPO Box 415980, 0012-004876 | Boston | MA | 02241 | | | First Class Mail |
| 29649774 | Acadia Realty LL9060 | Shops at Grand Avenue LLC-Prpty 0288PO Box 415980 | Boston | MA | 02241 | | | First Class Mail |
| 29628164 | ACADIA STRATEGIC OPPORTUNITY FUND IV LLC | WAKE FOREST CROSSING OWNER LLC, Acct#0329-005555, PO BOX 9500 -1152 | Philadelphia | PA | 19195-1152 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29628165 | ACADIA STRATEGIC OPPORTUNITY FUND V LLC | 0350-006972, PO BOX 8000, DEPT 336 | Buffalo | NY | 14267-0002 | | | First Class Mail |
| 29601701 | ACAR Leasing LTD d/b/a GM Financial Leasing | PO Box 183853 | Arlington | TX | 76096 | | | First Class Mail |
| 29648880 | ACA-SC Limited Partnership | P.O. Box 52428 | Atlanta | GA | 30355 | | | First Class Mail |
| 29649602 | ACC Business | 400 West Avenue | Rochester | NY | 14611 | | | First Class Mail |
| 29621931 | Accardi, Anthony B | Address on File | | | | | | First Class Mail |
| 29628167 | AccelIQ Inc | 14241 Dallas Parkway Suite 540 | Dallas | TX | 75254 | | | First Class Mail |
| 29626409 | ACCELERATED BUSINESS SOLUTIONS | 2991 CENTER PORT CIRCLE | POMPANO BEACH | FL | 33064 | | | First Class Mail |
| 29623900 | Accelerated Services | 158-2 Remington Blvd. | Ronkonkoma | NY | 11779 | | | First Class Mail |
| 29603533 | ACCEPTANCE INS AGENCY OF TENN INC | d/b/a FIRST ACCEPTANCE CORP, 3813 GREEN HILLS VILLAGE DR | NASHVILLE | TN | 37215 | | | First Class Mail |
| 29628168 | ACCESS DIRECT SYSTEMS INC | 91 EXECUTIVE BLVD | Farmingdale | NY | 11735 | | | First Class Mail |
| 29628169 | Access Information Protected | PO BOX 782998 | Philadelphia | PA | 01917-8299 | | | First Class Mail |
| 29628170 | ACCESS SIGNS | 2351 BOUL FERNAND-LAFONTAINE | LONGUEUIL | QC | J4N1N7 | Canada | | First Class Mail |
| 29627564 | Accessible360, LLC | 806 Commerce Park Drive | Ogdensburg | NY | 13669 | | | First Class Mail |
| 29609718 | Acciaioli, Marina | Address on File | | | | | | First Class Mail |
| 29620940 | Accius, Sarah J | Address on File | | | | | | First Class Mail |
| 29626411 | ACCOUNTEMPS | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | First Class Mail |
| 29623707 | Accountemps | PO Box 743295 | Los Angeles | CA | 90074 | | | First Class Mail |
| 29628171 | ACCOUNTING FINANCE DEPT PCARD | 300 HARMON MEADOWS BLVD | Secaucus | NJ | 07094 | | | First Class Mail |
| 29628172 | ACCOUNTING PRINCIPALS | DEPT CH 14031 | Palatine | IL | 60055-4031 | | | First Class Mail |
| 29602102 | ACCOUNTING PRINCIPALS INC | DEPT CH 14031 | Palatine | IL | 60055-4031 | | | First Class Mail |
| 29626410 | ACCOUNTING PRINCIPALS, INC | 10151 DEERWOOD PARK BLVD, 200-400 | JACKSONVILLE | FL | 32256 | | | First Class Mail |
| 29633708 | Accruent LLC | PO Box 679881 | Dallas | TX | 75267 | | | First Class Mail |
| 29626055 | Accu Personnel Inc | PO Box 8346 | Cherry Hill | NJ | 08002 | | | First Class Mail |
| 29604790 | ACCURATE BOARD-UP & BLASS, INC. | 15 SPINNING WHEEL ROAD, SUITE 202 | Hinsdale | IL | 60521 | | | First Class Mail |
| 29602117 | ACCURATE FIRE EQUIPMENT COMPANY INC | 10528 EAST 12TH STREET | Tulsa | OK | 74128 | | | First Class Mail |
| 29604791 | ACCUWEATHER, INC | 385 SCIENCE PARK ROAD | State College | PA | 16803 | | | First Class Mail |
| 29604192 | Ace American Insurance Company | dba Chubb 510 Walnut St | Philadelphia | PA | 19106 | | | First Class Mail |
| 29626414 | ACE COMPLETE FLOOR CARE SERVICE, LLC | 1668 PALM RIDGE RD | MELBOURNE | FL | 32935 | | | First Class Mail |
| 29602542 | ACE CONSTRUCTION (Miami) | 11950 W. DIXIE HWY | North Miami | FL | 33161 | | | First Class Mail |
| 29478868 | ACE FIRE UNDERWRITERS INS CO | 1 BEAVER VALLEY ROAD | WILMINGTON | DE | 19803 | | | First Class Mail |
| 29626415 | ACE PLUMBING, INC | 5642 JASON LEE PLACE | SARASOTA | FL | 34233 | | | First Class Mail |
| 29486768 | ACE Property and Casualty Insurance Company | 436 Walnut Street | Philadelphia | PA | 19106 | | | First Class Mail |
| 29649291 | Ace Seymour Hardware | 229 S Chestnut St | Seymour | IN | 47274 | | | First Class Mail |
| 29626413 | ACER AMERICA CORPORATION | 1730 N 1ST STREET, SUITE 400 | SAN JOSE | CA | 95112 | | | First Class Mail |
| 29646612 | Acers, Jesse B | Address on File | | | | | | First Class Mail |
| 29644393 | Acevedo Jones, Rebecca | Address on File | | | | | | First Class Mail |
| 29634788 | Acevedo Laracuente, Edilmarie | Address on File | | | | | | First Class Mail |
| 29648621 | Acevedo Lazala, Glenny M | Address on File | | | | | | First Class Mail |
| 29634510 | Acevedo Torres, Janette | Address on File | | | | | | First Class Mail |
| 29609222 | Acevedo, Aaron Rogelio | Address on File | | | | | | First Class Mail |
| 29636304 | Acevedo, Angelina Nicole | Address on File | | | | | | First Class Mail |
| 29645141 | Acevedo, Diego M | Address on File | | | | | | First Class Mail |
| 29636461 | Acevedo, Eddy | Address on File | | | | | | First Class Mail |
| 29493515 | Acevedo, Gladys | Address on File | | | | | | First Class Mail |
| 29634248 | Acevedo, Gustavo | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29610084 | Acevedo, Janelle Marie | Address on File | | | | | | First Class Mail |
| 29482563 | Acevedo, Jose | Address on File | | | | | | First Class Mail |
| 29620072 | Acevedo, Michelle A | Address on File | | | | | | First Class Mail |
| 29622330 | Acevedo, Rhiannon A | Address on File | | | | | | First Class Mail |
| 29620013 | Aceves Ascencio, Alejandra G | Address on File | | | | | | First Class Mail |
| 29619766 | Aceves, Bianca | Address on File | | | | | | First Class Mail |
| 29646420 | Aceves, Christian A | Address on File | | | | | | First Class Mail |
| 29620737 | Aceves, Enrique A | Address on File | | | | | | First Class Mail |
| 29646138 | Achanzar, Cassy J | Address on File | | | | | | First Class Mail |
| 29480926 | Acheampong, Charlotte | Address on File | | | | | | First Class Mail |
| 29621203 | Acheampong, David O | Address on File | | | | | | First Class Mail |
| 29611477 | Achilla, Gavin John | Address on File | | | | | | First Class Mail |
| 29619196 | Achilli, Lucas H | Address on File | | | | | | First Class Mail |
| 29644660 | Achilova, Kamila | Address on File | | | | | | First Class Mail |
| 29608575 | Achtyl, MacKenzie Rose | Address on File | | | | | | First Class Mail |
| 29610038 | Acker, Caleb Robert | Address on File | | | | | | First Class Mail |
| 29490345 | Acker, Rebecca | Address on File | | | | | | First Class Mail |
| 29622358 | Ackerman, Christina L | Address on File | | | | | | First Class Mail |
| 29643972 | Ackerman, Lane C | Address on File | | | | | | First Class Mail |
| 29481989 | Ackerman, Shelby | Address on File | | | | | | First Class Mail |
| 29646143 | Ackermann, Glenn R | Address on File | | | | | | First Class Mail |
| 29645015 | Ackley, Miranda E | Address on File | | | | | | First Class Mail |
| 29485339 | Acklin, Cheryl | Address on File | | | | | | First Class Mail |
| 29603230 | ACME FURNITURE | PO BOX 88926 | CHICAGO | IL | 60695-1926 | | | First Class Mail |
| 29626418 | ACME FURNITURE (FLORIDA) | 9641 PREMIER PARKWAY | MIRAMAR | FL | 33025 | | | First Class Mail |
| 29626421 | ACME FURNITURE INDUSTRY INC | 7924 W SAHARA AVE | LAS VEGAS | NV | 89117 | | | First Class Mail |
| 29626420 | ACME FURNITURE INDUSTRY INC | PO BOX 890011 | CHARLOTTE | NC | 28289-0011 | | | First Class Mail |
| 29626419 | ACME FURNITURE INDUSTRY, INC. | 7924 WEST SAHARA AVENUE | LAS VEGAS | NV | 89117 | | | First Class Mail |
| 29602863 | ACME Glass Company, Inc | PO Box 1164 | Bryan | TX | 77806 | | | First Class Mail |
| 29650337 | Acme Metrology | dba Acme MetrologyPO Box 882049 | Port Saint Lucie | FL | 34988 | | | First Class Mail |
| 29626416 | ACME RADIATOR & MUFFLER / CARLOS ORTIZ | PO BOX 294 | KINGSVILLE | TX | 78363 | | | First Class Mail |
| 29610756 | Acord, Hailie Jade | Address on File | | | | | | First Class Mail |
| 29650001 | Acorn Pet Products L | PO Box 15396 | Scottsdale | AZ | 85267 | | | First Class Mail |
| 29478717 | Acorn Pet Products, LLC | David Sparks, 8420 E Gelding Drive, Suite 100 | Scottsdale | AZ | 85260 | | | First Class Mail |
| 29478626 | Acorn Pet Products, LLC | P.O. Box 15396 | Scottsdale | AZ | 85267 | | | First Class Mail |
| 29479597 | Acorn Ridge Properties LLC, JDM Capital, LLC, MO Partners LLC, Confluence Investment LLC | PO Box 15396 | Scottsdale | AZ | 85267 | | | First Class Mail |
| 29622633 | Acors, Issac D | Address on File | | | | | | First Class Mail |
| 29622565 | Acors, Jasmine A | Address on File | | | | | | First Class Mail |
| 29494551 | Acosda, Suheidy | Address on File | | | | | | First Class Mail |
| 29632732 | Acosta, Alyssa Hope | Address on File | | | | | | First Class Mail |
| 29648622 | Acosta, Angel | Address on File | | | | | | First Class Mail |
| 29483149 | Acosta, Dunia | Address on File | | | | | | First Class Mail |
| 29647280 | Acosta, Eduardo | Address on File | | | | | | First Class Mail |
| 29634357 | Acosta, Giosmarie Y | Address on File | | | | | | First Class Mail |
| 29644819 | Acosta, Harris | Address on File | | | | | | First Class Mail |
| 29634936 | Acosta, Horacio | Address on File | | | | | | First Class Mail |
| 29606823 | Acosta, Jordanny Albino | Address on File | | | | | | First Class Mail |
| 29490288 | Acosta, Moises | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621604 | Acosta-Perez, Edgardo V | Address on File | | | | | | First Class Mail |
| 29492338 | Acquah, Fred | Address on File | | | | | | First Class Mail |
| 29647331 | Acquaye, Timothy J | Address on File | | | | | | First Class Mail |
| 29607695 | Acree, Evan Alexander | Address on File | | | | | | First Class Mail |
| 29612851 | ACREE, OCTAVIOUS | Address on File | | | | | | First Class Mail |
| 29625430 | ACS Commercial Services, LLC | 11311 Neeshaw Dr. | Houston | TX | 77065 | | | First Class Mail |
| 29648881 | ACS Fort Smith Pavilion AR, LLC | 350 Pine Street, Suite 800 | Beaumont | TX | 77701 | | | First Class Mail |
| 29604792 | ACS Fort Smith Pavilion AR, LLC | 350 Pine Street, SUITE 800, Attention: Thomas Cormier | Beaumont | TX | 77701 | | | First Class Mail |
| 29603231 | ACTION AIR CONDITIONING SERVICE INC | 868 KRAFT STREET | CLARKSVILLE | TN | 37040 | | | First Class Mail |
| 29603232 | ACTION PLUMBING, INC | 610 SILVERTON STREET | ORLANDO | FL | 32808 | | | First Class Mail |
| 29494091 | Action, Community | Address on File | | | | | | First Class Mail |
| 29629223 | Acton, Joshua J | Address on File | | | | | | First Class Mail |
| 29609482 | Acton, Justin Jeremy Allen | Address on File | | | | | | First Class Mail |
| 29484131 | Acuahuitl, Angel | Address on File | | | | | | First Class Mail |
| 29604793 | ACUATIVE CORPORATION | 27460 Network Place | Chicago | IL | 60673-1274 | | | First Class Mail |
| 29606584 | ACUATIVE CORPORATION | 27460 Network Place | Cleveland | OH | 60673-1274 | | | First Class Mail |
| 29653321 | Acuff, Jata Elise | Address on File | | | | | | First Class Mail |
| 29604794 | ACUITY PPM LLC | 3600 136TH Pl SE#300 | Bellevue | WA | 98007 | | | First Class Mail |
| 29619955 | Acuna Garcia, Ragni Y | Address on File | | | | | | First Class Mail |
| 29609478 | Acuna, Jeremy | Address on File | | | | | | First Class Mail |
| 29482063 | Acuna, Nohemi | Address on File | | | | | | First Class Mail |
| 29603074 | Ad Astra Design LLC dba Astra Studios | 470 West Broad Street | Columbus | OH | 43215 | | | First Class Mail |
| 29602866 | Ada Area Chamber of Commerce | PO Box 248 | Ada | OK | 74820 | | | First Class Mail |
| 29486784 | ADA CITY UTILITIES | 210 W 13TH | ADA | OK | 74820 | | | First Class Mail |
| 29602390 | ADA Compliance Specialists, Inc. | P.O. Box 416522 | Miami | FL | 33141 | | | First Class Mail |
| 29482209 | Adabala, Pavan Kumar | Address on File | | | | | | First Class Mail |
| 29617643 | Adaesia, Hollis | Address on File | | | | | | First Class Mail |
| 29618473 | Adair, Jaden T | Address on File | | | | | | First Class Mail |
| 29610081 | Adair, Mackenzie Christine | Address on File | | | | | | First Class Mail |
| 29612355 | Adair, Trenton Eugene | Address on File | | | | | | First Class Mail |
| 29638658 | Adalberto, Olamendi Mora | Address on File | | | | | | First Class Mail |
| 29639184 | Adalberto, Silva | Address on File | | | | | | First Class Mail |
| 29603233 | ADAM MINES | 250 SEGLER DRIVE | OAK GROVE | KY | 42262 | | | First Class Mail |
| 29643297 | Adam, Camacho | Address on File | | | | | | First Class Mail |
| 29614651 | Adam, Debarr | Address on File | | | | | | First Class Mail |
| 29617584 | Adam, Heim | Address on File | | | | | | First Class Mail |
| 29639804 | Adam, Lilly | Address on File | | | | | | First Class Mail |
| 29641658 | Adam, Murray I | Address on File | | | | | | First Class Mail |
| 29491345 | Adam, Roscoe | Address on File | | | | | | First Class Mail |
| 29640924 | Adam, Roscoe | Address on File | | | | | | First Class Mail |
| 29614556 | Adam, Slaughter | Address on File | | | | | | First Class Mail |
| 29637867 | Adam, Szabo | Address on File | | | | | | First Class Mail |
| 29641330 | Adam, Webb | Address on File | | | | | | First Class Mail |
| 29607703 | Adames, Keisy | Address on File | | | | | | First Class Mail |
| 29604799 | ADAMS COUNTY TREASURER | PO BOX 869 | Brighton | CO | 80601-0869 | | | First Class Mail |
| 29625833 | Adams Radio of NI | 2755 Sager Road | Valparaiso | IN | 46383 | | | First Class Mail |
| 29602015 | ADAMS SIGNS | P.O. BOX 347 | MASSILLON | OH | 44648 | | | First Class Mail |
| 29603234 | ADAMS USED AUTO PARTS, INC. | 3610 SOUTH 50TH STREET | TAMPA | FL | 33619-6734 | | | First Class Mail |
| 29635967 | Adams, Ameah Noelle | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480534 | Adams, Antonia | Address on File | | | | | | First Class Mail |
| 29612694 | Adams, Athenna Marie | Address on File | | | | | | First Class Mail |
| 29635062 | Adams, Benjamin Drake | Address on File | | | | | | First Class Mail |
| 29633000 | Adams, Cheryl | Address on File | | | | | | First Class Mail |
| 29608734 | Adams, Colby Foster | Address on File | | | | | | First Class Mail |
| 29635157 | Adams, Conner Echelberger | Address on File | | | | | | First Class Mail |
| 29628738 | Adams, Corey | Address on File | | | | | | First Class Mail |
| 29492166 | Adams, Corsaundra | Address on File | | | | | | First Class Mail |
| 29632485 | Adams, Daevon D | Address on File | | | | | | First Class Mail |
| 29622710 | Adams, Derrelle | Address on File | | | | | | First Class Mail |
| 29486117 | Adams, Devonda | Address on File | | | | | | First Class Mail |
| 29488739 | Adams, Donnie | Address on File | | | | | | First Class Mail |
| 29482575 | Adams, Elina | Address on File | | | | | | First Class Mail |
| 29488456 | Adams, Elizabeth | Address on File | | | | | | First Class Mail |
| 29494505 | Adams, Elona | Address on File | | | | | | First Class Mail |
| 29636266 | Adams, Emily Ann | Address on File | | | | | | First Class Mail |
| 29647819 | Adams, Ethan G | Address on File | | | | | | First Class Mail |
| 29622255 | Adams, Giselle E | Address on File | | | | | | First Class Mail |
| 29646539 | Adams, Grayson G | Address on File | | | | | | First Class Mail |
| 29635456 | Adams, Haleigh Elizabeth | Address on File | | | | | | First Class Mail |
| 29636013 | Adams, Jahvonni J | Address on File | | | | | | First Class Mail |
| 29490539 | Adams, James | Address on File | | | | | | First Class Mail |
| 29609083 | Adams, Jamiah Nekisha-Berneice | Address on File | | | | | | First Class Mail |
| 29481748 | Adams, Jan | Address on File | | | | | | First Class Mail |
| 29620298 | Adams, Jeffrey J | Address on File | | | | | | First Class Mail |
| 29488076 | Adams, Jesika | Address on File | | | | | | First Class Mail |
| 29481795 | Adams, Jesse | Address on File | | | | | | First Class Mail |
| 29607856 | Adams, Jillian Joy | Address on File | | | | | | First Class Mail |
| 29639962 | Adams, Jocelyn | Address on File | | | | | | First Class Mail |
| 29646540 | Adams, Julius G | Address on File | | | | | | First Class Mail |
| 29634482 | Adams, Kaitlyn Elizabeth | Address on File | | | | | | First Class Mail |
| 29482683 | Adams, Keisha | Address on File | | | | | | First Class Mail |
| 29483409 | Adams, Kevin | Address on File | | | | | | First Class Mail |
| 29480455 | Adams, Kiesha | Address on File | | | | | | First Class Mail |
| 29493210 | Adams, Koby | Address on File | | | | | | First Class Mail |
| 29634973 | Adams, Lily | Address on File | | | | | | First Class Mail |
| 29632103 | Adams, Lindsay Regina | Address on File | | | | | | First Class Mail |
| 29635328 | Adams, Linndario | Address on File | | | | | | First Class Mail |
| 29610314 | Adams, Madilynn Ann | Address on File | | | | | | First Class Mail |
| 29609358 | Adams, Makayla Saray | Address on File | | | | | | First Class Mail |
| 29481835 | Adams, Marecia | Address on File | | | | | | First Class Mail |
| 29490997 | Adams, Margaret | Address on File | | | | | | First Class Mail |
| 29484891 | Adams, Markeith | Address on File | | | | | | First Class Mail |
| 29491535 | Adams, Markeith | Address on File | | | | | | First Class Mail |
| 29483986 | Adams, Melody | Address on File | | | | | | First Class Mail |
| 29488875 | Adams, Misty | Address on File | | | | | | First Class Mail |
| 29482225 | Adams, Patrice | Address on File | | | | | | First Class Mail |
| 29646647 | Adams, Peyton R | Address on File | | | | | | First Class Mail |
| 29489518 | Adams, Quinteesha | Address on File | | | | | | First Class Mail |
| 29648337 | Adams, Quinton | Address on File | | | | | | First Class Mail |
| 29480816 | Adams, Randy | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29495061 | Adams, Redena | Address on File | | | | | | First Class Mail |
| 29484469 | Adams, Rico | Address on File | | | | | | First Class Mail |
| 29646628 | Adams, Robert A | Address on File | | | | | | First Class Mail |
| 29487932 | Adams, Ryan | Address on File | | | | | | First Class Mail |
| 29646766 | Adams, Ryan J | Address on File | | | | | | First Class Mail |
| 29634115 | Adams, Ryder Kent | Address on File | | | | | | First Class Mail |
| 29484238 | Adams, Samantha | Address on File | | | | | | First Class Mail |
| 29636103 | Adams, Shameya | Address on File | | | | | | First Class Mail |
| 29619608 | Adams, Shelby D | Address on File | | | | | | First Class Mail |
| 29486276 | Adams, Sherri | Address on File | | | | | | First Class Mail |
| 29488752 | Adams, Surire | Address on File | | | | | | First Class Mail |
| 29635211 | Adams, Sydney May | Address on File | | | | | | First Class Mail |
| 29633402 | Adams, Sydney Weidner | Address on File | | | | | | First Class Mail |
| 29482773 | Adams, Tara | Address on File | | | | | | First Class Mail |
| 29634944 | Adams, Tiffany | Address on File | | | | | | First Class Mail |
| 29494128 | Adams, Tiona | Address on File | | | | | | First Class Mail |
| 29621659 | Adams, Travis M | Address on File | | | | | | First Class Mail |
| 29611851 | Adams, Tyler Nicole | Address on File | | | | | | First Class Mail |
| 29483126 | Adams, Ursula | Address on File | | | | | | First Class Mail |
| 29492635 | Adams, Vayan | Address on File | | | | | | First Class Mail |
| 29491797 | Adams, Wayne | Address on File | | | | | | First Class Mail |
| 29484073 | Adams, William | Address on File | | | | | | First Class Mail |
| 29607223 | Adams, Yasminda | Address on File | | | | | | First Class Mail |
| 29647121 | Adams, Zachary C | Address on File | | | | | | First Class Mail |
| 29633752 | Adams, Zharia | Address on File | | | | | | First Class Mail |
| 29647373 | Adamski, Cory L | Address on File | | | | | | First Class Mail |
| 29481810 | Adan, Perez | Address on File | | | | | | First Class Mail |
| 29604957 | Adaszewski, Brandi | Address on File | | | | | | First Class Mail |
| 29606586 | ADCO INDUSTRIES INC. | 11333 PAGEMILL RD. | Dallas | TX | 75243 | | | First Class Mail |
| 29633372 | Adcock, Leah D. | Address on File | | | | | | First Class Mail |
| 29647808 | Adde, Abdiwahid A | Address on File | | | | | | First Class Mail |
| 29647827 | Addesso, Jesse L | Address on File | | | | | | First Class Mail |
| 29620521 | Addesso, Nicholas B | Address on File | | | | | | First Class Mail |
| 29636372 | Addie, Dawaun Davion | Address on File | | | | | | First Class Mail |
| 29618729 | Addington, Adrianna N | Address on File | | | | | | First Class Mail |
| 29645211 | Addington, Kara L | Address on File | | | | | | First Class Mail |
| 29630171 | ADDISON GROUP | 7076 SOLUTIONS CENTER | Chicago | IL | 60677-7000 | | | First Class Mail |
| 29620992 | Addison, Angelo | Address on File | | | | | | First Class Mail |
| 29482727 | Addison, Curtis | Address on File | | | | | | First Class Mail |
| 29633110 | Addison, Karina Maria | Address on File | | | | | | First Class Mail |
| 29480313 | Addison, Troy | Address on File | | | | | | First Class Mail |
| 29644090 | Addison, Veronica | Address on File | | | | | | First Class Mail |
| 29487961 | Adebayo, Opeyemi | Address on File | | | | | | First Class Mail |
| 29486086 | Adebesin, Joyce | Address on File | | | | | | First Class Mail |
| 29625820 | Adecco USA Inc | Dept CH 14091 | Palatine | IL | 60055-4091 | | | First Class Mail |
| 29625819 | Adecco USA Inc | PO Box 370184 | Pittsburgh | PA | 15250-7084 | | | First Class Mail |
| 29636644 | Adedire, Stephen Adeboye | Address on File | | | | | | First Class Mail |
| 29488942 | Adeeb, Lorraine | Address on File | | | | | | First Class Mail |
| 29634364 | Adejudge, Emilia | Address on File | | | | | | First Class Mail |
| 29484174 | Aden, Sharon | Address on File | | | | | | First Class Mail |
| 29625308 | ADENA LAKELAND, LLC | 1310 WEST FOURTH STREET | Mansfield | OH | 44906 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481395 | Aderajew, Alemayehu | Address on File | | | | | | First Class Mail |
| 29640928 | Adeshia, Bell | Address on File | | | | | | First Class Mail |
| 29493541 | Adesina, Birdget | Address on File | | | | | | First Class Mail |
| 29644240 | Adeyemi, Michael B | Address on File | | | | | | First Class Mail |
| 29643478 | Adfrisew, Tsion | Address on File | | | | | | First Class Mail |
| 29602732 | Adia Solutions | 3601 S Congress Ave #D200 | Austin | TX | 78704 | | | First Class Mail |
| 29641960 | Adia, Marrero | Address on File | | | | | | First Class Mail |
| 29637825 | Adia, Nunez | Address on File | | | | | | First Class Mail |
| 29615683 | Adil, Arahouch | Address on File | | | | | | First Class Mail |
| 29617347 | Adin, Velazquez | Address on File | | | | | | First Class Mail |
| 29648356 | Adjei, Shadrack | Address on File | | | | | | First Class Mail |
| 29604800 | Adjudicate Inc | 1851 East First Street, Suite #1600 | Santa Ana | CA | 92705 | | | First Class Mail |
| 29607613 | Adkins, Brooklynn Olivia | Address on File | | | | | | First Class Mail |
| 29633270 | Adkins, Callie Elizabeth | Address on File | | | | | | First Class Mail |
| 29644931 | Adkins, Chad T | Address on File | | | | | | First Class Mail |
| 29633924 | Adkins, Dustin | Address on File | | | | | | First Class Mail |
| 29609428 | Adkins, Hannah Machelle | Address on File | | | | | | First Class Mail |
| 29635363 | Adkins, Jana J | Address on File | | | | | | First Class Mail |
| 29633066 | Adkins, Korey | Address on File | | | | | | First Class Mail |
| 29629327 | ADKINS, LAUREN A | Address on File | | | | | | First Class Mail |
| 29635077 | Adkins, Lisa J. | Address on File | | | | | | First Class Mail |
| 29492385 | Adkins, Madeline | Address on File | | | | | | First Class Mail |
| 29646430 | Adkins, Matthew S | Address on File | | | | | | First Class Mail |
| 29612011 | Adkins, Mitchell Lee | Address on File | | | | | | First Class Mail |
| 29494140 | Adkins, Nancy | Address on File | | | | | | First Class Mail |
| 29646477 | Adkins, Richard L | Address on File | | | | | | First Class Mail |
| 29494344 | Adkins, Robert | Address on File | | | | | | First Class Mail |
| 29484985 | Adkinson, David | | | | | | Email on File | Email |
| 29485128 | Adkisson, Geneva | Address on File | | | | | | First Class Mail |
| 29490358 | Adler, Erica | Address on File | | | | | | First Class Mail |
| 29627996 | Adli Gummies Inc. | Aaron Hefner, 2 Meadowbank Rd | Etobicoke | ON | M9B5C5 | Canada | | First Class Mail |
| 29648565 | Adlon, Owen K | Address on File | | | | | | First Class Mail |
| 29604801 | ADLUCENT | PO BOX 25277 | OVERLAND PARK | KS | 66225 | | | First Class Mail |
| 29626339 | Adlucent LLC | PO Box 25277 | Overland Park | KS | 66225 | | | First Class Mail |
| 29621030 | Adner, Jessica L | Address on File | | | | | | First Class Mail |
| 29604802 | ADOBE SYSTEMS INC. | 29322 NETWORK PLACE | Chicago | IL | 60673 | | | First Class Mail |
| 29612190 | Adolf, Serenity E. | Address on File | | | | | | First Class Mail |
| 29612920 | ADORNO, AARON ANGEL | Address on File | | | | | | First Class Mail |
| 29611009 | ADP LLC | PO BOX 842875 | Boston | MA | 02284 | | | First Class Mail |
| 29628173 | ADP, INC. | PO BOX 830272 | Philadelphia | PA | 19182-0272 | | | First Class Mail |
| 29608518 | Adrasse, Reginald N | Address on File | | | | | | First Class Mail |
| 29641510 | Adrian, Hashaway | Address on File | | | | | | First Class Mail |
| 29615465 | Adrian, Herrera | Address on File | | | | | | First Class Mail |
| 29639168 | Adrian, Higgs Jr. | Address on File | | | | | | First Class Mail |
| 29613961 | Adrian, Hudson | Address on File | | | | | | First Class Mail |
| 29642962 | Adrian, Keith | Address on File | | | | | | First Class Mail |
| 29641746 | Adrian, Mathis | Address on File | | | | | | First Class Mail |
| 29640250 | Adrian, Meza II | Address on File | | | | | | First Class Mail |
| 29643211 | Adrian, Richardson | Address on File | | | | | | First Class Mail |
| 29640706 | Adrian, Turner Jr. | Address on File | | | | | | First Class Mail |
| 29616587 | Adrian, White | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29643020 | Adrian, Williams-Rivera Jr. | Address on File | | | | | | First Class Mail |
| 29643047 | Adriana, Abreu | Address on File | | | | | | First Class Mail |
| 29643171 | Adriana, Arrunada | Address on File | | | | | | First Class Mail |
| 29614300 | Adriana, Lopez | Address on File | | | | | | First Class Mail |
| 29616458 | Adriana, Real | Address on File | | | | | | First Class Mail |
| 29613421 | Adrianna, Stevens | Address on File | | | | | | First Class Mail |
| 29641381 | Adric, Snell | Address on File | | | | | | First Class Mail |
| 29617805 | Adrienne, Henderson | Address on File | | | | | | First Class Mail |
| 29638265 | Adrienne, Ontiveros | Address on File | | | | | | First Class Mail |
| 29602852 | ADS LAWN CARE & SNOW (ANTHONY SMITH) | 4007 CARPENTER ROAD#120 | Ypsilanti | MI | 48197 | | | First Class Mail |
| 29602016 | ADS SECURITY LP | PO BOX 531687 | Atlanta | GA | 30353 | | | First Class Mail |
| 29625697 | ADT COMMERCIAL | PO BOX 872987 | Kansas City | MO | 64187 | | | First Class Mail |
| 29602555 | ADT LLC | 3190 S Vaughn Way | Aurora | CO | 80014 | | | First Class Mail |
| 29603237 | ADT SECURITY SERVICES | PO BOX 371878 | PITTSBURGH | PA | 15250-7878 | | | First Class Mail |
| 29623709 | Ad-Tax LL0066 | C/O Terraco, Inc. -Attn A/P3201 Old Glenview Rd, Ste 300 | Wilmette | IL | 60091 | | | First Class Mail |
| 29602406 | Advance Concept Construction LLC | 3167 San Mateo NE 114 | Albuquerque | NM | 87110 | | | First Class Mail |
| 29625512 | ADVANCE FIBER TECHNOLOGIES CORP. | 344 LODI STREET | Hackensack | NJ | 07601-3120 | | | First Class Mail |
| 29623975 | Advance Fire & Safet | dba: Advance Fire & Safety10527 Julie Ann Lane | Orland Park | IL | 60467 | | | First Class Mail |
| 29628175 | ADVANCE GRAPHIC SYSTEMS | 1806 ROCHESTER INDUSTRIAL DRIVE | Rochester | MI | 48309 | | | First Class Mail |
| 29628176 | Advance Magazine Publishers Inc | PO Box 5350 | New York | NY | 10087-5350 | | | First Class Mail |
| 29625439 | Advance Media New York/ NEW JERSEY | Attn: Advertising PaymentsDept 77571PO Box 77000 | Detroit | MI | 48277-0571 | | | First Class Mail |
| 29649870 | Advance Scale Compan | 2400 Egg Harbor Road | Lindenwold | NJ | 08021 | | | First Class Mail |
| 29602402 | Advance Sign Group LLC | 5150 Walcutt Court | Columbus | OH | 43228 | | | First Class Mail |
| 29625538 | Advance Sweeping Services dba Illiana Sweeping Company | 425 West Chicago AvenueP.O. Box 3040 | East Chicago | IN | 46312 | | | First Class Mail |
| 29630172 | ADVANCE TRAILER SYSTEMS | 5160 COMMERCE RD | Richmond | VA | 23234 | | | First Class Mail |
| 29650463 | Advanced Business So | 801 W Big Beaver Rd. Suite 300 | Troy | MI | 48083 | | | First Class Mail |
| 29603238 | ADVANCED COMMUNICATIONS, LLC. | 405 S DALE MABRY HWY, SUITE 325 | TAMPA | FL | 33609-2820 | | | First Class Mail |
| 29603239 | ADVANCED DISPOSAL | PO BOX 743019 | ATLANTA | GA | 30374-3019 | | | First Class Mail |
| 29649994 | Advanced Fire & Elec | 1450 Olean Road | South Wales | NY | 14139 | | | First Class Mail |
| 29603241 | ADVANCED FIRE EQUIPMENT INC | 115 S. LAUREL AVE. | SANFORD | FL | 32771 | | | First Class Mail |
| 29626422 | ADVANCED FLOOR CLEANING LLC | DANIEL PERKINS, 3608 CASABA LOOP | VALRICO | FL | 33596 | | | First Class Mail |
| 29627678 | Advanced Food Concepts (AFC) | Tory Jackson, 1609 4th St., Tory Jackson | BERKELEY | CA | 94710 | | | First Class Mail |
| 29626423 | ADVANCED FURNITURE REPAIR / JOSHUA RANDALL MOSS | 506 SHOALLY ROAD | BOILING SPRINGS | SC | 29316 | | | First Class Mail |
| 29603240 | ADVANCED HYDRAULIC SYSTEMS | 1515 HADDON AVENUE | CAMDEN | NJ | 08103-3108 | | | First Class Mail |
| 29604438 | ADVANCED MARKETING DBA/ VIDA LIFE | Natalie Teluk, 16691 NOYES AVENUE | IRVINE | CA | 92606 | | | First Class Mail |
| 29602606 | ADVANCED OVERHEAD DOORS & SERVICE LLC | 3441 NE 15TH DRIVE | Homestead | FL | 33033 | | | First Class Mail |
| 29626424 | ADVANCED ROOFING SYSTEMS INC | dba ADVANCED COMMERCIAL ROOFING, 1924 N ELM STREET | MUNCIE | IN | 47303 | | | First Class Mail |
| 29650151 | Advanced Scale Inc | 13 Delta Drive, Unit 6 | Londonderry | NH | 03053 | | | First Class Mail |
| 29602982 | ADVANTAGE FIRE SPECIALISTS, LLC | PO BOX 415 | Ponchatoula | LA | 70454 | | | First Class Mail |
| 29628177 | Advantage Sales & Marketing ,INC. | P.O. Box 744347 | Atlanta | GA | 30374-4347 | | | First Class Mail |
| 29626231 | ADVANTAGE SALES & MARKETING, LLC DBA ADLUCENT | P.O. BOX 744347 | Atlanta | GA | 30374-4347 | | | First Class Mail |
| 29624076 | Advantax Inc | 200 W River Dr | St. Charles | IL | 60174 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603355 | ADVENTHEALTH SYSTEMS/SUNBELT INC | 2600 WESTHALL LN, BOX 300 | MAITLAND | FL | 32751 | | | First Class Mail |
| 29650084 | Adventure Ready-PSPD | dba Adventure Ready Brands 944 Industrial Park Dr | Littleton | NH | 03561 | | | First Class Mail |
| 29628178 | ADWEEK, LLC | 261 MADISON AVENUE, 8TH FLOOR | New York | NY | 10016 | | | First Class Mail |
| 29480072 | Adyen | 247 Brannan Street, Suite 600 | San Francisco | CA | 94107 | | | First Class Mail |
| 29650121 | Adyen N.V. | Simon Carmiggeltstraat 6-50DJ 1011 | Amsterdam | | | Netherlands | | First Class Mail |
| 29628179 | AE Holding III ,LLC | Augusta Exchange, PO Box 950107 | Louiville | KY | 40295-0107 | | | First Class Mail |
| 29648882 | AE Holdings III, LLC | 400 Techne Center Drive, Suite 320 | Milford | OH | 45150 | | | First Class Mail |
| 29602881 | Aegis Fire Protection | 11936 W 119th StreetSuite 262 | Overland Park | KS | 66213 | | | First Class Mail |
| 29628059 | Aegle Nutrition, LLC (VSI) | CARLY HALL, 1300 Hutton Drive, 110, Andrew Marcus | Carrollton | TX | 75006 | | | First Class Mail |
| 29648883 | AEI Accredited Investor Fund VI LLP and AEI National Income Property Fund VII LP | 1300 Wells Fargo Place, 30 East Seventh Street | St Paul | MN | 55101 | | | First Class Mail |
| 29628180 | AEI ACCREDITED INVESTOR FUND VI LP | 30 EAST 7TH STREET, SUITE 1300 | Saint Paul | MN | 55101 | | | First Class Mail |
| 29628181 | AEI INCOME & GROWTH FUND 27LLC | AEI FUND MANAGEMENT INC, 30 EAST SEVENTH STREET, SUITE 1300 | Saint Paul | MN | 55101 | | | First Class Mail |
| 29628182 | AEI NAT INCOME PROP FUND VII LP | 30 EAST 7TH STREET, SUITE 1300 | Saint Paul | MN | 55101 | | | First Class Mail |
| 29628183 | AEI NATIONAL INCOME | PROPERTY FUND VII LP, 30 EAST SEVENTH STREET, SUITE 1300 | Saint Paul | MN | 55101 | | | First Class Mail |
| 29628184 | AEI NATIONAL INCOME PROPERTY | FUND VIII LP, 30 EAST SEVENTH STREET, SUITE 1300 | Saint Paul | MN | 55101 | | | First Class Mail |
| 29628185 | AEI NATIONAL INCOME PROPERTY FUND | 30 EAST 7TH STREET, SUITE 1300 | Saint Paul | MN | 55101 | | | First Class Mail |
| 29648884 | AEI National Income Property Fund VII LP | New Prop. Mgr. as of 3-20-17PM- Denise Peterson, 2520 Sardis Road North Suite 100 | Charlotte | NC | 28227 | | | First Class Mail |
| 29648885 | AEI National Income Property Fund VII, LP | AEI Fund Management Inc. Michelle Gabrysh Lease Mgmt., 1300 Wells Fargo Place, 30 East Seventh Street | St Paul | MN | 55101 | | | First Class Mail |
| 29648886 | AEI National Income Property Fund VIII LP | Donna Lindboe, Mark Estlund Asset Management and Facilities Maintenance Specialist, 30 East Seventh Street, Suite 1300 | St. Paul | MN | 55101 | | | First Class Mail |
| 29604803 | AEI NATIONAL PROPERTY FUND VIII LP | 30EAST SEVENTH STREET, SUITE 1300 | Saint Paul | MN | 55101 | | | First Class Mail |
| 29650862 | AEP-APPALACHIAN POWER | 500 ROSS ST 154-0470 | PITTSBURGH | PA | 15262 | | | First Class Mail |
| 29486785 | AEP-APPALACHIAN POWER | P.O. BOX 371496 | PITTSBURGH | PA | 15250-7496 | | | First Class Mail |
| 29650573 | AEP-COLUMBUS SOUTHERN POWER | 1 RIVERSIDE PLAZA | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29486786 | AEP-COLUMBUS SOUTHERN POWER | P.O. BOX 371496 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29650863 | AEP-INDIANA MICHIGAN POWER | 500 ROSS ST 154-0470 | PITTSBURGH | PA | 15262 | | | First Class Mail |
| 29486787 | AEP-INDIANA MICHIGAN POWER | P.O. BOX 371496 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29650864 | AEP-OHIO POWER | 500 ROSS ST 154-0470 | PITTSBURGH | PA | 15262 | | | First Class Mail |
| 29486788 | AEP-OHIO POWER | P.O. BOX 371496 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29630173 | AERO AUTOMATIC SPRINKLER COMPANY | P.O. BOX #30284 | Omaha | NE | 68103 | | | First Class Mail |
| 29630174 | AEROTEK COMMERCIAL STAFFING | P.O. BOX 198531 | Atlanta | GA | 30384-8531 | | | First Class Mail |
| 29637792 | Aerrick, Kennedy | Address on File | | | | | | First Class Mail |
| 29650571 | AES INDIANA | 1 MONUMENT CIR | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29486789 | AES INDIANA | P.O. BOX 110 | INDIANAPOLIS | IN | 46206 | | | First Class Mail |
| 29486790 | AES INDIANA | P.O. BOX 110 | INDIANAPOLIS | IN | 46206-0110 | | | First Class Mail |
| 29624710 | AES OHIO | 1900 DRYDEN RD, 1065 WOODMAN DR | DAYTON | OH | 45439 | | | First Class Mail |
| 29486791 | AES OHIO | P.O. BOX 740598 | CINCINNATI | OH | 45274 | | | First Class Mail |
| 29486792 | AES OHIO | P.O. BOX 740598 | CINCINNATI | OH | 45274-0598 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604804 | AETEA INFORMATION TECHNOLOGY INC | 460 NORRISTOWN ROAD, SUITE 100 | Blue Bell | PA | 19422 | | | First Class Mail |
| 29630175 | Aetna Group USA Inc. Robopac USA | 2150 Boggs Road NW, Suite 200 | Duluth | GA | 30096 | | | First Class Mail |
| 29604614 | Aetrex, Inc. | Jason Israel, 414 Alfred Avenue | Teaneck | NJ | 07666 | | | First Class Mail |
| 29495304 | AF Austin Ventures, LLC | 2211 La Salle Drive | Marietta | GA | 30062 | | | First Class Mail |
| 29602244 | AF Company LLC | 310 W Dickson St; Suite 220 | Fayetteville | AR | 72701-5105 | | | First Class Mail |
| 29483571 | Afford, Kim | Address on File | | | | | | First Class Mail |
| 29626425 | AFFORDABLE FURNITURE MFG INC | 6496 REDLAND SAREPTA RD | HOULKA | MS | 38850 | | | First Class Mail |
| 29626426 | AFFORDABLE LOCK & SECURITY SOLUTIONS /SECURITY SERVICES OF TAMPA | PO BOX 31261 | TAMPA | FL | 33631-3261 | | | First Class Mail |
| 29625291 | AFFORDABLE MOVING (JOSE DELMORAL), LLC | 440 BENEDCIT AVENUE | KALAMAZOO | MI | 49048 | | | First Class Mail |
| 29604805 | AFFORDABLE PLUMBING & SEWER LLC | 2109 W 120TH TER | LEAWOOD | KS | 66209 | | | First Class Mail |
| 29646297 | Afghaine, Muskan A | Address on File | | | | | | First Class Mail |
| 29648887 | AFI Greer LLC | Seth Bell, 1901 Avenue of the Stars, Suite 630 | Los Angels | CA | 29640 | | | First Class Mail |
| 29489062 | Afolabi, Jeremiah | Address on File | | | | | | First Class Mail |
| 29495310 | AFREIGHT Holdings, LLC | 300 N. Main Street 5th Floor | Stamford | CT | 06901 | | | First Class Mail |
| 29495311 | AFREIGHT Holdings, LLC | Attn: Steve Belford, 300 N. Main Street 5th Floor | Stamford | CT | 06901 | | | First Class Mail |
| 29479570 | Afreight Holdings, LLC | 304 GRIMSLEY ST | ENTERPRISE | AL | 36330-2471 | | | First Class Mail |
| 29604806 | Africa Weathers | 514 Conkey Ave | Rochester | NY | 14621 | | | First Class Mail |
| 29640100 | Aftab, Jawed | Address on File | | | | | | First Class Mail |
| 29489203 | Afzal, Sheraz | Address on File | | | | | | First Class Mail |
| 29622653 | Afzali, Asad K | Address on File | | | | | | First Class Mail |
| 29648566 | Afzali, Sajia | Address on File | | | | | | First Class Mail |
| 29648888 | AG Cameron Shops LLC | 1049 Dresser Court | Raleigh | NC | 27609 | | | First Class Mail |
| 29604807 | AG CAMERON SHOPS, LLC | C/O INCOME PROPERTIES OF RALEIGH, INC., 1049 DRESSER COURT | Raleigh | NC | 27609 | | | First Class Mail |
| 29604808 | AG DAVI LTD | PO BOX 2350 | Monterey | CA | 93942-2222 | | | First Class Mail |
| 29624104 | Against the Grain | dba Against the Grain Pet Food2210 W. 162nd St | Markham | IL | 60428 | | | First Class Mail |
| 29610915 | Agam, Max | Address on File | | | | | | First Class Mail |
| 29608227 | Agan, Brady | Address on File | | | | | | First Class Mail |
| 29480922 | Aganas, Majma | Address on File | | | | | | First Class Mail |
| 29494571 | Agbaje, Lamarius | Address on File | | | | | | First Class Mail |
| 29481540 | Agbekponou, Jasmin | Address on File | | | | | | First Class Mail |
| 29647351 | Agcaoili, Vanessa A | Address on File | | | | | | First Class Mail |
| 29489833 | Agee, Darrell | Address on File | | | | | | First Class Mail |
| 29648107 | Agee, Preston W | Address on File | | | | | | First Class Mail |
| 29604915 | AGENCY, BELLA | Address on File | | | | | | First Class Mail |
| 29604631 | Agent Nateur | Kristen Martin, 400 S Alameda Street, Suites 103 an | Los Angeles | CA | 90013 | | | First Class Mail |
| 29489022 | Agers, Maryland | Address on File | | | | | | First Class Mail |
| 29490117 | Aggarwal, Adit | Address on File | | | | | | First Class Mail |
| 29481900 | Aggarwal, Kirti | Address on File | | | | | | First Class Mail |
| 29646408 | Aggoubi, Sandy S | Address on File | | | | | | First Class Mail |
| 29602512 | Agilence Inc | 1020 Briggs Road Ste 110 | Mount Laurel | NJ | 06054 | | | First Class Mail |
| 29624387 | Agilence Inc | Attn: AgilenceIboxPO BOX 23677 | New York | NY | 10087 | | | First Class Mail |
| 29632770 | Agnes, Brian C | Address on File | | | | | | First Class Mail |
| 29484170 | Agnew, Geneva | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484622 | Agnew, Willy | Address on File | | | | | | First Class Mail |
| 29630883 | Agosta, Jessica | Address on File | | | | | | First Class Mail |
| 29620382 | Agosti, Nicholas J | Address on File | | | | | | First Class Mail |
| 29489574 | Agostinelli, Robin | Address on File | | | | | | First Class Mail |
| 29612901 | AGOSTO ACEVEDO, XIOMARIE | Address on File | | | | | | First Class Mail |
| 29490071 | Agrawal, Sidhartha | Address on File | | | | | | First Class Mail |
| 29621577 | Agregado, Paul R | Address on File | | | | | | First Class Mail |
| 29619173 | Agresta, Michael R | Address on File | | | | | | First Class Mail |
| 29622146 | Agri, Michele L | Address on File | | | | | | First Class Mail |
| 29626427 | AGRUSS LAW FIRM, LLC | 4809 N. RAVENSWOOD AVE, STE 419 | CHICAGO | IL | 60640 | | | First Class Mail |
| 29620045 | Aguas, Guia | Address on File | | | | | | First Class Mail |
| 29647513 | Aguasviva, Edward D | Address on File | | | | | | First Class Mail |
| 29621495 | Aguayo, Cynthia C | Address on File | | | | | | First Class Mail |
| 29489367 | Aguayo, Derick | Address on File | | | | | | First Class Mail |
| 29602521 | Aguero, Carlos | Address on File | | | | | | First Class Mail |
| 29634790 | Aguero, Catarina | Address on File | | | | | | First Class Mail |
| 29607492 | Aguglia, Brayden g | Address on File | | | | | | First Class Mail |
| 29607366 | Aguiar, Joseph | Address on File | | | | | | First Class Mail |
| 29635595 | Aguila, Surgey | Address on File | | | | | | First Class Mail |
| 29645526 | Aguilar Cano, Jonathan | Address on File | | | | | | First Class Mail |
| 29618673 | Aguilar Hernandez, Ruben | Address on File | | | | | | First Class Mail |
| 29644636 | Aguilar, Albert R | Address on File | | | | | | First Class Mail |
| 29622174 | Aguilar, Alec A | Address on File | | | | | | First Class Mail |
| 29620784 | Aguilar, Alina E | Address on File | | | | | | First Class Mail |
| 29611468 | Aguilar, Ana | Address on File | | | | | | First Class Mail |
| 29633874 | Aguilar, Eriana | Address on File | | | | | | First Class Mail |
| 29620932 | Aguilar, Francisco P | Address on File | | | | | | First Class Mail |
| 29633674 | Aguilar, Giselle Guadalupe | Address on File | | | | | | First Class Mail |
| 29644717 | Aguilar, Gloria Y | Address on File | | | | | | First Class Mail |
| 29635667 | Aguilar, Isabel Nicole | Address on File | | | | | | First Class Mail |
| 29610437 | Aguilar, Isabella Suzanne | Address on File | | | | | | First Class Mail |
| 29607945 | Aguilar, Jenna Lupe | Address on File | | | | | | First Class Mail |
| 29618382 | Aguilar, Kyli-Anne | Address on File | | | | | | First Class Mail |
| 29646144 | Aguilar, Maressa J | Address on File | | | | | | First Class Mail |
| 29646701 | Aguilar, Rafael A | Address on File | | | | | | First Class Mail |
| 29612877 | AGUILAR, ROMEO LUIS | Address on File | | | | | | First Class Mail |
| 29630466 | Aguilar, Sara | Address on File | | | | | | First Class Mail |
| 29637117 | AGUILAR, THERESA ANNA | Address on File | | | | | | First Class Mail |
| 29636904 | Aguilar-Tapia, Dina Sharon | Address on File | | | | | | First Class Mail |
| 29620230 | Aguilera, Abrahan A | Address on File | | | | | | First Class Mail |
| 29628267 | AGUILERA, ARTURO | Address on File | | | | | | First Class Mail |
| 29620947 | Aguilera-Valenzuela, Jesus A | Address on File | | | | | | First Class Mail |
| 29632516 | Aguinaga, Colman T. | Address on File | | | | | | First Class Mail |
| 29648623 | Aguirre Zazueta, Elissa | Address on File | | | | | | First Class Mail |
| 29621745 | Aguirre, Aaron I | Address on File | | | | | | First Class Mail |
| 29621957 | Aguirre, Alejandro D | Address on File | | | | | | First Class Mail |
| 29494917 | Aguirre, Azalea | Address on File | | | | | | First Class Mail |
| 29620547 | Aguirre, Dana F | Address on File | | | | | | First Class Mail |
| 29628910 | Aguirre, Elizabeth | Address on File | | | | | | First Class Mail |
| 29609800 | Aguirre, Isabella Rose | Address on File | | | | | | First Class Mail |
| 29605733 | Aguirre, Juan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644640 | Aguirre, Lorena | Address on File | | | | | | First Class Mail |
| 29635581 | Aguirre, Reymund | Address on File | | | | | | First Class Mail |
| 29494617 | Agular, Paulette | Address on File | | | | | | First Class Mail |
| 29617928 | Agustin, Camacho III | Address on File | | | | | | First Class Mail |
| 29613511 | Agustin, Flores Salgado | Address on File | | | | | | First Class Mail |
| 29491435 | Aguwa, Soweuzochi | Address on File | | | | | | First Class Mail |
| 29490078 | Agyare, Abena | Address on File | | | | | | First Class Mail |
| 29490079 | Agyare, Ibena | Address on File | | | | | | First Class Mail |
| 29493978 | Agyei, Janet | Address on File | | | | | | First Class Mail |
| 29480283 | Agyemang, Nana | Address on File | | | | | | First Class Mail |
| 29648083 | Ahamed, Fahed | Address on File | | | | | | First Class Mail |
| 29620491 | Ahamed, Fahim | Address on File | | | | | | First Class Mail |
| 29603135 | Ahearn, Brian | Address on File | | | | | | First Class Mail |
| 29611707 | Ahearn, Jessica Anne | Address on File | | | | | | First Class Mail |
| 29618587 | Ahern, Collin M | Address on File | | | | | | First Class Mail |
| 29490396 | Ahmad, Abbas | Address on File | | | | | | First Class Mail |
| 29615679 | Ahmad, Aldiwan | Address on File | | | | | | First Class Mail |
| 29643411 | Ahmad, Anas A | Address on File | | | | | | First Class Mail |
| 29481013 | Ahmad, Hashir | Address on File | | | | | | First Class Mail |
| 29640606 | Ahmad, Mohammed | Address on File | | | | | | First Class Mail |
| 29616556 | Ahmad, Nichols | Address on File | | | | | | First Class Mail |
| 29490410 | Ahmad, Salman | Address on File | | | | | | First Class Mail |
| 29648381 | Ahmadi, Farveh | Address on File | | | | | | First Class Mail |
| 29647775 | Ahmadi, Haseebullah | Address on File | | | | | | First Class Mail |
| 29622634 | Ahmadi, Mahdi | Address on File | | | | | | First Class Mail |
| 29622551 | Ahmadi, Najma | Address on File | | | | | | First Class Mail |
| 29485038 | Ahmed, Alexandria | Address on File | | | | | | First Class Mail |
| 29615088 | Ahmed, Al-Washah | Address on File | | | | | | First Class Mail |
| 29488019 | Ahmed, Kamila | Address on File | | | | | | First Class Mail |
| 29644494 | Ahmed, Kulsum | Address on File | | | | | | First Class Mail |
| 29489601 | Ahmed, Maged | Address on File | | | | | | First Class Mail |
| 29618645 | Ahmed, Nagiyat | Address on File | | | | | | First Class Mail |
| 29645896 | Ahmed, Nour T | Address on File | | | | | | First Class Mail |
| 29635279 | Ahmed, Sandra | Address on File | | | | | | First Class Mail |
| 29646226 | Ahmed, Shuayb | Address on File | | | | | | First Class Mail |
| 29645674 | Ahmed, Syed M | Address on File | | | | | | First Class Mail |
| 29491795 | Ahmedin, Halima | Address on File | | | | | | First Class Mail |
| 29615972 | Ahmmad, Butler | Address on File | | | | | | First Class Mail |
| 29642347 | Ahndria, Meeks | Address on File | | | | | | First Class Mail |
| 29607100 | Aho, Jay David | Address on File | | | | | | First Class Mail |
| 29624139 | Ahold USA LL 4372 | GFS RealityPO Box 3797 | Boston | MA | 02241 | | | First Class Mail |
| 29633312 | Ahouassou, Christina M | Address on File | | | | | | First Class Mail |
| 29604809 | AHPA-ERB FOUNDATION | 8630 FENTON STREET, SUITE 918 | Silver Spring | MD | 20910 | | | First Class Mail |
| 29624406 | Ahrens, Nancy | Address on File | | | | | | First Class Mail |
| 29604810 | AHUJA DEVELOPMENT LLC | 3800 DELAWARE AVE, SUITE 102A | KENMORE | NY | 14217 | | | First Class Mail |
| 29618207 | Ahuja, Sunny | Address on File | | | | | | First Class Mail |
| 29494746 | Ahumada, Victoria | Address on File | | | | | | First Class Mail |
| 29642592 | Ai'Kayla, Ferguson | Address on File | | | | | | First Class Mail |
| 29617585 | Aidan, Mcintosh | Address on File | | | | | | First Class Mail |
| 29622894 | Aiello, Anthony R | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29478877 | AIG (National Union Fire Insurance Company of Pittsburgh, PA) | 1271 avenue of the americas fl 37 | New York | NY | 10020-1304 | | | First Class Mail |
| 29487714 | Aiken County Assessor's Office | 1930 University Parkway, Suite 2400 | Aiken | SC | 29801 | | | First Class Mail |
| 29602902 | AIKEN COUNTY TREASURER | PO BOX 919 | Aiken | SC | 29802 | | | First Class Mail |
| 29604811 | AIKEN COUNTY TREASURER | PO BOX 919 | Aiken | SC | 29802-0919 | | | First Class Mail |
| 29634419 | Aiken, Aleatrice Roshelle | Address on File | | | | | | First Class Mail |
| 29618661 | Aiken, Barbara N | Address on File | | | | | | First Class Mail |
| 29491807 | Aikens, Sherri | Address on File | | | | | | First Class Mail |
| 29630519 | Aikey, Robert | Address on File | | | | | | First Class Mail |
| 29602017 | AIM FIRE & SAFETY, INC | 4762 PARTRIDGE COURT NE | PRIOR LAKE | MN | 55372 | | | First Class Mail |
| 29650246 | AIM Media Midwest Op | Attn Debbie!205 West Market St, Suite 100A | Lima | OH | 45801 | | | First Class Mail |
| 29625900 | AIM Media Midwest Operating LLC | PO Box 5360 | Mcallen | TX | 78502-5360 | | | First Class Mail |
| 29625107 | AIM MEDIA TEXAS | PO BOX 3267 | Mcallen | TX | 78502 | | | First Class Mail |
| 29481365 | Ainsworth, Floyd | Address on File | | | | | | First Class Mail |
| 29647940 | Ainsworth, Heide | Address on File | | | | | | First Class Mail |
| 29604812 | AIR AD PROMOTIONS, INC. | P O BOX 202066 | Arlington | TX | 76006 | | | First Class Mail |
| 29626431 | AIR ALLERGEN & MOLD TESTING, INC | 1543 LILBURN STONE-MOUNTAIN RD | STONE MOUNTAIN | GA | 30087 | | | First Class Mail |
| 29626430 | AIR CONTROL SERVICES | P.O. BOX 75693 | TAMPA | FL | 33675 | | | First Class Mail |
| 29604813 | Air Management Solutions LLC | 5822 W Werner Road | Bremerton | WA | 98312 | | | First Class Mail |
| 29623426 | Air Service & Parts | PO Box 197125 | Louisville | KY | 40259 | | | First Class Mail |
| 29625634 | AIR SYSTEMS LLC | 1208 JEFFERSON ST. | Columbia | MO | 65203 | | | First Class Mail |
| 29603244 | AIRE MASTER OF TAMPA BAY | 107 DUNBAR AVE, SUITE D | OLDSMAR | FL | 34677 | | | First Class Mail |
| 29638702 | Aireana, Moore | Address on File | | | | | | First Class Mail |
| 29626432 | AIRE-MASTER OF EASTERN FLORIDA | P.O. BOX 560554 | ROCKLEDGE | FL | 32956-0554 | | | First Class Mail |
| 29626434 | AIRE-MASTER OF GAINESVILLE | PO BOX 148 | OSTEEN | FL | 32764 | | | First Class Mail |
| 29626435 | AIRE-MASTER OF METRO ORLANDO | PO BOX 1747 | GOLDENROD | FL | 32733 | | | First Class Mail |
| 29603243 | AIRE-MASTER OF TAMPABAY | 7703 ANN BALLARD RD | TAMPA | FL | 33634 | | | First Class Mail |
| 29604814 | AIRGAS INC | PO BOX 734672 | Dallas | TX | 75373-4672 | | | First Class Mail |
| 29626396 | AIRGAS SOUTH, INC | PO BOX 734672 | DALLAS | TX | 75373-4672 | | | First Class Mail |
| 29625906 | Airport Plaza Property, LLC | 10 Perimeter Summit Blvd, NEUnit 3307 | Brookhaven | GA | 30319 | | | First Class Mail |
| 29650502 | Airport Square NV | 34975 West Twelve Mile Road | Farmington Hills | MI | 48331 | | | First Class Mail |
| 29626319 | Airport Square NV LLC | 34505 W Twelve Mile RoadSuite 250 | Farmington | MI | 48331 | | | First Class Mail |
| 29651020 | Airport Square NV,LLC | Traci Wiese, 34505 West Twelve Mile Road, Suite 250 | Farmington Hills | MI | 48331 | | | First Class Mail |
| 29616946 | Airrye, Black | Address on File | | | | | | First Class Mail |
| 29603283 | AIRTIC AIR, INC | 1501 ST. JOHNS AVENUE | PALATKA | FL | 32177 | | | First Class Mail |
| 29604815 | AISLE 7 | 215 NW PARK AVENUE | PORTLAND | OR | 97209 | | | First Class Mail |
| 29609809 | Aitkens, Emily | Address on File | | | | | | First Class Mail |
| 29489080 | Aiwin, Korok | Address on File | | | | | | First Class Mail |
| 29601084 | Aiya America, Inc. | 3530 Voyager Street | Torrance | CA | 90503 | | | First Class Mail |
| 29604461 | Aiya Company Limited | Nathan Effron, 3530 Voyager Street, Nathan Effron | TORRANCE | CA | 90503 | | | First Class Mail |
| 29623041 | AJA Turnpike Properties | Arthur Asdourian, Lynn Senko, 2 Bellmore Road | East Meadow | NY | 11554 | | | First Class Mail |
| 29628186 | AJA TURNPIKE PROPERTIES LLC | AJA TURNPIKE PROPERTIES, 2 BELLMORE ROAD | East Meadow | NY | 11554 | | | First Class Mail |
| 29484499 | Ajayi, Gbenga | Address on File | | | | | | First Class Mail |
| 29487361 | AJDC 2, LLC | c/o Joe Hardage1092 Titleist Way | Auburn | AL | 36830 | | | First Class Mail |
| 29628187 | AJL INTERNATIONAL | 5021 STATESMAN DR. | Irving | TX | 75063 | | | First Class Mail |
| 29641482 | Ajou, Ajou Jr. | Address on File | | | | | | First Class Mail |
| 29492916 | Ajunwa, Uche | Address on File | | | | | | First Class Mail |
| 29479746 | AK Remote Seller Sales Tax Commission | One Sealaska Plaza Suite 302 | Juneau | AK | 99801 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489650 | Aka, Assoh | Address on File | | | | | | First Class Mail |
| 29602500 | akaCRM Inc. | PO Box 912672 | Denver | CO | 80291-2672 | | | First Class Mail |
| 29628188 | AKAMAI TECHNOLOGIES | GENERAL POST OFFICE, PO BOX 26590 | New York | NY | 10087-6590 | | | First Class Mail |
| 29646900 | Akamine, Danny K | Address on File | | | | | | First Class Mail |
| 29628038 | Akasha Superfoods LLC | Anna Rooke, 1112 17th St #4 | Santa Monica | CA | 90403 | | | First Class Mail |
| 29616553 | Akasha, Johnson | Address on File | | | | | | First Class Mail |
| 29614937 | Akeem, Thomas | Address on File | | | | | | First Class Mail |
| 29607161 | Akehurst, Amanda R | Address on File | | | | | | First Class Mail |
| 29627559 | Akerman LLP | ATTN: Joan Conley, Events Manager, 201 East Las Olas Blvd | Fort Laurdale | FL | 33301 | | | First Class Mail |
| 29602123 | AKERMAN LLP | PO BOX 4906 | Orlando | FL | 32802 | | | First Class Mail |
| 29490119 | Akers, Dametria | Address on File | | | | | | First Class Mail |
| 29648338 | Akers, Mary E | Address on File | | | | | | First Class Mail |
| 29627829 | Akeso Health Sciences LLC | Jenny Bolger, 4607 Lakeview Canyon, #561, jenny Bolger | WESTLAKE VILLAGE | CA | 91361 | | | First Class Mail |
| 29482555 | Akhdar, Ebone | Address on File | | | | | | First Class Mail |
| 29630593 | Akhdar, Rayan | Address on File | | | | | | First Class Mail |
| 29619664 | Akhtar, Mahmood | Address on File | | | | | | First Class Mail |
| 29621896 | Akhtar, Nadia | Address on File | | | | | | First Class Mail |
| 29489929 | Akinlade, Donna | Address on File | | | | | | First Class Mail |
| 29617645 | Akinola, Ogunseitan I | Address on File | | | | | | First Class Mail |
| 29482284 | Akins, Arbrey | Address on File | | | | | | First Class Mail |
| 29489509 | Akins, Katavia | Address on File | | | | | | First Class Mail |
| 29611814 | Akins, Landon Ray | Address on File | | | | | | First Class Mail |
| 29484164 | Akins, Marcus | Address on File | | | | | | First Class Mail |
| 29648024 | Akinsanya, Adijat A | Address on File | | | | | | First Class Mail |
| 29646960 | Akinsanya, Kehinde | Address on File | | | | | | First Class Mail |
| 29486120 | Akinsika, Omar | Address on File | | | | | | First Class Mail |
| 29615778 | Akinsola, Fajimolu | Address on File | | | | | | First Class Mail |
| 29493194 | Akintunde, Funmilayo | Address on File | | | | | | First Class Mail |
| 29639051 | Akm, Bhuiyan | Address on File | | | | | | First Class Mail |
| 29645886 | Akram, Adil | Address on File | | | | | | First Class Mail |
| 29645913 | Al Amdi, Mustafa M | Address on File | | | | | | First Class Mail |
| 29623042 | Ala Moana Anchor Acquisition, LLC | 110 N. Wacker Dr. | Chicago | IL | 60606 | | | First Class Mail |
| 29628190 | ALA MOANA CENTER ASSOCIATION | 1450 ALA MOANA BLVD, SUITE 1290 | Honolulu | HI | 96814 | | | First Class Mail |
| 29628189 | ALA MOANA CENTER ASSOCIATION | PO BOX 860269 | Minneapolis | MN | 55486-0269 | | | First Class Mail |
| 29645299 | Ala, Hakim | Address on File | | | | | | First Class Mail |
| 29481217 | Alaba, Chrislin | Address on File | | | | | | First Class Mail |
| 29487751 | Alabama Cities | 251 S. Lawrence Street | Montgomery | AL | 36104 | | | First Class Mail |
| 29479747 | Alabama Department of Revenue | PO Box 154 | Montgomery | AL | 36135-0001 | | | First Class Mail |
| 29487753 | Alabama Department of Revenue | PO Box 2401 | Montgomery | AL | 36140-0001 | | | First Class Mail |
| 29627389 | Alabama Department of Revenue | Business Privilege Tax Section PO Box 327320 | Montgomery | AL | 36132-7320 | | | First Class Mail |
| 29604193 | Alabama Department of Revenue | PO Box 327320 | Montgomery | AL | 36132-7320 | | | First Class Mail |
| 29610987 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327431 | MONTGOMERY | AL | 36132 | | | First Class Mail |
| 29628191 | ALABAMA DEPARTMENT OF REVENUE | SALES, USE AND BUSINESS TAX, P.O. BOX 327790 | Montgomery | AL | 36132-7790 | | | First Class Mail |
| 29604157 | Alabama Department of Revenue (BIT) | PO Box 327435 | Montgomery | AL | 36132 | | | First Class Mail |
| 29603245 | ALABAMA DEPT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION, PO BOX 327320 | MONTGOMERY | AL | 36132-7320 | | | First Class Mail |
| 29628192 | ALABAMA DEPT OF REVENUE | SALES, USE & BUSINESS TAX DIVISION, PO BOX 327790 | Montgomery | AL | 36132 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29625824 | Alabama Fire Control Systems LLC | 3050 Guess Park Drive | Birmingham | AL | 35125 | | | First Class Mail |
| 29487752 | Alabama Local | 710 20th Street N | Birmingham | AL | 35203 | | | First Class Mail |
| 29602321 | Alabama Media Group (Advance Media Group) | Attn: Advertising PaymentsDept 77571PO Box 77000 | Detroit | MI | 48277 | | | First Class Mail |
| 29650895 | ALABAMA POWER | 600 18TH ST N | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 29603247 | ALABAMA POWER | PO BOX 242 | BIRMINGHAM | AL | 35292 | | | First Class Mail |
| 29650896 | ALABAMA POWER-BIRMINGHAM | 600 18TH ST N | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 29486794 | ALABAMA POWER-BIRMINGHAM | P.O. BOX 242 | BIRMINGHAM | AL | 35292 | | | First Class Mail |
| 29603248 | ALABASTER WATER | 213 1ST STREET NORTH | ALABASTER | AL | 35007-8767 | | | First Class Mail |
| 29492826 | Alabndi, Hani | Address on File | | | | | | First Class Mail |
| 29627610 | Alacer Corp | Carissa Trejo X895, Dept 8317 | LOS ANGELES | CA | 90084 | | | First Class Mail |
| 29487781 | Alachua Count Tax Collector | 5830 NW 34th Blvd | Gainesville | FL | 32653 | | | First Class Mail |
| 29487672 | Alachua County Property Appraiser | 515 North Main Street, Suite 200 | Gainesville | FL | 32601 | | | First Class Mail |
| 29603246 | ALACHUA COUNTY TAX COLLECTOR | PO BOX 44310 | JACKSONVILLE | FL | 32231-4310 | | | First Class Mail |
| 29602759 | Alachua County Today | PO Box 2135 | Alachua | FL | 32615 | | | First Class Mail |
| 29614095 | Alain, Appolon | Address on File | | | | | | First Class Mail |
| 29642400 | Alaisha, Chamberlain | Address on File | | | | | | First Class Mail |
| 29487701 | Alamance County Tax Department | 124 West Elm Street | Graham | NC | 27253 | | | First Class Mail |
| 29628193 | ALAMEDA COUNTY | ENVIRONMENTAL HEALTH, PO BOX N | Alameda | CA | 94501 | | | First Class Mail |
| 29487644 | Alameda County Assessor's Office | 1221 Oak St STE 145 | Oakland | CA | 94612 | | | First Class Mail |
| 29628194 | ALAMEDA COUNTY CLERK RECORDER | 1106 MADISON STREET, FIRST FLOOR | Oakland | CA | 94607 | | | First Class Mail |
| 29628195 | ALAMEDA COUNTY HEALTH DEPT | OF ENVIRONMENTAL HEALTH, 1131 HARBOR BAY PARKWAY | Alameda | CA | 94502 | | | First Class Mail |
| 29628196 | ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK STREET | Oakland | CA | 94612 | | | First Class Mail |
| 29628197 | Alameda Sun | 3215 Encinal Ave ,Ste J | Alameda | CA | 94501 | | | First Class Mail |
| 29646149 | Alami, Peter P | Address on File | | | | | | First Class Mail |
| 29481048 | Alamilla, Francisco | Address on File | | | | | | First Class Mail |
| 29625589 | ALAMO LANARK LLC | 500 W 2ND ST STE 1900 | Austin | TX | 78701-4687 | | | First Class Mail |
| 29617434 | Alan, Barsch | Address on File | | | | | | First Class Mail |
| 29615548 | Alan, Miller Jr. | Address on File | | | | | | First Class Mail |
| 29642991 | Alan, Yingling | Address on File | | | | | | First Class Mail |
| 29617196 | Alana, Vejar | Address on File | | | | | | First Class Mail |
| 29635256 | Alanen, Nicholas | Address on File | | | | | | First Class Mail |
| 29604537 | Alani Nutrition | Max Clemons, 7201 Intermodal Drive Ste A | LOUISVILLE | KY | 40258 | | | First Class Mail |
| 29632482 | Alaniz, Anthony Alexander | Address on File | | | | | | First Class Mail |
| 29647157 | Alaniz, Brenda | Address on File | | | | | | First Class Mail |
| 29643234 | Alanthia, Stiles | Address on File | | | | | | First Class Mail |
| 29617592 | Alantra, Mitchell | Address on File | | | | | | First Class Mail |
| 29615510 | Alanzo, Hatcher | Address on File | | | | | | First Class Mail |
| 29648690 | Alarcon Alonso, Jose M | Address on File | | | | | | First Class Mail |
| 29634598 | Alarcon, Javier | Address on File | | | | | | First Class Mail |
| 29481502 | Alarcon, Joseph | Address on File | | | | | | First Class Mail |
| 29648691 | Alarcon, Karla | Address on File | | | | | | First Class Mail |
| 29486233 | Alarcon, Oscar | Address on File | | | | | | First Class Mail |
| 29604817 | Alarm Management Programm of Suffolk | 30 YAPHANK AVENUE | Yaphank | NY | 11980 | | | First Class Mail |
| 29604818 | Alarm Unit-Clorado Springs Police Depart | PO Box 598 | Rodeo | CA | 94572 | | | First Class Mail |
| 29625731 | Alarmco Inc. | 1675 N Mitchell Street | Boise | ID | 83704 | | | First Class Mail |
| 29602421 | Alarmsouth | PO Box 5393 | Statesville | NC | 28687 | | | First Class Mail |
| 29601876 | ALARMTEC SYSTEMS | 2035 FLETCHER CREEK DR 102 | Memphis | TN | 38133 | | | First Class Mail |
| 29618612 | Alas, Jhon C | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29638315 | Alasan, Camara | Address on File | | | | | | First Class Mail |
| 29631365 | Alascio, Casey | Address on File | | | | | | First Class Mail |
| 29621384 | Al-Asmar, Nadia K | Address on File | | | | | | First Class Mail |
| 29611305 | Alastra, Ginette | Address on File | | | | | | First Class Mail |
| 29620418 | Alatorre, Jesenia R | Address on File | | | | | | First Class Mail |
| 29647865 | Alatorre, Salvador | Address on File | | | | | | First Class Mail |
| 29635400 | Alatriste, Edgar D. | Address on File | | | | | | First Class Mail |
| 29623043 | ALBA VILLAGE REGENCY | AR Specialists- Bret Walton, One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | | | First Class Mail |
| 29604819 | ALBA VILLAGE REGENCY LLC | C/O NORTHGATE MARKETPLACE, PO BOX 31001-0740 | Pasadena | CA | 91110-0740 | | | First Class Mail |
| 29648225 | Alba, Liam A | Address on File | | | | | | First Class Mail |
| 29619340 | Alba, Valerie | Address on File | | | | | | First Class Mail |
| 29633078 | Albadri, Aliyah | Address on File | | | | | | First Class Mail |
| 29632790 | Albain, Gabrielle Ann | Address on File | | | | | | First Class Mail |
| 29618256 | Albanese, Damian J | Address on File | | | | | | First Class Mail |
| 29608787 | Albano, Alex James | Address on File | | | | | | First Class Mail |
| 29645897 | Albano, Rizza C | Address on File | | | | | | First Class Mail |
| 29623711 | Albany County | Dept of General Serv Consumer Affairs112 State Street, Room 630 | Albany | NY | 12207 | | | First Class Mail |
| 29601807 | ALBANY INDUSTRIES INC | 1210 S Indiana Ave #5907 | Chicago | IL | 60605 | | | First Class Mail |
| 29603249 | ALBANY INDUSTRIES, LLC | PO BOX 936594 | ATLANTA | GA | 31193-6594 | | | First Class Mail |
| 29623044 | Albany Management | 4 Computer Drive West | Albany | NY | 12205 | | | First Class Mail |
| 29604820 | ALBANY MANAGEMENT INC | AS AGENT FOR 108 WOLF LLC, 4 COMPUTER DRIVE WEST | Albany | NY | 12205 | | | First Class Mail |
| 29602487 | Albany Plaza Shopping Center LLC | 370 Seventh Avenue, Suite 1600Attn: Meisi Guo/ Accounting Dept. | New York | NY | 10001 | | | First Class Mail |
| 29650828 | ALBANY UTILITIES | 401 PINE AVE | ALBANY | GA | 31701 | | | First Class Mail |
| 29478985 | ALBANY UTILITIES | P.O. BOX 1788 | ALBANY | GA | 31702 | | | First Class Mail |
| 29613233 | Albaro, Elias-Tista | Address on File | | | | | | First Class Mail |
| 29611540 | Albarran, Carolyn Ann | Address on File | | | | | | First Class Mail |
| 29619245 | Albarran, J. Javier | Address on File | | | | | | First Class Mail |
| 29644946 | Albarran, Obdulio G | Address on File | | | | | | First Class Mail |
| 29644584 | Albatche, Brian J | Address on File | | | | | | First Class Mail |
| 29644603 | Albay, Kevin B | Address on File | | | | | | First Class Mail |
| 29631498 | Albeck, Haley Rose | Address on File | | | | | | First Class Mail |
| 29479844 | Albemarle County Assessor's Office | 401 McIntire Road | Charlottesville | VA | 22902 | | | First Class Mail |
| 29481790 | Albers, Lisa | Address on File | | | | | | First Class Mail |
| 29622928 | Albert Hans, LLC | Rebecca Mavros, 7240 West Foster Avenue | Chicago | IL | 60656 | | | First Class Mail |
| 29643963 | Albert, Derrick B | Address on File | | | | | | First Class Mail |
| 29637748 | Albert, Dickerson | Address on File | | | | | | First Class Mail |
| 29640519 | Albert, Gibson Jr. | Address on File | | | | | | First Class Mail |
| 29641805 | Albert, Narvaez Jr. | Address on File | | | | | | First Class Mail |
| 29638692 | Albert, Ramirez | Address on File | | | | | | First Class Mail |
| 29634018 | Albert, Tamara Dawn | Address on File | | | | | | First Class Mail |
| 29616341 | Albert, Trickey | Address on File | | | | | | First Class Mail |
| 29640238 | Albert, Wentz III | Address on File | | | | | | First Class Mail |
| 29604821 | ALBERTO R. LEAL, ESQ., P.A. | 8927 HYPOLUXO ROAD, #157 | Lake Worth | FL | 33467 | | | First Class Mail |
| 29614777 | Alberto, Lima | Address on File | | | | | | First Class Mail |
| 29640939 | Alberto, Perez | Address on File | | | | | | First Class Mail |
| 29638195 | Alberto, Reynaga Sr. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29619312 | Albertson, David B | Address on File | | | | | | First Class Mail |
| 29607110 | Albin, Allison Kay | Address on File | | | | | | First Class Mail |
| 29607043 | Albin, Geoffrey | Address on File | | | | | | First Class Mail |
| 29622409 | Albin, Joshua R | Address on File | | | | | | First Class Mail |
| 29491970 | Albina, Ashton | Address on File | | | | | | First Class Mail |
| 29637460 | Albion, Hysenaj | Address on File | | | | | | First Class Mail |
| 29495208 | Albney, Jack | Address on File | | | | | | First Class Mail |
| 29492697 | Albort, Guerline St | Address on File | | | | | | First Class Mail |
| 29611657 | Albra, Nicholas Azem | Address on File | | | | | | First Class Mail |
| 29608676 | Albracht, Ian James Eisley | Address on File | | | | | | First Class Mail |
| 29622307 | Albrecht, Elyse M | Address on File | | | | | | First Class Mail |
| 29608709 | Albrecht, Megan Marie | Address on File | | | | | | First Class Mail |
| 29621296 | Albretsen, Arthur M | Address on File | | | | | | First Class Mail |
| 29618368 | Albright, Danielle P | Address on File | | | | | | First Class Mail |
| 29482650 | Albright, Elvira | Address on File | | | | | | First Class Mail |
| 29626805 | ALBRIGHT, GEORGE | Address on File | | | | | | First Class Mail |
| 29631752 | Albright, Hannah | Address on File | | | | | | First Class Mail |
| 29491654 | Albritton, Valorie | Address on File | | | | | | First Class Mail |
| 29634967 | Alcala, Alexander | Address on File | | | | | | First Class Mail |
| 29618417 | Alcala, Aracely | Address on File | | | | | | First Class Mail |
| 29636870 | Alcala, Delia Marisol | Address on File | | | | | | First Class Mail |
| 29604838 | Alcantar, Alysha Marie | Address on File | | | | | | First Class Mail |
| 29605883 | Alcantar, Mario | Address on File | | | | | | First Class Mail |
| 29647371 | Alcantar, Marissa H | Address on File | | | | | | First Class Mail |
| 29648680 | Alcantara Bustamante, Brianna | Address on File | | | | | | First Class Mail |
| 29619518 | Alcaraz Martinez, Michelle | Address on File | | | | | | First Class Mail |
| 29482185 | Alcaraz, Aldo | Address on File | | | | | | First Class Mail |
| 29644307 | Alcazar, Nicholas | Address on File | | | | | | First Class Mail |
| 29480892 | Alcema, Donalda | Address on File | | | | | | First Class Mail |
| 29618162 | Alceus, Raget | Address on File | | | | | | First Class Mail |
| 29637244 | ALCHINO, CYNTHIA ISAMAR | Address on File | | | | | | First Class Mail |
| 29604822 | ALCLEAR HEALTH PASS LLC | 65 EAST 55TH STREET , 17TH FLOOR | New York | NY | 10022 | | | First Class Mail |
| 29630377 | Alcorn, Kevin | Address on File | | | | | | First Class Mail |
| 29642801 | Aldair, Alonso | Address on File | | | | | | First Class Mail |
| 29645542 | Aldana Gonzalez, Maria E | Address on File | | | | | | First Class Mail |
| 29610651 | Aldana, Cindy Natalie | Address on File | | | | | | First Class Mail |
| 29484378 | Alderman, Elizabeth | Address on File | | | | | | First Class Mail |
| 29482431 | Alderson, Willie | Address on File | | | | | | First Class Mail |
| 29635648 | Aldrich, Odessa Darby | Address on File | | | | | | First Class Mail |
| 29492122 | Aldridge, Brad | Address on File | | | | | | First Class Mail |
| 29491707 | Aldridge, Gracie | Address on File | | | | | | First Class Mail |
| 29633382 | Aldridge, Sidney Marie | Address on File | | | | | | First Class Mail |
| 29621535 | Aldugom, Helen N | Address on File | | | | | | First Class Mail |
| 29641617 | Ale, Blade | Address on File | | | | | | First Class Mail |
| 29484673 | Aleah, Fatu | Address on File | | | | | | First Class Mail |
| 29637370 | Alec, Bordenkircher | Address on File | | | | | | First Class Mail |
| 29614627 | Alec, Codelia | Address on File | | | | | | First Class Mail |
| 29615448 | Aleesah, James I | Address on File | | | | | | First Class Mail |
| 29614397 | Aleeza, Anicete | Address on File | | | | | | First Class Mail |
| 29642711 | Aleja, Ramirez | Address on File | | | | | | First Class Mail |
| 29642697 | Alejandra, Najera | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29642730 | Alejandra, Urena | Address on File | | | | | | First Class Mail |
| 29642993 | Alejandro, Avila | Address on File | | | | | | First Class Mail |
| 29639979 | Alejandro, Castro | Address on File | | | | | | First Class Mail |
| 29637588 | Alejandro, Contreras | Address on File | | | | | | First Class Mail |
| 29617694 | Alejandro, Gonzalez | Address on File | | | | | | First Class Mail |
| 29639946 | Alejandro, Guerrero | Address on File | | | | | | First Class Mail |
| 29639776 | Alejandro, Ramirez | Address on File | | | | | | First Class Mail |
| 29639030 | Alejandro, Sanchez | Address on File | | | | | | First Class Mail |
| 29643136 | Alejandro, Vallejo | Address on File | | | | | | First Class Mail |
| 29644355 | Alejon, Kyle A | Address on File | | | | | | First Class Mail |
| 29642984 | Alek, Cherrone | Address on File | | | | | | First Class Mail |
| 29636515 | Aleman, Bianca Rene | Address on File | | | | | | First Class Mail |
| 29647436 | Aleman, David | Address on File | | | | | | First Class Mail |
| 29494995 | Aleman, Kenia | Address on File | | | | | | First Class Mail |
| 29604825 | ALERA GROUP, INC | 1540 International Parkway, Suite #200 | Lake Mary | FL | 32746 | | | First Class Mail |
| 29489749 | Alers, Xiomara | Address on File | | | | | | First Class Mail |
| 29602829 | Alert Lock & Key | PO Box 791383 | San Antonio | TX | 78279 | | | First Class Mail |
| 29604826 | ALERT MEDIA INC. | PO BOX 737649 | Dallas | TX | 75373 | | | First Class Mail |
| 29631496 | Alesi, Debra Anne | Address on File | | | | | | First Class Mail |
| 29604676 | Alete Active Nutrition, LLC | Linda Gerwig, 3435 E. Thousand Oaks Blvd. #4456 | Thousand Oaks | CA | 91362 | | | First Class Mail |
| 29630744 | Aleti, Prathibha | Address on File | | | | | | First Class Mail |
| 29614574 | Alex, Baldwin | Address on File | | | | | | First Class Mail |
| 29638006 | Alex, Baney | Address on File | | | | | | First Class Mail |
| 29641386 | Alex, Christian | Address on File | | | | | | First Class Mail |
| 29616696 | Alex, Cooper | Address on File | | | | | | First Class Mail |
| 29641570 | Alex, Cox | Address on File | | | | | | First Class Mail |
| 29617340 | Alex, Delemos | Address on File | | | | | | First Class Mail |
| 29642522 | Alex, Dion | Address on File | | | | | | First Class Mail |
| 29637992 | Alex, Durham | Address on File | | | | | | First Class Mail |
| 29613246 | Alex, Fernandez | Address on File | | | | | | First Class Mail |
| 29616814 | Alex, Jackson II | Address on File | | | | | | First Class Mail |
| 29614750 | Alex, Jones | Address on File | | | | | | First Class Mail |
| 29613980 | Alex, Larson | Address on File | | | | | | First Class Mail |
| 29637563 | Alex, Lizarraga | Address on File | | | | | | First Class Mail |
| 29641663 | Alex, Massa | Address on File | | | | | | First Class Mail |
| 29638737 | Alex, Mondlak | Address on File | | | | | | First Class Mail |
| 29643107 | Alex, Ortiz | Address on File | | | | | | First Class Mail |
| 29642640 | Alex, Robinson | Address on File | | | | | | First Class Mail |
| 29641497 | Alex, Rowe Sr. | Address on File | | | | | | First Class Mail |
| 29638142 | Alex, Smith | Address on File | | | | | | First Class Mail |
| 29638440 | Alex, Young | Address on File | | | | | | First Class Mail |
| 29490376 | Alexader, Lyman | Address on File | | | | | | First Class Mail |
| 29628200 | ALEXANDER & BALDWIN LLC SERIES R | MSC 61428, PO BOX 1300 | Honolulu | HI | 96807-1300 | | | First Class Mail |
| 29625543 | ALEXANDER FUENTES (ALPHA DOG QUALITY MOVING & TRANSPORT SERVICES), LLC | 5506 YELLOWLEAF DRIVE | N CHESTERFIELD | VA | 23234 | | | First Class Mail |
| 29620796 | Alexander, Addison M | Address on File | | | | | | First Class Mail |
| 29641938 | Alexander, Aja | Address on File | | | | | | First Class Mail |
| 29643780 | Alexander, Alaina K | Address on File | | | | | | First Class Mail |
| 29634129 | Alexander, Aleecia Faith | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642101 | Alexander, Allen-Kosinki | Address on File | | | | | | First Class Mail |
| 29646787 | Alexander, Anise D | Address on File | | | | | | First Class Mail |
| 29612121 | Alexander, Antonio M | Address on File | | | | | | First Class Mail |
| 29621993 | Alexander, Austin D | Address on File | | | | | | First Class Mail |
| 29634149 | Alexander, Ayodel Alonso | Address on File | | | | | | First Class Mail |
| 29611979 | Alexander, Ayva Christine | Address on File | | | | | | First Class Mail |
| 29614598 | Alexander, Bradshaw | Address on File | | | | | | First Class Mail |
| 29481388 | Alexander, Brandy | Address on File | | | | | | First Class Mail |
| 29622654 | Alexander, Cassandra M | Address on File | | | | | | First Class Mail |
| 29494977 | Alexander, Charles | Address on File | | | | | | First Class Mail |
| 29638863 | Alexander, Colon | Address on File | | | | | | First Class Mail |
| 29613709 | Alexander, Crown | Address on File | | | | | | First Class Mail |
| 29632019 | Alexander, Durand Jamar | Address on File | | | | | | First Class Mail |
| 29492628 | Alexander, Gregory | Address on File | | | | | | First Class Mail |
| 29639400 | Alexander, Heverly | Address on File | | | | | | First Class Mail |
| 29638288 | Alexander, Hill | Address on File | | | | | | First Class Mail |
| 29486378 | Alexander, Jawanda | Address on File | | | | | | First Class Mail |
| 29494599 | Alexander, Jeanette | Address on File | | | | | | First Class Mail |
| 29644734 | Alexander, Jeremy J | Address on File | | | | | | First Class Mail |
| 29491003 | Alexander, Jermaine | Address on File | | | | | | First Class Mail |
| 29483876 | Alexander, Joann | Address on File | | | | | | First Class Mail |
| 29483264 | Alexander, John | Address on File | | | | | | First Class Mail |
| 29647514 | Alexander, John H | Address on File | | | | | | First Class Mail |
| 29639440 | Alexander, Kessel | Address on File | | | | | | First Class Mail |
| 29647477 | Alexander, Landen C | Address on File | | | | | | First Class Mail |
| 29617338 | Alexander, LaTorres | Address on File | | | | | | First Class Mail |
| 29639977 | Alexander, Leemon | Address on File | | | | | | First Class Mail |
| 29616520 | Alexander, Lorenc | Address on File | | | | | | First Class Mail |
| 29615614 | Alexander, Lupe | Address on File | | | | | | First Class Mail |
| 29619696 | Alexander, Mali G | Address on File | | | | | | First Class Mail |
| 29484547 | Alexander, Marian | Address on File | | | | | | First Class Mail |
| 29617224 | Alexander, Matos | Address on File | | | | | | First Class Mail |
| 29605899 | Alexander, Matthew | Address on File | | | | | | First Class Mail |
| 29617018 | Alexander, Matthews | Address on File | | | | | | First Class Mail |
| 29617343 | Alexander, McClellan | Address on File | | | | | | First Class Mail |
| 29607595 | Alexander, MiAsia E. | Address on File | | | | | | First Class Mail |
| 29480726 | Alexander, Myisha | Address on File | | | | | | First Class Mail |
| 29614849 | Alexander, Piedra-Hernandez | Address on File | | | | | | First Class Mail |
| 29493409 | Alexander, Robert | Address on File | | | | | | First Class Mail |
| 29642451 | Alexander, Rucker I | Address on File | | | | | | First Class Mail |
| 29491490 | Alexander, Ruth | Address on File | | | | | | First Class Mail |
| 29635401 | Alexander, Scott William | Address on File | | | | | | First Class Mail |
| 29632741 | Alexander, Shania Laylean | Address on File | | | | | | First Class Mail |
| 29480695 | Alexander, Sheri | Address on File | | | | | | First Class Mail |
| 29481119 | Alexander, Sherry | Address on File | | | | | | First Class Mail |
| 29488090 | Alexander, Shirley | Address on File | | | | | | First Class Mail |
| 29617489 | Alexander, Simms | Address on File | | | | | | First Class Mail |
| 29640233 | Alexander, Smith | Address on File | | | | | | First Class Mail |
| 29483618 | Alexander, Terry | Address on File | | | | | | First Class Mail |
| 29485331 | Alexander, Tracey | Address on File | | | | | | First Class Mail |
| 29484230 | Alexander, Tranae | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640514 | Alexander, Van Dyne | Address on File | | | | | | First Class Mail |
| 29642844 | Alexander, Worden | Address on File | | | | | | First Class Mail |
| 29642046 | Alexandra, Ward | Address on File | | | | | | First Class Mail |
| 29492054 | Alexandre, Jenny | Address on File | | | | | | First Class Mail |
| 29614231 | Alexandria, Johnson | Address on File | | | | | | First Class Mail |
| 29495161 | Alexandria, Nick | Address on File | | | | | | First Class Mail |
| 29641534 | Alexandria, Wilcher | Address on File | | | | | | First Class Mail |
| 29616800 | Alexandro, Valenzuela | Address on File | | | | | | First Class Mail |
| 29641123 | Alexia, Garcia | Address on File | | | | | | First Class Mail |
| 29642969 | Alexis, Gutierrez | Address on File | | | | | | First Class Mail |
| 29615928 | Alexis, Herran | Address on File | | | | | | First Class Mail |
| 29641210 | Alexis, Jeffries | Address on File | | | | | | First Class Mail |
| 29614938 | Alexis, logan-stamps | Address on File | | | | | | First Class Mail |
| 29617825 | Alexis, Packer | Address on File | | | | | | First Class Mail |
| 29640371 | Alexis, Palacios | Address on File | | | | | | First Class Mail |
| 29642894 | Alexis, Riddle | Address on File | | | | | | First Class Mail |
| 29617229 | Alexis, santamaria | Address on File | | | | | | First Class Mail |
| 29642364 | Alexis, Setliff Craw | Address on File | | | | | | First Class Mail |
| 29614916 | Alexis, Stevens | Address on File | | | | | | First Class Mail |
| 29614936 | Alexis, Thomas | Address on File | | | | | | First Class Mail |
| 29617697 | Alexus, Newell | Address on File | | | | | | First Class Mail |
| 29487945 | Aleyas, Basil | Address on File | | | | | | First Class Mail |
| 29623356 | Alfa Pet | 7319 Ingham Lane | Godfrey | IL | 62035 | | | First Class Mail |
| 29635939 | Alfaro, Derek Albert | Address on File | | | | | | First Class Mail |
| 29493331 | Alfaro, Veronica | Address on File | | | | | | First Class Mail |
| 29621851 | Alfeo, Alexis L | Address on File | | | | | | First Class Mail |
| 29636462 | Alfonso, Jacob Anthony | Address on File | | | | | | First Class Mail |
| 29615412 | Alfonso, Martinez | Address on File | | | | | | First Class Mail |
| 29638360 | Alfonso, Ramirez | Address on File | | | | | | First Class Mail |
| 29484144 | Alford, James | Address on File | | | | | | First Class Mail |
| 29483235 | Alford, Leslie | Address on File | | | | | | First Class Mail |
| 29483623 | Alford, Linda | Address on File | | | | | | First Class Mail |
| 29484827 | Alford, Tim | Address on File | | | | | | First Class Mail |
| 29616827 | Alfred, Bell IV | Address on File | | | | | | First Class Mail |
| 29615936 | Alfred, Bythwood II | Address on File | | | | | | First Class Mail |
| 29622410 | Alfred, Donavan A | Address on File | | | | | | First Class Mail |
| 29616640 | Alfred, Sona Jr. | Address on File | | | | | | First Class Mail |
| 29613206 | Alfredo, Beltran Jr. | Address on File | | | | | | First Class Mail |
| 29642041 | Alfredo, Hernandez | Address on File | | | | | | First Class Mail |
| 29615298 | Alfredo, Herrera | Address on File | | | | | | First Class Mail |
| 29640930 | Alfredo, Jimenez | Address on File | | | | | | First Class Mail |
| 29638328 | Alfredo, Martinez | Address on File | | | | | | First Class Mail |
| 29641537 | Alfredo, Quinones Jr. | Address on File | | | | | | First Class Mail |
| 29617798 | Alfredo, Reza Jr. | Address on File | | | | | | First Class Mail |
| 29647702 | Algeo, Dillon J | Address on File | | | | | | First Class Mail |
| 29618120 | Algerrian, Craighead Jr. | Address on File | | | | | | First Class Mail |
| 29626250 | Algolia Inc. | 3790 El Camino Real Unit #518 | Palo Alto | CA | 94306 | | | First Class Mail |
| 29626439 | ALGOOD FIRE EXTINGUISHER SALE & SERVICE | PO BOX 49762 | ALGOOD | TN | 38506 | | | First Class Mail |
| 29647947 | Algoso, Andrea R | Address on File | | | | | | First Class Mail |
| 29481272 | Alhaddad, Mohamed | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623939 | Alhambra & Sierra Sp | PO Box 660579 | Dallas | TX | 75266 | | | First Class Mail |
| 29488229 | Alharvi, Fatima | Address on File | | | | | | First Class Mail |
| 29645701 | Alhashem, Refad | Address on File | | | | | | First Class Mail |
| 29645284 | Al-Houssein, Khalid | Address on File | | | | | | First Class Mail |
| 29621018 | Alhusein, Jeffrey A | Address on File | | | | | | First Class Mail |
| 29485795 | Ali, Abdulrazzaq | Address on File | | | | | | First Class Mail |
| 29483087 | Ali, Donisha | Address on File | | | | | | First Class Mail |
| 29619151 | Ali, Ebrahim | Address on File | | | | | | First Class Mail |
| 29491606 | Ali, Fato | Address on File | | | | | | First Class Mail |
| 29633934 | Ali, Jazmin Lena Marie | Address on File | | | | | | First Class Mail |
| 29621314 | Ali, Mujahid A | Address on File | | | | | | First Class Mail |
| 29616427 | Ali, Naser | Address on File | | | | | | First Class Mail |
| 29612762 | ALI, SAFRAZ | Address on File | | | | | | First Class Mail |
| 29486121 | Ali, Sam | Address on File | | | | | | First Class Mail |
| 29484281 | Ali, Yasmin | Address on File | | | | | | First Class Mail |
| 29495019 | Alice & Hector Meza | Address on File | | | | | | First Class Mail |
| 29639836 | Alice, Gonzalez | Address on File | | | | | | First Class Mail |
| 29648567 | Alicea, Ana M | Address on File | | | | | | First Class Mail |
| 29489488 | Alicea, Hailey | Address on File | | | | | | First Class Mail |
| 29647495 | Alicea, Jayleen E | Address on File | | | | | | First Class Mail |
| 29483473 | Alicea, Jose | Address on File | | | | | | First Class Mail |
| 29631088 | Alicea, Lucie Lu | Address on File | | | | | | First Class Mail |
| 29610241 | Alicea, Nereida Liz | Address on File | | | | | | First Class Mail |
| 29617021 | ALICIA, ROSSER | Address on File | | | | | | First Class Mail |
| 29621842 | Alidzanovic, Ermin | Address on File | | | | | | First Class Mail |
| 29479798 | Alief Independent School District | 4250 Cook Rd | Houston | TX | 77072-1115 | | | First Class Mail |
| 29626442 | ALIEN PRO AUDIO INC | 25420 KUYKENDAHL RD STE B200 | TOMBALL | TX | 77375 | | | First Class Mail |
| 29644749 | Alikhan, Salman J | Address on File | | | | | | First Class Mail |
| 29630753 | Alisa, Andrew Kenny | Address on File | | | | | | First Class Mail |
| 29625349 | Alisan LLC | 185 NW Spanish River Blvd; Suite 100 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29479681 | Alisan LLC and Roseff LLC | 185 NW Spanish River Blvd; Suite 100 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29625743 | ALISHA ADAMS JOHNSON | 107 W. 5TH AVE | Gastonia | NC | 28052 | | | First Class Mail |
| 29638025 | Alisha, Cross | Address on File | | | | | | First Class Mail |
| 29642864 | Alisha, Tobian | Address on File | | | | | | First Class Mail |
| 29623045 | Aliso Medical Properties LLC | Asset Mgr.- Omran Bahia, 9070 Irvine Center Drive, Suite 200 | Irvine | CA | 92618 | | | First Class Mail |
| 29628209 | ALISO MEDICAL PROPERTIES LLC | C/O LEVEL ASSET MANAGEMENT INC, 9070 IRVINE CENTER DRIVE, SUITE 200 | Irvine | CA | 92618 | | | First Class Mail |
| 29483525 | Alison, Eliga | Address on File | | | | | | First Class Mail |
| 29638711 | Alissa, Ahlman | Address on File | | | | | | First Class Mail |
| 29604194 | Alithya Financial Solution | dba Alithya Ranzal LLC 2500 Northwinds Parkway | Alpharetta | GA | 30009 | | | First Class Mail |
| 29625860 | AlixPartners, LLC | 909 Third Ave | New York | NY | 10022 | | | First Class Mail |
| 29627390 | AlixPartners, LLP | 2000 Town Center Ste 2400 | Southfield | MI | 48075 | | | First Class Mail |
| 29604170 | AlixPartners, LLP | 2101 Cedar Springs Road, Suite 1100 | Dallas | TX | 75201 | | | First Class Mail |
| 29628210 | ALIXPARTNERS, LLP | PO BOX 5838 | Carol Stream | IL | 60197-5838 | | | First Class Mail |
| 29614015 | Alizay, Light | Address on File | | | | | | First Class Mail |
| 29622566 | Aljabari, Mohammad A | Address on File | | | | | | First Class Mail |
| 29615963 | Aljovyse, Robinson | Address on File | | | | | | First Class Mail |
| 29645642 | Alkeswani, Basel B | Address on File | | | | | | First Class Mail |
| 29630176 | ALL ABOUT PRINTING LLC | 231 N LITCHFIELD RD | Goodyear | AZ | 85338-1249 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29602488 | ALL ABOUT YOU TULSA LLC | 234 E. 53RD ST. N | Tulsa | OK | 74126 | | | First Class Mail |
| 29604064 | ALL ACCESS PROPERTY MANAGEMENT | 4525 MAIN STREET, SUITE 900 | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 29610988 | ALL AMERICAN ASSOCIATION LLC | PO BOX 5902 | METAIRIE | LA | 70009 | | | First Class Mail |
| 29479575 | All American Association, LLC and Yvonne Keff | PO BOX 5902 | METAIRIE | LA | 70009 | | | First Class Mail |
| 29602018 | ALL AMERICAN FIRE INSPECTIONS, INC (2369) | 2369 W 78 Street | HIALEAH GARDENS | FL | 33016 | | | First Class Mail |
| 29625683 | All American Lock Corporation | 7575 Reynolds Circle | Huntington Beach | CA | 92647 | | | First Class Mail |
| 29604421 | All American Pharmaceutical | Ryan Silveira, 2376 Main St. | BILLINGS | MT | 59105 | | | First Class Mail |
| 29625511 | All American Poly Corp. | 40 Turner Place | Piscataway | NJ | 08854 | | | First Class Mail |
| 29624449 | All American Sports | dba All American Sports PostersPo Box 100 | Caldwell | ID | 83606 | | | First Class Mail |
| 29625245 | ALL AMERICAN WINDOW CLEANING | PO BOX 621 | Broken Arrow | OK | 74013 | | | First Class Mail |
| 29626443 | ALL AUTO & TRUCK REPAIR / DM KUESTER LLC | 8102B N NAVARRO ST | VICTORIA | TX | 77904 | | | First Class Mail |
| 29649925 | All City Refrigerati | 23640 Research Dr | Farmington Hills | MI | 48335 | | | First Class Mail |
| 29628211 | ALL CLEAN HAZARDOUS WASTE REMOVAL INC | 21 GREAT OAKS BLVD | San Jose | CA | 95119 | | | First Class Mail |
| 29628212 | ALL CLIMATE SERVICES LLC | PO BOX 16371 | Saint Louis | MO | 63125 | | | First Class Mail |
| 29626447 | ALL FLORIDA BEDDING FOUNDATIONS INC | 5226 E HILLSBOROUGH AVE, STE C | TAMPA | FL | 33610 | | | First Class Mail |
| 29626448 | ALL GOOD COMPUTERS INC / WILLIAM ENNIS | 8101 PRESTON HIGHWAY | LOUISVILLE | KY | 40219 | | | First Class Mail |
| 29625926 | ALL HOURS LOCK & KEY | 7117 N MOBERLY DRIVE | Columbia | MO | 65202 | | | First Class Mail |
| 29602493 | All In One Service Group Inc | 6521 Commerce Drive | Westland | MI | 48185 | | | First Class Mail |
| 29603256 | ALL N 1 FURNITURE SERVICE LLC | 12212 KELLY LN | THONOTOSASSA | FL | 33692 | | | First Class Mail |
| 29603257 | ALL OUT SPORTS ACADEMY II / JANA TAYLOR | c/o 1781 RACHELS RIDGE LOOP | OCOEE | FL | 34761 | | | First Class Mail |
| 29649998 | All Pets Cremation & | DBA: All Pets Cremation & Funeral 124 Olen Thomas Dr | Clarksburg | WV | 26301 | | | First Class Mail |
| 29649972 | All Pets Veterinary | 25 Riverside Street | Nashua | NH | 03062 | | | First Class Mail |
| 29624248 | All Points Public Re | 707 Lake Cook Rd, Ste 340 | Deerfield | IL | 60015 | | | First Class Mail |
| 29603258 | ALL PRO PAINT & BODY / GERARDO RODRIGUEZ | 1301 N EAST ST | VICTORIA | TX | 77901 | | | First Class Mail |
| 29603259 | ALL SET APPLIANCE SERVICES INC | 1740 SUNDANCE DR | SAINT CLOUD | FL | 34771 | | | First Class Mail |
| 29623954 | All Star Dogs | 20 Hastings Road | Marlboro | NJ | 07746 | | | First Class Mail |
| 29481986 | Alla, Adilakshmi | Address on File | | | | | | First Class Mail |
| 29632552 | Allabaugh, Alyssa Lynn | Address on File | | | | | | First Class Mail |
| 29484045 | Allami, Ahmed | Address on File | | | | | | First Class Mail |
| 29634826 | Allan, Ein Patrick | Address on File | | | | | | First Class Mail |
| 29633819 | Allan, Maximus Titus | Address on File | | | | | | First Class Mail |
| 29642226 | Allan, Scott | Address on File | | | | | | First Class Mail |
| 29495287 | Allan, Steve | Address on File | | | | | | First Class Mail |
| 29617842 | Allance, Alsup | Address on File | | | | | | First Class Mail |
| 29623972 | All-City Building Ma | 24593 Fairview Dr | South Lyon | MI | 48178 | | | First Class Mail |
| 29483996 | Allcock, Jill | Address on File | | | | | | First Class Mail |
| 29628213 | ALLEGHENY COUNTY DEPT. OF REAL ESTATE | ATTN: DEPT. OF REAL ESTATE, 101 COUNTY OFFICE BUILDING, 542 FORBES AVENUE | Pittsburgh | PA | 15219 | | | First Class Mail |
| 29603255 | ALLEGIANCE HEATING AIR-CONDITIONING, LLC | 7201 HWY 150 | GREENVILLE | IN | 47124 | | | First Class Mail |
| 29604828 | ALLEGIANT CONTRACTORS | 235 BEAR HILL ROAD, SUITE 307 | Waltham | MA | 02451 | | | First Class Mail |
| 29625937 | Allegion Access Technologies, LLC | PO Box 0371595 | Pittsburgh | PA | 15251 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29628416 | Alleman, Catherine | Address on File | | | | | | First Class Mail |
| 29602013 | ALLEN COUNTY (INDIANA) TREASURER | PO BOX 2540 | Fort Wayne | IN | 46801 | | | First Class Mail |
| 29479828 | Allen County Assessor's Office | 1 E Main St # 415 | Fort Wayne | IN | 46802 | | | First Class Mail |
| 29479916 | Allen County Treasurer; St Joseph Township | 1 E Main St # 415 | Fort Wayne | IN | 46802 | | | First Class Mail |
| 29479912 | Allen County Treasurer; Washington Township | 1 E Main St # 415 | Fort Wayne | IN | 46802 | | | First Class Mail |
| 29602216 | Allen Fire Equipment dba Fire Safety Services, Inc | 501 E. 15th Ave. | Winfield | KS | 67156 | | | First Class Mail |
| 29611086 | Allen Media Broadcasting (WJRT-TV) | PO Box 7009 | Springfield | OR | 97475 | | | First Class Mail |
| 29614480 | Allen, Adam | Address on File | | | | | | First Class Mail |
| 29609836 | Allen, Adriana Jo | Address on File | | | | | | First Class Mail |
| 29635248 | Allen, Alexiv Ramone | Address on File | | | | | | First Class Mail |
| 29490142 | Allen, Andrea | Address on File | | | | | | First Class Mail |
| 29482850 | Allen, Antonia | Address on File | | | | | | First Class Mail |
| 29634169 | Allen, Antonio | Address on File | | | | | | First Class Mail |
| 29488417 | Allen, Artis | Address on File | | | | | | First Class Mail |
| 29633086 | Allen, Ashley Elizabeth | Address on File | | | | | | First Class Mail |
| 29494663 | Allen, Belinda | Address on File | | | | | | First Class Mail |
| 29632209 | Allen, Bladen Lynn | Address on File | | | | | | First Class Mail |
| 29645920 | Allen, Brandon L | Address on File | | | | | | First Class Mail |
| 29634257 | Allen, Brianna Marie | Address on File | | | | | | First Class Mail |
| 29634056 | Allen, Caden | Address on File | | | | | | First Class Mail |
| 29494774 | Allen, Camisha | Address on File | | | | | | First Class Mail |
| 29646478 | Allen, Carter D | Address on File | | | | | | First Class Mail |
| 29483472 | Allen, Casey | Address on File | | | | | | First Class Mail |
| 29493767 | Allen, Catrecia | Address on File | | | | | | First Class Mail |
| 29492277 | Allen, Charlene | Address on File | | | | | | First Class Mail |
| 29483428 | Allen, Charles | Address on File | | | | | | First Class Mail |
| 29618224 | Allen, Charline Y | Address on File | | | | | | First Class Mail |
| 29633267 | Allen, Chi Duane | Address on File | | | | | | First Class Mail |
| 29643788 | Allen, Christopher | Address on File | | | | | | First Class Mail |
| 29489056 | Allen, Cleaster | Address on File | | | | | | First Class Mail |
| 29647380 | Allen, Connor V | Address on File | | | | | | First Class Mail |
| 29645788 | Allen, Cooper W | Address on File | | | | | | First Class Mail |
| 29488749 | Allen, Coreea | Address on File | | | | | | First Class Mail |
| 29483059 | Allen, Courtney | Address on File | | | | | | First Class Mail |
| 29637142 | ALLEN, DAISHA TAZMIA | Address on File | | | | | | First Class Mail |
| 29609314 | Allen, Danika | Address on File | | | | | | First Class Mail |
| 29626677 | ALLEN, DAVID | Address on File | | | | | | First Class Mail |
| 29494065 | Allen, Dominic | Address on File | | | | | | First Class Mail |
| 29634411 | Allen, Dylon | Address on File | | | | | | First Class Mail |
| 29484334 | Allen, Edward | Address on File | | | | | | First Class Mail |
| 29607049 | Allen, Erik | Address on File | | | | | | First Class Mail |
| 29480303 | Allen, Esha | Address on File | | | | | | First Class Mail |
| 29483576 | Allen, Faye | Address on File | | | | | | First Class Mail |
| 29608044 | Allen, Forrest C | Address on File | | | | | | First Class Mail |
| 29488950 | Allen, Fredrick | Address on File | | | | | | First Class Mail |
| 29605543 | Allen, Garrick | Address on File | | | | | | First Class Mail |
| 29494689 | Allen, Gina | Address on File | | | | | | First Class Mail |
| 29642788 | Allen, Glasscock | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29616485 | Allen, Godinez | Address on File | | | | | | First Class Mail |
| 29493049 | Allen, Greg | Address on File | | | | | | First Class Mail |
| 29633350 | Allen, Hannah | Address on File | | | | | | First Class Mail |
| 29495145 | Allen, Harold | Address on File | | | | | | First Class Mail |
| 29488009 | Allen, Herbert | Address on File | | | | | | First Class Mail |
| 29648449 | Allen, Hobie B | Address on File | | | | | | First Class Mail |
| 29637776 | Allen, Holloway | Address on File | | | | | | First Class Mail |
| 29482747 | Allen, Ivan | Address on File | | | | | | First Class Mail |
| 29625667 | Allen, Jason | Address on File | | | | | | First Class Mail |
| 29607317 | Allen, Judy | Address on File | | | | | | First Class Mail |
| 29483311 | Allen, Julia | Address on File | | | | | | First Class Mail |
| 29490164 | Allen, Keysha | Address on File | | | | | | First Class Mail |
| 29609167 | Allen, Kirsten Marie | Address on File | | | | | | First Class Mail |
| 29486100 | Allen, Lakeshia | Address on File | | | | | | First Class Mail |
| 29490812 | Allen, Latreshia | Address on File | | | | | | First Class Mail |
| 29605821 | Allen, Laura | Address on File | | | | | | First Class Mail |
| 29484166 | Allen, Lisa | Address on File | | | | | | First Class Mail |
| 29621994 | Allen, Marcus M | Address on File | | | | | | First Class Mail |
| 29644357 | Allen, Marcus R | Address on File | | | | | | First Class Mail |
| 29482372 | Allen, Maria | Address on File | | | | | | First Class Mail |
| 29616705 | Allen, Mcdonald | Address on File | | | | | | First Class Mail |
| 29631493 | Allen, Melissa M | Address on File | | | | | | First Class Mail |
| 29491919 | Allen, Michael | Address on File | | | | | | First Class Mail |
| 29488893 | Allen, Michael Van | Address on File | | | | | | First Class Mail |
| 29489921 | Allen, Nakita | Address on File | | | | | | First Class Mail |
| 29494902 | Allen, Nashira | Address on File | | | | | | First Class Mail |
| 29495025 | Allen, Pat | Address on File | | | | | | First Class Mail |
| 29493862 | Allen, Quanedria | Address on File | | | | | | First Class Mail |
| 29490871 | Allen, Rickey | Address on File | | | | | | First Class Mail |
| 29481132 | Allen, Roger | Address on File | | | | | | First Class Mail |
| 29602572 | Allen, Rohan | Address on File | | | | | | First Class Mail |
| 29491710 | Allen, Sabrina | Address on File | | | | | | First Class Mail |
| 29609547 | Allen, Samantha | Address on File | | | | | | First Class Mail |
| 29643496 | Allen, Saniyah K | Address on File | | | | | | First Class Mail |
| 29494412 | Allen, Santavius | Address on File | | | | | | First Class Mail |
| 29491736 | Allen, Shanteell | Address on File | | | | | | First Class Mail |
| 29632164 | Allen, Stefano Francesco | Address on File | | | | | | First Class Mail |
| 29484030 | Allen, Stephanie | Address on File | | | | | | First Class Mail |
| 29490797 | Allen, Stephanie | Address on File | | | | | | First Class Mail |
| 29636559 | Allen, Sydney | Address on File | | | | | | First Class Mail |
| 29489758 | Allen, Tauriya | Address on File | | | | | | First Class Mail |
| 29622655 | Allen, Tayvon A | Address on File | | | | | | First Class Mail |
| 29494842 | Allen, Tiffany | Address on File | | | | | | First Class Mail |
| 29634949 | Allen, Tiffany | Address on File | | | | | | First Class Mail |
| 29485200 | Allen, Tina | Address on File | | | | | | First Class Mail |
| 29490367 | Allen, Tineesha | Address on File | | | | | | First Class Mail |
| 29489486 | Allen, Tony | Address on File | | | | | | First Class Mail |
| 29490868 | Allen, Yvette | Address on File | | | | | | First Class Mail |
| 29647462 | Allen-Bayer, Gage M | Address on File | | | | | | First Class Mail |
| 29487929 | Allende, Francisco | Address on File | | | | | | First Class Mail |
| 29625381 | Allentex LP | 319 S Robertson Blvd | Beverly Hills | CA | 90211 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604290 | Allergy Research | HERSHEY MONZON X152, 2300 North Loop Road | ALAMEDA | CA | 94502 | | | First Class Mail |
| 29645868 | Allessi, Aaron M | Address on File | | | | | | First Class Mail |
| 29492032 | Alletag, Raymond | Address on File | | | | | | First Class Mail |
| 29616340 | Allexx, Tillotson | Address on File | | | | | | First Class Mail |
| 29612794 | ALLEY CRUMBLEY, RUFUS | Address on File | | | | | | First Class Mail |
| 29644362 | Alley, Cody S | Address on File | | | | | | First Class Mail |
| 29635718 | Alleyne Forde, Rona A | Address on File | | | | | | First Class Mail |
| 29643843 | Alleyne, Ayesha T | Address on File | | | | | | First Class Mail |
| 29602850 | All-Flo Plumbing LLC | 2130 Three Mile Rd | Grand Rapids | MI | 49505 | | | First Class Mail |
| 29484850 | Allgeyer, Catherine | Address on File | | | | | | First Class Mail |
| 29649804 | Allgood Animal Hospi | 3106 Johannsen Drive | Burlington | IA | 52601 | | | First Class Mail |
| 29643631 | Allgood, Cody M | Address on File | | | | | | First Class Mail |
| 29602644 | Alliance Fire & Safety | PO Box 637 | Venice | FL | 34284 | | | First Class Mail |
| 29611046 | ALLIANCE GROUP OF TAMPA BAY IX LLC | PO BOX 1469 | Port Richey | FL | 34673 | | | First Class Mail |
| 29625567 | Alliance Lawn & Landscape | 4802 N Tullis Dr | Kansas City | MO | 64119 | | | First Class Mail |
| 29603070 | Alliance Material Handling Inc. | P.O. BOX 62050 | Baltimore | MD | 21264-2050 | | | First Class Mail |
| 29604467 | Alliance Pharma Inc. | MARILU MORALES, 11000 Regency Parkway, 106 | Cary | NC | 27518 | | | First Class Mail |
| 29624205 | Alliance Printing | PO Box 415000 | Nashville | TN | 37241 | | | First Class Mail |
| 29623046 | Alliance-March III LLC | Anthony Rea Mgr. cc: David Rea Laura Gitre Billing, 24001 Telegraph Rd. | Southfield | MI | 48033 | | | First Class Mail |
| 29604831 | ALLIANCE-MARSH III,LLC | 24001 TELEGRAPH ROAD, ATTN ANTHONY C REA | SOUTHFIELD | MI | 48033 | | | First Class Mail |
| 29650708 | ALLIANT ENERGY/IPL | 200 1ST ST SE | CEDAR RAPIDS | IA | 52406 | | | First Class Mail |
| 29478986 | ALLIANT ENERGY/IPL | P.O. BOX 3060 | CEDAR RAPIDS | IA | 52406 | | | First Class Mail |
| 29650709 | ALLIANT ENERGY/WP&L | 200 1ST ST SE | CEDAR RAPIDS | IA | 52406 | | | First Class Mail |
| 29478987 | ALLIANT ENERGY/WP&L | P.O. BOX 3062 | CEDAR RAPIDS | IA | 52406 | | | First Class Mail |
| 29478874 | Allianz Global Risks US Insurance Company | 225 West Washington Street, Suite 1800 | Chicago | IL | 60606-3484 | | | First Class Mail |
| 29608630 | Allie, Angelina Marijane | Address on File | | | | | | First Class Mail |
| 29642211 | Allie, Jeffries I | Address on File | | | | | | First Class Mail |
| 29650341 | Allied Account Servi | 1065 Stewart Avenue, Suite 103 | Bethpage | NY | 11714 | | | First Class Mail |
| 29630177 | ALLIED DOOR CONTROLS & GLASS, INC. | 1104B LYNNHAVEN PKWY | Virginia Beach | VA | 23452 | | | First Class Mail |
| 29624268 | Allied Packaging Cor | P.O. Box 8010 | Phoenix | AZ | 85066 | | | First Class Mail |
| 29625573 | Allied Universal Security Services | Eight Tower Bridge 161 Washington St Suite 600 | Conshohocken | PA | 19428 | | | First Class Mail |
| 29650160 | Allied Veterinary Cr | 1966 Mastersonville Rd | Manheim | PA | 17545 | | | First Class Mail |
| 29478875 | ALLIED WORLD INSURANCE COMPANY | 199 WATER STREET | NEW YORK | NY | 10038 | | | First Class Mail |
| 29626441 | ALLIMAC COMPUTERS | PO BOX 2141 | CLARKSDALE | MS | 38614 | | | First Class Mail |
| 29614546 | Allisene, Ntwali | Address on File | | | | | | First Class Mail |
| 29641559 | Allison, Justice | Address on File | | | | | | First Class Mail |
| 29648226 | Allison, Marley M | Address on File | | | | | | First Class Mail |
| 29609675 | Allison, Sequoia | Address on File | | | | | | First Class Mail |
| 29486225 | Allison, Shirley | Address on File | | | | | | First Class Mail |
| 29606331 | Allison, Sydney | Address on File | | | | | | First Class Mail |
| 29645597 | Allison, Terrence J | Address on File | | | | | | First Class Mail |
| 29486146 | Allison, Tuwanna | Address on File | | | | | | First Class Mail |
| 29626445 | ALLISON'S LAWN/ A AFFORDABLE LAWN CARE | 109 SHADOW LAKES DR | LEHIGH ACRES | FL | 33974 | | | First Class Mail |
| 29614839 | Allister, Perkins | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29610051 | Allman, Jesse Micheal | Address on File | | | | | | First Class Mail |
| 29619168 | Allman, Krista L | Address on File | | | | | | First Class Mail |
| 29650330 | Allman, Savannah | Address on File | | | | | | First Class Mail |
| 29633043 | Allmon, Daisy Mae | Address on File | | | | | | First Class Mail |
| 29647712 | Allmon, Hannah A | Address on File | | | | | | First Class Mail |
| 29647941 | Allmond, Kimberly A | Address on File | | | | | | First Class Mail |
| 29610807 | Allocco, Matthew Edward | Address on File | | | | | | First Class Mail |
| 29620522 | Allowatt, Blake C | Address on File | | | | | | First Class Mail |
| 29604540 | Allstar Marketing Group,LLC | TARA FERDICO, 2 SKYLINE DRIVE | HAWTHORNE | NY | 10532 | | | First Class Mail |
| 29626444 | ALLSTATE AUTO & TRUCK REPAIR INC | 3190 WEST BEAVER ST | JACKSONVILLE | FL | 32254 | | | First Class Mail |
| 29649251 | Allure Pet Products | 321 Palmer Road | Denville | NJ | 07834 | | | First Class Mail |
| 29643183 | Allyson, West | Address on File | | | | | | First Class Mail |
| 29617569 | Alma, Gonzales | Address on File | | | | | | First Class Mail |
| 29611172 | Alma, Miguel A | Address on File | | | | | | First Class Mail |
| 29646762 | Almada, Carlos D | Address on File | | | | | | First Class Mail |
| 29619360 | Almadani, Amani F | Address on File | | | | | | First Class Mail |
| 29628089 | Almahdi v Vitamin Shoppe Industries Inc | 14751 Plaza Dr. Unit J | Tustin | CA | 92780 | | | First Class Mail |
| 29629263 | ALMAHDI, KHOZAMA | Address on File | | | | | | First Class Mail |
| 29622265 | Almansour, Juliana M | Address on File | | | | | | First Class Mail |
| 29631602 | Almanza, Michelle | Address on File | | | | | | First Class Mail |
| 29644727 | Almanzar, Onil | Address on File | | | | | | First Class Mail |
| 29632942 | Almaraz, Isabella Aroura | Address on File | | | | | | First Class Mail |
| 29639509 | Almarie, Morales | Address on File | | | | | | First Class Mail |
| 29621417 | Almenas, Franceska | Address on File | | | | | | First Class Mail |
| 29610271 | Almendarez, Angelicka A | Address on File | | | | | | First Class Mail |
| 29486094 | Almendarez, Yessi | Address on File | | | | | | First Class Mail |
| 29610730 | Almes, Logan Leland | Address on File | | | | | | First Class Mail |
| 29603261 | ALMO DISTRIBUTING PENNSYLVANIA, INC | 2709 COMMERCE WAY | PHILADELPHIA | PA | 19154 | | | First Class Mail |
| 29637108 | ALMODOVAR, MERARIE | Address on File | | | | | | First Class Mail |
| 29495092 | Almodovar, Tashia | Address on File | | | | | | First Class Mail |
| 29607739 | Almond, Bridget | Address on File | | | | | | First Class Mail |
| 29488914 | Almontaser, Hesham | Address on File | | | | | | First Class Mail |
| 29622898 | Almonte, Desiree | Address on File | | | | | | First Class Mail |
| 29612772 | ALMONTE, EUNICE | Address on File | | | | | | First Class Mail |
| 29626740 | ALMONTE, EUNICE | Address on File | | | | | | First Class Mail |
| 29648624 | Almonte, Niurka | Address on File | | | | | | First Class Mail |
| 29619884 | Almonte, Sabrina | Address on File | | | | | | First Class Mail |
| 29482558 | Almonte, Yrisbel | Address on File | | | | | | First Class Mail |
| 29632724 | Al-Noor, Mohammed A. | Address on File | | | | | | First Class Mail |
| 29624099 | Aloha Natural Pet | dba Aloha Natural Pet Supply759 S 74th Place | Ridgefield | WA | 98642 | | | First Class Mail |
| 29638141 | Alondra, Gutierrez | Address on File | | | | | | First Class Mail |
| 29641265 | Alondra, Hueso Caro | Address on File | | | | | | First Class Mail |
| 29614471 | Alondra, Segura Reyes | Address on File | | | | | | First Class Mail |
| 29490676 | Alonge, Michael | Address on File | | | | | | First Class Mail |
| 29642550 | Alonso, Alvarez | Address on File | | | | | | First Class Mail |
| 29614129 | Alonso, Fernando | Address on File | | | | | | First Class Mail |
| 29645975 | Alonso, Jesse J | Address on File | | | | | | First Class Mail |
| 29612821 | ALONSO, SABRINA | Address on File | | | | | | First Class Mail |
| 29637129 | ALONZO, ANA MARIA | Address on File | | | | | | First Class Mail |
| 29612413 | Alonzo, Cristian Yiovanni | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639711 | Alonzo, Heath Jr. | Address on File | | | | | | First Class Mail |
| 29647515 | Alonzo, Kelly J | Address on File | | | | | | First Class Mail |
| 29613503 | Alonzo, Nichols Jr. | Address on File | | | | | | First Class Mail |
| 29639536 | Alonzo, Perkins | Address on File | | | | | | First Class Mail |
| 29618452 | Alonzo, Roy | Address on File | | | | | | First Class Mail |
| 29642234 | Alonzo, Wilkes Jr. | Address on File | | | | | | First Class Mail |
| 29624500 | Alpha Fashion- PSPD | 4F, Building 11, Widomland Business Park, Guankou 2nd road | Nantou | | 226000 | China | | First Class Mail |
| 29602713 | Alpha Media (KYKX-FM; KOYE-FM) | 210 S BroadwaySte 100 | Tyler | TX | 75702 | | | First Class Mail |
| 29602079 | ALPHA MEDIA (WMJM FM WDJX-FM WGHL-FM WGZB-FM WXMA FM) | 520 S. FOURTH STREETSUITE 200 | Louisville | KY | 40202 | | | First Class Mail |
| 29649917 | Alpha Solutions USA | c/o Kim Baekgaard3241 Sheriff Lane | Ponder | TX | 76259 | | | First Class Mail |
| 29650085 | Alpin LL 117 3/2021 | PO Box 95606 | Chicago | IL | 60694 | | | First Class Mail |
| 29622949 | Alpine Income Property OP, LP | David Tworoger, 1140 N. Williamson Blvd., Suite 140 | Daytona Beach | FL | 32114 | | | First Class Mail |
| 29602995 | Alpine Mechanical Services, LLC | 1105 Bethlehem Pike Suite B1 | Sellersville | PA | 18960 | | | First Class Mail |
| 29650403 | Alpine Pet Holdings | 609 East Jackson St Suite 100 | Tampa | FL | 33602 | | | First Class Mail |
| 29604833 | Alpine Sun | 2144 Alpine Blvd | Alpine | CA | 91901 | | | First Class Mail |
| 29632526 | Alpizar, Giovanni | Address on File | | | | | | First Class Mail |
| 29493415 | Alqahtani, Fahad | Address on File | | | | | | First Class Mail |
| 29603169 | Alqam Musa Realty LLC | 8642 Normandy Ave | Burbank | IL | 60459 | | | First Class Mail |
| 29621981 | Alqam, Mohammad M | Address on File | | | | | | First Class Mail |
| 29482601 | Alquraishy, Shonya | Address on File | | | | | | First Class Mail |
| 29644426 | Alshakhatreh, Hamad N | Address on File | | | | | | First Class Mail |
| 29489548 | Alston, Debra | Address on File | | | | | | First Class Mail |
| 29481074 | Alston, Delores | Address on File | | | | | | First Class Mail |
| 29483587 | Alston, Deyquan | Address on File | | | | | | First Class Mail |
| 29617863 | Alston, Martin | Address on File | | | | | | First Class Mail |
| 29488955 | Alston, Rob | Address on File | | | | | | First Class Mail |
| 29645412 | Alston, Sylvia E | Address on File | | | | | | First Class Mail |
| 29482546 | Alston, Tavisha | Address on File | | | | | | First Class Mail |
| 29643941 | Alsup, Jordan G | Address on File | | | | | | First Class Mail |
| 29646933 | Alswaisi, Osama K | Address on File | | | | | | First Class Mail |
| 29485591 | Alt, Debbie | Address on File | | | | | | First Class Mail |
| 29636328 | Alt, Kelly Ann | Address on File | | | | | | First Class Mail |
| 29621958 | Alt, Will A | Address on File | | | | | | First Class Mail |
| 29650244 | Alta Enterprises LLC | Nitco LLCP.O. Box 22241 | New York | NY | 10087 | | | First Class Mail |
| 29489513 | Altaie, Ali | Address on File | | | | | | First Class Mail |
| 29495055 | Al-Tairi, Andrea | Address on File | | | | | | First Class Mail |
| 29603262 | ALTEC PRODUCTS, INC. | 23422 MILL CREEK DRIVE, SUITE 225 | LAGUNA HILLS | CA | 92653 | | | First Class Mail |
| 29602981 | Altech Doors, LLC | 27519 Schoolcraft Road | Livonia | MI | 48150 | | | First Class Mail |
| 29479709 | Alter Domus (US) LLC | 225 West Washington Street 9th Floor | Chicago | IL | 60606 | | | First Class Mail |
| 29627548 | Alter Domus Inc. | dba Cortland Capital Market Services LLC 225 W. Washington St | Chicago | IL | 60606 | | | First Class Mail |
| 29619804 | Alter, Jason K | Address on File | | | | | | First Class Mail |
| 29610543 | Alter, Kendle Jo | Address on File | | | | | | First Class Mail |
| 29610963 | Alter, Mariah Leigh | Address on File | | | | | | First Class Mail |
| 29618730 | Alterio, Preston T | Address on File | | | | | | First Class Mail |
| 29624107 | Altern Marketing LLC | 9465 Wilshire Blvd | Beverly Hills | CA | 90212 | | | First Class Mail |
| 29604648 | Alternative Biologics, Inc | Gym Weed, 4775 Industrial Way | Benicia | CA | 94510 | | | First Class Mail |
| 29604834 | ALTERYX INC | 3345 MICHELSON DRIVE, SUITE 400 | Irvine | CA | 92612 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29627797 | Alteya Inc. | 1845 South Elmhurst Rd., Daniel Kolev | MOUNT PROSPECT | IL | 60056 | | | First Class Mail |
| 29482504 | Altheimer, Renee | Address on File | | | | | | First Class Mail |
| 29620187 | Althema, Kevin A | Address on File | | | | | | First Class Mail |
| 29644797 | Altidor, Jonathan G | Address on File | | | | | | First Class Mail |
| 29636421 | Altiero, Aiden Gerard | Address on File | | | | | | First Class Mail |
| 29644591 | Altiery, Jose | Address on File | | | | | | First Class Mail |
| 29612337 | Altimore, Madison | Address on File | | | | | | First Class Mail |
| 29610760 | Altland, Alison | Address on File | | | | | | First Class Mail |
| 29648298 | Altmix-Grotts, Melissa A | Address on File | | | | | | First Class Mail |
| 29615737 | Alton, Hanzlovic Jr. | Address on File | | | | | | First Class Mail |
| 29610989 | ALTOONA AREA SCHOOL DISTRICT | PO BOX 1967 | Altoona | PA | 16603 | | | First Class Mail |
| 29604835 | ALTOONA AREA SCHOOL DISTRICT | TAX OFFICE, 1201 8TH AVENUE | Altoona | PA | 16602 | | | First Class Mail |
| 29624952 | ALTOONA CITY AUTHORITY | 900 CHESTNUT AVE | ALTOONA | PA | 16601 | | | First Class Mail |
| 29478988 | ALTOONA CITY AUTHORITY | P.O. BOX 3150 | ALTOONA | PA | 16603 | | | First Class Mail |
| 29625679 | ALTSTADT HOFFMAN PLUMBING | 1401 BUCHANAN RD | Evansville | IN | 47720 | | | First Class Mail |
| 29492413 | Altstatt, Sharon | Address on File | | | | | | First Class Mail |
| 29604836 | ALTURAS METRO TOWN CENTER LLC | 500 E. SHORE DR., SUITE 120 | Eagle | ID | 83616 | | | First Class Mail |
| 29623047 | Alturas Metro Towne Center LLC | 500 E. Shore Dr, Suite 120 | Eagle | ID | 83616 | | | First Class Mail |
| 29643540 | Alu, Christina N | Address on File | | | | | | First Class Mail |
| 29484871 | Aluma, Omena | Address on File | | | | | | First Class Mail |
| 29644188 | Alva, Rodrigo A | Address on File | | | | | | First Class Mail |
| 29634096 | Alvarado Cortez, Ana E. | Address on File | | | | | | First Class Mail |
| 29644069 | Alvarado Sanchez, Blanca E | Address on File | | | | | | First Class Mail |
| 29645414 | Alvarado, Ana V | Address on File | | | | | | First Class Mail |
| 29632771 | Alvarado, Aristotle J. | Address on File | | | | | | First Class Mail |
| 29647717 | Alvarado, Christian J | Address on File | | | | | | First Class Mail |
| 29491579 | Alvarado, Christina | Address on File | | | | | | First Class Mail |
| 29631541 | Alvarado, Damaris Meliza | Address on File | | | | | | First Class Mail |
| 29618389 | Alvarado, Daniel | Address on File | | | | | | First Class Mail |
| 29637115 | ALVARADO, JEANNETTE | Address on File | | | | | | First Class Mail |
| 29648042 | Alvarado, Jennifer D | Address on File | | | | | | First Class Mail |
| 29607120 | Alvarado, John | Address on File | | | | | | First Class Mail |
| 29608009 | Alvarado, Jordan | Address on File | | | | | | First Class Mail |
| 29482525 | Alvarado, Jose | Address on File | | | | | | First Class Mail |
| 29631330 | Alvarado, Jose M | Address on File | | | | | | First Class Mail |
| 29488450 | Alvarado, Juan | Address on File | | | | | | First Class Mail |
| 29630860 | Alvarado, Juanita | Address on File | | | | | | First Class Mail |
| 29647900 | Alvarado, Marilyn | Address on File | | | | | | First Class Mail |
| 29645860 | Alvarado, Miguel | Address on File | | | | | | First Class Mail |
| 29481870 | Alvarado, Paola | Address on File | | | | | | First Class Mail |
| 29634668 | Alvarado, Raul | Address on File | | | | | | First Class Mail |
| 29637174 | ALVARADO, VICTOR EUGENIO | Address on File | | | | | | First Class Mail |
| 29492349 | Alvarado, Wilvelisse | Address on File | | | | | | First Class Mail |
| 29622214 | Alvarenga, Gabriel S | Address on File | | | | | | First Class Mail |
| 29648625 | Alvarenga, Lucy T | Address on File | | | | | | First Class Mail |
| 29648626 | Alvarenga, Ruth M | Address on File | | | | | | First Class Mail |
| 29645921 | Alvarez Cruz, Abel | Address on File | | | | | | First Class Mail |
| 29647980 | Alvarez Martinez, Natalia A | Address on File | | | | | | First Class Mail |
| 29620035 | Alvarez, Alicia | Address on File | | | | | | First Class Mail |
| 29612640 | Alvarez, Anthony A. | Address on File | | | | | | First Class Mail |
| 29619463 | Alvarez, Anthony D | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29619762 | Alvarez, Ariella | Address on File | | | | | | First Class Mail |
| 29621315 | Alvarez, Arron A | Address on File | | | | | | First Class Mail |
| 29643957 | Alvarez, Ava R | Address on File | | | | | | First Class Mail |
| 29646249 | Alvarez, Benjamin N | Address on File | | | | | | First Class Mail |
| 29637120 | ALVAREZ, CARLOS IVAN | Address on File | | | | | | First Class Mail |
| 29480161 | Alvarez, Gabriel | Address on File | | | | | | First Class Mail |
| 29636489 | Alvarez, Jadah Elaine | Address on File | | | | | | First Class Mail |
| 29636796 | Alvarez, Jerek Joe | Address on File | | | | | | First Class Mail |
| 29611608 | Alvarez, Jocelyn | Address on File | | | | | | First Class Mail |
| 29611343 | Alvarez, Joshua Martin | Address on File | | | | | | First Class Mail |
| 29608612 | Alvarez, Leonor G. | Address on File | | | | | | First Class Mail |
| 29609717 | Alvarez, Marcelino T | Address on File | | | | | | First Class Mail |
| 29646975 | Alvarez, Marcos D | Address on File | | | | | | First Class Mail |
| 29648627 | Alvarez, Maria A | Address on File | | | | | | First Class Mail |
| 29645047 | Alvarez, Rene A | Address on File | | | | | | First Class Mail |
| 29635930 | Alvarez, Shania Marie | Address on File | | | | | | First Class Mail |
| 29647683 | Alvarez, Steven R | Address on File | | | | | | First Class Mail |
| 29480848 | Alvarez, Tanya | Address on File | | | | | | First Class Mail |
| 29607267 | Alvarez, Yadira | Address on File | | | | | | First Class Mail |
| 29608837 | Alvarez, Zyarah M. | Address on File | | | | | | First Class Mail |
| 29615171 | Alvin, Blakney | Address on File | | | | | | First Class Mail |
| 29640561 | Alvin, Jefferson Jr. | Address on File | | | | | | First Class Mail |
| 29640935 | Alvin, Johnson | Address on File | | | | | | First Class Mail |
| 29610672 | Alvin, Kanysha Iavasia | Address on File | | | | | | First Class Mail |
| 29642830 | Alvis, Neal Jr. | Address on File | | | | | | First Class Mail |
| 29614636 | Alvonte, Cornelius | Address on File | | | | | | First Class Mail |
| 29648227 | Alvord, Michael L | Address on File | | | | | | First Class Mail |
| 29480803 | Alwell, Benjamin | Address on File | | | | | | First Class Mail |
| 29620818 | Al-Zahid, Haydar H | Address on File | | | | | | First Class Mail |
| 29490854 | Alzayadi, Kulood | Address on File | | | | | | First Class Mail |
| 29620626 | Alzoubi, Saeed M | Address on File | | | | | | First Class Mail |
| 29623048 | AMA Generation Properties Rio LLC | 9702 Gayton Rd, PMB #127 | Richmond | VA | 23238 | | | First Class Mail |
| 29628215 | AMA GENERATION PROPERTIES RIO LLC | 9702 GAYTON RD, PMB #127, ATTN:ANNE BALDUCCI | Richmond | VA | 23238 | | | First Class Mail |
| 29603263 | AMA SYSTEMS LLC | 8160 LARK BROWN ROAD | ELKRIGE | MD | 21075 | | | First Class Mail |
| 29613892 | Amadeo, Norton | Address on File | | | | | | First Class Mail |
| 29635153 | Amadiz, Chelsea | Address on File | | | | | | First Class Mail |
| 29637353 | AMADOR TORRES, URIEL | Address on File | | | | | | First Class Mail |
| 29643776 | Amador, Chris L | Address on File | | | | | | First Class Mail |
| 29621605 | Amador, Odail J | Address on File | | | | | | First Class Mail |
| 29490049 | Amador, Sabrina | Address on File | | | | | | First Class Mail |
| 29607975 | Amador, Sophia Juliana | Address on File | | | | | | First Class Mail |
| 29615514 | Amaira, Preciado Cardenas | Address on File | | | | | | First Class Mail |
| 29641424 | Amaiya, Hall | Address on File | | | | | | First Class Mail |
| 29481254 | Amaker, Ann Marie | Address on File | | | | | | First Class Mail |
| 29610990 | AMANDA PLUMBING | 39 EAST WILLIAM ST. | DELAWARE | OH | 43015 | | | First Class Mail |
| 29638165 | Amanda, Brown | Address on File | | | | | | First Class Mail |
| 29614169 | Amanda, Bryant | Address on File | | | | | | First Class Mail |
| 29642821 | Amanda, Floyd | Address on File | | | | | | First Class Mail |
| 29638210 | Amanda, Galvan | Address on File | | | | | | First Class Mail |
| 29639827 | Amanda, Griswold | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29637403 | Amanda, Howell | Address on File | | | | | | First Class Mail |
| 29638713 | Amanda, McDonald | Address on File | | | | | | First Class Mail |
| 29642679 | Amanda, Perez | Address on File | | | | | | First Class Mail |
| 29613571 | Amanda, Scanzillo | Address on File | | | | | | First Class Mail |
| 29643288 | Amanda, Soller | Address on File | | | | | | First Class Mail |
| 29639876 | Amanda, White | Address on File | | | | | | First Class Mail |
| 29616354 | Amandalee, Foster | Address on File | | | | | | First Class Mail |
| 29613888 | Amandaliz, Torres | Address on File | | | | | | First Class Mail |
| 29485385 | Amani, Grace | Address on File | | | | | | First Class Mail |
| 29482154 | Amar, Mark | Address on File | | | | | | First Class Mail |
| 29617199 | Amar, Plummer Jr. | Address on File | | | | | | First Class Mail |
| 29632781 | Amaral, Marjorie Kassie | Address on File | | | | | | First Class Mail |
| 29642191 | Amari, Jones | Address on File | | | | | | First Class Mail |
| 29641339 | Amari, Lee | Address on File | | | | | | First Class Mail |
| 29612705 | Amaro, Jason C | Address on File | | | | | | First Class Mail |
| 29619355 | Amarosa, Christopher D | Address on File | | | | | | First Class Mail |
| 29644839 | Amato, Maxx D | Address on File | | | | | | First Class Mail |
| 29648692 | Amavizca, Maria T | Address on File | | | | | | First Class Mail |
| 29490404 | Amaya, Edgardo | Address on File | | | | | | First Class Mail |
| 29629034 | Amaya, Gloria Luzia | Address on File | | | | | | First Class Mail |
| 29643901 | Amaya, Tyson G | Address on File | | | | | | First Class Mail |
| 29628090 | Amazebooths LLC | 44 Colonial Parkway | Dumont | NJ | 07628 | | | First Class Mail |
| 29604425 | AMAZING ORGANICS LLC. DBA AMAZING H | Shahana Mukhtar, SUMMER OAK PLACE | BUFORD | GA | 30518-0401 | | | First Class Mail |
| 29603153 | AMAZING PEST CONTROL | 105 MAIN STREET | Hackensack | NJ | 07601 | | | First Class Mail |
| 29650157 | Amazon Capital Servi | PO Box 035184 | Seattle | WA | 98124 | | | First Class Mail |
| 29603264 | AMAZON CAPITAL SERVICES | PO BOX 035184 | SEATTLE | WA | 98124-5184 | | | First Class Mail |
| 29604195 | Amazon Capital Services, Inc. | P.O. Box 035184 | Seattle | WA | 98124-5184 | | | First Class Mail |
| 29628221 | AMAZON WEB SERVICES, INC. | PO BOX 84023 | Seattle | WA | 98124 | | | First Class Mail |
| 29630178 | AMBAFLEX INC | 1530 RAFF ROAD SW | Canton | OH | 44710 | | | First Class Mail |
| 29638761 | Amber, Anderson | Address on File | | | | | | First Class Mail |
| 29614615 | Amber, Buuck | Address on File | | | | | | First Class Mail |
| 29641835 | Amber, Dumas | Address on File | | | | | | First Class Mail |
| 29616875 | Amber, Hurst | Address on File | | | | | | First Class Mail |
| 29641038 | Amber, Paine | Address on File | | | | | | First Class Mail |
| 29639683 | Amber, Williams | Address on File | | | | | | First Class Mail |
| 29483178 | Ambers, Sherry | Address on File | | | | | | First Class Mail |
| 29646918 | Ambriz, Jonathon A | Address on File | | | | | | First Class Mail |
| 29620454 | Ambriz, Kirk S | Address on File | | | | | | First Class Mail |
| 29628223 | AMBRO MANUFACTURING, INC | 6 KINGS COURT | Flemington | NJ | 08822 | | | First Class Mail |
| 29619758 | Ambroise, Gabriella F | Address on File | | | | | | First Class Mail |
| 29603265 | AMBROSE ADVANCED CARPET CLEANING OF THE TREASURE COAST | 2000 NW IDA PLACE | JENSEN BEACH | FL | 34957 | | | First Class Mail |
| 29487973 | Ambrose, Delaney | Address on File | | | | | | First Class Mail |
| 29494695 | Ambrose, Katrina | Address on File | | | | | | First Class Mail |
| 29646709 | Ambrose, Logan S | Address on File | | | | | | First Class Mail |
| 29612445 | Ambrose, Star Lynn | Address on File | | | | | | First Class Mail |
| 29627874 | Ambrosia Nutraceuticals | Sean Torbati, 265 Briggs Ave | COSTA MESA | CA | 92627 | | | First Class Mail |
| 29607596 | Ambrosio, Nicholas Joseph | Address on File | | | | | | First Class Mail |
| 29603266 | AMD SERVICE SOLUTIONS INC | 5416 HWY 92 WEST | PLANT CITY | FL | 33566 | | | First Class Mail |
| 29645898 | Amde, Amanuel A | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29484801 | Amderson, Willie | Address on File | | | | | | First Class Mail |
| 29608259 | Amedeo, Samantha Jayne | Address on File | | | | | | First Class Mail |
| 29637949 | Ameer, Connor | Address on File | | | | | | First Class Mail |
| 29634488 | Amegan, Pamela Antoñia Leïlath | Address on File | | | | | | First Class Mail |
| 29484756 | Amengual, Siera | Address on File | | | | | | First Class Mail |
| 29636639 | Ament, Mylah Anne | Address on File | | | | | | First Class Mail |
| 29626204 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE SUITE 500 | Phoenix | AZ | 85004 | | | First Class Mail |
| 29494533 | Amere, Lyric | Address on File | | | | | | First Class Mail |
| 29624784 | AMEREN ILLINOIS | 300 LIBERTY | PEORIA | IL | 61602 | | | First Class Mail |
| 29478989 | AMEREN ILLINOIS | P.O. BOX 88034 | CHICAGO | IL | 60680 | | | First Class Mail |
| 29478990 | AMEREN ILLINOIS | P.O. BOX 88034 | CHICAGO | IL | 60680-1034 | | | First Class Mail |
| 29624785 | AMEREN MISSOURI | 300 LIBERTY | PEORIA | IL | 61602 | | | First Class Mail |
| 29478991 | AMEREN MISSOURI | P.O. BOX 88068 | CHICAGO | IL | 60680 | | | First Class Mail |
| 29478992 | AMEREN MISSOURI | P.O. BOX 88068 | CHICAGO | IL | 60680-1068 | | | First Class Mail |
| 29624012 | American Agco (ADMC) | 3300 Wood Drive | Garland | TX | 75041 | | | First Class Mail |
| 29623712 | American Agco (ADMC) | PO Box 9201 Bin #130129 | Minneapolis | MN | 55480 | | | First Class Mail |
| 29628224 | AMERICAN ARBITRATION ASSOC. INC | 13727 NOEL ROAD, SUITE #1025 | Dallas | TX | 75240 | | | First Class Mail |
| 29626449 | AMERICAN ARBITRATION ASSOCIATION | 13727 NOEL RD #700 | DALLAS | TX | 75240 | | | First Class Mail |
| 29626450 | AMERICAN AUTO PARTS & GLASS | 4200 HWY 90 EAST | DEL RIO | TX | 78840 | | | First Class Mail |
| 29604327 | AMERICAN BIOSCIENCES INC. | Zenaida Burkhart, 560 Bradley Parkway, Unit 4 | BLAUVELT | NY | 10913 | | | First Class Mail |
| 29627742 | AMERICAN BIOTECH LABS | DAWN SORENSON, 705 East 50 South | AMERICAN FORK | UT | 84003 | | | First Class Mail |
| 29627664 | American Body Building | Gail Mullery, 1756 Industrial Road | WALTERBORO | SC | 29488 | | | First Class Mail |
| 29628225 | AMERICAN BOTANICAL COUNCIL | ATTN: ACCOUNTS RECIEVABLE, P.O. BOX 144345 | Austin | TX | 78714-4345 | | | First Class Mail |
| 29628226 | American Broadcasting Companies,Inc | PO Box 5092 | New York | NY | 10087-5092 | | | First Class Mail |
| 29650441 | American Capital Rec | 5220 Spring Valley Rd, Ste 408 | Dallas | TX | 75254 | | | First Class Mail |
| 29649233 | American Colloid Com | PO Box 955112 | Saint Louis | MO | 63195 | | | First Class Mail |
| 29623407 | American Dog Toys | 2500 Shadywood Rd Suite 700 | Orono | MN | 55331 | | | First Class Mail |
| 29626452 | AMERICAN DOOR SERVICE INC | PO BOX 2548 | DELAND | FL | 32721 | | | First Class Mail |
| 29628227 | AMERICAN DRAFT SYSTEMS LLC | 45 Columbia Ave. | Thornwood | NY | 10594 | | | First Class Mail |
| 29650574 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29478993 | AMERICAN ELECTRIC POWER/24002 | P.O. BOX 371496 | PITTSBURGH | PA | 15250-7496 | | | First Class Mail |
| 29478994 | AMERICAN ELECTRIC POWER/24418 | P.O. BOX 371496 | PITTSBURGH | PA | 15250-7496 | | | First Class Mail |
| 29623873 | American Expediting | dba American Expediting CoPO Box 69422 | Baltimore | MD | 21264 | | | First Class Mail |
| 29604840 | AMERICAN EXPRESS | PO BOX 1270 | Newark | NJ | 07101 | | | First Class Mail |
| 29603188 | AMERICAN EXPRESS | P.O. BOX 360001 | FT. LAUDERDALE | FL | 33336-0001 | | | First Class Mail |
| 29604196 | American Express | P.O. Box 6S0448 | Dallas | TX | 75265-0448 | | | First Class Mail |
| 29626454 | AMERICAN FAMILY CARE INC | PO BOX 734315 | DALLAS | TX | 75373-4315 | | | First Class Mail |
| 29604841 | AMERICAN FINANCIAL CREDIT SERVICE | 10333 NORTH MERIDIAN STREET, SUITE 270 | Indianapolis | IN | 46290 | | | First Class Mail |
| 29626455 | AMERICAN FINANCIAL CREDIT SERVICES | 10333 N MERIDIAN ST, STE 270 | INDIANAPOLIS | IN | 46290 | | | First Class Mail |
| 29602769 | AMERICAN FINANCIAL CREDIT SERVICES, INC | 10333 N MERIDIAN STREETSUITE 270 | Indianapolis | IN | 46290 | | | First Class Mail |
| 29626456 | AMERICAN FIRE SYSTEMS (FORMERLY)PREVENTION | 811 EYRIE DR, STE B | OVIEDO | FL | 32765-9094 | | | First Class Mail |
| 29604842 | AMERICAN FREIGHT LLC | 109 INNOVATION COURT, SUITE J | Delaware | OH | 43015 | | | First Class Mail |
| 29626461 | AMERICAN GENERAL LIFE INSURANCE CO | C/O DIVARIS PROP MGMT, ONE COLUMBUS CENTER #700 | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 29486771 | AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | 4 World Trade Center, 150 Greenwich Street, Floor 53 | New York | NY | 10007 | | | First Class Mail |
| 29604286 | American Health | Gail Mullery, 4200 Northcorp Pkwy, 200 | Palm Beach Gardens | FL | 33410 | | | First Class Mail |
| 29604843 | AMERICAN HEART ASSOCIATION, INC. | 7272 GREENVILLE AVENUE | DALLAS | TX | 75231-5129 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603260 | AMERICAN HERITAGE LIFE INS CO | ATTN: PAYMENT PROCESSING CENTER, PO BOX 650514 | DALLAS | TX | 75265-0514 | | | First Class Mail |
| 29604844 | AMERICAN LABOR LAW COMPANY | 21088 COMMERCE POINT DRIVE | Walnut | CA | 91789 | | | First Class Mail |
| 29630179 | AMERICAN NATIONAL RED CROSS | DBA AMERICAN RED CROSS, 25688 NETWORK PLACE | Chicago | IL | 60673-1256 | | | First Class Mail |
| 29604845 | AMERICAN NATIONAL RED CROSS | DBA AMERICAN RED CROSS, NORTHERN NJ, 25688 NETWORK PLACE | Chicago | IL | 60673-1256 | | | First Class Mail |
| 29626458 | AMERICAN PAPER & JANITORIAL SUPPLIES INC | PO BOX 3966 | VICTORIA | TX | 77903 | | | First Class Mail |
| 29626459 | AMERICAN PAYROLL ASSOCIATION | c/o MEMBERSHIP SERVICES, 660 N MAIN AVE, STE 100 | SAN ANTONIO | TX | 78205-1217 | | | First Class Mail |
| 29626460 | AMERICAN PLAZA GROUP LLC | 106 SATSUMA DRIVE, ATTN CARMEN CUELLO | ALTAMONTE SPRINGS | FL | 32714 | | | First Class Mail |
| 29625323 | American Plumbing Professionals Inc. | 693 N Varnell Rd | Tunnel Hill | GA | 30755 | | | First Class Mail |
| 29602011 | AMERICAN PROJECT & REPAIR INC | 12272 N FENTON ROADSUITE 2 | Fenton | MI | 48430 | | | First Class Mail |
| 29604847 | AMERICAN REALTY CAPITAL RETAIL OPERATING | AMERICAN REALTY CAPITAL RETAIL OPERATING, PARTNERSIP, LP, PO BOX 74548 | Cleveland | OH | 44194-4548 | | | First Class Mail |
| 29604846 | AMERICAN REALTY CAPITAL RETAIL OPERATING | Attn: RTL Accounting, 38 Washington Square | Newport | RI | 02840 | | | First Class Mail |
| 29601860 | AMERICAN ROLLUP DOOR CO | 211 PRIDE RD | Tampa | FL | 33619 | | | First Class Mail |
| 29604848 | AMERICAN S.E.A.L. PATROL DIVISION LLC | 15807 S ALLEY CT | Houston | TX | 77082 | | | First Class Mail |
| 29487523 | American Savings Bank | Tess Jacinto, AVP-Pearlridge Asst Branch Manager, PO Box 2300 | Honolulu | HI | 96804-2300 | | | First Class Mail |
| 29650458 | American Scale & Equ | PO Box 70189 | Baltimore | MD | 21237 | | | First Class Mail |
| 29625828 | American Surplus Inc | 1 Noyes Avenue | East Providence | RI | 02916 | | | First Class Mail |
| 29478995 | AMERICAN WATER & ENERGY | 4431 NORTH DIXIE HWY | BOCA RATON | FL | 33431 | | | First Class Mail |
| 29603191 | AMERICANA PLAZA LTD.PART/GULFSTREAM PROPERTY MANAGMENT | 9804 S MILITARY TRAIL STE E-11 | BOYNTON BEACH | FL | 33436 | | | First Class Mail |
| 29601869 | AMERICAS BEST VALUE INN | 910 CORN PRODUCTS ROAD | Corpus Christi | TX | 78409 | | | First Class Mail |
| 29604849 | America's Charities - Fiscal Agent | 14200 Park Meadow Drive Suite 330S, ATTN: CFMS/ Vitamin Shoppe | Chantilly | VA | 20151 | | | First Class Mail |
| 29604324 | America's Finest | BARBARA COTTON, 20 Lake Drive, Suite 154 | HIGHTSTOWN | NJ | 08520 | | | First Class Mail |
| 29624430 | America's VetDogs | 371 E Jericho Turnpike | Smithtown | NY | 11787 | | | First Class Mail |
| 29624842 | AMERIGAS | 460 N GULPH RD, STE 100 | KING OF PRUSSIA | PA | 19406 | | | First Class Mail |
| 29478996 | AMERIGAS | P.O. BOX 371473 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29478997 | AMERIGAS - 5686 | P.O. BOX 660288 | DALLAS | TX | 75266-0288 | | | First Class Mail |
| 29626451 | AMERIGLASS CONTRACTOR CORP | 3120 W 84th ST, BAY 8 | HIALEAH | FL | 33016 | | | First Class Mail |
| 29602882 | Amerikey Locksmith LLC | 7256 SR54 | New Port Richey | FL | 34653 | | | First Class Mail |
| 29602960 | AMERISEAL OF BIRMINGHAM, INC | PO BOX 584 | Trussville | AL | 35173 | | | First Class Mail |
| 29624193 | Ameritas Life Insura | PO Box 650730 | Dallas | TX | 75265 | | | First Class Mail |
| 29604197 | Ameritas Life Insurance Co | PO Box 650730 | Dallas | TX | 75265 | | | First Class Mail |
| 29626457 | AMERITAS LIFE INSURANCE CORP. | 5900 "O" STREET | LINCOLN | NE | 68510 | | | First Class Mail |
| 29604850 | AMERITAS LIFE INSURANCE CORP. | PO BOX 650730 | Dallas | TX | 75265 | | | First Class Mail |
| 29625644 | AmeriTech Staffing, Inc. | 3993 W. Sam Houston Pkwy NSuite 200 | Houston | TX | 77043 | | | First Class Mail |
| 29633775 | Ames, Clayre | Address on File | | | | | | First Class Mail |
| 29610540 | Ames, Owen Claymore | Address on File | | | | | | First Class Mail |
| 29487357 | AMG Properties Inc. | 1430 SOUTH DIXIE HWYSUITE 306 | CORAL GABLES | FL | 33146 | | | First Class Mail |
| 29650407 | Amherst Conservation | 83 Burroughs Drive | Amherst | NY | 14226 | | | First Class Mail |
| 29624837 | AMIGO ENERGY | 4201 SOUTHWEST FWY | HOUSTON | TX | 77027 | | | First Class Mail |
| 29486795 | AMIGO ENERGY | P.O. BOX 301410 | DALLAS | TX | 75303 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29612321 | Amigon, Ruby Yareni | Address on File | | | | | | First Class Mail |
| 29613488 | Amil, Rodriguez | Address on File | | | | | | First Class Mail |
| 29636579 | Amine, Wagiha Mya | Address on File | | | | | | First Class Mail |
| 29650549 | Amira Acre | 63 Lanewood Ave | Framingham | MA | 01701 | | | First Class Mail |
| 29616611 | Amirah, Jones | Address on File | | | | | | First Class Mail |
| 29648486 | Amiri, Shamsia | Address on File | | | | | | First Class Mail |
| 29604851 | AMIRSALEH 1991 TRUST | DBA RIVERDALE SQUARE, LLC, 61 WEST PALISADES AVENUE | Englewood | NJ | 07631 | | | First Class Mail |
| 29629674 | Ammon, Randy | Address on File | | | | | | First Class Mail |
| 29482498 | Ammons, Sandra | Address on File | | | | | | First Class Mail |
| 29485368 | Amolsch, Whitney | Address on File | | | | | | First Class Mail |
| 29610421 | Amoroso, Raymond | Address on File | | | | | | First Class Mail |
| 29481763 | Amos, Jonathan | Address on File | | | | | | First Class Mail |
| 29481707 | Amos, Pareese | Address on File | | | | | | First Class Mail |
| 29481200 | Amos, Victoria | Address on File | | | | | | First Class Mail |
| 29641833 | Amos, Woodrum Jr. | Address on File | | | | | | First Class Mail |
| 29602222 | AMP Industrial Venture, LLC | PO BOX 27025 | Newark | NJ | 07101 | | | First Class Mail |
| 29628228 | Amplience INC | 234 Fifth Avenue | New York | NY | 10001 | | | First Class Mail |
| 29479577 | Amplify Credit Union | PO Box 85300 | Austin | TX | 78708-5300 | | | First Class Mail |
| 29618269 | Ampofo, Eric | Address on File | | | | | | First Class Mail |
| 29490220 | Ampomah, Rita | Address on File | | | | | | First Class Mail |
| 29649875 | AMS Mechanical Servi | PO Box 675066 | Dallas | TX | 75267 | | | First Class Mail |
| 29602233 | AMS PROPERTIES (ALEX SIMOVIC) | 8306 Dorothy Ave | PARMA | OH | 44129 | | | First Class Mail |
| 29603193 | AMSTERDAM PRINTING & LITHO | P. O. BOX 580 | AMSTERDAM | NY | 12010-0580 | | | First Class Mail |
| 29636586 | Amstone, Elissa Mae | Address on File | | | | | | First Class Mail |
| 29604171 | Amy DeGustino Irrevocable Trust | Address on File | | | | | | First Class Mail |
| 29650427 | Amy Sowers | 420 Elbow Way | Clairton | PA | 15025 | | | First Class Mail |
| 29638387 | Amy, DeAngelis | Address on File | | | | | | First Class Mail |
| 29614266 | Amy, Durden-Norris | Address on File | | | | | | First Class Mail |
| 29614140 | Amy, Parker | Address on File | | | | | | First Class Mail |
| 29638708 | Amy, Redin | Address on File | | | | | | First Class Mail |
| 29615084 | Amy, Wilson | Address on File | | | | | | First Class Mail |
| 29643052 | Amy, Zinser | Address on File | | | | | | First Class Mail |
| 29613818 | Amyre, White | Address on File | | | | | | First Class Mail |
| 29642748 | Amzi, Thames | Address on File | | | | | | First Class Mail |
| 29628079 | AN USA HOLDINGS INC. | Aaron Heidebreicht, 5601 Democracy Drive, Suite 135, | Plano | TX | 75024 | | | First Class Mail |
| 29620087 | An, Vivian Y | Address on File | | | | | | First Class Mail |
| 29639007 | Ana, Galindo | Address on File | | | | | | First Class Mail |
| 29617790 | Ana, Then Rodriguez | Address on File | | | | | | First Class Mail |
| 29641840 | Ana-Alicia, Popham | Address on File | | | | | | First Class Mail |
| 29632808 | Anajarian, Ariana Silva | Address on File | | | | | | First Class Mail |
| 29614336 | Analis, Fernandez | Address on File | | | | | | First Class Mail |
| 29645689 | Anand, Shilpoo | Address on File | | | | | | First Class Mail |
| 29645018 | Anand, Taju | Address on File | | | | | | First Class Mail |
| 29626093 | ANANIAS SANDERS JR J&S Lawn Care | 8419 PALM SPRINGS DRIVE | Cordova | TN | 38016 | | | First Class Mail |
| 29604972 | ANAS, BRITTANY | Address on File | | | | | | First Class Mail |
| 29604318 | Anaya Personal Labs | Tim Cassidy, Metro Park South, 100 Matawan South, 420 | MATAWAN | NJ | 07747 | | | First Class Mail |
| 29630482 | Anaya Vega, Francisco | Address on File | | | | | | First Class Mail |
| 29648262 | Anaya, Courtney N | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29630480 | Anaya, Fabian | Address on File | | | | | | First Class Mail |
| 29645296 | Anaya, Issany | Address on File | | | | | | First Class Mail |
| 29645593 | Anchondo, Gabriel D | Address on File | | | | | | First Class Mail |
| 29623049 | Anchor Chattanooga, LLC | 3035 Rhea County Highway, Suite 150 | Dayton | TN | 37321 | | | First Class Mail |
| 29628233 | ANCHOR COMPUTER INC | 1300 Walt Whitman Road, Suite 103 | Melville | NY | 11747 | | | First Class Mail |
| 29625208 | ANCHORPOINT LANDSCAPING LLC | PO BOX 839 | Ellabell | GA | 31308 | | | First Class Mail |
| 29494519 | Anchundia, Kelly | Address on File | | | | | | First Class Mail |
| 29635462 | Anciello, Michelle Renee | Address on File | | | | | | First Class Mail |
| 29495609 | Ancient Brands, LLC | 2000 Mallory Lane, Suite 130-307 | Franklin | TN | 37067 | | | First Class Mail |
| 29627780 | Ancient Nutrition, LLC | Jason Dewberry, 2000 Mallory Lane, 130-307, Sales | FRANKLIN | TN | 37067 | | | First Class Mail |
| 29493672 | Anda, Raul | Address on File | | | | | | First Class Mail |
| 29627736 | ANDALOU NATURALS | 7250 REDWOOD BOULEVARD, 208, BOB HOEGLER | NOVATO | CA | 94945 | | | First Class Mail |
| 29609804 | Andavis, Samantha | Address on File | | | | | | First Class Mail |
| 29620377 | Andaya, Gabriel J | Address on File | | | | | | First Class Mail |
| 29638061 | Andell, Puertas | Address on File | | | | | | First Class Mail |
| 29602975 | ANDERSEN MATERIAL HANDLING | PO BOX 675405 | Detroit | MI | 48267 | | | First Class Mail |
| 29608601 | Andersen, Kaira D | Address on File | | | | | | First Class Mail |
| 29487710 | Anderson County Assessor's Office | 401 E River St | Anderson | SC | 29624 | | | First Class Mail |
| 29603271 | ANDERSON COUNTY TREASURER | PO BOX 8002 | ANDERSON | SC | 29622 | | | First Class Mail |
| 29603129 | ANDERSON ELECTRICAL | 1405 KANSAS AVENUE | Kansas City | MO | 64127 | | | First Class Mail |
| 29625507 | Anderson Independent Mail | PO Box 1411 | Charlotte | NC | 28201-1411 | | | First Class Mail |
| 29637242 | ANDERSON KUTCH, WILLIAM RAY | Address on File | | | | | | First Class Mail |
| 29602742 | ANDERSON LAW LLC | 4006 CENTRAL STREET | Kansas City | MO | 64111 | | | First Class Mail |
| 29602319 | ANDERSON LOCK AND SAFE | 6146 N 35th AVE Suite 100 | Phoenix | AZ | 85017 | | | First Class Mail |
| 29479584 | Anderson Plaza, LLC | 20 Anderson St | New Rochelle | NY | 10801 | | | First Class Mail |
| 29622567 | Anderson, Aaron S | Address on File | | | | | | First Class Mail |
| 29643460 | Anderson, Abdulrahman U | Address on File | | | | | | First Class Mail |
| 29490020 | Anderson, Adonica | Address on File | | | | | | First Class Mail |
| 29645915 | Anderson, Adrian D | Address on File | | | | | | First Class Mail |
| 29644961 | Anderson, Alex R | Address on File | | | | | | First Class Mail |
| 29608924 | Anderson, Alexis Grace | Address on File | | | | | | First Class Mail |
| 29481001 | Anderson, Anthony | Address on File | | | | | | First Class Mail |
| 29489310 | Anderson, Ashley | Address on File | | | | | | First Class Mail |
| 29485813 | Anderson, Ashley | Address on File | | | | | | First Class Mail |
| 29611833 | Anderson, Ashley M | Address on File | | | | | | First Class Mail |
| 29647171 | Anderson, Austin C | Address on File | | | | | | First Class Mail |
| 29494947 | Anderson, Barbara | Address on File | | | | | | First Class Mail |
| 29486316 | Anderson, Beonca | Address on File | | | | | | First Class Mail |
| 29484885 | Anderson, Betsy | Address on File | | | | | | First Class Mail |
| 29482714 | Anderson, Brandis | Address on File | | | | | | First Class Mail |
| 29489228 | Anderson, Brandy | Address on File | | | | | | First Class Mail |
| 29646471 | Anderson, Breohn R | Address on File | | | | | | First Class Mail |
| 29630884 | Anderson, Brittany | Address on File | | | | | | First Class Mail |
| 29621565 | Anderson, Caleb B | Address on File | | | | | | First Class Mail |
| 29604995 | Anderson, Cameron | Address on File | | | | | | First Class Mail |
| 29621823 | Anderson, Cameron M | Address on File | | | | | | First Class Mail |
| 29612002 | Anderson, Carissa Lee | Address on File | | | | | | First Class Mail |
| 29612932 | ANDERSON, CARL KALEEL | Address on File | | | | | | First Class Mail |
| 29635709 | Anderson, Carleigh | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622568 | Anderson, Chamira S | Address on File | | | | | | First Class Mail |
| 29484355 | Anderson, Chantel | Address on File | | | | | | First Class Mail |
| 29480288 | Anderson, Chelsea | Address on File | | | | | | First Class Mail |
| 29610898 | Anderson, Cheyanne M | Address on File | | | | | | First Class Mail |
| 29608309 | Anderson, Cheyenne Elizabeth | Address on File | | | | | | First Class Mail |
| 29609689 | Anderson, Christina | Address on File | | | | | | First Class Mail |
| 29619534 | Anderson, Christine M | Address on File | | | | | | First Class Mail |
| 29608937 | Anderson, Colin | Address on File | | | | | | First Class Mail |
| 29630981 | Anderson, Corey | Address on File | | | | | | First Class Mail |
| 29492310 | Anderson, Dametrice | Address on File | | | | | | First Class Mail |
| 29494964 | Anderson, Darlene | Address on File | | | | | | First Class Mail |
| 29635264 | Anderson, David Christopher | Address on File | | | | | | First Class Mail |
| 29648339 | Anderson, Davonte L | Address on File | | | | | | First Class Mail |
| 29485863 | Anderson, Deanna | Address on File | | | | | | First Class Mail |
| 29622413 | Anderson, Dylan Z | Address on File | | | | | | First Class Mail |
| 29644530 | Anderson, Earl T | Address on File | | | | | | First Class Mail |
| 29495282 | Anderson, Elizabeth | Address on File | | | | | | First Class Mail |
| 29635037 | Anderson, Emma Grace | Address on File | | | | | | First Class Mail |
| 29485393 | Anderson, Essence | Address on File | | | | | | First Class Mail |
| 29610331 | Anderson, Eva Michelle | Address on File | | | | | | First Class Mail |
| 29480129 | Anderson, Frank | Address on File | | | | | | First Class Mail |
| 29486327 | Anderson, Gregory | Address on File | | | | | | First Class Mail |
| 29646734 | Anderson, Gregory B | Address on File | | | | | | First Class Mail |
| 29613872 | Anderson, Harris Jr. | Address on File | | | | | | First Class Mail |
| 29491322 | Anderson, Ileana | Address on File | | | | | | First Class Mail |
| 29492002 | Anderson, Iris | Address on File | | | | | | First Class Mail |
| 29480612 | Anderson, Jaiden | Address on File | | | | | | First Class Mail |
| 29609532 | Anderson, Jalayla A | Address on File | | | | | | First Class Mail |
| 29621069 | Anderson, James D | Address on File | | | | | | First Class Mail |
| 29646888 | Anderson, Janiya D | Address on File | | | | | | First Class Mail |
| 29612349 | Anderson, Jaquan Demonta | Address on File | | | | | | First Class Mail |
| 29646735 | Anderson, Jatayia A | Address on File | | | | | | First Class Mail |
| 29493781 | Anderson, Javante | Address on File | | | | | | First Class Mail |
| 29480454 | Anderson, Jimmy | Address on File | | | | | | First Class Mail |
| 29490691 | Anderson, John | Address on File | | | | | | First Class Mail |
| 29647437 | Anderson, Jordan | Address on File | | | | | | First Class Mail |
| 29647114 | Anderson, Jordan D | Address on File | | | | | | First Class Mail |
| 29644625 | Anderson, Kaitlyn D | Address on File | | | | | | First Class Mail |
| 29644790 | Anderson, Kalunda T | Address on File | | | | | | First Class Mail |
| 29483634 | Anderson, Karene | Address on File | | | | | | First Class Mail |
| 29484382 | Anderson, Kathleen | Address on File | | | | | | First Class Mail |
| 29482117 | Anderson, Kay | Address on File | | | | | | First Class Mail |
| 29648610 | Anderson, Keandra L | Address on File | | | | | | First Class Mail |
| 29643782 | Anderson, Kelley L | Address on File | | | | | | First Class Mail |
| 29609000 | Anderson, Kelly Elizabeth | Address on File | | | | | | First Class Mail |
| 29485723 | Anderson, Kimberly | Address on File | | | | | | First Class Mail |
| 29493937 | Anderson, Kim'Mesha | Address on File | | | | | | First Class Mail |
| 29633741 | Anderson, Lalani R | Address on File | | | | | | First Class Mail |
| 29609471 | Anderson, Lleyton Lee | Address on File | | | | | | First Class Mail |
| 29648188 | Anderson, Lonna M | Address on File | | | | | | First Class Mail |
| 29619959 | Anderson, Lonnie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622483 | Anderson, Loral A | Address on File | | | | | | First Class Mail |
| 29607438 | Anderson, Marquile Anthony | Address on File | | | | | | First Class Mail |
| 29485218 | Anderson, Martha | Address on File | | | | | | First Class Mail |
| 29484910 | Anderson, Melissa | Address on File | | | | | | First Class Mail |
| 29636823 | Anderson, Mitchell | Address on File | | | | | | First Class Mail |
| 29480346 | Anderson, Mona | Address on File | | | | | | First Class Mail |
| 29610537 | Anderson, Natasha | Address on File | | | | | | First Class Mail |
| 29630653 | Anderson, Niera Monae | Address on File | | | | | | First Class Mail |
| 29608870 | Anderson, Octavia Sasha | Address on File | | | | | | First Class Mail |
| 29491545 | Anderson, Precious | Address on File | | | | | | First Class Mail |
| 29632041 | Anderson, Preston Clavaun | Address on File | | | | | | First Class Mail |
| 29490340 | Anderson, Quayona | Address on File | | | | | | First Class Mail |
| 29491465 | Anderson, Raisa | Address on File | | | | | | First Class Mail |
| 29621511 | Anderson, Rebecca A | Address on File | | | | | | First Class Mail |
| 29490022 | Anderson, Reina | Address on File | | | | | | First Class Mail |
| 29606744 | Anderson, Robert | Address on File | | | | | | First Class Mail |
| 29648568 | Anderson, Rodney D | Address on File | | | | | | First Class Mail |
| 29607356 | Anderson, Ronald | Address on File | | | | | | First Class Mail |
| 29493936 | Anderson, Ryan | Address on File | | | | | | First Class Mail |
| 29636309 | Anderson, Ryleigh Elizabeth | Address on File | | | | | | First Class Mail |
| 29645498 | Anderson, Santana | Address on File | | | | | | First Class Mail |
| 29491009 | Anderson, Sarah | Address on File | | | | | | First Class Mail |
| 29481927 | Anderson, Shaneka | Address on File | | | | | | First Class Mail |
| 29494503 | Anderson, Shareka | Address on File | | | | | | First Class Mail |
| 29485146 | Anderson, Sharon | Address on File | | | | | | First Class Mail |
| 29622569 | Anderson, Shauntrea Z | Address on File | | | | | | First Class Mail |
| 29622570 | Anderson, Shekinah G | Address on File | | | | | | First Class Mail |
| 29494064 | Anderson, Sierra | Address on File | | | | | | First Class Mail |
| 29481606 | Anderson, Sonia | Address on File | | | | | | First Class Mail |
| 29633897 | Anderson, Spencer Joshua | Address on File | | | | | | First Class Mail |
| 29631544 | Anderson, Stacy | Address on File | | | | | | First Class Mail |
| 29634171 | Anderson, Staysha Renee | Address on File | | | | | | First Class Mail |
| 29648487 | Anderson, Stephonn D | Address on File | | | | | | First Class Mail |
| 29493212 | Anderson, Steve | Address on File | | | | | | First Class Mail |
| 29491050 | Anderson, Sylvia | Address on File | | | | | | First Class Mail |
| 29483112 | Anderson, Tamika | Address on File | | | | | | First Class Mail |
| 29482898 | Anderson, Tangela | Address on File | | | | | | First Class Mail |
| 29490348 | Anderson, Tierra | Address on File | | | | | | First Class Mail |
| 29482814 | Anderson, Tiffany | Address on File | | | | | | First Class Mail |
| 29481752 | Anderson, Tina | Address on File | | | | | | First Class Mail |
| 29620933 | Anderson, Tommy A | Address on File | | | | | | First Class Mail |
| 29481333 | Anderson, Walter | Address on File | | | | | | First Class Mail |
| 29634879 | Anderson, Zackary Patrick | Address on File | | | | | | First Class Mail |
| 29494527 | Anderson-Burke, Tonya | Address on File | | | | | | First Class Mail |
| 29492003 | Andersonmanrique, Julie | Address on File | | | | | | First Class Mail |
| 29619118 | Anderson-Ossenfort, Braeden D | Address on File | | | | | | First Class Mail |
| 29619918 | Anderton, Bryce I | Address on File | | | | | | First Class Mail |
| 29616599 | Andiaryel, Perez | Address on File | | | | | | First Class Mail |
| 29603666 | ANDINO, JOEVANNI | Address on File | | | | | | First Class Mail |
| 29622037 | Andino, Julian A | Address on File | | | | | | First Class Mail |
| 29646892 | Andino, Ronaldo V | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29623389 | Andis Company | 25860 Network Place | Chicago | IL | 60673 | | | First Class Mail |
| 29636740 | Andonian, Kathleen Lynn | Address on File | | | | | | First Class Mail |
| 29636822 | Andorka, Jymi C. | Address on File | | | | | | First Class Mail |
| 29622161 | Andracki, Vincent M | Address on File | | | | | | First Class Mail |
| 29619293 | Andrade Gonzalez, Angel | Address on File | | | | | | First Class Mail |
| 29620892 | Andrade, Alex M | Address on File | | | | | | First Class Mail |
| 29607907 | Andrade, Angel Jose | Address on File | | | | | | First Class Mail |
| 29620721 | Andrade, Dylan C | Address on File | | | | | | First Class Mail |
| 29482249 | Andrade, Esmeralda | Address on File | | | | | | First Class Mail |
| 29483276 | Andrade, Guadalupe | Address on File | | | | | | First Class Mail |
| 29647372 | Andrade, Gudalupe K | Address on File | | | | | | First Class Mail |
| 29619856 | Andrade, Laura P | Address on File | | | | | | First Class Mail |
| 29643844 | Andrado, Nicole K | Address on File | | | | | | First Class Mail |
| 29641345 | Andrae, Gallien | Address on File | | | | | | First Class Mail |
| 29602670 | ANDRE BATTLE (ANDRE'S EXPRESS WINDOW CLEANING) | PO BOX 90087 | Indianapolis | IN | 46290 | | | First Class Mail |
| 29617899 | Andre', Anderson Jr. | Address on File | | | | | | First Class Mail |
| 29638996 | Andre, Best | Address on File | | | | | | First Class Mail |
| 29615054 | Andre, Boone | Address on File | | | | | | First Class Mail |
| 29615770 | Andre, Caraway | Address on File | | | | | | First Class Mail |
| 29640829 | Andre', Elam II | Address on File | | | | | | First Class Mail |
| 29639436 | Andre, Karisch | Address on File | | | | | | First Class Mail |
| 29617208 | Andre, Lyon Jr. | Address on File | | | | | | First Class Mail |
| 29639782 | Andre, Marion | Address on File | | | | | | First Class Mail |
| 29637572 | Andre, Mayfield | Address on File | | | | | | First Class Mail |
| 29617658 | Andre, McFadden | Address on File | | | | | | First Class Mail |
| 29642670 | Andre, Orr | Address on File | | | | | | First Class Mail |
| 29616610 | Andre, Quarles | Address on File | | | | | | First Class Mail |
| 29642130 | Andre, Thompson Jr. | Address on File | | | | | | First Class Mail |
| 29614107 | Andre, Williams Jr. | Address on File | | | | | | First Class Mail |
| 29642203 | Andre, Wilson | Address on File | | | | | | First Class Mail |
| 29628238 | ANDREA DESIREE NATHAN-BENSUSSEN | 83 WEST HOWARD STREET | Pasadena | CA | 91103 | | | First Class Mail |
| 29614623 | Andrea, Caudill | Address on File | | | | | | First Class Mail |
| 29639152 | Andrea, Green | Address on File | | | | | | First Class Mail |
| 29615414 | Andrea, Icard Andrade | Address on File | | | | | | First Class Mail |
| 29637497 | Andrea, Jimenez | Address on File | | | | | | First Class Mail |
| 29620299 | Andrea, William R | Address on File | | | | | | First Class Mail |
| 29638136 | Andree, Becerra | Address on File | | | | | | First Class Mail |
| 29632254 | Andrejevic, Alexandra | Address on File | | | | | | First Class Mail |
| 29617336 | Andres, Deluna | Address on File | | | | | | First Class Mail |
| 29615462 | Andres, Flaker-Simmers Jr. | Address on File | | | | | | First Class Mail |
| 29617120 | Andres, Galindo | Address on File | | | | | | First Class Mail |
| 29616357 | Andres, Gallo | Address on File | | | | | | First Class Mail |
| 29640476 | Andres, Hernandez Schilling | Address on File | | | | | | First Class Mail |
| 29617055 | Andres, Munoz | Address on File | | | | | | First Class Mail |
| 29641485 | Andres, Perez | Address on File | | | | | | First Class Mail |
| 29638143 | Andres, Sanchez | Address on File | | | | | | First Class Mail |
| 29604159 | Andrew Laurence-Expense Reimbursement | 627 Harland St | Milton | MA | 02186 | | | First Class Mail |
| 29643338 | Andrew, Almendinger | Address on File | | | | | | First Class Mail |
| 29631257 | Andrew, Anaiah Rose | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29617390 | Andrew, Barnett | Address on File | | | | | | First Class Mail |
| 29616145 | Andrew, Bethancourt | Address on File | | | | | | First Class Mail |
| 29613310 | Andrew, Casas | Address on File | | | | | | First Class Mail |
| 29641018 | Andrew, Chorazewitz Jr. | Address on File | | | | | | First Class Mail |
| 29641301 | Andrew, Cook | Address on File | | | | | | First Class Mail |
| 29614675 | Andrew, Fischer | Address on File | | | | | | First Class Mail |
| 29639361 | Andrew, Glenn | Address on File | | | | | | First Class Mail |
| 29613464 | Andrew, Guckian | Address on File | | | | | | First Class Mail |
| 29641454 | Andrew, Gyan | Address on File | | | | | | First Class Mail |
| 29639383 | Andrew, Hammer | Address on File | | | | | | First Class Mail |
| 29617506 | Andrew, Hefley | Address on File | | | | | | First Class Mail |
| 29640823 | Andrew, Hicks | Address on File | | | | | | First Class Mail |
| 29616272 | Andrew, Hill Jr | Address on File | | | | | | First Class Mail |
| 29484938 | Andrew, Junia | Address on File | | | | | | First Class Mail |
| 29614161 | Andrew, Laurence | Address on File | | | | | | First Class Mail |
| 29617699 | Andrew, Love | Address on File | | | | | | First Class Mail |
| 29616004 | Andrew, Marrow | Address on File | | | | | | First Class Mail |
| 29615969 | Andrew, Miller | Address on File | | | | | | First Class Mail |
| 29637814 | Andrew, Montroy | Address on File | | | | | | First Class Mail |
| 29617857 | Andrew, Reid | Address on File | | | | | | First Class Mail |
| 29631650 | Andrew, Samara Megan | Address on File | | | | | | First Class Mail |
| 29613844 | Andrew, Seanor | Address on File | | | | | | First Class Mail |
| 29642351 | Andrew, Simpson | Address on File | | | | | | First Class Mail |
| 29638532 | Andrew, Smerniotis | Address on File | | | | | | First Class Mail |
| 29639817 | Andrew, Smith | Address on File | | | | | | First Class Mail |
| 29616322 | Andrew, Stone | Address on File | | | | | | First Class Mail |
| 29639783 | Andrew, Trtala | Address on File | | | | | | First Class Mail |
| 29613860 | Andrew, Wallace | Address on File | | | | | | First Class Mail |
| 29640902 | Andrew, Zavala | Address on File | | | | | | First Class Mail |
| 29602291 | Andrews Electrical Inc | 5617 E Hillery Drive | Scottsdale | AZ | 85254 | | | First Class Mail |
| 29602325 | Andrews Services (ANDREWS PLUMBING SERVICES) | 5617 E Hillery Drive | Scottsdale | AZ | 85254 | | | First Class Mail |
| 29632799 | Andrews, Aiden David | Address on File | | | | | | First Class Mail |
| 29631974 | Andrews, Alexis Nichole | Address on File | | | | | | First Class Mail |
| 29602826 | Andrews, Alicia | Address on File | | | | | | First Class Mail |
| 29644390 | Andrews, Amanda F | Address on File | | | | | | First Class Mail |
| 29481838 | Andrews, Amy | Address on File | | | | | | First Class Mail |
| 29483106 | Andrews, Ashley | Address on File | | | | | | First Class Mail |
| 29636987 | Andrews, Cassandra Anne | Address on File | | | | | | First Class Mail |
| 29621932 | Andrews, Elijah S | Address on File | | | | | | First Class Mail |
| 29483478 | Andrews, Ernie | Address on File | | | | | | First Class Mail |
| 29486255 | Andrews, Freddie | Address on File | | | | | | First Class Mail |
| 29633055 | Andrews, Isaiah J | Address on File | | | | | | First Class Mail |
| 29489878 | Andrews, Jevon | Address on File | | | | | | First Class Mail |
| 29482314 | Andrews, Lauren | Address on File | | | | | | First Class Mail |
| 29494237 | Andrews, Lawrissa | Address on File | | | | | | First Class Mail |
| 29607548 | Andrews, Shelby Ergun | Address on File | | | | | | First Class Mail |
| 29483031 | Andrews, Tamika | Address on File | | | | | | First Class Mail |
| 29639807 | Andria, Minor | Address on File | | | | | | First Class Mail |
| 29482191 | Andrian, Doina | Address on File | | | | | | First Class Mail |
| 29616942 | Andrianna, Snellen | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489623 | Andric, Aneta | Address on File | | | | | | First Class Mail |
| 29608229 | Andrinie, Shellie lynne | Address on File | | | | | | First Class Mail |
| 29633726 | Andrix, Mary L | Address on File | | | | | | First Class Mail |
| 29490723 | Andrus, Charlotte | Address on File | | | | | | First Class Mail |
| 29638661 | Andy, Hairston | Address on File | | | | | | First Class Mail |
| 29613645 | Andy, Herrera piloto | Address on File | | | | | | First Class Mail |
| 29641927 | Andy, Marin | Address on File | | | | | | First Class Mail |
| 29494745 | Anez, Yessica | Address on File | | | | | | First Class Mail |
| 29484337 | Anfield, Garrett | Address on File | | | | | | First Class Mail |
| 29630180 | ANGEL COMPUTER NETWORK SVCS. | 1775 HIGHWAY 34, BLDG. C-5, PO BOX 1450 | Wall | NJ | 07719-1450 | | | First Class Mail |
| 29624375 | Angel Pet Suppli-DSD | 10-8707 Dufferin St, #335 | THORNHILL | ON | L4J 0A6 | Canada | | First Class Mail |
| 29603160 | ANGEL WINDOW CLEANING LLC | 1701 FOX RIVER PKWY | Waukesha | WI | 53189 | | | First Class Mail |
| 29613113 | Angel, Corrales | Address on File | | | | | | First Class Mail |
| 29613662 | Angel, Escobedo | Address on File | | | | | | First Class Mail |
| 29641490 | Angel, Loggans | Address on File | | | | | | First Class Mail |
| 29613767 | Angel, Pedroso Luis | Address on File | | | | | | First Class Mail |
| 29639187 | Angel, Roman | Address on File | | | | | | First Class Mail |
| 29633489 | Angel, Samantha | Address on File | | | | | | First Class Mail |
| 29614887 | Angel, Santana | Address on File | | | | | | First Class Mail |
| 29639017 | Angel, Torres | Address on File | | | | | | First Class Mail |
| 29650459 | Angela and Michael C | 20 Wood St | Dupont | PA | 18641 | | | First Class Mail |
| 29604860 | Angela Yon-Fleites | 1412 NE 8th St | Homestead | FL | 33033 | | | First Class Mail |
| 29641250 | Angela, Bailey | Address on File | | | | | | First Class Mail |
| 29643334 | Angela, Barcus | Address on File | | | | | | First Class Mail |
| 29617716 | Angela, Cade | Address on File | | | | | | First Class Mail |
| 29639350 | Angela, Fuller | Address on File | | | | | | First Class Mail |
| 29637569 | Angela, Greene | Address on File | | | | | | First Class Mail |
| 29638010 | Angela, Johnson | Address on File | | | | | | First Class Mail |
| 29642736 | Angela, Perez | Address on File | | | | | | First Class Mail |
| 29639558 | Angela, Ramos | Address on File | | | | | | First Class Mail |
| 29638289 | Angela, Strothman | Address on File | | | | | | First Class Mail |
| 29650063 | Angelcare USA-PSPD | 111 W Monroe St | Chicago | IL | 60603 | | | First Class Mail |
| 29644814 | Angeles, Rizalina | Address on File | | | | | | First Class Mail |
| 29613217 | Angelica, Contreras | Address on File | | | | | | First Class Mail |
| 29613064 | Angelica, De Franco | Address on File | | | | | | First Class Mail |
| 29613121 | Angelica, Dominguez | Address on File | | | | | | First Class Mail |
| 29616138 | Angelica, Lucio | Address on File | | | | | | First Class Mail |
| 29637971 | Angelica, Maldonado | Address on File | | | | | | First Class Mail |
| 29615351 | Angelica, Manzanillo | Address on File | | | | | | First Class Mail |
| 29642389 | Angelina, Kurek | Address on File | | | | | | First Class Mail |
| 29614975 | Angelina, Yang | Address on File | | | | | | First Class Mail |
| 29642015 | Angeline, Nanjila | Address on File | | | | | | First Class Mail |
| 29639734 | Angell, Odoms Sr. | Address on File | | | | | | First Class Mail |
| 29617311 | Angelo, Diaz | Address on File | | | | | | First Class Mail |
| 29614902 | Angelo, Sims | Address on File | | | | | | First Class Mail |
| 29623363 | Angels Eyes | dba Angels Eyes 18403 Longs Way, Unit 102 | Parker | CO | 80134 | | | First Class Mail |
| 29644056 | Angelucci, Dominic F | Address on File | | | | | | First Class Mail |
| 29610396 | Angerman, Maisie Ann | Address on File | | | | | | First Class Mail |
| 29637717 | Angie, Baez Cruz | Address on File | | | | | | First Class Mail |
| 29613857 | Angie, Bronnenberg | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29623050 | Angle Gully LLC | Sam Hergott, Kheirra Figueroa, 150 North Michigan Ave. | Chicago | IL | 60601 | | | First Class Mail |
| 29604863 | ANGLE GULLY LLC | 150 N MICHIGAN AVENUE, SUITE 3610 | Chicago | IL | 60611 | | | First Class Mail |
| 29619541 | Angle, Athena R | Address on File | | | | | | First Class Mail |
| 29618859 | Anglin, Lacey | Address on File | | | | | | First Class Mail |
| 29610843 | Angney, Logan Alexis | Address on File | | | | | | First Class Mail |
| 29647566 | Angrino, Juan S | Address on File | | | | | | First Class Mail |
| 29494212 | Angulo, Erick | Address on File | | | | | | First Class Mail |
| 29645543 | Angulo, Luz | Address on File | | | | | | First Class Mail |
| 29647381 | Angulo-Peace, Starlit C | Address on File | | | | | | First Class Mail |
| 29634661 | Angus, Alanah Reann | Address on File | | | | | | First Class Mail |
| 29637858 | Anh, Sisco | Address on File | | | | | | First Class Mail |
| 29650258 | Anheuser, Adelia | Address on File | | | | | | First Class Mail |
| 29642710 | Anika, Stokes | Address on File | | | | | | First Class Mail |
| 29649735 | Animal (former RFG) | PO Box 201016 | Dallas | TX | 75320 | | | First Class Mail |
| 29649849 | Animal -CO Warehouse | 10000 E 56th Avenue | Denver | CO | 80238 | | | First Class Mail |
| 29624404 | Animal Protective Fo | 53 Maple Ave | Glenville | NY | 12302 | | | First Class Mail |
| 29650213 | Animal Rescue Rhode | dba Animal Rescue Rhode Island91 Point Judith Rd, Ste 2 | Narragansett | RI | 02882 | | | First Class Mail |
| 29649744 | Animal Supply Co Sum | Summit Pet Product Distributor PO Box 142468 | Irving | TX | 75014 | | | First Class Mail |
| 29649767 | Animal Supply Co Wh | PO Box 201016 | Dallas | TX | 75320 | | | First Class Mail |
| 29624077 | Animal Supply Compan | PO Box 840659 | Dallas | TX | 75284 | | | First Class Mail |
| 29624505 | Animals Like Us | 2/203 Queen Street East | Hastings | | 4122 | New Zealand | | First Class Mail |
| 29604535 | Anita Rincon LLC | Jamie Rivera, 275 Fort Washington Avenue, 5A | NEW YORK | NY | 10032 | | | First Class Mail |
| 29616197 | Anita, McIntosh | Address on File | | | | | | First Class Mail |
| 29650218 | Anita's Stevens Swan | 5664 Horatio St | Utica | NY | 13502 | | | First Class Mail |
| 29617691 | Aniya, Carr | Address on File | | | | | | First Class Mail |
| 29609063 | Anjos, Alexa | Address on File | | | | | | First Class Mail |
| 29618886 | Ankar, David | Address on File | | | | | | First Class Mail |
| 29638799 | Ankit, Verma | Address on File | | | | | | First Class Mail |
| 29626053 | Ankura Consulting Group, LLC | PO Box 74007043 | Chicago | IL | 60674 | | | First Class Mail |
| 29602466 | ANN HARRIS BENNETT TAX ASSESSOR-COLLECTOR | PO BOX 3547 | Houston | TX | 77253-3547 | | | First Class Mail |
| 29603274 | ANN M. WILLIAMS, COAHOMA COUNTY TAX COLLECTOR | PO BOX 219 | CLARKSDALE | MS | 38614 | | | First Class Mail |
| 29495263 | Ann, Shirley | Address on File | | | | | | First Class Mail |
| 29641889 | Anna, Bigelow | Address on File | | | | | | First Class Mail |
| 29638191 | Anna, Holt | Address on File | | | | | | First Class Mail |
| 29639584 | ANNA, WILLIAMS | Address on File | | | | | | First Class Mail |
| 29643214 | Annabelle, Garza | Address on File | | | | | | First Class Mail |
| 29608281 | Annal- Howell, Alexis Nicole | Address on File | | | | | | First Class Mail |
| 29487872 | Annapolis Department of Finance | 160 Duke of Gloucester St | Annapolis | MD | 21401 | | | First Class Mail |
| 29481014 | Annarino, Daniel | Address on File | | | | | | First Class Mail |
| 29624249 | Anne Arundel County | 411 Maxwell Frye Road | Millersville | MD | 21108 | | | First Class Mail |
| 29628245 | ANNE ARUNDEL COUNTY | P.O. BOX 427 | Annapolis | MD | 21404-0427 | | | First Class Mail |
| 29480022 | Anne Arundel County Animal Control | 411 Maxwell Frye Rd | Millersville | MD | 21108 | | | First Class Mail |
| 29479926 | Anne Arundel County Department of Finance | 44 Calvert Street, Room 110 | Annapolis | MS | 21401 | | | First Class Mail |
| 29479820 | Anne Arundel County Office of Finance | 44 Calvert Street, Room 110 | Annapolis | MS | 21401 | | | First Class Mail |
| 29650844 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | 44 CALVERT ST, RM 110 | ANNAPOLIS | MD | 21401 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486796 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | P.O. BOX 427 | ANNAPOLIS | MD | 21404 | | | First Class Mail |
| 29617557 | Annecia, Williams | Address on File | | | | | | First Class Mail |
| 29650523 | Annette Mahoney-Cros | 133 Middle Island Blvd | Middle Island | NY | 11953 | | | First Class Mail |
| 29495136 | Annette, Rosemary | Address on File | | | | | | First Class Mail |
| 29613419 | Annissa, Standard | Address on File | | | | | | First Class Mail |
| 29617884 | Anniya, Thomas | Address on File | | | | | | First Class Mail |
| 29609678 | Annon, Abigail Morgan | Address on File | | | | | | First Class Mail |
| 29481291 | Anom, Adolph | Address on File | | | | | | First Class Mail |
| 29619915 | Anongos Iv, Julius C | Address on File | | | | | | First Class Mail |
| 29491032 | Anorina, Estrada | Address on File | | | | | | First Class Mail |
| 29482904 | Ansah, Kivadwro | Address on File | | | | | | First Class Mail |
| 29634708 | Ansari, Nema | Address on File | | | | | | First Class Mail |
| 29619089 | Anselmo, Gregory J | Address on File | | | | | | First Class Mail |
| 29638601 | Ansh, Dagli | Address on File | | | | | | First Class Mail |
| 29612294 | Ansley, Jasmine Monique | Address on File | | | | | | First Class Mail |
| 29485434 | Anson, Richard | Address on File | | | | | | First Class Mail |
| 29603357 | ANSTADT PRINTING CORPORATION DBA CENTRAL FILE | PO BOX 1626 | YORK | PA | 17405-1626 | | | First Class Mail |
| 29607048 | Ansteth, Lisa | Address on File | | | | | | First Class Mail |
| 29635402 | Anstine, Joshua David | Address on File | | | | | | First Class Mail |
| 29614028 | Antaeus, White | Address on File | | | | | | First Class Mail |
| 29621477 | Antcliff, Cole T | Address on File | | | | | | First Class Mail |
| 29619412 | Antel, Barbara A | Address on File | | | | | | First Class Mail |
| 29628246 | ANTHEM BLUE CROSS & BLUE SHIELD | 220 VIRGINIA AVENUE | Indianapolis | IN | 46204 | | | First Class Mail |
| 29624215 | Anthem Blue Cross an | dba Anthem Blue Cross220 Virginia Ave | Indianapolis | IN | 46204 | | | First Class Mail |
| 29602832 | Anthem Blue Cross and Blue Shield | 3075 Vandercar Way | Cincinnati | OH | 45209-7542 | | | First Class Mail |
| 29604235 | Anthem Blue Cross and Blue Shield | Anthem EAP Mailstop : OH3403-A265, 3075 Vandercar Way | Cincinnati | OH | 45209 | | | First Class Mail |
| 29603275 | ANTHEM HEALTH PLANS OF VIRGINIA, INC. DBA ANTHEM BLUE CROSS & BL | 220 VIRGINIA AVE | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29623882 | Anthem Propane | DBA Anthem PropanePO Box 981045 | Boston | MA | 02298 | | | First Class Mail |
| 29632075 | Anthon, Oliver Makana | Address on File | | | | | | First Class Mail |
| 29625418 | ANTHONY RUIZ (ROGELO) | 2740 PACKARD STUNIT B15 | Ann Arbor | MI | 48108 | | | First Class Mail |
| 29603276 | ANTHONY WAY | 3865 ENCHANTMENT LANE | ST. CLOUD | FL | 34772 | | | First Class Mail |
| 29628236 | Anthony, Andre | Address on File | | | | | | First Class Mail |
| 29616828 | Anthony, Bell | Address on File | | | | | | First Class Mail |
| 29642290 | Anthony, Brown Sr. | Address on File | | | | | | First Class Mail |
| 29614986 | Anthony, Castellano | Address on File | | | | | | First Class Mail |
| 29616066 | Anthony, Cooper | Address on File | | | | | | First Class Mail |
| 29641693 | Anthony, Cooper Jr. | Address on File | | | | | | First Class Mail |
| 29615028 | Anthony, Cross | Address on File | | | | | | First Class Mail |
| 29618110 | Anthony, D'Angelo Jr. | Address on File | | | | | | First Class Mail |
| 29493175 | Anthony, Dominique | Address on File | | | | | | First Class Mail |
| 29615686 | Anthony, Everett | Address on File | | | | | | First Class Mail |
| 29643346 | Anthony, Fabbro | Address on File | | | | | | First Class Mail |
| 29639332 | Anthony, Farrester | Address on File | | | | | | First Class Mail |
| 29613086 | Anthony, Fields Sr. | Address on File | | | | | | First Class Mail |
| 29615447 | Anthony, Frisina Jr. | Address on File | | | | | | First Class Mail |
| 29617480 | Anthony, Gaither | Address on File | | | | | | First Class Mail |
| 29642946 | Anthony, Gilmore Jr. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29613731 | Anthony, Green Sr. | Address on File | | | | | | First Class Mail |
| 29616405 | Anthony, Gresham | Address on File | | | | | | First Class Mail |
| 29613340 | Anthony, Harper | Address on File | | | | | | First Class Mail |
| 29617149 | Anthony, Herrick | Address on File | | | | | | First Class Mail |
| 29639403 | Anthony, Higginbotham | Address on File | | | | | | First Class Mail |
| 29615112 | Anthony, Hinojosa | Address on File | | | | | | First Class Mail |
| 29641633 | Anthony, Huerta I | Address on File | | | | | | First Class Mail |
| 29615069 | Anthony, Hunter Sr. | Address on File | | | | | | First Class Mail |
| 29639798 | Anthony, Jackson | Address on File | | | | | | First Class Mail |
| 29641520 | Anthony, Jackson Jr | Address on File | | | | | | First Class Mail |
| 29617499 | Anthony, Johnson | Address on File | | | | | | First Class Mail |
| 29614752 | Anthony, Jones | Address on File | | | | | | First Class Mail |
| 29617463 | Anthony, Jones | Address on File | | | | | | First Class Mail |
| 29638243 | Anthony, Korenchen | Address on File | | | | | | First Class Mail |
| 29616898 | Anthony, Lawson | Address on File | | | | | | First Class Mail |
| 29642901 | Anthony, Leonard | Address on File | | | | | | First Class Mail |
| 29615123 | Anthony, Lewis | Address on File | | | | | | First Class Mail |
| 29642004 | Anthony, Lewis | Address on File | | | | | | First Class Mail |
| 29634899 | Anthony, Linda G | Address on File | | | | | | First Class Mail |
| 29614792 | Anthony, Majtyka | Address on File | | | | | | First Class Mail |
| 29641325 | Anthony, Mccollins | Address on File | | | | | | First Class Mail |
| 29637899 | Anthony, Musice | Address on File | | | | | | First Class Mail |
| 29488234 | Anthony, Natasha | Address on File | | | | | | First Class Mail |
| 29614482 | Anthony, Neal | Address on File | | | | | | First Class Mail |
| 29613626 | Anthony, Neves | Address on File | | | | | | First Class Mail |
| 29622411 | Anthony, Nicholas G | Address on File | | | | | | First Class Mail |
| 29616103 | Anthony, Nino | Address on File | | | | | | First Class Mail |
| 29645217 | Anthony, Onterrio J | Address on File | | | | | | First Class Mail |
| 29614086 | Anthony, Pandori | Address on File | | | | | | First Class Mail |
| 29639068 | Anthony, Parriera | Address on File | | | | | | First Class Mail |
| 29607021 | Anthony, Patrick | Address on File | | | | | | First Class Mail |
| 29617090 | Anthony, Pearson | Address on File | | | | | | First Class Mail |
| 29615311 | Anthony, Polanco | Address on File | | | | | | First Class Mail |
| 29637988 | Anthony, Protteau | Address on File | | | | | | First Class Mail |
| 29639784 | Anthony, Pye | Address on File | | | | | | First Class Mail |
| 29615074 | Anthony, Quiles | Address on File | | | | | | First Class Mail |
| 29639560 | Anthony, Rattigan | Address on File | | | | | | First Class Mail |
| 29614871 | Anthony, Richmond | Address on File | | | | | | First Class Mail |
| 29617821 | Anthony, Rispa | Address on File | | | | | | First Class Mail |
| 29642249 | Anthony, Rodriguez | Address on File | | | | | | First Class Mail |
| 29635471 | Anthony, Shay M | Address on File | | | | | | First Class Mail |
| 29639873 | Anthony, Shields | Address on File | | | | | | First Class Mail |
| 29639752 | Anthony, Smith | Address on File | | | | | | First Class Mail |
| 29613416 | Anthony, Spalsbury | Address on File | | | | | | First Class Mail |
| 29639623 | Anthony, Spurio | Address on File | | | | | | First Class Mail |
| 29617227 | Anthony, Tarallo | Address on File | | | | | | First Class Mail |
| 29640089 | Anthony, Times Jr. | Address on File | | | | | | First Class Mail |
| 29616213 | Anthony, Tramonte | Address on File | | | | | | First Class Mail |
| 29616433 | Anthony, villanueva | Address on File | | | | | | First Class Mail |
| 29638466 | Anthony, White | Address on File | | | | | | First Class Mail |
| 29613432 | ANTHONY, WILKERSON | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639970 | Anthony, Williamson | Address on File | | | | | | First Class Mail |
| 29614971 | Anthony, Workman | Address on File | | | | | | First Class Mail |
| 29614981 | Anthony, Younge | Address on File | | | | | | First Class Mail |
| 29646364 | Anthony-Lavallee, Asher | Address on File | | | | | | First Class Mail |
| 29618209 | Anthopolos, Dorian P | Address on File | | | | | | First Class Mail |
| 29625010 | ANTIETAM BROADBAND | PO BOX 64887 | Baltimore | MD | 21264 | | | First Class Mail |
| 29611728 | Antil, Isabelle Rose | Address on File | | | | | | First Class Mail |
| 29633779 | Antil, Zepherena Laurel | Address on File | | | | | | First Class Mail |
| 29616010 | Antione, Johnson | Address on File | | | | | | First Class Mail |
| 29631146 | Antis, Sarah Rene | Address on File | | | | | | First Class Mail |
| 29631610 | Antloger, Hannah Lynn | Address on File | | | | | | First Class Mail |
| 29647887 | Antoine, Armstrong | Address on File | | | | | | First Class Mail |
| 29616843 | Antoine, Bowens | Address on File | | | | | | First Class Mail |
| 29613904 | Antoine, Osley Jr. | Address on File | | | | | | First Class Mail |
| 29639793 | Antoinette, Davis | Address on File | | | | | | First Class Mail |
| 29641730 | Anton, Litvak | Address on File | | | | | | First Class Mail |
| 29645662 | Antonacci, Alexis M | Address on File | | | | | | First Class Mail |
| 29633804 | Antonchak, Ryan M | Address on File | | | | | | First Class Mail |
| 29632633 | Antone, Hayden R. | Address on File | | | | | | First Class Mail |
| 29642026 | Antonia, Hayes Esq. | Address on File | | | | | | First Class Mail |
| 29639121 | Antonia, Morrison | Address on File | | | | | | First Class Mail |
| 29639237 | Antonio, Bennett | Address on File | | | | | | First Class Mail |
| 29615194 | Antonio, Brown | Address on File | | | | | | First Class Mail |
| 29642536 | Antonio, Ellison | Address on File | | | | | | First Class Mail |
| 29643684 | Antonio, Emily D | Address on File | | | | | | First Class Mail |
| 29640558 | Antonio, Gamble | Address on File | | | | | | First Class Mail |
| 29614685 | Antonio, Garcia | Address on File | | | | | | First Class Mail |
| 29615710 | Antonio, Green II | Address on File | | | | | | First Class Mail |
| 29616261 | Antonio, Harris | Address on File | | | | | | First Class Mail |
| 29643139 | Antonio, Law | Address on File | | | | | | First Class Mail |
| 29640689 | Antonio, ONeal Jr. | Address on File | | | | | | First Class Mail |
| 29616432 | Antonio, Perry II | Address on File | | | | | | First Class Mail |
| 29617345 | Antonio, Riggins | Address on File | | | | | | First Class Mail |
| 29638432 | Antonio, Rios | Address on File | | | | | | First Class Mail |
| 29642007 | Antonio, Robinson Jr. | Address on File | | | | | | First Class Mail |
| 29617737 | Antonio, Rollins Jr. | Address on File | | | | | | First Class Mail |
| 29616247 | Antonio, Simelton | Address on File | | | | | | First Class Mail |
| 29639640 | Antonio, Taylor | Address on File | | | | | | First Class Mail |
| 29640905 | Antonio, Watson | Address on File | | | | | | First Class Mail |
| 29615995 | Antonio, Weaver | Address on File | | | | | | First Class Mail |
| 29639727 | Antonio, Wiggins | Address on File | | | | | | First Class Mail |
| 29630827 | Antonison, Jessica | Address on File | | | | | | First Class Mail |
| 29617353 | Antquins, Johnson Sr. | Address on File | | | | | | First Class Mail |
| 29621050 | Antunes, Sabrina | Address on File | | | | | | First Class Mail |
| 29645506 | Antunez, Ashley S | Address on File | | | | | | First Class Mail |
| 29643541 | Antunez, Nicholas A | Address on File | | | | | | First Class Mail |
| 29616216 | Antwan, Davis Jr. | Address on File | | | | | | First Class Mail |
| 29641420 | Antwine, Covington Sr. | Address on File | | | | | | First Class Mail |
| 29492455 | Antwine, Stacey | Address on File | | | | | | First Class Mail |
| 29488727 | Antwoine, Gina | Address on File | | | | | | First Class Mail |
| 29643158 | Antwon, Williams | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615919 | Antwone, Bell | Address on File | | | | | | First Class Mail |
| 29616015 | Antwuan, Keiser | Address on File | | | | | | First Class Mail |
| 29604616 | ANUSA | Michael Fabiano, 5601 Democracy Dr., 135 | Plano | TX | 75024 | | | First Class Mail |
| 29622354 | Anusiem, Amanna C | Address on File | | | | | | First Class Mail |
| 29643426 | Anwar, Mahmood | Address on File | | | | | | First Class Mail |
| 29648569 | Anwari, Mohad Haroon | Address on File | | | | | | First Class Mail |
| 29622571 | Anwary, Daryosh | Address on File | | | | | | First Class Mail |
| 29642687 | Anyia, Edwards | Address on File | | | | | | First Class Mail |
| 29640081 | Anyssa, Correa | Address on File | | | | | | First Class Mail |
| 29650168 | Anytime Fitness | 750 N Saint Paul StSte 250 PMB 59843 | Dallas | TX | 75201 | | | First Class Mail |
| 29625666 | ANYTIME LABOR LLC DBA LABORMAX STAFFING | PO BOX 900 | Kearney | MO | 64060 | | | First Class Mail |
| 29611191 | Anzaldua, Jose Armando | Address on File | | | | | | First Class Mail |
| 29614911 | Anzeria, Snow | Address on File | | | | | | First Class Mail |
| 29608528 | Anzivino, Keirra Lynn | Address on File | | | | | | First Class Mail |
| 29632212 | Anzivino-Smith, Miley I. | Address on File | | | | | | First Class Mail |
| 29602437 | Aon Consulting inc | 29695 Network Place | Chicago | IL | 60673-1296 | | | First Class Mail |
| 29604866 | AON RISK SERVICES NORTHEAST INC | PO BOX 7247-7376 | Philadelphia | PA | 19170-7376 | | | First Class Mail |
| 29493110 | Aoude, Houssam | Address on File | | | | | | First Class Mail |
| 29604573 | AP Sports Regimen | Brian Ikalina, 5249 Hiatus Road | Sunrise | FL | 33351 | | | First Class Mail |
| 29628069 | APACHE DSD SERVICES LLC | David McMaster, 949 W 23rd St | Tempe | AZ | 85282 | | | First Class Mail |
| 29623924 | Apet Inc - MALE | 195 Prairie Lake Road | EAST DUNDEE | IL | 60118 | | | First Class Mail |
| 29649813 | Apet Inc- FEMALE | 195 Prairie Lake Road | EAST DUNDEE | IL | 60118 | | | First Class Mail |
| 29624111 | Apex Digital Solutio | 1000 Town CenterSte 200 | Southfield | MI | 48075 | | | First Class Mail |
| 29604867 | APEX IMAGING SERVICES | 720 INDIGO COURT | Pomona | CA | 91767 | | | First Class Mail |
| 29603106 | Apex Logistics International (ORD) Inc. | 1301 Devon Ave. | Bensenville | IL | 60106 | | | First Class Mail |
| 29603277 | APEX MECHANICAL SERVICES INC | P O BOX 1449 | PINSON | AL | 35126 | | | First Class Mail |
| 29604868 | Apex Sign Group | 7208 S WW White Road | San Antonio | TX | 78222 | | | First Class Mail |
| 29602303 | APEX SIGN GROUP, INC (Southwest Signs Group) | 7208 S WW White RD | San Antonio | TX | 78222 | | | First Class Mail |
| 29604869 | APEX SYSTEMS INC | 3750 COLLECTIONS DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29604254 | Apex Trial Law | 4934 South Hemet St | Gilbert | AZ | 85298 | | | First Class Mail |
| 29602558 | Apex Trial Law P.C. | 4934 South Hemet Street | Gilbert | AZ | 85298 | | | First Class Mail |
| 29604870 | APEX TRIAL LAW PC | 4934 S HEMET ST | GILBERT | AZ | 85298 | | | First Class Mail |
| 29625630 | APG MEDIA OF ENC (EAST LLC) | PO BOX 1967 | Greenville | NC | 27835 | | | First Class Mail |
| 29602397 | APG of Southern Wisconsin | PO BOX 5001 | Janesville | WI | 53547-5001 | | | First Class Mail |
| 29650900 | APG&E | 6161 SAVOY DR, STE 500 | HOUSTON | TX | 77036 | | | First Class Mail |
| 29626462 | APG&E | PO BOX 660038 | DALLAS | TX | 75266-0038 | | | First Class Mail |
| 29626254 | API Group Life Safety USA LLC dba General Fire Sprinkler | 11000 Lakeview AveSte 100 | Lenexa | KS | 66219 | | | First Class Mail |
| 29626463 | API TECHNOLOGIES CORP | 8031 AVONIA RD | FAIRVIEW | PA | 16415 | | | First Class Mail |
| 29621897 | Apice, Christian | Address on File | | | | | | First Class Mail |
| 29604871 | APIFIA INC | MAVRCK, PO BOX 83180 | Woburn | MA | 01813-3180 | | | First Class Mail |
| 29621666 | Apolinar, Sarah A | Address on File | | | | | | First Class Mail |
| 29604872 | Apollo Perry Story | 72 Pheasant Run | Millwood | NY | 10546 | | | First Class Mail |
| 29649843 | Apollo Retail Specia | Dept. 275PO Box 509015 | San Diego | CA | 92150 | | | First Class Mail |
| 29607425 | Aponte, Amanda | Address on File | | | | | | First Class Mail |
| 29630916 | Aponte, Elvin E | Address on File | | | | | | First Class Mail |
| 29633388 | Aponte, Irianna | Address on File | | | | | | First Class Mail |
| 29609884 | Aponte, Joseph | Address on File | | | | | | First Class Mail |
| 29631439 | Aponte, Victor | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29624915 | APPALACHIAN POWER | 707 VIRGINIA ST E, STE 1100 | CHARLESTON | WV | 25327 | | | First Class Mail |
| 29486798 | APPALACHIAN POWER | P.O. BOX 371496 | PITTSBURGH | PA | 15250-7496 | | | First Class Mail |
| 29601875 | APPALACHIAN POWER | PO BOX 24413 | Canton | OH | 44701 | | | First Class Mail |
| 29636687 | Appelbaum, Justin Dearing | Address on File | | | | | | First Class Mail |
| 29630780 | Appelfeller, Michael | Address on File | | | | | | First Class Mail |
| 29604873 | APPEXTREMES LLC | PO BOX 7839 | Broomfield | CO | 80021 | | | First Class Mail |
| 29602501 | APPEXTREMES, LLC dba CONGA | PO BOX 7839 | Broomfield | CO | 80021 | | | First Class Mail |
| 29620925 | Appia, Shamika S | Address on File | | | | | | First Class Mail |
| 29482273 | Appiah, Genesis | Address on File | | | | | | First Class Mail |
| 29621852 | Appicelli, John A | Address on File | | | | | | First Class Mail |
| 29644609 | Apple, Mark L | Address on File | | | | | | First Class Mail |
| 29635033 | Appleby, Evan David | Address on File | | | | | | First Class Mail |
| 29650478 | Applefield, Bryan | Address on File | | | | | | First Class Mail |
| 29646693 | Appleford, James W | Address on File | | | | | | First Class Mail |
| 29646431 | Applewhite, Jaquan Z | Address on File | | | | | | First Class Mail |
| 29485059 | Applewhite, Shanice | Address on File | | | | | | First Class Mail |
| 29626464 | APPLIANCE BLISS/ ADRIAN SAMANIEGO | 4044 RYALS ROAD | ZEPHYRHILLS | FL | 33541 | | | First Class Mail |
| 29626465 | APPLIANCE CONNECTION / D&R APPLIANCE | 701 GRAYMONT AVE N | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 29626466 | APPLIANCE PARTS DEPOT | 28911 NETWORK PLACE | CHICAGO | IL | 60673-1274 | | | First Class Mail |
| 29626467 | APPLIANCE PARTS OF GADSDEN | 1030 1ST AVENUE | GADSDEN | AL | 35901 | | | First Class Mail |
| 29626468 | APPLIANCE PARTS OF GAINESVILLE | 2814 NW 6TH ST | GAINESVILLE | FL | 32609 | | | First Class Mail |
| 29626470 | APPLIANCE PARTS OF OCALA, INC | 2417 NORTH PINE AVENUE | OCALA | FL | 34475 | | | First Class Mail |
| 29626471 | APPLIANCE PRO / EVANS APPLIANCE LLC | 2401 E MOCKINGBIRD LANE | VICTORIA | TX | 77904 | | | First Class Mail |
| 29626472 | APPLIANCE SERVICES | 13020 BELCHER RD S | LARGO | FL | 33773 | | | First Class Mail |
| 29626469 | APPLIANCES OF ORLANDO | 685 N SEMORAN BLVD | ORLANDO | FL | 32807 | | | First Class Mail |
| 29604724 | Applied Health Solutions, Inc.(DRP) | Tamara Gaisford, 6501 East Greenway Pkwy, suite 103- | Scottsdale | AZ | 85254 | | | First Class Mail |
| 29630181 | APPLIED PRODUCTS, INC | 6035 BAKER ROAD | MINNENTONKA | MN | 55345 | | | First Class Mail |
| 29485295 | Applon, Barbara | Address on File | | | | | | First Class Mail |
| 29625424 | ApplyingMajorPressure Llc. | 916 Eminence Row | Jackson | MS | 39213 | | | First Class Mail |
| 29625247 | APPOINTMENTPLUS | 15300 N. 90TH STREETSUITE 100 | Scottsdale | AZ | 85260 | | | First Class Mail |
| 29604874 | APPRISS INC | PO BOX 639640 | Cincinnati | OH | 45263-9640 | | | First Class Mail |
| 29604875 | APPROVED HOLDINGS, LLC | 9089 Clairemont Mesa Blvd, Suite 301 | San Diego | CA | 92123 | | | First Class Mail |
| 29643200 | April, Hupp | Address on File | | | | | | First Class Mail |
| 29638296 | April, Mandeville | Address on File | | | | | | First Class Mail |
| 29623713 | A-Prime Handling Inc | One New Boston Dr., Ste# 1 | Canton | MA | 02021 | | | First Class Mail |
| 29626358 | APRO / ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS | PO BOX 3689, DEPT 497 | SUGAR LAND | TX | 77487 | | | First Class Mail |
| 29626459 | APRO DISASTER RELIEF FUND / CHARITABLE FOUNDATION | PO BOX 3689, DEPT 497 | SUGAR LAND | TX | 77487 | | | First Class Mail |
| 29651002 | APS | MS 3200, PO BOX 37812 | BOONE | IA | 50037 | | | First Class Mail |
| 29486799 | APS | P.O. BOX 37812 | BOONE | IA | 50037-0812 | | | First Class Mail |
| 29624138 | Aptitive Corporation | 1324 N Liberty Lake Road, #2441 | Liberty Lake | WA | 99019 | | | First Class Mail |
| 29604876 | APTOS, LLC | DEPT CH17281 | Palatine | IL | 60055 | | | First Class Mail |
| 29623306 | Apurillo, Erl Mari S | Address on File | | | | | | First Class Mail |
| 29602020 | AQUA CHILL OF ORLANDO, LLC | P.O. BOX 926 | Antioch | IL | 60002 | | | First Class Mail |
| 29628256 | AQUA INDIANA | PO BOX 1229 | Newark | NJ | 07101-1229 | | | First Class Mail |
| 29624926 | AQUA INDIANA, INC | 762 W LANCASTER AVE | BRYN MAWR | PA | 19010 | | | First Class Mail |
| 29486800 | AQUA INDIANA, INC. | P.O. BOX 70279 | PHILADELPHIA | PA | 19176-0279 | | | First Class Mail |
| 29624927 | AQUA NEW JERSEY | 762 W LANCASTER AVE | BRYN MAWR | PA | 19010 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486801 | AQUA NEW JERSEY/70279 | P.O. BOX 70279 | PHILADELPHIA | PA | 19176-0279 | | | First Class Mail |
| 29624928 | AQUA OH | 762 W LANCASTER AVE | BRYN MAWR | PA | 19010 | | | First Class Mail |
| 29486802 | AQUA OH | P.O. BOX 70279 | PHILADELPHIA | PA | 19176-0279 | | | First Class Mail |
| 29624929 | AQUA OHIO INC | 762 W LANCASTER AVE | BRYN MAWR | PA | 19010 | | | First Class Mail |
| 29486803 | AQUA OHIO INC | P.O. BOX 70279 | PHILADELPHIA | PA | 19176 | | | First Class Mail |
| 29624930 | AQUA PENNSYLVANIA | 762 W LANCASTER AVE | BRYN MAWR | PA | 19010 | | | First Class Mail |
| 29486804 | AQUA PENNSYLVANIA/70279 | P.O. BOX 70279 | PHILADELPHIA | PA | 19176-0279 | | | First Class Mail |
| 29623955 | Aqua Systems | Aqua Systems7785 E US Hwy 36 | Avon | IN | 46123 | | | First Class Mail |
| 29650367 | Aqua Systems | PO Box 735230 | Chicago | IL | 60673 | | | First Class Mail |
| 29649889 | Aquaco Inc | dba: Coast Tropicals1646 W. 130th Street | Gardena | CA | 90249 | | | First Class Mail |
| 29621922 | Aquino, Adam J | Address on File | | | | | | First Class Mail |
| 29607908 | Aquino, Melvin | Address on File | | | | | | First Class Mail |
| 29608833 | Aquino, Rheanna R. | Address on File | | | | | | First Class Mail |
| 29633738 | Aquino, Victor Javier | Address on File | | | | | | First Class Mail |
| 29646554 | Aquino, Victor M | Address on File | | | | | | First Class Mail |
| 29645658 | Aquitato, Joseph S | Address on File | | | | | | First Class Mail |
| 29648274 | Aragon, Edeline B | Address on File | | | | | | First Class Mail |
| 29648051 | Arakawa, Shaynna Aiko K | Address on File | | | | | | First Class Mail |
| 29644517 | Aral, Leman | Address on File | | | | | | First Class Mail |
| 29649893 | Aramark Uniform | 22808 Network Place | Chicago | IL | 60673 | | | First Class Mail |
| 29622775 | Arambula, Ana L | Address on File | | | | | | First Class Mail |
| 29621046 | Aramini, Caelan L | Address on File | | | | | | First Class Mail |
| 29608356 | Aramini, Gianna | Address on File | | | | | | First Class Mail |
| 29634243 | Arana, Angelo Anthony | Address on File | | | | | | First Class Mail |
| 29620321 | Arana, Charlie A | Address on File | | | | | | First Class Mail |
| 29618830 | Aranas, Victor P | Address on File | | | | | | First Class Mail |
| 29645946 | Aranda, Abram D | Address on File | | | | | | First Class Mail |
| 29490372 | Aranda, Jesse | Address on File | | | | | | First Class Mail |
| 29492095 | Aranda, Miguel | Address on File | | | | | | First Class Mail |
| 29622776 | Aranda, Siearra N | Address on File | | | | | | First Class Mail |
| 29646879 | Arango, Andrea J | Address on File | | | | | | First Class Mail |
| 29648302 | Arango, Carlos L | Address on File | | | | | | First Class Mail |
| 29628257 | ARAPAHOE COUNTY TREASURER | PO BOX 571 | Littleton | CO | 80160-0571 | | | First Class Mail |
| 29621999 | Arato, Nicholas J | Address on File | | | | | | First Class Mail |
| 29620859 | Araujo Cortez, Gabrielle J | Address on File | | | | | | First Class Mail |
| 29612060 | Araujo, Erik E | Address on File | | | | | | First Class Mail |
| 29618876 | Araya Navarro, Maria D | Address on File | | | | | | First Class Mail |
| 29648613 | Arballo, Yasmine A | Address on File | | | | | | First Class Mail |
| 29632523 | Arbino, Alisha | Address on File | | | | | | First Class Mail |
| 29630182 | ARBON EQUIPMENT CORP. | 25464 NETWORK PLACE | Chicago | IL | 60673-1254 | | | First Class Mail |
| 29611056 | ARBON EQUIPMENT CORPORATION | 25464 NETWORK PLACECUSTOMER 2889048 | Chicago | IL | 60673 | | | First Class Mail |
| 29640071 | Arbor Sound/Sanford | dba Arbor Sound LLC2436 S Christine | Westland | MI | 48186 | | | First Class Mail |
| 29627924 | ArboryPharm Foods Ltd | Roland Radu, 254 - 60 Smithe Street | Vancouver | BC | V6B0B5 | Canada | | First Class Mail |
| 29648889 | ARC CPFAYNC001, LLC | 650 5th Avenue, 30th Floor | New York | NY | 10019 | | | First Class Mail |
| 29628258 | ARC MCLVSNV001 LLC | 38 Washington Square | Newport | RI | 02840 | | | First Class Mail |
| 29648890 | ARC MCLVSNV001, LLC | 650 Fifth Avenue | New York | NY | 10019 | | | First Class Mail |
| 29648891 | ARC TSKCYMO001, LLC | 405 Park Ave., 15th Floor | New York | NY | 10022 | | | First Class Mail |
| 29630183 | ARC3 GASES | PO BOX 26269 | Richmond | VA | 23260 | | | First Class Mail |
| 29626475 | ARCADE 1 UP, INC. | 347 FIFTH AVE #1402-199 | NEW YORK | NY | 10016 | | | First Class Mail |
| 29628259 | ARCADIA HUB HOLDINGS I LLC | 1620 FIFTH AVE, SUITE 770 | San Diego | CA | 92101 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648892 | Arcadia Hub Holdings I, LLC | Jason Dick Lydia Morgan, 1620 Fifth Ave., Suite 770 | San Diego | CA | 92101 | | | First Class Mail |
| 29604523 | Arcadia Wellness, LLC | Justin Miloro, 9016 Fullbright Ave | CHATSWORTH | CA | 91311 | | | First Class Mail |
| 29615439 | Arcadio, Velazquez Jr. | Address on File | | | | | | First Class Mail |
| 29605900 | Arcangelini, Matthew | Address on File | | | | | | First Class Mail |
| 29478617 | ArcBest, Inc. | 3801 Old Greenwood Road | Fort Smith | AR | 72901 | | | First Class Mail |
| 29622130 | Arce, Alize D | Address on File | | | | | | First Class Mail |
| 29621799 | Arce, Ana | Address on File | | | | | | First Class Mail |
| 29645861 | Arceo, Dezirey A | Address on File | | | | | | First Class Mail |
| 29602196 | Arch City Trailer Leasing & Sales | 5195 HAMPSTED VILLAGE CENTER WAYPMB 99 | New Albany | OH | 43054 | | | First Class Mail |
| 29603279 | ARCH INSURANCE COMPANY | PO BOX 542033 | OMAHA | NE | 68154 | | | First Class Mail |
| 29487379 | Arch Village Management Realty LLC | PO BOX 7331 | RICHMOND | VA | 23221 | | | First Class Mail |
| 29601856 | ARCH VILLAGE MGMT REALTY | PO BOX 7331 | RICHMOND | VA | 23221 | | | First Class Mail |
| 29612889 | ARCHAGA, LYDIA D | Address on File | | | | | | First Class Mail |
| 29608951 | Archambault, Dawn | Address on File | | | | | | First Class Mail |
| 29634558 | Archambault, Terry | Address on File | | | | | | First Class Mail |
| 29631692 | Archbold, Cody | Address on File | | | | | | First Class Mail |
| 29623959 | Archer Window Cleani | dba: Archer Window Cleaning14616 Beech Street | Orland Park | IL | 60462 | | | First Class Mail |
| 29610855 | Archer, Alexis Marie | Address on File | | | | | | First Class Mail |
| 29608035 | Archer, Austin Fredric | Address on File | | | | | | First Class Mail |
| 29492629 | Archer, Clerance | Address on File | | | | | | First Class Mail |
| 29648534 | Archer, Crystal Y | Address on File | | | | | | First Class Mail |
| 29610505 | Archer, Danika E | Address on File | | | | | | First Class Mail |
| 29493590 | Archer, Hollie | Address on File | | | | | | First Class Mail |
| 29612943 | ARCHER, JAHSIAH AHMED | Address on File | | | | | | First Class Mail |
| 29482809 | Archie, Amy | Address on File | | | | | | First Class Mail |
| 29639739 | Archie, Beauford Jr. | Address on File | | | | | | First Class Mail |
| 29602989 | Architectural Graphics, Inc.(AGI) | 2655 International Parkway | Virginia Beach | VA | 23452 | | | First Class Mail |
| 29630184 | ARCHITECTURAL SYSTEMS INC | 256 West 36th Street, 10th floor | New York | NY | 10018 | | | First Class Mail |
| 29645777 | Arcia, Milton K | Address on File | | | | | | First Class Mail |
| 29606169 | ARCIERO, ROBERT | Address on File | | | | | | First Class Mail |
| 29647567 | Arciniegas, Laura V | Address on File | | | | | | First Class Mail |
| 29480572 | Arciuolo, Cheryle | Address on File | | | | | | First Class Mail |
| 29645405 | Ardary, Ryan A | Address on File | | | | | | First Class Mail |
| 29648893 | Arden Plaza Associates, LLC | Bookkeeper- Leanne Visser, Reconciliation- Judu Daru- JA Collins, 1333 Howe Avenue, Suite 202 | Sacramento | CA | 95825 | | | First Class Mail |
| 29479707 | Arden, Todd | Address on File | | | | | | First Class Mail |
| 29604167 | Arden, Todd W. | Address on File | | | | | | First Class Mail |
| 29642328 | Ardis, Patterson | Address on File | | | | | | First Class Mail |
| 29620269 | Ardito, Nicholas C | Address on File | | | | | | First Class Mail |
| 29647879 | Ardoin, Chelsea N | Address on File | | | | | | First Class Mail |
| 29619424 | Ards, Jaylon A | Address on File | | | | | | First Class Mail |
| 29609290 | Arduini, Adrianna Marie | Address on File | | | | | | First Class Mail |
| 29628091 | Area Construction Group, Inc. | 18929 Premiere Court | Gaithersburg | MD | 20879 | | | First Class Mail |
| 29495307 | Arellano Jr., Liandro | Address on File | | | | | | First Class Mail |
| 29619273 | Arellano, Miguel J | Address on File | | | | | | First Class Mail |
| 29635501 | Arena, Adam | Address on File | | | | | | First Class Mail |
| 29629192 | Arena, John | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29619552 | Arenas Juarez, Zayra M | Address on File | | | | | | First Class Mail |
| 29636005 | Arenas, Bryan | Address on File | | | | | | First Class Mail |
| 29620004 | Arenas, Christian M | Address on File | | | | | | First Class Mail |
| 29647232 | Arenas, Maria G | Address on File | | | | | | First Class Mail |
| 29620486 | Arenas, Susana | Address on File | | | | | | First Class Mail |
| 29619259 | Arenival, Yesenia G | Address on File | | | | | | First Class Mail |
| 29487472 | Ares Holdings, L.L.C. | 5098 Washington St. West, Suite 407 | Charleston | WV | 25313-1561 | | | First Class Mail |
| 29617753 | Arethia, Carter | Address on File | | | | | | First Class Mail |
| 29622777 | Arevalo Cruz, Nancy G | Address on File | | | | | | First Class Mail |
| 29643581 | Arevalo Garcia, Andres | Address on File | | | | | | First Class Mail |
| 29635366 | Arevalo, Bryan Alberto | Address on File | | | | | | First Class Mail |
| 29621667 | Arevalo, David R | Address on File | | | | | | First Class Mail |
| 29620342 | Arevalo, Elizabeth | Address on File | | | | | | First Class Mail |
| 29490564 | Arey, Reina | Address on File | | | | | | First Class Mail |
| 29648894 | ARG LSSALMD001, LLC | 650 5th Avenue, 30th Floor | New York | NY | 10019 | | | First Class Mail |
| 29481923 | Argenbright, Heather | Address on File | | | | | | First Class Mail |
| 29492005 | Argento, Kim | Address on File | | | | | | First Class Mail |
| 29645791 | Argento, Nico Z | Address on File | | | | | | First Class Mail |
| 29481070 | Argeny, Kayla | Address on File | | | | | | First Class Mail |
| 29628260 | ARGIX DIRECT, INC. | 100 Middlesex Center Blvd. | Jamesburg | NJ | 08831 | | | First Class Mail |
| 29606811 | Arguelles, Rufino | Address on File | | | | | | First Class Mail |
| 29645115 | Arguello, Alexander J | Address on File | | | | | | First Class Mail |
| 29646681 | Arguello, Alvaro J | Address on File | | | | | | First Class Mail |
| 29647208 | Argueta, Carlos M | Address on File | | | | | | First Class Mail |
| 29648099 | Argueta, Zaira | Address on File | | | | | | First Class Mail |
| 29481999 | Arguijo, Tita | Address on File | | | | | | First Class Mail |
| 29648263 | Aria, Porus S | Address on File | | | | | | First Class Mail |
| 29641710 | Ariana, Marsh | Address on File | | | | | | First Class Mail |
| 29638158 | Ariana, Ortega Chavez | Address on File | | | | | | First Class Mail |
| 29615172 | Arianna, Wetzel | Address on File | | | | | | First Class Mail |
| 29631280 | Arias, Aleena G | Address on File | | | | | | First Class Mail |
| 29481625 | Arias, Ashlee | Address on File | | | | | | First Class Mail |
| 29645535 | Arias, Carmen L | Address on File | | | | | | First Class Mail |
| 29619095 | Arias, Cesar | Address on File | | | | | | First Class Mail |
| 29633608 | Arias, Danna | Address on File | | | | | | First Class Mail |
| 29618907 | Arias, Derek A | Address on File | | | | | | First Class Mail |
| 29643440 | Arias, Edward L | Address on File | | | | | | First Class Mail |
| 29646113 | Arias, Hailey M | Address on File | | | | | | First Class Mail |
| 29609028 | Arias, Jonas | Address on File | | | | | | First Class Mail |
| 29643724 | Arias, Julian A | Address on File | | | | | | First Class Mail |
| 29634055 | Arias, Oswald A Hiraldo | Address on File | | | | | | First Class Mail |
| 29616018 | Ariel, Adorno Pagan | Address on File | | | | | | First Class Mail |
| 29639269 | ARIEL, CALVO | Address on File | | | | | | First Class Mail |
| 29616993 | Ariel, Consuegra | Address on File | | | | | | First Class Mail |
| 29616183 | Ariel, Delgado Jr. | Address on File | | | | | | First Class Mail |
| 29641275 | Ariel, Norvelus | Address on File | | | | | | First Class Mail |
| 29643899 | Arikat, Miya | Address on File | | | | | | First Class Mail |
| 29632343 | Arispe, Isaac Isaiah | Address on File | | | | | | First Class Mail |
| 29483066 | Arispe, Rylee | Address on File | | | | | | First Class Mail |
| 29612147 | Aristi, Kayla | Address on File | | | | | | First Class Mail |
| 29645899 | Arita, Michael A | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485845 | Arius, Roselande | Address on File | | | | | | First Class Mail |
| 29615775 | Ariva, Crigler | Address on File | | | | | | First Class Mail |
| 29636969 | Arizabal, Olivia June | Address on File | | | | | | First Class Mail |
| 29487754 | Arizona Department of Revenue | 1600 W. Monroe St. | Phoenix | AZ | 85007 | | | First Class Mail |
| 29479748 | Arizona Department of Revenue | PO Box 29079 | Phoenix | AZ | 85038-9079 | | | First Class Mail |
| 29602003 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | Phoenix | AZ | 85038 | | | First Class Mail |
| 29627446 | Arizona Department of Revenue | PO Box 29085 | Phoenix | AZ | 85038 | | | First Class Mail |
| 29606587 | ARIZONA DEPT. OF REVENUE | PO BOX 29010 | Phoenix | AZ | 85038-9010 | | | First Class Mail |
| 29625375 | Arizona Mills Mall LLC | PO Box 402298 | Atlanta | GA | 30384 | | | First Class Mail |
| 29604384 | Arizona Nutritional Supplement(VSI) | Cortney Zamudio, 210 S.Beck Ave. (VSI) | CHANDLER | AZ | 85226 | | | First Class Mail |
| 29606588 | ARIZONA PLUMBING EXPERT SERVICES INC | PO BOX 5834 | Peoria | AZ | 85385 | | | First Class Mail |
| 29651003 | ARIZONA PUBLIC SERVICE CO | MS 3200, PO BOX 37812 | BOONE | IA | 50037 | | | First Class Mail |
| 29486805 | ARIZONA PUBLIC SERVICE CO | P.O. BOX 37812 | BOONE | IA | 50037 | | | First Class Mail |
| 29606589 | Arizona Trailler Rentals LLC | 6850 W Buckeye Road | Phoenix | AZ | 85043 | | | First Class Mail |
| 29649230 | Ark Naturals Company | 609 E Jackson Street Suite 100 | Tampa | FL | 33602 | | | First Class Mail |
| 29602616 | ARKANSAS DEMOCRAT-GAZETTE | PO BOX 2221 | Little Rock | AR | 72203 | | | First Class Mail |
| 29487755 | Arkansas Department of Finance & Administration | 1900 W 7th St | Little Rock | AR | 72201 | | | First Class Mail |
| 29627447 | Arkansas Department of Finance and Administration | PO Box 919 | Little Rock | AR | 77203 | | | First Class Mail |
| 29601818 | ARKANSAS DEPARTMENT OF REVENUE | P.O. BOX 8123 | LITTLE ROCK | AR | 72203 | | | First Class Mail |
| 29650590 | ARKANSAS OKLAHOMA GAS CORP | 1000 FIANNA WAY | FORT SMITH | AR | 72919 | | | First Class Mail |
| 29486804 | ARKANSAS OKLAHOMA GAS CORP | P.O. BOX 207539 | DALLAS | TX | 75320 | | | First Class Mail |
| 29624605 | ARKANSAS OKLAHOMA GAS CORP (AOG) | 1000 FIANNA WAY | FORT SMITH | AR | 72919 | | | First Class Mail |
| 29486807 | ARKANSAS OKLAHOMA GAS CORP (AOG) | P.O. BOX 207539 | DALLAS | TX | 75320-7539 | | | First Class Mail |
| 29628262 | ARKANSAS SECRETARY OF STATE | STATE CAPITOL, SUITE 256, 500 WOODLANE STREET | Little Rock | AR | 72201 | | | First Class Mail |
| 29628263 | ARKANSAS STATE INCOME TAX | PO BOX 919 | Little Rock | AR | 72203-0919 | | | First Class Mail |
| 29624270 | Arkinetics Inc | 3723 Pearl Rd | Cleveland | OH | 44109 | | | First Class Mail |
| 29641515 | Arlene, Sarmiento | Address on File | | | | | | First Class Mail |
| 29491792 | Arline, Sharon | Address on File | | | | | | First Class Mail |
| 29479943 | Arlington County Tax Collector | 2100 Clarendon Boulevard, Suite 201 | Arlington | VA | 22201 | | | First Class Mail |
| 29624492 | Arlington County Tre | PO Box 1754 | Merrifield | VA | 22116 | | | First Class Mail |
| 29487864 | Arlington County Treasurer | 2100 Clarendon Boulevard, Suite 201 | Arlington | VA | 22201 | | | First Class Mail |
| 29623714 | Arlington LL0182 | 3951 Convenience Circle NW Suite 301 | Canton | OH | 44718 | | | First Class Mail |
| 29622929 | Arlington Ridge Market Place, LLC | Bryce Wolfe, 3951 Convenience Circle NW, Suite 301 | Canton | OH | 44718 | | | First Class Mail |
| 29624613 | ARLINGTON UTILITIES | 101 W ABRAM | ARLINGTON | TX | 76010 | | | First Class Mail |
| 29486808 | ARLINGTON UTILITIES | P.O. BOX 90020 | ARLINGTON | TX | 76004-3020 | | | First Class Mail |
| 29639531 | Arlonya, Paulette | Address on File | | | | | | First Class Mail |
| 29484723 | Armakovitch, Josh | Address on File | | | | | | First Class Mail |
| 29630446 | Armancia, Monica | Address on File | | | | | | First Class Mail |
| 29618138 | Armand, Anne K | Address on File | | | | | | First Class Mail |
| 29614381 | Armando, Acevedo | Address on File | | | | | | First Class Mail |
| 29615981 | Armando, Ballesteros | Address on File | | | | | | First Class Mail |
| 29637763 | Armando, Gonzalez III | Address on File | | | | | | First Class Mail |
| 29615804 | Armani, Aranda | Address on File | | | | | | First Class Mail |
| 29645041 | Armas, Lauryn R | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483887 | Armbrester, Ursula | Address on File | | | | | | First Class Mail |
| 29614099 | Armel, Fotso Tsemo | Address on File | | | | | | First Class Mail |
| 29644559 | Armendariz, Josue | Address on File | | | | | | First Class Mail |
| 29644638 | Armenta Iv, Ernest H | Address on File | | | | | | First Class Mail |
| 29493766 | Armenta, Elvira | Address on File | | | | | | First Class Mail |
| 29618335 | Armenta, Salma O | Address on File | | | | | | First Class Mail |
| 29488762 | Armer, Tevin | Address on File | | | | | | First Class Mail |
| 29643173 | Armond, Daniels | Address on File | | | | | | First Class Mail |
| 29602205 | Armor Security Inc. | 11641 W 83rd Ter | Lenexa | KS | 66214 | | | First Class Mail |
| 29488261 | Armour, Chianti | Address on File | | | | | | First Class Mail |
| 29618474 | Armour, Jamesha S | Address on File | | | | | | First Class Mail |
| 29604597 | Arms Race Nutrition LLC | Doug Miller, 1415 Wilkesboro Hwy | Statesville | NC | 28625 | | | First Class Mail |
| 29481350 | Armstead, Junira | Address on File | | | | | | First Class Mail |
| 29621597 | Armstead, Nicholas L | Address on File | | | | | | First Class Mail |
| 29602022 | ARMSTRONG | PO BOX 37749 | Philadelphia | PA | 19101 | | | First Class Mail |
| 29609824 | Armstrong Egan, Dean | Address on File | | | | | | First Class Mail |
| 29610567 | Armstrong, Abigail | Address on File | | | | | | First Class Mail |
| 29485130 | Armstrong, Adriane | Address on File | | | | | | First Class Mail |
| 29609316 | Armstrong, Alex Edward | Address on File | | | | | | First Class Mail |
| 29488285 | Armstrong, Brandy | Address on File | | | | | | First Class Mail |
| 29494835 | Armstrong, Casey | Address on File | | | | | | First Class Mail |
| 29633643 | Armstrong, Connor F. | Address on File | | | | | | First Class Mail |
| 29635813 | Armstrong, D'Amontae | Address on File | | | | | | First Class Mail |
| 29489293 | Armstrong, Danielle | Address on File | | | | | | First Class Mail |
| 29493471 | Armstrong, Delinda | Address on File | | | | | | First Class Mail |
| 29621306 | Armstrong, Heath T | Address on File | | | | | | First Class Mail |
| 29622147 | Armstrong, Hunter J | Address on File | | | | | | First Class Mail |
| 29620058 | Armstrong, Journey C | Address on File | | | | | | First Class Mail |
| 29610450 | Armstrong, Justice Nicole | Address on File | | | | | | First Class Mail |
| 29648018 | Armstrong, Kailey V | Address on File | | | | | | First Class Mail |
| 29491476 | Armstrong, Kessa | Address on File | | | | | | First Class Mail |
| 29485033 | Armstrong, Kristen | Address on File | | | | | | First Class Mail |
| 29494874 | Armstrong, Kristy | Address on File | | | | | | First Class Mail |
| 29489617 | Armstrong, Lenora | Address on File | | | | | | First Class Mail |
| 29635562 | Armstrong, Noah Boyd | Address on File | | | | | | First Class Mail |
| 29484371 | Armstrong, Preston | Address on File | | | | | | First Class Mail |
| 29648340 | Armstrong, Robert E | Address on File | | | | | | First Class Mail |
| 29493473 | Armstrong, Serena | Address on File | | | | | | First Class Mail |
| 29485529 | Armstrong, Tisha | Address on File | | | | | | First Class Mail |
| 29648535 | Armstrong, Tony | Address on File | | | | | | First Class Mail |
| 29612175 | Armstrong, William Howard | Address on File | | | | | | First Class Mail |
| 29623715 | Armstrongs Cricket F | PO Box 125 | West Monroe | LA | 71294 | | | First Class Mail |
| 29603280 | ARMSTRONG'S RESTORATION | 1860 CANOVA ST SE | PALM BAY | FL | 32909 | | | First Class Mail |
| 29483877 | Armwood, Nicholas | Address on File | | | | | | First Class Mail |
| 29488891 | Army, The Salvation | Address on File | | | | | | First Class Mail |
| 29628265 | Arnall Golden Gregory LLP | 171 17th Street NW, Suite 2100 | Atlanta | GA | 30363-1031 | | | First Class Mail |
| 29482106 | Arnall, Alicia | Address on File | | | | | | First Class Mail |
| 29610628 | Arndt, Brian M. | Address on File | | | | | | First Class Mail |
| 29611423 | Arndt, Leah Marie | Address on File | | | | | | First Class Mail |
| 29621410 | Arnero, Dylan C | Address on File | | | | | | First Class Mail |
| 29480111 | Arneson, Deanna | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621278 | Arnett, Alexis D | Address on File | | | | | | First Class Mail |
| 29608665 | Arney, Hunter Scott | Address on File | | | | | | First Class Mail |
| 29617162 | Arnez, Gipson Jr. | Address on File | | | | | | First Class Mail |
| 29624543 | Arnold Electric Cont | PO Box 693 | Atlanta | MI | 49709 | | | First Class Mail |
| 29491276 | Arnold, Alicia | Address on File | | | | | | First Class Mail |
| 29612376 | Arnold, Amelia | Address on File | | | | | | First Class Mail |
| 29634903 | Arnold, Ashley Lynne | Address on File | | | | | | First Class Mail |
| 29493615 | Arnold, Cary | Address on File | | | | | | First Class Mail |
| 29493771 | Arnold, Christine | Address on File | | | | | | First Class Mail |
| 29646818 | Arnold, Christopher C | Address on File | | | | | | First Class Mail |
| 29632257 | Arnold, Cialah Elizabeth | Address on File | | | | | | First Class Mail |
| 29484721 | Arnold, Deserai | Address on File | | | | | | First Class Mail |
| 29483143 | Arnold, Latoya | Address on File | | | | | | First Class Mail |
| 29481530 | Arnold, Martell | Address on File | | | | | | First Class Mail |
| 29491309 | Arnold, Megan | Address on File | | | | | | First Class Mail |
| 29488760 | Arnold, Nathan | Address on File | | | | | | First Class Mail |
| 29619680 | Arnold, Nicholas R | Address on File | | | | | | First Class Mail |
| 29636007 | Arnold, Skyann | Address on File | | | | | | First Class Mail |
| 29607349 | Arocho Starbuck, Barbara | Address on File | | | | | | First Class Mail |
| 29603281 | AROMA COFFEE SERVICE | 2168 ANDREA LANE | FT MYERS | FL | 33912 | | | First Class Mail |
| 29604378 | AROMAFLORIA | 171E 2ND STREET | HUNTINGTON | NY | 11746 | | | First Class Mail |
| 29480187 | Aronowitz, Catherine | Address on File | | | | | | First Class Mail |
| 29490259 | Arora, Jatin | Address on File | | | | | | First Class Mail |
| 29635232 | Arostegui, Elena Marie | Address on File | | | | | | First Class Mail |
| 29603282 | AROUND THE CLOCK CLEANING LLC | PO BOX 20275 | LOUISVILLE | KY | 40250 | | | First Class Mail |
| 29479649 | AR-Park Shopping Center, LLC and JSP-Park Shopping Center, LLC | 475 Spotswood Englishtown Rd | Monroe Township | NJ | 08831 | | | First Class Mail |
| 29642496 | Arquince, Bass | Address on File | | | | | | First Class Mail |
| 29604698 | Arrae, INC | Nish Samantray, 1209 ORANGE ST | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29612822 | ARRANDALE, SHANE GLENN | Address on File | | | | | | First Class Mail |
| 29646621 | Arredondo IIII, Roman F | Address on File | | | | | | First Class Mail |
| 29637309 | ARREDONDO, ALBERTO | Address on File | | | | | | First Class Mail |
| 29631586 | Arredondo, Alexandria Maria | Address on File | | | | | | First Class Mail |
| 29620448 | Arredondo, Ashley D | Address on File | | | | | | First Class Mail |
| 29485950 | Arredondo, Eric | Address on File | | | | | | First Class Mail |
| 29620009 | Arredondo, Felix A | Address on File | | | | | | First Class Mail |
| 29607219 | Arredondo, Michelle | Address on File | | | | | | First Class Mail |
| 29618787 | Arreola, Guadalupe | Address on File | | | | | | First Class Mail |
| 29647594 | Arriaga, Bryan I | Address on File | | | | | | First Class Mail |
| 29619403 | Arriaga, Jocelyn A | Address on File | | | | | | First Class Mail |
| 29646945 | Arrington, Alisha A | Address on File | | | | | | First Class Mail |
| 29485111 | Arrington, Briesean | Address on File | | | | | | First Class Mail |
| 29622033 | Arrington, Carl E | Address on File | | | | | | First Class Mail |
| 29480522 | Arrington, Kimberly | Address on File | | | | | | First Class Mail |
| 29494881 | Arrington, Marquetta | Address on File | | | | | | First Class Mail |
| 29611302 | Arrington, Piper Nevaeh | Address on File | | | | | | First Class Mail |
| 29491127 | Arrington, Shante | Address on File | | | | | | First Class Mail |
| 29482571 | Arrington, Starlet | Address on File | | | | | | First Class Mail |
| 29483798 | Arrington, Terry | Address on File | | | | | | First Class Mail |
| 29488329 | Arrington, Willie | Address on File | | | | | | First Class Mail |
| 29640231 | Arrion, Anderson Sr. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29618450 | Arrizon, Emilio N | Address on File | | | | | | First Class Mail |
| 29480152 | Arrosmith, Kyle | Address on File | | | | | | First Class Mail |
| 29626175 | ARROW ELECTRIC SERVICES, INC | 2903 NATIONAL DRIVE | Garland | TX | 75041 | | | First Class Mail |
| 29624481 | ARROW PACKAGING SOLU | dba ARROW PACKAGING SOLUTI6550 E 30TH ST. SUITE 130 | Indianapolis | IN | 46219 | | | First Class Mail |
| 29484091 | Arrowood, Kim | Address on File | | | | | | First Class Mail |
| 29618398 | Arroyo, Alexander J | Address on File | | | | | | First Class Mail |
| 29609528 | Arroyo, Christopher Nathan | Address on File | | | | | | First Class Mail |
| 29645133 | Arroyo, Dennis | Address on File | | | | | | First Class Mail |
| 29629025 | Arroyo, Geraldo | Address on File | | | | | | First Class Mail |
| 29611487 | Arroyo, Jillian cristine | Address on File | | | | | | First Class Mail |
| 29637068 | ARROYO, LONNIE | Address on File | | | | | | First Class Mail |
| 29631212 | Arroyo, Miguel Angel | Address on File | | | | | | First Class Mail |
| 29632667 | Arroyo, Omar | Address on File | | | | | | First Class Mail |
| 29644551 | Arroyo, Ponciano | Address on File | | | | | | First Class Mail |
| 29631791 | Arroyo, Selena Rose | Address on File | | | | | | First Class Mail |
| 29486440 | Arroyo, Sofio | Address on File | | | | | | First Class Mail |
| 29633986 | Arroyo-Hernandez, Gabriela | Address on File | | | | | | First Class Mail |
| 29619175 | Arruda, Barbara J | Address on File | | | | | | First Class Mail |
| 29624032 | Arsenal Plaza Associ | c/o Nigro Companies20 Corporate Woods Blvd | Albany | NY | 12211 | | | First Class Mail |
| 29481604 | Arsenault, Brandon | Address on File | | | | | | First Class Mail |
| 29630991 | Arsenault, Sarah | Address on File | | | | | | First Class Mail |
| 29641533 | Arsenio, Hearn | Address on File | | | | | | First Class Mail |
| 29625416 | ART CARPET, LLC | 574 JOE FRANK HARRIS PKWY | Cartersville | GA | 30120 | | | First Class Mail |
| 29603284 | ART CARPET, LLC | FACTORING & TRADE FINANCE DIVISION, PO BOX 75359 | CHICAGO | IL | 60675-5359 | | | First Class Mail |
| 29603114 | ART Solutions LLC | 2628 SW Osborn Rd. | Topeka | KS | 66614-2433 | | | First Class Mail |
| 29638474 | Art, Escajeda | Address on File | | | | | | First Class Mail |
| 29643301 | ARTAVIS, CLARK | Address on File | | | | | | First Class Mail |
| 29614698 | Artavius, Green | Address on File | | | | | | First Class Mail |
| 29634674 | Arteaga, Angelina Gabriela | Address on File | | | | | | First Class Mail |
| 29615853 | Artem, Fischer | Address on File | | | | | | First Class Mail |
| 29617259 | Artemio, Zambrano | Address on File | | | | | | First Class Mail |
| 29622390 | Arter, Sherri L | Address on File | | | | | | First Class Mail |
| 29645721 | Arterbury III, Charles E | Address on File | | | | | | First Class Mail |
| 29624480 | Artero USA Inc | 1700 Park lane South #6 | Jupiter | FL | 33458 | | | First Class Mail |
| 29648318 | Arters, Kevin T | Address on File | | | | | | First Class Mail |
| 29624902 | ARTESIAN WATER COMPANY, INC | 664 CHURCHMANS RD | WILMINGTON | DE | 19850 | | | First Class Mail |
| 29486809 | ARTESIAN WATER COMPANY, INC. | P.O. BOX 15069 | WILMINGTON | DE | 19886-5069 | | | First Class Mail |
| 29611019 | ARTEZIA aka Quality Water Supply | 4825 WOODLANE CR STE #108 | TALLAHASSEE | FL | 32303 | | | First Class Mail |
| 29604368 | Arthur Andrew Medical | Danny Curtin, 8350 E. Raintree Dr., #101 | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 29639256 | Arthur, Brown | Address on File | | | | | | First Class Mail |
| 29480862 | Arthur, Charles | Address on File | | | | | | First Class Mail |
| 29616863 | Arthur, Clark Jr. | Address on File | | | | | | First Class Mail |
| 29489253 | Arthur, Destiny | Address on File | | | | | | First Class Mail |
| 29489944 | Arthur, Donna | Address on File | | | | | | First Class Mail |
| 29609810 | Arthur, Jenna Lynn | Address on File | | | | | | First Class Mail |
| 29641636 | Arthur, Kemp Jr. | Address on File | | | | | | First Class Mail |
| 29493185 | Arthur, Keya | Address on File | | | | | | First Class Mail |
| 29642474 | Arthur, Lucero | Address on File | | | | | | First Class Mail |
| 29617375 | Arthur, Martin III | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29615856 | Arthur, Milligan III | Address on File | | | | | | First Class Mail |
| 29640864 | Arthur, Riddle Jr. | Address on File | | | | | | First Class Mail |
| 29613435 | Arthur, Washington | Address on File | | | | | | First Class Mail |
| 29612872 | ARTIAGA, RAYMOND | Address on File | | | | | | First Class Mail |
| 29628266 | ARTICULATE GLOBAL INC | Dept 3747, P.O. Box 123747 | Dallas | TX | 75312-3747 | | | First Class Mail |
| 29603109 | ARTICULATE GLOBAL, LLC | DEPT 3747, PO BOX 123747 | Dallas | TX | 75312-3747 | | | First Class Mail |
| 29642448 | Artillis, Abraham Jr. | Address on File | | | | | | First Class Mail |
| 29617917 | Artis, Love II | Address on File | | | | | | First Class Mail |
| 29634152 | Artis, Seth | Address on File | | | | | | First Class Mail |
| 29604589 | Artisan Confections Company, LLC | Artisan Confections, 5400 W W.T. Harris Blvd, Suite L | Charlotte | NC | 28269 | | | First Class Mail |
| 29627771 | Artitalia Group (MKTG) | Nancy Tassiello, 11755 Rodolphe Forget | Montreal | QC | H1E 7J8 | Canada | | First Class Mail |
| 29646305 | Artley, Seth A | Address on File | | | | | | First Class Mail |
| 29614832 | Arturo, Ochoa | Address on File | | | | | | First Class Mail |
| 29635732 | Artz, George Keith | Address on File | | | | | | First Class Mail |
| 29490650 | Arucan, Johana | Address on File | | | | | | First Class Mail |
| 29490622 | Aruda, Steven | Address on File | | | | | | First Class Mail |
| 29479949 | Arvada City Finance Department | 8101 Ralston Rd | Arvada | CO | 80002 | | | First Class Mail |
| 29633420 | Arvanitis, Athanassios | Address on File | | | | | | First Class Mail |
| 29647802 | Arvelo, Sidney S | Address on File | | | | | | First Class Mail |
| 29487529 | Arvest Bank | Kennedy Merrill, 2602 W. Gore Blvd | Lawton | OK | 73505 | | | First Class Mail |
| 29611993 | Arvidson, Donald | Address on File | | | | | | First Class Mail |
| 29648895 | Arvig LLC | New LL as of 1-7-19 Abraham Cherem, 2750 NE 185 Street, Suite 306 | Aventura | FL | 33180 | | | First Class Mail |
| 29628268 | ARVIG LLC | 2750 NE 185 STREET, SUITE 306 | AVENTURA | FL | 33180 | | | First Class Mail |
| 29647645 | Arvilli, Jordan R | Address on File | | | | | | First Class Mail |
| 29621034 | Arvizo, Benito J | Address on File | | | | | | First Class Mail |
| 29484035 | Arvizu, Esther | Address on File | | | | | | First Class Mail |
| 29637930 | Ary, Dalien | Address on File | | | | | | First Class Mail |
| 29641294 | Arzaa, Bryant | Address on File | | | | | | First Class Mail |
| 29648209 | Asad, Yousif F | Address on File | | | | | | First Class Mail |
| 29648570 | Asadi, Ikramuddin | Address on File | | | | | | First Class Mail |
| 29643210 | Asaiah, Bishop | Address on File | | | | | | First Class Mail |
| 29604672 | Asamo Cosmetic Intl. Group (DRP) | Sean Lee, 201 Gates Rd Unit A | Little Ferry | NJ | 07643 | | | First Class Mail |
| 29635176 | Asante, Malik Jalani | Address on File | | | | | | First Class Mail |
| 29625902 | Asap Professional Services, LLC | PO Box 1515 | Conyers | GA | 30012 | | | First Class Mail |
| 29628269 | ASB RESOURCES LLC | 4365 ROUTE 1, SUITE 102 | Princeton | NJ | 08540 | | | First Class Mail |
| 29481642 | Asberry, Shamekia | Address on File | | | | | | First Class Mail |
| 29633742 | Asbury, Ishirel Shavon | Address on File | | | | | | First Class Mail |
| 29481370 | Asbury, Sidney | Address on File | | | | | | First Class Mail |
| 29650081 | ASC - Monroe | PO Box 201016 | Dallas | TX | 75320 | | | First Class Mail |
| 29642141 | Ascencio, Hernandez | Address on File | | | | | | First Class Mail |
| 29626272 | Ascension Labs, Inc. | 1020 Marsh Road | Menlo Park | CA | 94025 | | | First Class Mail |
| 29603287 | ASCENTIS CORPORATION | 11040 MAIN ST, STE 101 | BELLEVUE | WA | 98004 | | | First Class Mail |
| 29619984 | Asegahegn, Abserah Z | Address on File | | | | | | First Class Mail |
| 29616277 | Asel, Castro | Address on File | | | | | | First Class Mail |
| 29644110 | Aseret, Isaaqbranson M | Address on File | | | | | | First Class Mail |
| 29484145 | Ash, Dawn | Address on File | | | | | | First Class Mail |
| 29617508 | Ashanti, Hoard | Address on File | | | | | | First Class Mail |
| 29610013 | Ashba, Jacob Seong | Address on File | | | | | | First Class Mail |
| 29611203 | Ashby, Anthony J. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636677 | Ashby, Connor Lex | Address on File | | | | | | First Class Mail |
| 29489316 | Ashby, Dan | Address on File | | | | | | First Class Mail |
| 29490107 | Ashby, Lacolis | Address on File | | | | | | First Class Mail |
| 29632051 | Ashby, Odin Evelynn | Address on File | | | | | | First Class Mail |
| 29632579 | Ashby, Tempest Veil | Address on File | | | | | | First Class Mail |
| 29603289 | ASHE GLASS & MIRROR, INC. | 6926 HARNEY RD | TAMPA | FL | 33617 | | | First Class Mail |
| 29488951 | Ashe, Katherine | Address on File | | | | | | First Class Mail |
| 29644707 | Ashe, Shawn T | Address on File | | | | | | First Class Mail |
| 29635983 | Asher, Gwenneth F. | Address on File | | | | | | First Class Mail |
| 29610352 | Asher, Harley | Address on File | | | | | | First Class Mail |
| 29630427 | Asher, Kenneth Jacob | Address on File | | | | | | First Class Mail |
| 29483999 | Asher, Vernon | Address on File | | | | | | First Class Mail |
| 29616143 | Ashia, Philpot | Address on File | | | | | | First Class Mail |
| 29613922 | Ashkan, Haji Heidari | Address on File | | | | | | First Class Mail |
| 29487620 | Ashland Assessor's Office | 101 Main St, | Ashland | MA | 01721 | | | First Class Mail |
| 29479922 | Ashland Board of Assessors | 101 Main St, | Ashland | MA | 01721 | | | First Class Mail |
| 29616217 | Ashlee, Reed | Address on File | | | | | | First Class Mail |
| 29615116 | Ashleigh, Hilton | Address on File | | | | | | First Class Mail |
| 29603288 | ASHLEY FURNITURE INDUSTRIES INC | PO BOX 190 | ARCADIA | WI | 54612 | | | First Class Mail |
| 29625957 | Ashley Furniture Industries LLC | PO Box 190 | Arcadia | WI | 54612 | | | First Class Mail |
| 29488896 | Ashley Park Property Owner LLC | 8750 N. Central Expressway, Suite 1740 | Dallas | TX | 75231 | | | First Class Mail |
| 29604883 | ASHLEY PARK PROPERTY OWNER LLC | PO BOX 101148 | Atlanta | GA | 30392-1148 | | | First Class Mail |
| 29618622 | Ashley, Aaron M | Address on File | | | | | | First Class Mail |
| 29615565 | Ashley, Alfonso | Address on File | | | | | | First Class Mail |
| 29617688 | Ashley, Blanco | Address on File | | | | | | First Class Mail |
| 29637395 | Ashley, Cochran | Address on File | | | | | | First Class Mail |
| 29483584 | Ashley, Colleen | Address on File | | | | | | First Class Mail |
| 29643241 | Ashley, Ferguson | Address on File | | | | | | First Class Mail |
| 29617485 | Ashley, Galloway | Address on File | | | | | | First Class Mail |
| 29614184 | Ashley, Hodge | Address on File | | | | | | First Class Mail |
| 29637374 | Ashley, Kanicki | Address on File | | | | | | First Class Mail |
| 29485522 | Ashley, Khalil | Address on File | | | | | | First Class Mail |
| 29489190 | Ashley, Lacy | Address on File | | | | | | First Class Mail |
| 29643145 | Ashley, Little | Address on File | | | | | | First Class Mail |
| 29613004 | Ashley, Miller | Address on File | | | | | | First Class Mail |
| 29641431 | Ashley, Pratt | Address on File | | | | | | First Class Mail |
| 29491091 | Ashley, Sheila | Address on File | | | | | | First Class Mail |
| 29492448 | Ashley, Thomas | Address on File | | | | | | First Class Mail |
| 29485648 | Ashley, Tina | Address on File | | | | | | First Class Mail |
| 29639651 | Ashley, Triplett | Address on File | | | | | | First Class Mail |
| 29616967 | Ashlie, Sieggen | Address on File | | | | | | First Class Mail |
| 29607144 | Ashline, Lisa M. | Address on File | | | | | | First Class Mail |
| 29622552 | Ashlock, Elisa E | Address on File | | | | | | First Class Mail |
| 29487956 | Ashmoer, Guy | Address on File | | | | | | First Class Mail |
| 29618410 | Ashrafi, Sharf A | Address on File | | | | | | First Class Mail |
| 29489473 | Ashrar, Ali | Address on File | | | | | | First Class Mail |
| 29642298 | Ashton, Bryans | Address on File | | | | | | First Class Mail |
| 29641883 | Ashton, Jacobson | Address on File | | | | | | First Class Mail |
| 29617438 | Ashton, Littleton | Address on File | | | | | | First Class Mail |
| 29642658 | Ashunte, Barfield | Address on File | | | | | | First Class Mail |
| 29608693 | Ashworth, Amanda L | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644866 | Ashworth, Lori | Address on File | | | | | | First Class Mail |
| 29615561 | Asia, Spaulding | Address on File | | | | | | First Class Mail |
| 29625866 | ASIC - FEE INCOME | PO Box 972522 | Dallas | TX | 75397-2522 | | | First Class Mail |
| 29619366 | Asiedu, Tameka | Address on File | | | | | | First Class Mail |
| 29646710 | Asif, Murtaza | Address on File | | | | | | First Class Mail |
| 29622308 | Aske, Siv | Address on File | | | | | | First Class Mail |
| 29635980 | Askew, Heather Jeanette | Address on File | | | | | | First Class Mail |
| 29492776 | Askew, Justin | Address on File | | | | | | First Class Mail |
| 29611238 | Askew, Keira | Address on File | | | | | | First Class Mail |
| 29485644 | Askew, Kiiana | Address on File | | | | | | First Class Mail |
| 29491207 | Askew, Lafrances | Address on File | | | | | | First Class Mail |
| 29480574 | Askew, Sherrie | Address on File | | | | | | First Class Mail |
| 29648327 | Askew-White, Stanley R | Address on File | | | | | | First Class Mail |
| 29647270 | Askins, Heather L | Address on File | | | | | | First Class Mail |
| 29624321 | ASL Interpreting Ser | 1448 Gardiner Lane, #202 | Louisville | KY | 40213 | | | First Class Mail |
| 29482860 | Aslam, Shakeela | Address on File | | | | | | First Class Mail |
| 29622002 | Asomaning, Esther | Address on File | | | | | | First Class Mail |
| 29628073 | Aspen Green, LLC (DRP) | Brandon Lewis, 830 A1A N Suite 620 | Ponte Vedra Beach | FL | 32082 | | | First Class Mail |
| 29624007 | Aspen Hill Pet Cemet | dba: Aspen Hill Pet Cemetery & Crematory7065 E. State Street | Hermitage | PA | 16148 | | | First Class Mail |
| 29604886 | ASPEN RT 9 LLC | 12 LINCOLN BLVD, SUITE 207 | Emerson | NJ | 07630 | | | First Class Mail |
| 29648096 | Aspromonti, Michael H | Address on File | | | | | | First Class Mail |
| 29632505 | Assemes, Ian Michael | Address on File | | | | | | First Class Mail |
| 29623432 | Associated Integrate | 7954 Solution Center | Chicago | IL | 60677 | | | First Class Mail |
| 29606590 | ASSOCIATED PACKAGING INC | PO BOX 306068 | Nashville | TN | 37230 | | | First Class Mail |
| 29604888 | ASSOCIATED PRODUCTION MUSIC LLC | 5700 WILSHIRE BLVD, SUITE 550 | Los Angeles | CA | 90036 | | | First Class Mail |
| 29603290 | ASSURANCE DIMENSIONS | 4920 W CYPRESS STREET, SUITE 102 | TAMPA | FL | 33607 | | | First Class Mail |
| 29602630 | Assurant Inc. | 260 Interstate N Circle SE | Atlanta | GA | 30339 | | | First Class Mail |
| 29481652 | Astello, Lily | Address on File | | | | | | First Class Mail |
| 29634796 | Astengo, Alyssa Monica | Address on File | | | | | | First Class Mail |
| 29635995 | Astleford, Kelly | Address on File | | | | | | First Class Mail |
| 29613200 | Astley, Wiltshire Jr. | Address on File | | | | | | First Class Mail |
| 29620157 | Astolfi, Joshua A | Address on File | | | | | | First Class Mail |
| 29604889 | ASTON CARTER INC | 3689 COLLECTIONS DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29608039 | Aston, Sarah | Address on File | | | | | | First Class Mail |
| 29650052 | Astro Box Corp | 117 Basaltic Road | Concord | ON | L4K 1G4 | Canada | | First Class Mail |
| 29628240 | Asuncion, Andrew | Address on File | | | | | | First Class Mail |
| 29609782 | Asupoto, Babajide | Address on File | | | | | | First Class Mail |
| 29649821 | Asurint | File 24181801 W. Olympic Blvd | Pasadena | CA | 91199 | | | First Class Mail |
| 29627962 | Asystem (DRP) | Oliver Walsh, 111 S Plymouth Blvd | Los Angeles | CA | 90004 | | | First Class Mail |
| 29623717 | AT & T | PO Box 5019 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29623716 | AT & T | PO Box 5080 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29623718 | AT & T U-Verse | PO Box 5014 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29628270 | AT&T - UNIVERSAL BILLER | Po Box 13148 | NEWARK | NJ | 07101-5648 | | | First Class Mail |
| 29601890 | AT&T (105262) | PO BOX 105262 | Atlanta | GA | 30348 | | | First Class Mail |
| 29611062 | AT&T (5001) | PO BOX 5001 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29602023 | AT&T (5014) | PO BOX 5014 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29601819 | AT&T (5080) | PO BOX 5080 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29626481 | AT&T (ORANGE) | P.O. BOX 105262 | ATLANTA | GA | 30348-5262 | | | First Class Mail |
| 29626483 | AT&T MOBILITY | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | | | First Class Mail |
| 29602024 | AT&T MOBILITY (105414) | PO BOX 105414 | Atlanta | GA | 30348 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29625024 | AT&T MOBILITY (6463) | PO BOX 6463 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29626482 | AT&T U-VERSE | P.O. BOX 105251 | ATLANTA | GA | 30348-5251 | | | First Class Mail |
| 29635318 | Atanasio, Gianna Marie | Address on File | | | | | | First Class Mail |
| 29646383 | Atayde, Jazmine | Address on File | | | | | | First Class Mail |
| 29486774 | At-Bay Insurance Services, LLC | 1 Post Street, 14th Floor | San Francisco | CA | 94104 | | | First Class Mail |
| 29625983 | ATC General Contractor | 181 CR 191 | Gainesville | TX | 76240 | | | First Class Mail |
| 29488422 | Atchison, Ronald | Address on File | | | | | | First Class Mail |
| 29484691 | Atehley, Veronica | Address on File | | | | | | First Class Mail |
| 29620015 | Atem, Dau M | Address on File | | | | | | First Class Mail |
| 29604598 | ATH SPORTS NUTRITION LLC | STUART KAM, 449 Cooke Street | Honolulu | HI | 96813 | | | First Class Mail |
| 29640743 | Atheana, Johnson | Address on File | | | | | | First Class Mail |
| 29626168 | ATHENS-CLARKE COUNTY DEPT OF FINANCE | PO BOX 1748 | Athens | GA | 30603 | | | First Class Mail |
| 29628272 | ATHENS-CLARKE COUNTY DEPT.OF FINANCE | BUSINESS TAX OFFICE, PO BOX 1748 | Athens | GA | 30603 | | | First Class Mail |
| 29631793 | Atherton, Isabelle | Address on File | | | | | | First Class Mail |
| 29483076 | Athey, Emilee | Address on File | | | | | | First Class Mail |
| 29619942 | Athey, Patricia R | Address on File | | | | | | First Class Mail |
| 29487723 | Athol Board of Assessors | 584 Main St #16 | Athol | MA | 01331 | | | First Class Mail |
| 29495309 | Atieh, Mohamad | Address on File | | | | | | First Class Mail |
| 29482237 | Atieh, Rafil | Address on File | | | | | | First Class Mail |
| 29645068 | Atkins, Amanda L | Address on File | | | | | | First Class Mail |
| 29631503 | Atkins, Anastacia Kate | Address on File | | | | | | First Class Mail |
| 29494679 | Atkins, Annie | Address on File | | | | | | First Class Mail |
| 29484222 | Atkins, Brandi | Address on File | | | | | | First Class Mail |
| 29486063 | Atkins, Brenda | Address on File | | | | | | First Class Mail |
| 29645426 | Atkins, Brian | Address on File | | | | | | First Class Mail |
| 29493761 | Atkins, Calvin | Address on File | | | | | | First Class Mail |
| 29644257 | Atkins, William J | Address on File | | | | | | First Class Mail |
| 29485851 | Atkinson, Chrystal | Address on File | | | | | | First Class Mail |
| 29622572 | Atkinson, Elijah | Address on File | | | | | | First Class Mail |
| 29620883 | Atkinson, Jackalyn L | Address on File | | | | | | First Class Mail |
| 29605674 | Atkinson, Jason | Address on File | | | | | | First Class Mail |
| 29490447 | Atkinson, Mattie | Address on File | | | | | | First Class Mail |
| 29645792 | Atkinson, Payton R | Address on File | | | | | | First Class Mail |
| 29490925 | Atkinson, Priscilla | Address on File | | | | | | First Class Mail |
| 29635785 | Atkinson, Tracy | Address on File | | | | | | First Class Mail |
| 29621522 | Atkinson, Trevor W | Address on File | | | | | | First Class Mail |
| 29634435 | Atkinson-White, Brandon J. | Address on File | | | | | | First Class Mail |
| 29479548 | Atlanta Industrial TT, LLC | 2700 S River Road, Suite 105 | Des Plaines | IL | 60018 | | | First Class Mail |
| 29627903 | Atlantic Candy Company (VSI) | 115 Whetstone Place, Greg West | SAINT AUGUSTINE | FL | 32086 | | | First Class Mail |
| 29650997 | ATLANTIC CITY ELECTRIC | EXELON, 500 N WAKEFIELD DR | NEWARK | DE | 19702 | | | First Class Mail |
| 29478998 | ATLANTIC CITY ELECTRIC | P.O. BOX 13610 | PHILADELPHIA | PA | 13610 | | | First Class Mail |
| 29624475 | Atlantic Equipment L | 1121 Suemac Road | Jacksonville | FL | 32254 | | | First Class Mail |
| 29626477 | ATLANTIC GLASS SYSTEMS, INC | 261 PEACHTREE ST | COCOA | FL | 32922 | | | First Class Mail |
| 29622990 | Atlantic Plaza Station LLC | Lease Administration Department., 11501 Northlake Drive | Cincinnati | OH | 45249 | | | First Class Mail |
| 29650248 | AtlanticPlaza LL4230 | dba Atlantic Plaza LLCPO Box 639345 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29486461 | Atlanticus Services Corporation | Attn: David Caruso, Chief Commercial Officer, Five Concourse Parkway, Suite 300 | Atlanta | GA | 30328 | | | First Class Mail |
| 29627999 | Atlas Bar, Inc. | Ann Marie Oliver, 28 Riverside Drive, Suite 8 | Pembroke | MA | 02359 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29650259 | Atlas Consumer Law | 3075 Book RoadSuite 103, PO Box 9044 | Naperville | IL | 60567 | | | First Class Mail |
| 29626476 | ATLAS GLASS & MIRROR | 700 WEST STATE ROAD 436, STE 106 | ALTAMONTE SPRINGS | FL | 32714 | | | First Class Mail |
| 29625564 | Atlas Security Service | 1309 E Republic RdSuite B | Springfield | MO | 65804 | | | First Class Mail |
| 29602754 | ATLAS TOYOTA MATERIAL HANDLING LLC | 27294 NETWORK PLACE | Chicago | IL | 60613-1272 | | | First Class Mail |
| 29628273 | ATLAS V 110 LLC | c/o ACG PROPERTY MANAGEMENT LLC, 40 WEST 57TH STREET, 29TH FLOOR | New York | NY | 10019 | | | First Class Mail |
| 29626478 | ATLAS VAN LINES INC | PO BOX 952340 | ST LOUIS | MO | 63195-2340 | | | First Class Mail |
| 29628274 | ATLASSIAN PTY | 32151 COLLECTIONS CENTER DRIVE | Chicago | IL | 60693-0321 | | | First Class Mail |
| 29646946 | Atlee, Wyatt W | Address on File | | | | | | First Class Mail |
| 29624705 | ATMOS ENERGY | 1800 THREE LINCOLN CENTRE, 5430 LBJ FREEWAY | DALLAS | TX | 75240 | | | First Class Mail |
| 29478999 | ATMOS ENERGY | P.O. BOX 740353 | CINCINNATI | OH | 45274 | | | First Class Mail |
| 29626479 | ATMOS ENERGY | PO BOX 740353 | CINCINNATI | OH | 45274-0353 | | | First Class Mail |
| 29479000 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 | CINCINNATI | OH | 45263-0872 | | | First Class Mail |
| 29638416 | Atoreius, Thompson Jr. | Address on File | | | | | | First Class Mail |
| 29626480 | ATP FIRE/ FRONTLINE FIRE PROTECTION | 215 WEST DR | MELBOURNE | FL | 32904 | | | First Class Mail |
| 29627881 | ATP Science Pty Ltd | Bill Kenney, Unit 2, 9-11 Babdoyle Street | Loganholme | | 4129 | Australia | | First Class Mail |
| 29643032 | Atrevious, Robertson | Address on File | | | | | | First Class Mail |
| 29627571 | ATS Management Consulting, Inc. | 54 COPPERGATE LN | Warwick | NY | 10990 | | | First Class Mail |
| 29625815 | ATS Management Consulting, LLC | 15015 WESTHEIMER PKWY STE 1-2 PMB | Houston | TX | 77082 | | | First Class Mail |
| 29608479 | Attaway, Victoria Elaine | Address on File | | | | | | First Class Mail |
| 29485205 | Atte, Winnie | Address on File | | | | | | First Class Mail |
| 29602224 | Attentive Mobile Inc | 221 River Street 9th floorSuite 9047 | Hoboken | NJ | 07030 | | | First Class Mail |
| 29650555 | Attentive Mobile Inc | PO Box 200659 | Pittsburgh | PA | 15251 | | | First Class Mail |
| 29625093 | Attorneys for Disabled Americans Group LLC | 4001 CARMICHAEL ROADSUITE 570 | Montgomery | AL | 36116 | | | First Class Mail |
| 29608404 | Atwater, Elizabeth A. | Address on File | | | | | | First Class Mail |
| 29490839 | Atwater, Stephanie | Address on File | | | | | | First Class Mail |
| 29607725 | Atwell, Annelise Veronica | Address on File | | | | | | First Class Mail |
| 29493256 | Auble, Lillian | Address on File | | | | | | First Class Mail |
| 29639292 | Aubrey, Cotton | Address on File | | | | | | First Class Mail |
| 29479846 | Auburn Assessor's Office | 104 Central St | Auburn | MA | 01501 | | | First Class Mail |
| 29650936 | AUBURN WATER DISTRICT, MA | 75 CHURCH ST | AUBURN | MA | 01501 | | | First Class Mail |
| 29479001 | AUBURN WATER DISTRICT, MA | P.O. BOX 187 | AUBURN | MA | 01501-0187 | | | First Class Mail |
| 29626270 | AUCTIONS UNITED | PO BOX 189416 COMMERCE COURT | Rome | GA | 30162-1894 | | | First Class Mail |
| 29602513 | Audacy Inc. | P.O. Box 74093 | Cleveland | OH | 44194 | | | First Class Mail |
| 29612267 | Audia, Melissa C. | Address on File | | | | | | First Class Mail |
| 29626484 | AUDIO AMERICA, INC dba NEXT LEVEL DISTRIBUTION | 15132 PARK OF COMMERCE BLVD, STE. 100 | JUPITER | FL | 33478 | | | First Class Mail |
| 29605478 | AUDIO, ESPN | Address on File | | | | | | First Class Mail |
| 29649944 | AudioEye Inc | Dept# 880461PO Box 29650 | Phoenix | AZ | 85038 | | | First Class Mail |
| 29604239 | AUDITBOARD INC | 12900 PARK PLAZA DRIVE, SUITE 200 | Cerritos | CA | 90703 | | | First Class Mail |
| 29642752 | Audjraya, Mowdy | Address on File | | | | | | First Class Mail |
| 29638568 | Audra, Ybarra | Address on File | | | | | | First Class Mail |
| 29615480 | Audrelious, Countryman Sr. | Address on File | | | | | | First Class Mail |
| 29613953 | Audrey, Gubik | Address on File | | | | | | First Class Mail |
| 29648173 | Auelua, Henry | Address on File | | | | | | First Class Mail |
| 29632896 | Auer, Samara Jean Paige | Address on File | | | | | | First Class Mail |
| 29607376 | Auer, Sarah Lynn | Address on File | | | | | | First Class Mail |
| 29644639 | Auerbach, Karla D | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29612690 | Auerbach-Brown, Caleb Jude | Address on File | | | | | | First Class Mail |
| 29488738 | Augillard, Oriechan | Address on File | | | | | | First Class Mail |
| 29637669 | August, McBride | Address on File | | | | | | First Class Mail |
| 29607476 | August, Meghan | Address on File | | | | | | First Class Mail |
| 29628276 | AUGUSTA PLANNING AND DEVELOPMENT DEPART. | P.O. BOX 9270 | AUGUSTA | GA | 30916-9270 | | | First Class Mail |
| 29650852 | AUGUSTA UTILITIES DEPARTMENT | 452 WALKER ST | AUGUSTA | GA | 30901 | | | First Class Mail |
| 29479002 | AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 | AUGUSTA | GA | 30903 | | | First Class Mail |
| 29479003 | AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 | AUGUSTA | GA | 30903-1457 | | | First Class Mail |
| 29619631 | Augusta, Nicholas P | Address on File | | | | | | First Class Mail |
| 29483857 | Auguste, Doris | Address on File | | | | | | First Class Mail |
| 29491878 | Augustin, Cody | Address on File | | | | | | First Class Mail |
| 29647783 | Augustin, Delan J | Address on File | | | | | | First Class Mail |
| 29643743 | Augustin, Taylor J | Address on File | | | | | | First Class Mail |
| 29627845 | Augustine Inc. | Amy Upchurch, 30 Iroquois Ave Unit A | SAINT AUGUSTINE | FL | 32084 | | | First Class Mail |
| 29609564 | Augustine, Adryan | Address on File | | | | | | First Class Mail |
| 29636881 | Augustine, Christine M. | Address on File | | | | | | First Class Mail |
| 29622050 | Augustine, Jon M | Address on File | | | | | | First Class Mail |
| 29642793 | Augustine, Ramos | Address on File | | | | | | First Class Mail |
| 29488933 | Augusto, Cesar | Address on File | | | | | | First Class Mail |
| 29646694 | Augustson, Karsten M | Address on File | | | | | | First Class Mail |
| 29624521 | Augustus, Nadia | Address on File | | | | | | First Class Mail |
| 29618348 | Augustyniak, Troy E | Address on File | | | | | | First Class Mail |
| 29482923 | Aull, Jasmine | Address on File | | | | | | First Class Mail |
| 29635240 | Ault, Leslie Ruth | Address on File | | | | | | First Class Mail |
| 29630366 | Ault, Logan | Address on File | | | | | | First Class Mail |
| 29491151 | Aupla, Johanna Comfort | Address on File | | | | | | First Class Mail |
| 29604329 | Aura Cacia | DEBBIE GIRARD, 5398 31st Avenue | URBANA | IA | 52345 | | | First Class Mail |
| 29628072 | Aura Inner Beauty Inc (DRP) | Avalon Lukacs, 116 Windgate Close SW | Airdrie | AB | T4B3T1 | Canada | | First Class Mail |
| 29493992 | Aurandt, Tiffany | Address on File | | | | | | First Class Mail |
| 29639274 | Aurelius, Canada | Address on File | | | | | | First Class Mail |
| 29618654 | Auriemma, Cara L | Address on File | | | | | | First Class Mail |
| 29608226 | Auriemma, Dominique | Address on File | | | | | | First Class Mail |
| 29627692 | Auroma International | Debbie Chudy, P.O. Box 1008, Amanda Brown | SILVER LAKE | WI | 53170 | | | First Class Mail |
| 29628277 | AURORA CORNER LLC | C/O ROSEN PROPERTIES, PO BOX 5003 | Bellevue | WA | 98009 | | | First Class Mail |
| 29648898 | Aurora Corner, LLC | Additional batch, One Corporate Plaza 2nd Floor | Newport Beach | CA | 92660 | | | First Class Mail |
| 29628278 | AURUS INC | 1 EDGEWATER DRIVE, SUITE 200 | Norwood | MA | 02062 | | | First Class Mail |
| 29650776 | AUSTELL NATURAL GAS SYSTEM | 2838 JOE JERKINS BLVD | AUSTELL | GA | 30106 | | | First Class Mail |
| 29479004 | AUSTELL NATURAL GAS SYSTEM | P.O. BOX 685 | AUSTELL | GA | 30168-0685 | | | First Class Mail |
| 29626486 | AUSTIN CONSTRUCTION GROUP INC | 7220 ALAFIA RIDGE LOOP | RIVERVIEW | FL | 33569 | | | First Class Mail |
| 29625230 | AUSTIN GROUP FURNITURE | 441 N CHIMNEY ROCK RD | Greensboro | NC | 27410-6257 | | | First Class Mail |
| 29623949 | Austin Inv/GiantGoal | Flat/RM Blk 8, 10/F Sea Crest Villa Phase 318, Castle Peak Rd | | | | Hong Kong | | First Class Mail |
| 29626485 | AUSTIN LUKE TOWE | 423 REAVIS AVE | SMYRNA | TN | 37167 | | | First Class Mail |
| 29609303 | Austin, Amanda Dawn | Address on File | | | | | | First Class Mail |
| 29494170 | Austin, Barbara | Address on File | | | | | | First Class Mail |
| 29642481 | Austin, Black | Address on File | | | | | | First Class Mail |
| 29614983 | Austin, Bobbitt | Address on File | | | | | | First Class Mail |
| 29616634 | Austin, Bramlett | Address on File | | | | | | First Class Mail |
| 29480489 | Austin, Calasia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640705 | Austin, Crunk | Address on File | | | | | | First Class Mail |
| 29489147 | Austin, Dashanay | Address on File | | | | | | First Class Mail |
| 29482235 | Austin, Dashina | Address on File | | | | | | First Class Mail |
| 29639314 | Austin, DeGrave | Address on File | | | | | | First Class Mail |
| 29608642 | Austin, Dezirae M. | Address on File | | | | | | First Class Mail |
| 29613162 | Austin, Flach | Address on File | | | | | | First Class Mail |
| 29482002 | Austin, Frederick | Address on File | | | | | | First Class Mail |
| 29641857 | Austin, Habib | Address on File | | | | | | First Class Mail |
| 29614192 | Austin, Harris | Address on File | | | | | | First Class Mail |
| 29639410 | Austin, Hubbell | Address on File | | | | | | First Class Mail |
| 29618916 | Austin, Jacob S | Address on File | | | | | | First Class Mail |
| 29640858 | Austin, Jones | Address on File | | | | | | First Class Mail |
| 29645577 | Austin, Joseph W | Address on File | | | | | | First Class Mail |
| 29639091 | Austin, Leigh | Address on File | | | | | | First Class Mail |
| 29489104 | Austin, Lisa | Address on File | | | | | | First Class Mail |
| 29614030 | Austin, Long | Address on File | | | | | | First Class Mail |
| 29639461 | Austin, Long | Address on File | | | | | | First Class Mail |
| 29639464 | Austin, Losey | Address on File | | | | | | First Class Mail |
| 29488536 | Austin, Markia | Address on File | | | | | | First Class Mail |
| 29618809 | Austin, Mary | Address on File | | | | | | First Class Mail |
| 29641571 | Austin, Mathis | Address on File | | | | | | First Class Mail |
| 29639186 | Austin, McGhee | Address on File | | | | | | First Class Mail |
| 29619510 | Austin, Michelle M | Address on File | | | | | | First Class Mail |
| 29488277 | Austin, Miyha | Address on File | | | | | | First Class Mail |
| 29482162 | Austin, Precious | Address on File | | | | | | First Class Mail |
| 29642800 | Austin, Quiros | Address on File | | | | | | First Class Mail |
| 29636889 | Austin, Ryan Patrick | Address on File | | | | | | First Class Mail |
| 29613407 | AUSTIN, SMITH | Address on File | | | | | | First Class Mail |
| 29614153 | Austin, Taylor | Address on File | | | | | | First Class Mail |
| 29638408 | Austin, Thomas | Address on File | | | | | | First Class Mail |
| 29482672 | Austin, Tina | Address on File | | | | | | First Class Mail |
| 29484118 | Austin, Tyrone | Address on File | | | | | | First Class Mail |
| 29614970 | Austin, Williams | Address on File | | | | | | First Class Mail |
| 29638413 | Austin, Yelton | Address on File | | | | | | First Class Mail |
| 29639840 | Austin, York | Address on File | | | | | | First Class Mail |
| 29493423 | Austin, Zionna | Address on File | | | | | | First Class Mail |
| 29484523 | Austin-Miles, Tasha | Address on File | | | | | | First Class Mail |
| 29629082 | Authier, Heather | Address on File | | | | | | First Class Mail |
| 29626150 | Authority HVAC | 1438 W Broadway RdSuite 211 | Tempe | AZ | 85282 | | | First Class Mail |
| 29627297 | AUTHORITY, TOHO WATER | Address on File | | | | | | First Class Mail |
| 29626487 | AUTO BODY CENTER | 199 COUNTY ROAD 1294 | CULLMAN | AL | 35058 | | | First Class Mail |
| 29650551 | Autodesk, Inc | c/o Citibank PO Box 2188 | Carol Stream | IL | 60132 | | | First Class Mail |
| 29628280 | AUTODESK, INC | ONE MARKET PLAZA, LNDMARK BUILDING, SUITE 400 | San Francisco | CA | 94105 | | | First Class Mail |
| 29626488 | AUTOMATED MAILROOM, LLC | 4710 EISENHOWER BLVD, SUITE A-10 | TAMPA | FL | 33634-6308 | | | First Class Mail |
| 29626131 | Automated Systems Design Inc | 1075 Windward Ridge PkwySuite 180 | Alpharetta | GA | 30005 | | | First Class Mail |
| 29626012 | Automatic Door Doctor Inc. | 121 North Plains Industrial RoadUnit B | Wallingford | CT | 06492 | | | First Class Mail |
| 29601820 | AUTOMATIC FIRE SYSTEMS OF AUGUSTA | 3326 MIKE PADGETT | AUGUSTA | GA | 30906 | | | First Class Mail |
| 29488654 | AUTONATION COLLISION CENTER | 7200 BROAD ST | BROOKSVILLE | FL | 34601 | | | First Class Mail |
| 29488621 | Autrey, Shandrika | Address on File | | | | | | First Class Mail |
| 29637101 | AUTRY, ALLEN | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493335 | Autry, Pamela | Address on File | | | | | | First Class Mail |
| 29621171 | Autry, William B | Address on File | | | | | | First Class Mail |
| 29617555 | Autumn, Casteel | Address on File | | | | | | First Class Mail |
| 29642673 | Autumn, Kelley | Address on File | | | | | | First Class Mail |
| 29480149 | Auzenne, Jerome | Address on File | | | | | | First Class Mail |
| 29603291 | AV REPAIR SPECIALISTS | 1215-A FORT CAMPBELL BLVD | CLARKSVILLE | TN | 37042 | | | First Class Mail |
| 29650423 | Ava Schriver | 115 Southwick Drive | Wilmington | DE | 19810 | | | First Class Mail |
| 29606026 | Avag-Petrosyan, Nzhde | Address on File | | | | | | First Class Mail |
| 29487891 | Avalara | DEPT. CH 16781 | PALATINE | IL | 60055 | | | First Class Mail |
| 29623982 | Avalara Inc | Dept. CH 16781 | Palatine | IL | 60055 | | | First Class Mail |
| 29643144 | Avalina, Morin | Address on File | | | | | | First Class Mail |
| 29628281 | AVALON BAY COMMUNITIES INC | PO BOX 6060 | Artesia | CA | 90702 | | | First Class Mail |
| 29635631 | Avalos, Anaya Gisselle | Address on File | | | | | | First Class Mail |
| 29607974 | Avalos, Aurora | Address on File | | | | | | First Class Mail |
| 29644025 | Avalos, Joshua | Address on File | | | | | | First Class Mail |
| 29621316 | Avalos, Nia E | Address on File | | | | | | First Class Mail |
| 29624380 | Avangrid Service Com | dba Avangrid Service CompanyPO Box 847810 | Boston | MA | 02284 | | | First Class Mail |
| 29609643 | Avans, Jayden William | Address on File | | | | | | First Class Mail |
| 29623719 | Avanti | Department 210401PO Box 67000 | Detroit | MI | 48267 | | | First Class Mail |
| 29615899 | Avanttay, Nelson | Address on File | | | | | | First Class Mail |
| 29628282 | Avattar Consulting Inc | 66 W. Flagler Street, Suite 900 | Miami | FL | 33130 | | | First Class Mail |
| 29645817 | Avelar-Velasquez, Edward O | Address on File | | | | | | First Class Mail |
| 29610065 | Avellino, Joseph James | Address on File | | | | | | First Class Mail |
| 29623720 | Aveni LL0119 | 5845 Landerbrook Dr | Lyndhurst | OH | 44124 | | | First Class Mail |
| 29644408 | Aveni, Frank | Address on File | | | | | | First Class Mail |
| 29622930 | Aveni-Chardon, Ltd. | Julie Downey, 6690 Beta Drive, Suite 220 | Mayfield Village | OH | 44143 | | | First Class Mail |
| 29628283 | AVENU BUSINESS LICENSE DEPARTMENT | P.O. BOX 830900 | Birmingham | AL | 35283 | | | First Class Mail |
| 29650277 | Avenu Insights & Ana | City & County Taxes    PO Box 830725 | Birmingham | AL | 35283 | | | First Class Mail |
| 29602025 | A-VERDI STORAGE CONTAINERS, LLC | 14150 RT 31 | SAVANNAH | NY | 13146 | | | First Class Mail |
| 29646041 | Avery, Caleb L | Address on File | | | | | | First Class Mail |
| 29641143 | Avery, Jones | Address on File | | | | | | First Class Mail |
| 29638493 | Avery, Norris | Address on File | | | | | | First Class Mail |
| 29491616 | Avery, Shalanda | Address on File | | | | | | First Class Mail |
| 29637869 | Avery, Theis | Address on File | | | | | | First Class Mail |
| 29494937 | Avery, Theresa | Address on File | | | | | | First Class Mail |
| 29613632 | Avery, Walton | Address on File | | | | | | First Class Mail |
| 29630143 | Avery, Wyndi | Address on File | | | | | | First Class Mail |
| 29607055 | Avey, Kimberly | Address on File | | | | | | First Class Mail |
| 29623433 | AVI Food Systems Inc | 2590 Elm Road NE | Warren | OH | 44483 | | | First Class Mail |
| 29613940 | Avianna, Cleveland | Address on File | | | | | | First Class Mail |
| 29645220 | Avichal, Nitaben | Address on File | | | | | | First Class Mail |
| 29624327 | Avidbots USA Corp | 5400 Newport Drive, Ste # 7 | Rolling Meadows | IL | 60008 | | | First Class Mail |
| 29619260 | Avila Gonzalez, Sidney M | Address on File | | | | | | First Class Mail |
| 29620028 | Avila Lopez, Arnold | Address on File | | | | | | First Class Mail |
| 29619995 | Avila, Eddie | Address on File | | | | | | First Class Mail |
| 29633653 | Avila, Harold J | Address on File | | | | | | First Class Mail |
| 29644928 | Avila, Joel | Address on File | | | | | | First Class Mail |
| 29633624 | Avila, Lilyana Nikole | Address on File | | | | | | First Class Mail |
| 29488954 | Avila, Luis | Address on File | | | | | | First Class Mail |
| 29611180 | Avila, Marcello Alexander | Address on File | | | | | | First Class Mail |
| 29612435 | Avila, Mariana Jisett | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482111 | Avila, Patricia | Address on File | | | | | | First Class Mail |
| 29630943 | Avila, Priscilla | Address on File | | | | | | First Class Mail |
| 29648488 | Avilan, Cesar | Address on File | | | | | | First Class Mail |
| 29636341 | Aviles Giles, Fatima Rusbelia | Address on File | | | | | | First Class Mail |
| 29633545 | Aviles Santiago, Jennifer | Address on File | | | | | | First Class Mail |
| 29482085 | Aviles, Julio Giron | Address on File | | | | | | First Class Mail |
| 29479005 | AVISTA UTILITIES | 1411 E MISSION AVE | SPOKANE | WA | 99252 | | | First Class Mail |
| 29607164 | Avola, Karen | Address on File | | | | | | First Class Mail |
| 29606591 | AVONDALE FALSE ALARM REDUCTION PROGRAM | PO BOX 842709 | Los Angeles | CA | 90084-2709 | | | First Class Mail |
| 29619041 | Avossa, Ian J | Address on File | | | | | | First Class Mail |
| 29648899 | AVR CPC Associates, LLC | PM- Adam Hartline Nicole Rowe Admin Asst, One Executive Boulevard | Yonkers | NY | 10701 | | | First Class Mail |
| 29604890 | AVR CPC ASSOCIATES, LLC | PO BOX 8000, DEPARTMENT 24 | BUFFALO | NY | 14267 | | | First Class Mail |
| 29491777 | Avril, Daniella | Address on File | | | | | | First Class Mail |
| 29605383 | Avril, Deion | Address on File | | | | | | First Class Mail |
| 29627499 | Avril, Matthew | Address on File | | | | | | First Class Mail |
| 29604504 | AVS Products LLC. | JEREMY FOX, 801 S. Figueroa St. Suite 2170 | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 29603098 | AVT LOGISTICS LCC | 1421 Springshire Ct | Raleigh | NC | 27610 | | | First Class Mail |
| 29645338 | Avva, Nagaraju | Address on File | | | | | | First Class Mail |
| 29479006 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY | BOCA RATON | FL | 33431 | | | First Class Mail |
| 29603267 | AW BILLING SERVICES LLC (frmly AMERICAN WATER & ENERGY SAVERS) | 4431 NORTH DIXIE HWY | BOCA RATON | FL | 33431 | | | First Class Mail |
| 29486470 | Awad, Rabih | Address on File | | | | | | First Class Mail |
| 29485446 | Awada, Adnan | Address on File | | | | | | First Class Mail |
| 29646517 | Awan, Salma | Address on File | | | | | | First Class Mail |
| 29602026 | AWARDS INTL COMPANY | 6333 W HOWARD ST | NILES | IL | 60714 | | | First Class Mail |
| 29646449 | Awawdeh, Ata B | Address on File | | | | | | First Class Mail |
| 29603008 | AWC SIGN & LIGHT, INC. | PO BOX 12783 | Wilmington | NC | 28405 | | | First Class Mail |
| 29623430 | Awning Guy Inc | 1114 E 4th St | Seymour | IN | 47274 | | | First Class Mail |
| 29610637 | Awode, Lance | Address on File | | | | | | First Class Mail |
| 29604549 | Axcess Global, LLC | Paul Peach, 300 W. Jennings St. | NEWBURGH | IN | 47630 | | | First Class Mail |
| 29604566 | Axe and Sledge Supplements | Michael Rhoten, 1909 New Texas Road | Pittsburgh | PA | 15239 | | | First Class Mail |
| 29614530 | Axel, Esquilin Viera | Address on File | | | | | | First Class Mail |
| 29617100 | Axelis, Rivera | Address on File | | | | | | First Class Mail |
| 29602827 | Axiom Impressions LLC | 3200 E Heartland Drive | Liberty | MO | 64068 | | | First Class Mail |
| 29478878 | AXIS Insurance Company | 233 South Wacker Drive, Suite 4930 | Chicago | IL | 60606 | | | First Class Mail |
| 29478968 | Axos Bank | Attn: Treasury Management Dept, 4350 La Jolla Village Dr., Suite 140 | San Diego | CA | 92122 | | | First Class Mail |
| 29638662 | Ayah, Kmail | Address on File | | | | | | First Class Mail |
| 29619526 | Ayala IV, Juan F | Address on File | | | | | | First Class Mail |
| 29630472 | Ayala Martinez, Maria Teresa | Address on File | | | | | | First Class Mail |
| 29647731 | Ayala, Adrian | Address on File | | | | | | First Class Mail |
| 29604857 | Ayala, Anexus | Address on File | | | | | | First Class Mail |
| 29645207 | Ayala, Daniel L | Address on File | | | | | | First Class Mail |
| 29632776 | Ayala, Daniel L. | Address on File | | | | | | First Class Mail |
| 29635202 | Ayala, Elisa Marie | Address on File | | | | | | First Class Mail |
| 29621352 | Ayala, Erick | Address on File | | | | | | First Class Mail |
| 29647285 | Ayala, Fernando | Address on File | | | | | | First Class Mail |
| 29619418 | Ayala, Gustavo J | Address on File | | | | | | First Class Mail |
| 29620205 | Ayala, Herman J | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29643875 | Ayala, Lionel E | Address on File | | | | | | First Class Mail |
| 29492952 | Ayala, Rose | Address on File | | | | | | First Class Mail |
| 29642804 | Ayala, Santiago Luna | Address on File | | | | | | First Class Mail |
| 29645869 | Ayala, Stephanie S | Address on File | | | | | | First Class Mail |
| 29634829 | Ayala, Tony | Address on File | | | | | | First Class Mail |
| 29492465 | Ayala, Wendy | Address on File | | | | | | First Class Mail |
| 29646682 | Ayala-Day, David J | Address on File | | | | | | First Class Mail |
| 29638704 | Ayanna, Bradley Backs | Address on File | | | | | | First Class Mail |
| 29615742 | Ayanna, Smith | Address on File | | | | | | First Class Mail |
| 29643524 | Ayars, Amie M | Address on File | | | | | | First Class Mail |
| 29607166 | Aycock, Emily D | Address on File | | | | | | First Class Mail |
| 29648174 | Aydin, Feride T | Address on File | | | | | | First Class Mail |
| 29603292 | AYERS AND AYERS UPHOLSTERY | 101 CANARY DRIVE | ANDERSON | SC | 29626 | | | First Class Mail |
| 29606866 | Ayers, Blaze | Address on File | | | | | | First Class Mail |
| 29484592 | Ayers, Diamond | Address on File | | | | | | First Class Mail |
| 29611269 | Ayers, Liliana Jordyn | Address on File | | | | | | First Class Mail |
| 29632609 | Ayes, Avery Brooke | Address on File | | | | | | First Class Mail |
| 29639208 | AyGeon, Abner | Address on File | | | | | | First Class Mail |
| 29641290 | Ayianna, Massey | Address on File | | | | | | First Class Mail |
| 29643516 | Ayick, Rose Marie | Address on File | | | | | | First Class Mail |
| 29491880 | Ayikku, Abraham | Address on File | | | | | | First Class Mail |
| 29492484 | Ayla, Ida | Address on File | | | | | | First Class Mail |
| 29648571 | Aylor, Christopher R | Address on File | | | | | | First Class Mail |
| 29634799 | Aylward, Heather Marie | Address on File | | | | | | First Class Mail |
| 29612021 | Aylwin, Ashley | Address on File | | | | | | First Class Mail |
| 29485369 | Ayon/Hobbs, Chardonnee/Bryent | Address on File | | | | | | First Class Mail |
| 29611784 | Ayotte, Jillian | Address on File | | | | | | First Class Mail |
| 29630966 | Ayotte, John | Address on File | | | | | | First Class Mail |
| 29619575 | Ayres, Elias N | Address on File | | | | | | First Class Mail |
| 29607865 | Ayres, Karisa | Address on File | | | | | | First Class Mail |
| 29625672 | AYRO INTERNATIONAL | 35 GREEN LEAF TERRACE | STAFFORD | VA | 22556 | | | First Class Mail |
| 29642645 | Aysiana, Comic | Address on File | | | | | | First Class Mail |
| 29645434 | Ayub, Razia | Address on File | | | | | | First Class Mail |
| 29484260 | Ayuk, Ebangha | Address on File | | | | | | First Class Mail |
| 29627746 | AYUSH HERBS, INC | Pam Nixon, 2239 152ND AVE NE | REDMOND | WA | 98052 | | | First Class Mail |
| 29645659 | Ayyoub, Marc A | Address on File | | | | | | First Class Mail |
| 29606592 | AZ Native Mobile Diesel truck & trailer | 10759 W. Hadley St | Avondale | AZ | 85323 | | | First Class Mail |
| 29645231 | Azad, Mirza | Address on File | | | | | | First Class Mail |
| 29604891 | AZALEA JOINT VENTURE LLC | C/O FEDERAL REALTY INVESTMENT TRUST, AZALEA SHOPPING CENTER, PO BOX 847075 | Los Angeles | CA | 90084-7075 | | | First Class Mail |
| 29648900 | Azalea Joint Venture, LLC | Legal Notices, 909 Rose Avenue, Suite 200 | Bethesda | MD | 20852-4041 | | | First Class Mail |
| 29629799 | Azan, Shelina | Address on File | | | | | | First Class Mail |
| 29620836 | Azar, Mounir | Address on File | | | | | | First Class Mail |
| 29645789 | Azato, Nina M | Address on File | | | | | | First Class Mail |
| 29646384 | Azcarate, Gabriel A | Address on File | | | | | | First Class Mail |
| 29640733 | Azeaa, Adelbai | Address on File | | | | | | First Class Mail |
| 29648325 | Azer, Kyrillos | Address on File | | | | | | First Class Mail |
| 29617973 | Azia, Bohannon | Address on File | | | | | | First Class Mail |
| 29648283 | Aziz, Arsalan | Address on File | | | | | | First Class Mail |
| 29620231 | Aziz, Faisal | Address on File | | | | | | First Class Mail |
| 29609791 | Aziz-Ferguson, Yasmeen D | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648450 | Azizi, Bashir A | Address on File | | | | | | First Class Mail |
| 29620161 | Azizi, Rita | Address on File | | | | | | First Class Mail |
| 29641021 | Azizullah, Shahmardan | Address on File | | | | | | First Class Mail |
| 29614715 | Azriel, Hami | Address on File | | | | | | First Class Mail |
| 29623051 | Azzarello Family Partners LP | Barbara Souza, David Souza, (Barbara's son), 542 Socorro Court | Reno | NV | 89511 | | | First Class Mail |
| 29604892 | AZZARELLO FAMILY PARTNERS LP | 542 Socorro Court, Attn: David Souza | Reno | NV | 89511 | | | First Class Mail |
| 29649284 | B & H Electric & Sup | 740 'C' AvenuePO Box 1005 | Seymour | IN | 47274 | | | First Class Mail |
| 29604893 | B & H PHOTO-VIDEO-PRO AUDIO | 420 NINTH AVENUE | New York | NY | 10001-2404 | | | First Class Mail |
| 29603293 | B & L AUTO PARTS/HARDWARE | 301 NORTH 15TH STREET, P.O. BOX 970 | IMMOKALEE | FL | 34143 | | | First Class Mail |
| 29603294 | B & S TIRE AND AUTO, LLC / WILLIAM S. NIX, JR | 117 N APPLEGATE ST | WINONA | MS | 38967 | | | First Class Mail |
| 29627978 | B Good LLC (DRP) | Barbara Goodstein, 257 West 86th St | New York | NY | 10024 | | | First Class Mail |
| 29604894 | B R BROOKFIELD COMMONS NO 1 LLC | C/O POLACHECK MANAGEMENT, P.O. BOX 856339 | Minneapolis | MN | 55485 | | | First Class Mail |
| 29604895 | B Riley FBR INC | 100 NORTH 17TH STREET, 2ND FLOOR | Arlington | VA | 22209 | | | First Class Mail |
| 29627393 | B Riley FBR. Inc. | 1300 North 17th Street 2nd Floor | Arlington | VA | 22209 | | | First Class Mail |
| 29604896 | B&F Industries Inc | 10342 La Cienega St | las Vegas | NV | 89183 | | | First Class Mail |
| 29626079 | B&L INDUSTRIES, INC (WILLIAM G. SIEVERS) | 2800 NW LIBERTY AVENUE | Lawton | OK | 73505 | | | First Class Mail |
| 29604897 | B&O TAX RETURN, CITY OF HUNTINGTON | PO BOX 1659 | Huntington | WV | 25717 | | | First Class Mail |
| 29602623 | B&S GLOBAL LLC (ABDUL SALIFU RAZAK) | 809 SOUTHERN AIR DRIVE | Jefferson City | MO | 65109 | | | First Class Mail |
| 29495666 | B&W Pension Trust | 1200 E. Market St., Suite 650 | Akron | OH | 44305 | | | First Class Mail |
| 29485392 | B, K | Address on File | | | | | | First Class Mail |
| 29626178 | B. Patt, LLC (GO FISH DIGITAL) | 324 S Wilmington Street#412 | Raleigh | NC | 27601 | | | First Class Mail |
| 29604898 | B. RILEY FINANCIAL, INC | 30870 RUSSELL RANCH ROAD, SUTE# 250 | WESTLAKE VILLAGE | CA | 91362 | | | First Class Mail |
| 29495679 | B. Riley Private Shares 2023-2 QP, LLC | 11100 Santa Monica Blvd, Suite 800 | Los Angeles | CA | 90025 | | | First Class Mail |
| 29627568 | B. Riley Securities, Inc. | 11100 Santa Monica Blvd, Suite 800 | Los Angeles | CA | 90025 | | | First Class Mail |
| 29495676 | B. Riley Securities, Inc. | 11100 Santa Monica Blvd, Suite 800 | Los Angeles | CA | 90025 | | | First Class Mail |
| 29641470 | B., Allerding Gregory | Address on File | | | | | | First Class Mail |
| 29640882 | B., Banks James | Address on File | | | | | | First Class Mail |
| 29642100 | B., Bigham Ryan | Address on File | | | | | | First Class Mail |
| 29616639 | B., Boland Jonathan | Address on File | | | | | | First Class Mail |
| 29614532 | B., Boyd Tralandis | Address on File | | | | | | First Class Mail |
| 29617217 | B., Bradford Keishundria | Address on File | | | | | | First Class Mail |
| 29638992 | B., Brown Ronald | Address on File | | | | | | First Class Mail |
| 29638347 | B., Bufkin Steven | Address on File | | | | | | First Class Mail |
| 29615868 | B., Butler Justin | Address on File | | | | | | First Class Mail |
| 29616057 | B., Calloway Alan | Address on File | | | | | | First Class Mail |
| 29614232 | B., Case Blair | Address on File | | | | | | First Class Mail |
| 29643049 | B., Chance James | Address on File | | | | | | First Class Mail |
| 29642472 | B., Cheney Demetrius | Address on File | | | | | | First Class Mail |
| 29615336 | B., Cooper Stephen | Address on File | | | | | | First Class Mail |
| 29642705 | B., Cowie Richard | Address on File | | | | | | First Class Mail |
| 29618119 | B., Crisostomo Alain | Address on File | | | | | | First Class Mail |
| 29642580 | B., Crowley Isaac | Address on File | | | | | | First Class Mail |
| 29639135 | B., Cummings-White Sarobyion | Address on File | | | | | | First Class Mail |
| 29638290 | B., Cunningham Marcall | Address on File | | | | | | First Class Mail |
| 29616442 | B., Cunningham Jarrod | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29613318 | B., Dalge Carl | Address on File | | | | | | First Class Mail |
| 29614644 | B., Daniels Christopher | Address on File | | | | | | First Class Mail |
| 29642283 | B., Darrington Jakeith | Address on File | | | | | | First Class Mail |
| 29642854 | B., Davis JaBaurre | Address on File | | | | | | First Class Mail |
| 29616793 | B., Davis Joseph | Address on File | | | | | | First Class Mail |
| 29613999 | B., dee joshua | Address on File | | | | | | First Class Mail |
| 29617853 | B., Devoti David | Address on File | | | | | | First Class Mail |
| 29617098 | B., Dudley Christopher | Address on File | | | | | | First Class Mail |
| 29613211 | B., Dunder David | Address on File | | | | | | First Class Mail |
| 29638924 | B., Dutil Juliette | Address on File | | | | | | First Class Mail |
| 29639009 | B., Edgell Douglas | Address on File | | | | | | First Class Mail |
| 29640564 | B., Evans Darell | Address on File | | | | | | First Class Mail |
| 29614150 | B., Flinn Michael | Address on File | | | | | | First Class Mail |
| 29638645 | B., Flores Daniel | Address on File | | | | | | First Class Mail |
| 29615795 | B., Foley Sierra | Address on File | | | | | | First Class Mail |
| 29637464 | B., Fusilier Kendall | Address on File | | | | | | First Class Mail |
| 29639047 | B., Getzendanner Robert | Address on File | | | | | | First Class Mail |
| 29615701 | B., Glass james | Address on File | | | | | | First Class Mail |
| 29617042 | B., Gradney Nico | Address on File | | | | | | First Class Mail |
| 29613179 | B., Grant Matthew | Address on File | | | | | | First Class Mail |
| 29637366 | B., Greenly Steven | Address on File | | | | | | First Class Mail |
| 29642333 | B., Griffin Adam | Address on File | | | | | | First Class Mail |
| 29640998 | B., Griggs Glendalea | Address on File | | | | | | First Class Mail |
| 29640126 | B., Hall Alfie | Address on File | | | | | | First Class Mail |
| 29639185 | B., Harrigill Keenan | Address on File | | | | | | First Class Mail |
| 29615382 | B., Hill Kira | Address on File | | | | | | First Class Mail |
| 29615724 | B., Hopper Owen | Address on File | | | | | | First Class Mail |
| 29613073 | B., Huff David | Address on File | | | | | | First Class Mail |
| 29637452 | B., Huff James | Address on File | | | | | | First Class Mail |
| 29616738 | B., Ingram Timothy | Address on File | | | | | | First Class Mail |
| 29637506 | B., Jackson Nakisha | Address on File | | | | | | First Class Mail |
| 29637409 | B., Jacob Benedict | Address on File | | | | | | First Class Mail |
| 29615531 | B., Jacobo Andy | Address on File | | | | | | First Class Mail |
| 29638823 | B., James Dyshamon | Address on File | | | | | | First Class Mail |
| 29617173 | B., Jefferson James | Address on File | | | | | | First Class Mail |
| 29642091 | B., Jenkins Nathan | Address on File | | | | | | First Class Mail |
| 29616562 | B., Jessee Richard | Address on File | | | | | | First Class Mail |
| 29616763 | B., johnson Devell | Address on File | | | | | | First Class Mail |
| 29617133 | B., Johnson Jenifer | Address on File | | | | | | First Class Mail |
| 29641639 | B., Jones Jonathan | Address on File | | | | | | First Class Mail |
| 29642857 | B., Keels Eric | Address on File | | | | | | First Class Mail |
| 29617938 | B., Kessler Daniel | Address on File | | | | | | First Class Mail |
| 29615926 | B., Lalla David | Address on File | | | | | | First Class Mail |
| 29638503 | B., Lambert Lloyd | Address on File | | | | | | First Class Mail |
| 29642571 | B., Luberacki Rick | Address on File | | | | | | First Class Mail |
| 29638988 | B., Mahoney Joy | Address on File | | | | | | First Class Mail |
| 29614426 | B., Manu Eddie | Address on File | | | | | | First Class Mail |
| 29640111 | B., Mathews Noah | Address on File | | | | | | First Class Mail |
| 29613967 | B., Mendoza Fatima | Address on File | | | | | | First Class Mail |
| 29643315 | B., Murray Trevor | Address on File | | | | | | First Class Mail |
| 29641499 | B., Nelson Brian | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29638332 | B., Peredo Edison | Address on File | | | | | | First Class Mail |
| 29638901 | B., Prasad Bhavisha | Address on File | | | | | | First Class Mail |
| 29637540 | B., Preston Steven | Address on File | | | | | | First Class Mail |
| 29639031 | B., Pruett Joseph | Address on File | | | | | | First Class Mail |
| 29615962 | B., Pruitt Anthony | Address on File | | | | | | First Class Mail |
| 29639552 | B., Queen Preston | Address on File | | | | | | First Class Mail |
| 29637840 | B., Rankin Matthew | Address on File | | | | | | First Class Mail |
| 29615779 | B., Restifo Vienna | Address on File | | | | | | First Class Mail |
| 29638469 | B., Rety Annemarie | Address on File | | | | | | First Class Mail |
| 29641931 | B., Robertson Clay | Address on File | | | | | | First Class Mail |
| 29613263 | B., Rogers Patricia | Address on File | | | | | | First Class Mail |
| 29614339 | B., Rohm Karl | Address on File | | | | | | First Class Mail |
| 29614286 | B., Romero Elizabeth | Address on File | | | | | | First Class Mail |
| 29616252 | B., Rupert Jaleel | Address on File | | | | | | First Class Mail |
| 29640286 | B., Sanders Derian | Address on File | | | | | | First Class Mail |
| 29614893 | B., Schoellgen Arron | Address on File | | | | | | First Class Mail |
| 29639140 | B., Scott William | Address on File | | | | | | First Class Mail |
| 29616241 | B., Sefcik Dylon | Address on File | | | | | | First Class Mail |
| 29641554 | B., Silvey Talia | Address on File | | | | | | First Class Mail |
| 29639583 | B., Simkins Collin | Address on File | | | | | | First Class Mail |
| 29640299 | B., Smith Robert | Address on File | | | | | | First Class Mail |
| 29614309 | B., Spooner John | Address on File | | | | | | First Class Mail |
| 29617084 | B., Stafinski Lane | Address on File | | | | | | First Class Mail |
| 29617235 | B., Swint Lonzell | Address on File | | | | | | First Class Mail |
| 29614125 | B., Thacker Caelin | Address on File | | | | | | First Class Mail |
| 29613055 | B., Thomas Nenita | Address on File | | | | | | First Class Mail |
| 29615602 | B., Toney Jaidyn | Address on File | | | | | | First Class Mail |
| 29638008 | B., Treadway Tom | Address on File | | | | | | First Class Mail |
| 29614335 | B., TURNER KADE | Address on File | | | | | | First Class Mail |
| 29642300 | B., Upkins Daffy | Address on File | | | | | | First Class Mail |
| 29641054 | B., Weaver Austin | Address on File | | | | | | First Class Mail |
| 29638693 | B., White Nijah | Address on File | | | | | | First Class Mail |
| 29642272 | B., Wilford Jonathan | Address on File | | | | | | First Class Mail |
| 29641144 | B., Williams Frederick | Address on File | | | | | | First Class Mail |
| 29637456 | B., Williams Lillie | Address on File | | | | | | First Class Mail |
| 29614414 | B., Williams-Nutter Mekhi | Address on File | | | | | | First Class Mail |
| 29616453 | B., Wilson Christian | Address on File | | | | | | First Class Mail |
| 29615826 | B., Wilson Mark | Address on File | | | | | | First Class Mail |
| 29615626 | B., Wilson Sandy | Address on File | | | | | | First Class Mail |
| 29638770 | B., Woerner Kyle | Address on File | | | | | | First Class Mail |
| 29639125 | B., Young Reggie | Address on File | | | | | | First Class Mail |
| 29640038 | B., Zehimelech Andrew | Address on File | | | | | | First Class Mail |
| 29623052 | B.H. 3021-3203 South IH35, LLC | 11111 Santa Monica Blvd., Suite 600 | Angeles | CA | 90025 | | | First Class Mail |
| 29479582 | B.J. McCord D/B/A McCord Business Center | 111 Lower Turtle Creek Road | Kerrville | TX | 78028 | | | First Class Mail |
| 29604899 | B.L.V.G L.P. | FOLSOM GATEWAY SHOPPING CENTER, PO BOX 1752 | Danville | CA | 94526 | | | First Class Mail |
| 29604900 | B.T.M.I., LTD. | C/O LUCILLE DI LENA, 1045 FIFTH AVENUE, 6TH FLOOR | New York | NY | 10028 | | | First Class Mail |
| 29604901 | B2 PAYMENT SOLUTIONS INC | 251 CONSUMERS ROAD, SUITE 1200 | TORONTO | ON | M2J4R3 | Canada | | First Class Mail |
| 29623053 | B33 Ashley Furniture Plaza II LLC | 601 Union Street, Suite 1115 | Seattle | WA | 98101 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487483 | B33 Broadview Village LLC | P.O. Box 6304 | Hicksville | NY | 11802-6304 | | | First Class Mail |
| 29623054 | B33 Metro Crossing II LLC | 601 Union Street, Suite 1115 | Seattle | WA | 98101 | | | First Class Mail |
| 29604902 | B33 RE PARTNERS INVESTMENT II LLC | P.O. Box 6304 | Hicksville | NY | 11802-6304 | | | First Class Mail |
| 29628092 | B33 RE Partners Investments II LLC | PO BOX 6304 | Hicksville | NY | 11802-6304 | | | First Class Mail |
| 29603173 | B33 RE Partners Investments III LLC | PO BOX 63000 | Irvine | CA | 92602 | | | First Class Mail |
| 29623055 | B33 Wrangleboro II LLC | 601 Union Street, Suite 1115 | Seattle | WA | 98101 | | | First Class Mail |
| 29628284 | B33 WRANGLEBORO II, LLC | Po Box 6304 | Hicksville | NY | 11802-6304 | | | First Class Mail |
| 29623056 | B33 Yuma Palms III LLC | 601 Union Street, Suite 1115 | Seattle | WA | 98101 | | | First Class Mail |
| 29628285 | B33 YUMA PALMS III LLC | B33 RE PARTNERS INVESTMENTS III LLC, D/B/A B33 YUMAS PALMS III LLC, P.O. BOX #6304 | Hicksville | NY | 11802-6304 | | | First Class Mail |
| 29495020 | Ba, Aboubacry | Address on File | | | | | | First Class Mail |
| 29607600 | Baas, Dylan Elijah-Lee | Address on File | | | | | | First Class Mail |
| 29634321 | Babbitt, Reagan | Address on File | | | | | | First Class Mail |
| 29610655 | Babineau, Sonya Marie | Address on File | | | | | | First Class Mail |
| 29645663 | Babino, John C | Address on File | | | | | | First Class Mail |
| 29609282 | Babione, Keyra L. | Address on File | | | | | | First Class Mail |
| 29634546 | Baboukis, Anastasia | Address on File | | | | | | First Class Mail |
| 29628286 | BABSON MACEDONIA PARTNERS LLC | 7670 TYLER BLVD | Mentor | OH | 44060 | | | First Class Mail |
| 29623057 | Babson Macedonia Partners, LLC | | | | | | dmcfadden@osbornecapital.com | Email |
| 29481933 | Babu, Arun | Address on File | | | | | | First Class Mail |
| 29638827 | Baby, Auguste | Address on File | | | | | | First Class Mail |
| 29625729 | BAC WEST | 1985 N. PARK PLACE SE | Atlanta | GA | 30339 | | | First Class Mail |
| 29647172 | Baca, Keanu M | Address on File | | | | | | First Class Mail |
| 29646165 | Bacallao, Miguel A | Address on File | | | | | | First Class Mail |
| 29643779 | Baccam, Maxine | Address on File | | | | | | First Class Mail |
| 29618846 | Baccaro, Chris J | Address on File | | | | | | First Class Mail |
| 29629407 | Baccherini, Martina | Address on File | | | | | | First Class Mail |
| 29484054 | Bacchus, James | Address on File | | | | | | First Class Mail |
| 29619706 | Bacerra, Luke D | Address on File | | | | | | First Class Mail |
| 29609855 | Bach, Acacia Ocean | Address on File | | | | | | First Class Mail |
| 29636899 | Bachert, Elyse Lynn | Address on File | | | | | | First Class Mail |
| 29611369 | Bachman, Kaitlyn Grace | Address on File | | | | | | First Class Mail |
| 29612728 | Bacich, Hunter Samuel | Address on File | | | | | | First Class Mail |
| 29634954 | Back, Carrie | Address on File | | | | | | First Class Mail |
| 29629158 | Back, Jay Don | Address on File | | | | | | First Class Mail |
| 29646291 | Back, Jay Dong | Address on File | | | | | | First Class Mail |
| 29481685 | Back, Josh | Address on File | | | | | | First Class Mail |
| 29494836 | Back, Roger | Address on File | | | | | | First Class Mail |
| 29624136 | Backflow Prevention | PO Box 8 | Brodhead | WI | 53520 | | | First Class Mail |
| 29625282 | BACKGROUND INVESTIGATION BUREAU | 9710 NORTHCROSS CENTER COURTSUITE 100 | Huntersville | NC | 28078 | | | First Class Mail |
| 29635150 | Backmon, Dominique Shamaine | Address on File | | | | | | First Class Mail |
| 29646738 | Backovich, Cory M | Address on File | | | | | | First Class Mail |
| 29480184 | Backus, Kiara | Address on File | | | | | | First Class Mail |
| 29644529 | Bacolor, Sunshine | Address on File | | | | | | First Class Mail |
| 29644238 | Bacon, Catherine M | Address on File | | | | | | First Class Mail |
| 29619056 | Bacon, Christi | Address on File | | | | | | First Class Mail |
| 29635990 | Bacon, Isabelle M. | Address on File | | | | | | First Class Mail |
| 29480888 | Bacon, Joe | Address on File | | | | | | First Class Mail |
| 29480603 | Bacon, Lashawnda | Address on File | | | | | | First Class Mail |
| 29650537 | Bacon, Marilynn | Address on File | | | | | | First Class Mail |
| 29483078 | Bacon, Paula | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481018 | Bacon, Shannan | Address on File | | | | | | First Class Mail |
| 29636048 | Bacon, Shirley Ann | Address on File | | | | | | First Class Mail |
| 29491143 | Bacskay, Elizabeth | Address on File | | | | | | First Class Mail |
| 29628287 | BADA CT LLC | C/O RETTNER BUILDING MANAGEMENT CORP., 6 FAIRFIELD BLVD #1 | Ponte Vedra Beach | FL | 32082 | | | First Class Mail |
| 29623058 | BADA CT, LLC | 6 Fairfield Blvd #1 | Ponte Vedra Beach | FL | 32082 | | | First Class Mail |
| 29646387 | Bada, Oluwatomi A | Address on File | | | | | | First Class Mail |
| 29609767 | Badamo, Denise | Address on File | | | | | | First Class Mail |
| 29629077 | Badawy, Hazem N. | Address on File | | | | | | First Class Mail |
| 29643485 | Bader, Christopher D | Address on File | | | | | | First Class Mail |
| 29631234 | Bader, Jenna Marie | Address on File | | | | | | First Class Mail |
| 29628288 | BADGER MAPS, INC. | 539 BROADWAY | San Francisco | CA | 94133 | | | First Class Mail |
| 29619457 | Badger, Janeth M | Address on File | | | | | | First Class Mail |
| 29492587 | Badger, Lasharon | Address on File | | | | | | First Class Mail |
| 29633523 | Badie, Crystal | Address on File | | | | | | First Class Mail |
| 29486026 | Badilla, Barbara | Address on File | | | | | | First Class Mail |
| 29612080 | Badillo, Madison Alexis | Address on File | | | | | | First Class Mail |
| 29646357 | Badillo, Nataly | Address on File | | | | | | First Class Mail |
| 29485515 | Badjie, Ansumana | Address on File | | | | | | First Class Mail |
| 29480962 | Badjine, Esther | Address on File | | | | | | First Class Mail |
| 29648084 | Badmaev, Matthew | Address on File | | | | | | First Class Mail |
| 29619933 | Badohoun, Afi L | Address on File | | | | | | First Class Mail |
| 29636519 | Badolato, Gabriella Rose | Address on File | | | | | | First Class Mail |
| 29645143 | Badran, Ala M | Address on File | | | | | | First Class Mail |
| 29487991 | Bady, Jamye | Address on File | | | | | | First Class Mail |
| 29635861 | Bady, Marta | Address on File | | | | | | First Class Mail |
| 29634413 | Baechel, Brent J | Address on File | | | | | | First Class Mail |
| 29611146 | Baehr, Grace Elizabeth | Address on File | | | | | | First Class Mail |
| 29620801 | Baer, Dakota A | Address on File | | | | | | First Class Mail |
| 29628289 | Baesman Group ,Inc. | 4477 Reynolds Rd | Hilliard | OH | 43026 | | | First Class Mail |
| 29647496 | Baez, Angel M | Address on File | | | | | | First Class Mail |
| 29647595 | Baez, Brandon C | Address on File | | | | | | First Class Mail |
| 29634296 | Baez, Heidi | Address on File | | | | | | First Class Mail |
| 29622003 | Baez, Manuel R | Address on File | | | | | | First Class Mail |
| 29611542 | Baez, Maricenia | Address on File | | | | | | First Class Mail |
| 29647888 | Baez, Raul J | Address on File | | | | | | First Class Mail |
| 29636240 | Baez, Samantha Jenny | Address on File | | | | | | First Class Mail |
| 29646711 | Baez, Zeno E | Address on File | | | | | | First Class Mail |
| 29627784 | Bag Arts, LLC | Andria Herman, 20 West 36th Street, 5th Floor | NEW YORK | NY | 10018 | | | First Class Mail |
| 29493287 | Bagby, Treshaun | Address on File | | | | | | First Class Mail |
| 29607934 | Bagdon, Alexis Priscila | Address on File | | | | | | First Class Mail |
| 29649236 | Bagel House LLC | 1128 Rose Road | Lake Zurich | IL | 60047 | | | First Class Mail |
| 29482910 | Baggett, Cameron | Address on File | | | | | | First Class Mail |
| 29493909 | Baggett, Chris | Address on File | | | | | | First Class Mail |
| 29494189 | Baggett, Marvin | Address on File | | | | | | First Class Mail |
| 29492464 | Bagley, Latanya | Address on File | | | | | | First Class Mail |
| 29634309 | Baglia, Seth | Address on File | | | | | | First Class Mail |
| 29633577 | Bagwell, Elisa | Address on File | | | | | | First Class Mail |
| 29481972 | Bagwell, Kim | Address on File | | | | | | First Class Mail |
| 29494046 | Bah, Neneh | Address on File | | | | | | First Class Mail |
| 29648357 | Bahadari, Amarullah | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29611131 | Bahadur, Sean Sahid | Address on File | | | | | | First Class Mail |
| 29634665 | Baharian, Sydney Renee | Address on File | | | | | | First Class Mail |
| 29636973 | Bahena, Rudy Alexander | Address on File | | | | | | First Class Mail |
| 29634211 | Bahn, Kyuri | Address on File | | | | | | First Class Mail |
| 29643996 | Bahramand, Lamer | Address on File | | | | | | First Class Mail |
| 29644454 | Bai, Lexie L | Address on File | | | | | | First Class Mail |
| 29632282 | Baig, Gabriella | Address on File | | | | | | First Class Mail |
| 29620430 | Bailem, Kaira S | Address on File | | | | | | First Class Mail |
| 29603295 | BAILES GLASS, INC. | 1745 AURORA ROAD | MELBOURNE | FL | 32935 | | | First Class Mail |
| 29636847 | Bailey, Anthony | Address on File | | | | | | First Class Mail |
| 29620699 | Bailey, Anthony M | Address on File | | | | | | First Class Mail |
| 29634643 | Bailey, Brittney K. | Address on File | | | | | | First Class Mail |
| 29634992 | Bailey, Brniya Lorene | Address on File | | | | | | First Class Mail |
| 29492657 | Bailey, Charmica | Address on File | | | | | | First Class Mail |
| 29490271 | Bailey, Chenicka | Address on File | | | | | | First Class Mail |
| 29644531 | Bailey, Christopher J | Address on File | | | | | | First Class Mail |
| 29624322 | Bailey, Connie J | Address on File | | | | | | First Class Mail |
| 29480383 | Bailey, Dominique | Address on File | | | | | | First Class Mail |
| 29492633 | Bailey, Dominique | Address on File | | | | | | First Class Mail |
| 29609219 | Bailey, Ellen Elizabeth | Address on File | | | | | | First Class Mail |
| 29486157 | Bailey, Felicia | Address on File | | | | | | First Class Mail |
| 29643887 | Bailey, Fugate G | Address on File | | | | | | First Class Mail |
| 29642148 | Bailey, Jack | Address on File | | | | | | First Class Mail |
| 29492661 | Bailey, James | Address on File | | | | | | First Class Mail |
| 29492159 | Bailey, Jamie | Address on File | | | | | | First Class Mail |
| 29636207 | Bailey, Jessica Diann | Address on File | | | | | | First Class Mail |
| 29484479 | Bailey, Joseph | Address on File | | | | | | First Class Mail |
| 29609724 | Bailey, Kevin | Address on File | | | | | | First Class Mail |
| 29612314 | Bailey, Korrine Samanda | Address on File | | | | | | First Class Mail |
| 29607494 | Bailey, Kyliyah | Address on File | | | | | | First Class Mail |
| 29491196 | Bailey, Lacresha | Address on File | | | | | | First Class Mail |
| 29481438 | Bailey, Latese | Address on File | | | | | | First Class Mail |
| 29490343 | Bailey, Latisha | Address on File | | | | | | First Class Mail |
| 29489381 | Bailey, Lemon | Address on File | | | | | | First Class Mail |
| 29615125 | Bailey, Linhardt | Address on File | | | | | | First Class Mail |
| 29634854 | Bailey, Luchiano Rakeem | Address on File | | | | | | First Class Mail |
| 29610522 | Bailey, Marc Cochran | Address on File | | | | | | First Class Mail |
| 29635197 | Bailey, Matthew Douglas | Address on File | | | | | | First Class Mail |
| 29610894 | Bailey, Nace Nelson | Address on File | | | | | | First Class Mail |
| 29483291 | Bailey, Natasha | Address on File | | | | | | First Class Mail |
| 29485144 | Bailey, Natasha | Address on File | | | | | | First Class Mail |
| 29634517 | Bailey, Nathaniel Charles | Address on File | | | | | | First Class Mail |
| 29614830 | Bailey, Nunn | Address on File | | | | | | First Class Mail |
| 29493392 | Bailey, Pearl | Address on File | | | | | | First Class Mail |
| 29622185 | Bailey, Rebecca L | Address on File | | | | | | First Class Mail |
| 29646150 | Bailey, Robert F | Address on File | | | | | | First Class Mail |
| 29610612 | Bailey, Rowan Courtney | Address on File | | | | | | First Class Mail |
| 29483346 | Bailey, Shelae | Address on File | | | | | | First Class Mail |
| 29610342 | Bailey, Talicia | Address on File | | | | | | First Class Mail |
| 29494440 | Bailey, Tamaka | Address on File | | | | | | First Class Mail |
| 29494368 | Bailey, Willie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640900 | Bailey, Yanulavich | Address on File | | | | | | First Class Mail |
| 29616470 | Baily, Folk | Address on File | | | | | | First Class Mail |
| 29489398 | Baily, Peggy | Address on File | | | | | | First Class Mail |
| 29604247 | Bain & Company, Inc. | Bank of America, PO Box 11321 | Boston | MA | 02241 | | | First Class Mail |
| 29619226 | Bain, Alissa S | Address on File | | | | | | First Class Mail |
| 29612216 | Bain, Eric Louis | Address on File | | | | | | First Class Mail |
| 29485015 | Bain, Nicole | Address on File | | | | | | First Class Mail |
| 29490105 | Bair, Dante | Address on File | | | | | | First Class Mail |
| 29637069 | BAIRD, AMANDA | Address on File | | | | | | First Class Mail |
| 29481490 | Baird, Aquiba | Address on File | | | | | | First Class Mail |
| 29635234 | Baird, Jessimaya | Address on File | | | | | | First Class Mail |
| 29604090 | BAIRD, ZACHARY | Address on File | | | | | | First Class Mail |
| 29492307 | Baity, Erika | Address on File | | | | | | First Class Mail |
| 29621240 | Bajares, Rosangel | Address on File | | | | | | First Class Mail |
| 29621536 | Bakal, Jasmin | Address on File | | | | | | First Class Mail |
| 29610000 | Bakaturski, Olivia Keil | Address on File | | | | | | First Class Mail |
| 29628292 | BAKER & HOSTETLER LLP | PO BOX 70189 | Cleveland | OH | 44190-0189 | | | First Class Mail |
| 29602508 | Baker & McKenzie LLP | 300 E Randolph StSte 5000 | Chicago | IL | 60611 | | | First Class Mail |
| 29603167 | BAKER BUNCH INC | 15348 9TH AVENUE | Phoenix | IL | 60426 | | | First Class Mail |
| 29603296 | BAKER HEATING,AIR CONDITIONING & DUCT CLEANING, INC | 3762 WILLIAMSON RD | ROANOKE | VA | 24012 | | | First Class Mail |
| 29612875 | BAKER JR, ZANE CARRADINE | Address on File | | | | | | First Class Mail |
| 29601934 | BAKER ROOFING COMPANY | PO BOX 26057517 MERCURY STREET | Raleigh | NC | 27611 | | | First Class Mail |
| 29624145 | Baker Tilly US LLP | Box 78975 | Milwaukee | WI | 53278 | | | First Class Mail |
| 29494525 | Baker, Albert | Address on File | | | | | | First Class Mail |
| 29632178 | Baker, Alexandra Lee | Address on File | | | | | | First Class Mail |
| 29630387 | Baker, Amy | Address on File | | | | | | First Class Mail |
| 29607651 | Baker, Amy Dawn | Address on File | | | | | | First Class Mail |
| 29492974 | Baker, Ashley | Address on File | | | | | | First Class Mail |
| 29611398 | Baker, Aston Nathaniel | Address on File | | | | | | First Class Mail |
| 29489368 | Baker, Aundrea | Address on File | | | | | | First Class Mail |
| 29636436 | Baker, Benjamin Lawrence | Address on File | | | | | | First Class Mail |
| 29493572 | Baker, Beth | Address on File | | | | | | First Class Mail |
| 29636903 | Baker, Brett L | Address on File | | | | | | First Class Mail |
| 29492114 | Baker, Britney | Address on File | | | | | | First Class Mail |
| 29636000 | Baker, Brochelle | Address on File | | | | | | First Class Mail |
| 29628394 | Baker, Caleb | Address on File | | | | | | First Class Mail |
| 29490719 | Baker, Calvaray | Address on File | | | | | | First Class Mail |
| 29631763 | Baker, Cameron Robert | Address on File | | | | | | First Class Mail |
| 29609925 | Baker, Camryn l | Address on File | | | | | | First Class Mail |
| 29486119 | Baker, Carolee | Address on File | | | | | | First Class Mail |
| 29490785 | Baker, Cat | Address on File | | | | | | First Class Mail |
| 29488408 | Baker, Charmaine | Address on File | | | | | | First Class Mail |
| 29492832 | Baker, Chris | Address on File | | | | | | First Class Mail |
| 29647820 | Baker, Christopher L | Address on File | | | | | | First Class Mail |
| 29631859 | Baker, Cora | Address on File | | | | | | First Class Mail |
| 29485383 | Baker, Curtis | Address on File | | | | | | First Class Mail |
| 29645900 | Baker, Danielle | Address on File | | | | | | First Class Mail |
| 29494549 | Baker, Darleen | Address on File | | | | | | First Class Mail |
| 29491240 | Baker, David | Address on File | | | | | | First Class Mail |
| 29634689 | Baker, Eddie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29609630 | Baker, Elijah Luke | Address on File | | | | | | First Class Mail |
| 29608742 | Baker, Evan M. | Address on File | | | | | | First Class Mail |
| 29491472 | Baker, Frank | Address on File | | | | | | First Class Mail |
| 29611470 | Baker, Frederick D | Address on File | | | | | | First Class Mail |
| 29484831 | Baker, Holly | Address on File | | | | | | First Class Mail |
| 29486045 | Baker, Issac | Address on File | | | | | | First Class Mail |
| 29483892 | Baker, Jasmine | Address on File | | | | | | First Class Mail |
| 29490270 | Baker, Jason | Address on File | | | | | | First Class Mail |
| 29634022 | Baker, Jesseica | Address on File | | | | | | First Class Mail |
| 29608269 | Baker, Joselynn | Address on File | | | | | | First Class Mail |
| 29643658 | Baker, Justin S | Address on File | | | | | | First Class Mail |
| 29634476 | Baker, Kelsey | Address on File | | | | | | First Class Mail |
| 29486436 | Baker, Kim | Address on File | | | | | | First Class Mail |
| 29485608 | Baker, Kirsty | Address on File | | | | | | First Class Mail |
| 29611976 | Baker, Landon Thomas | Address on File | | | | | | First Class Mail |
| 29485926 | Baker, Lateda | Address on File | | | | | | First Class Mail |
| 29494526 | Baker, Latisha | Address on File | | | | | | First Class Mail |
| 29488740 | Baker, Laura | Address on File | | | | | | First Class Mail |
| 29645754 | Baker, Lauren E | Address on File | | | | | | First Class Mail |
| 29609072 | Baker, Magdalena Sol | Address on File | | | | | | First Class Mail |
| 29637083 | BAKER, MATTHEW | Address on File | | | | | | First Class Mail |
| 29634290 | Baker, Matthew Alexander | Address on File | | | | | | First Class Mail |
| 29621010 | Baker, Michael W | Address on File | | | | | | First Class Mail |
| 29608348 | Baker, Noell Christine | Address on File | | | | | | First Class Mail |
| 29485375 | Baker, Reggie | Address on File | | | | | | First Class Mail |
| 29607745 | Baker, Riley Marie | Address on File | | | | | | First Class Mail |
| 29611557 | Baker, Ronald Allen | Address on File | | | | | | First Class Mail |
| 29620330 | Baker, Sage M | Address on File | | | | | | First Class Mail |
| 29608162 | Baker, Sara | Address on File | | | | | | First Class Mail |
| 29484889 | Baker, Shaquala | Address on File | | | | | | First Class Mail |
| 29494296 | Baker, Tamara | Address on File | | | | | | First Class Mail |
| 29626285 | BAKER, TAMMY | Address on File | | | | | | First Class Mail |
| 29494940 | Baker, Tarima | Address on File | | | | | | First Class Mail |
| 29622895 | Baker, Timothy W | Address on File | | | | | | First Class Mail |
| 29493775 | Baker, Tonya | Address on File | | | | | | First Class Mail |
| 29636140 | Baker, Trevor Joseph | Address on File | | | | | | First Class Mail |
| 29607693 | Baker, Vanessa Julia | Address on File | | | | | | First Class Mail |
| 29490525 | Baker, Whitney | Address on File | | | | | | First Class Mail |
| 29604091 | BAKER, ZANE | Address on File | | | | | | First Class Mail |
| 29620492 | Baker-Fletcher, Desiree A | Address on File | | | | | | First Class Mail |
| 29628093 | Bakersfield False Alarm Recovery ProgrA | Bakersfield FARP, PO Box 749899 | Los Angeles | CA | 90074-9899 | | | First Class Mail |
| 29622553 | Bakhtyari, Nahid | Address on File | | | | | | First Class Mail |
| 29620813 | Baki, Dany A | Address on File | | | | | | First Class Mail |
| 29608901 | Bakiewicz, Alexandra Marie | Address on File | | | | | | First Class Mail |
| 29607099 | Bakkar, Samya | Address on File | | | | | | First Class Mail |
| 29645336 | Bakore, Dhananjay | Address on File | | | | | | First Class Mail |
| 29644896 | Bakovic, Adel | Address on File | | | | | | First Class Mail |
| 29480427 | Bal, Nicole | Address on File | | | | | | First Class Mail |
| 29606856 | Balaguer Baez, Efren Gioved | Address on File | | | | | | First Class Mail |
| 29647987 | Balakoff, Zachary L | Address on File | | | | | | First Class Mail |
| 29607385 | Balata, Breanne | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29643474 | Balceniuk, Ryan L | Address on File | | | | | | First Class Mail |
| 29611348 | Balcher, Kevin | Address on File | | | | | | First Class Mail |
| 29632470 | Balcom, Daniel L. | Address on File | | | | | | First Class Mail |
| 29607020 | Balcombe, James | Address on File | | | | | | First Class Mail |
| 29489138 | Bald, Jennifer | Address on File | | | | | | First Class Mail |
| 29644738 | Baldacci, Garret P | Address on File | | | | | | First Class Mail |
| 29637198 | BALDEAU, AARON | Address on File | | | | | | First Class Mail |
| 29643261 | Baldemar, Becerra | Address on File | | | | | | First Class Mail |
| 29620618 | Balderas, Anthony R | Address on File | | | | | | First Class Mail |
| 29610387 | Balderose, Emily Victoria | Address on File | | | | | | First Class Mail |
| 29642208 | Baldo, Garcia | Address on File | | | | | | First Class Mail |
| 29630792 | Baldon, Carl | Address on File | | | | | | First Class Mail |
| 29620759 | Baldon, Matthew K | Address on File | | | | | | First Class Mail |
| 29607500 | Baldridge, Janie Marie | Address on File | | | | | | First Class Mail |
| 29601891 | BALDWIN BROTHERS INC | 2450 VILLAGE COMMONS DRIVE | ERIE | PA | 16506 | | | First Class Mail |
| 29487350 | Baldwin Gardens, Inc. | 2540 VILLAGE COMMON DRIVE | ERIE | PA | 16506 | | | First Class Mail |
| 29485352 | Baldwin, Brennon | Address on File | | | | | | First Class Mail |
| 29482307 | Baldwin, Candice | Address on File | | | | | | First Class Mail |
| 29621402 | Baldwin, Clint T | Address on File | | | | | | First Class Mail |
| 29481314 | Baldwin, Debby | Address on File | | | | | | First Class Mail |
| 29643616 | Baldwin, Devin L | Address on File | | | | | | First Class Mail |
| 29493005 | Baldwin, Jaqueline | Address on File | | | | | | First Class Mail |
| 29483773 | Baldwin, Lamar | Address on File | | | | | | First Class Mail |
| 29494740 | Baldwin, Mary | Address on File | | | | | | First Class Mail |
| 29612748 | BALDWIN, NEIL | Address on File | | | | | | First Class Mail |
| 29609867 | Baldwin, Randy Alan | Address on File | | | | | | First Class Mail |
| 29494420 | Baldwin, Shiona | Address on File | | | | | | First Class Mail |
| 29482371 | Baldwin, Stephanie | Address on File | | | | | | First Class Mail |
| 29484830 | Baldwin, Teresa | Address on File | | | | | | First Class Mail |
| 29636177 | Baldyga, Joseph M | Address on File | | | | | | First Class Mail |
| 29634685 | Bales, Julia Therese | Address on File | | | | | | First Class Mail |
| 29636652 | Bales, Rosalind Eleanor | Address on File | | | | | | First Class Mail |
| 29606801 | Balestier Pabon, Amparo | Address on File | | | | | | First Class Mail |
| 29610769 | Balestracci, Lukas Antonio | Address on File | | | | | | First Class Mail |
| 29645770 | Balestrieri, Marisa M | Address on File | | | | | | First Class Mail |
| 29607889 | Balestrieri, Theresa | Address on File | | | | | | First Class Mail |
| 29606743 | Balewski, Celena L | Address on File | | | | | | First Class Mail |
| 29493326 | Bali, Fnu Pawan | Address on File | | | | | | First Class Mail |
| 29481953 | Balic, Sead | Address on File | | | | | | First Class Mail |
| 29485821 | Balin, Marie | Address on File | | | | | | First Class Mail |
| 29646100 | Balint, Jamie N | Address on File | | | | | | First Class Mail |
| 29481722 | Ball, Amia | Address on File | | | | | | First Class Mail |
| 29603270 | BALL, AMY | Address on File | | | | | | First Class Mail |
| 29494318 | Ball, Carol | Address on File | | | | | | First Class Mail |
| 29621195 | Ball, Jacob A | Address on File | | | | | | First Class Mail |
| 29609844 | Ball, Julia Elizabeth | Address on File | | | | | | First Class Mail |
| 29648572 | Ball, Kacie L | Address on File | | | | | | First Class Mail |
| 29484609 | Ball, Mervedi Kabea | Address on File | | | | | | First Class Mail |
| 29627049 | BALL, NANCY | Address on File | | | | | | First Class Mail |
| 29491131 | Ball, Richard | Address on File | | | | | | First Class Mail |
| 29629801 | Ball, Sheree | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486301 | Ball, Theresa | Address on File | | | | | | First Class Mail |
| 29610468 | Ballance, Makayla Neveah | Address on File | | | | | | First Class Mail |
| 29650272 | Balland, Dawn | Address on File | | | | | | First Class Mail |
| 29480570 | Ballard, Benjamin | Address on File | | | | | | First Class Mail |
| 29488114 | Ballard, Domenique | Address on File | | | | | | First Class Mail |
| 29480976 | Ballard, Eric | Address on File | | | | | | First Class Mail |
| 29634229 | Ballard, Jason Andrew | Address on File | | | | | | First Class Mail |
| 29488113 | Ballard, Ladana | Address on File | | | | | | First Class Mail |
| 29485538 | Ballard, Lazette | Address on File | | | | | | First Class Mail |
| 29488509 | Ballard, Marie | Address on File | | | | | | First Class Mail |
| 29481613 | Ballard, Michelle | Address on File | | | | | | First Class Mail |
| 29483774 | Ballard, Sheuniqua | Address on File | | | | | | First Class Mail |
| 29494678 | Ballard, Tequila | Address on File | | | | | | First Class Mail |
| 29610407 | Ballenger, Kassandra Alexis | Address on File | | | | | | First Class Mail |
| 29626280 | Ballenger, Katie L. | Address on File | | | | | | First Class Mail |
| 29612239 | Ballentine, Lance | Address on File | | | | | | First Class Mail |
| 29632716 | Ballestas, Briana M. | Address on File | | | | | | First Class Mail |
| 29618605 | Balli, Andrea | Address on File | | | | | | First Class Mail |
| 29644832 | Ballis, Chloe A | Address on File | | | | | | First Class Mail |
| 29612499 | Ballone, Avery Dianna | Address on File | | | | | | First Class Mail |
| 29609663 | Ballot, Justin Paul | Address on File | | | | | | First Class Mail |
| 29612700 | Ballou, Aaliyah Marie | Address on File | | | | | | First Class Mail |
| 29488130 | Ballou, Deuce | Address on File | | | | | | First Class Mail |
| 29636567 | Ball-Westerfield, Cheyenne Renee | Address on File | | | | | | First Class Mail |
| 29608695 | Balochko, Anna Christine | Address on File | | | | | | First Class Mail |
| 29609751 | Balog, Elisabeth Frances | Address on File | | | | | | First Class Mail |
| 29633666 | Balogh, Hannah N. | Address on File | | | | | | First Class Mail |
| 29634979 | Balon, Kayla Marie | Address on File | | | | | | First Class Mail |
| 29635888 | Balser, Britknee | Address on File | | | | | | First Class Mail |
| 29619315 | Baltazar, Elizabeth A | Address on File | | | | | | First Class Mail |
| 29618128 | Baltazar, Roger | Address on File | | | | | | First Class Mail |
| 29487717 | Baltimore City Department of Finance | 100 N. Holliday St | Baltimore | MD | 21202 | | | First Class Mail |
| 29628293 | BALTIMORE COUNTY | C/O FIRE RECOVERY USA, LLC, PO BOX 935667 | Atlanta | GA | 31193 | | | First Class Mail |
| 29479928 | Baltimore County Department of Assessments and Taxation | 6 Saint Paul St., 11th Floor | Baltimore | MD | 21202-1608 | | | First Class Mail |
| 29628294 | BALTIMORE COUNTY MD | OFFICE OF BUDGET AND FINANCE, 400 WASHINGTON AVE RM 152 | Towson | MD | 21204-4665 | | | First Class Mail |
| 29650011 | Baltimore County, MD | 400 Washington Avenue- Room 150 | Towson | MD | 21204 | | | First Class Mail |
| 29628295 | BALTIMORE COUNTY, MD | PO BOX 64076 | Baltimore | MD | 21264-4076 | | | First Class Mail |
| 29482083 | Baltimore, Auriel | Address on File | | | | | | First Class Mail |
| 29619351 | Balula, Andre L | Address on File | | | | | | First Class Mail |
| 29611603 | Balzer, Adam | Address on File | | | | | | First Class Mail |
| 29603297 | BAM APPLIANCE SERVICE / VICENTE GABRIEL BARRON | 2010 DUDLEY ST | VICTORIA | TX | 77901 | | | First Class Mail |
| 29635652 | Bamberg, Eric | Address on File | | | | | | First Class Mail |
| 29621120 | Bamberg, Kandice D | Address on File | | | | | | First Class Mail |
| 29628296 | BAMBOO ROSE LLC | 17 ROGERS STREET | Gloucester | MA | 01930 | | | First Class Mail |
| 29609609 | Bame, Carissa Elisabeth | Address on File | | | | | | First Class Mail |
| 29484537 | Bamidele, Funmilola | Address on File | | | | | | First Class Mail |
| 29604388 | BAMKO INC (MKTG) | RANDAL DRAIN, 1000D MORRISON ROAD | COLUMBUS | OH | 43230 | | | First Class Mail |
| 29631542 | Banana, Hailey Jean | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29643910 | Banaszewski, Susan | Address on File | | | | | | First Class Mail |
| 29603300 | BANCORP SOUTH INSURANCE SERVICES INC | PO BOX 250 | GULFPORT | MS | 39502 | | | First Class Mail |
| 29645531 | Banda, Consuelo P | Address on File | | | | | | First Class Mail |
| 29644097 | Banda, Julio | Address on File | | | | | | First Class Mail |
| 29603732 | BANDALAN, MARCUS | Address on File | | | | | | First Class Mail |
| 29490521 | Bandari, Neel | Address on File | | | | | | First Class Mail |
| 29608921 | Bandomo Bosch, Yuset Angel | Address on File | | | | | | First Class Mail |
| 29603302 | BANDWIDTH.COM INC | 75 REMITTANCE DRIVE, SUITE 6647 | CHICAGO | IL | 60675-6647 | | | First Class Mail |
| 29479540 | Bane Holdings of Tallahassee, LLC | 301 NORTH BIRCH ROAD APT 4S | Fort Lauderdale | FL | 33304 | | | First Class Mail |
| 29625082 | BANE HOLDINGS TALLAHASSEE | 301 NORTH BIRCH ROAD APT 4S | Fort Lauderdale | FL | 33304 | | | First Class Mail |
| 29631356 | Bane, Aaron N | Address on File | | | | | | First Class Mail |
| 29632109 | Bane, Alexander William | Address on File | | | | | | First Class Mail |
| 29621307 | Bane, Jonathan D | Address on File | | | | | | First Class Mail |
| 29481304 | Baney, Sascha | Address on File | | | | | | First Class Mail |
| 29624312 | Bang! Advertising In | 101 East Park Blvd.Suite 600 | Plano | TX | 75074 | | | First Class Mail |
| 29479819 | Bangor Assessor's Office | 73 Harlow St | Bangor | ME | 04401 | | | First Class Mail |
| 29650854 | BANGOR GAS, ME | 498 MAINE AVE | BANGOR | ME | 04401 | | | First Class Mail |
| 29479007 | BANGOR GAS, ME | P.O. BOX 980 | BANGOR | ME | 04402-0980 | | | First Class Mail |
| 29650899 | BANGOR WATER DISTRICT | 614 STATE ST | BANGOR | ME | 04401 | | | First Class Mail |
| 29479008 | BANGOR WATER DISTRICT | P.O. BOX 1129 | BANGOR | ME | 04402-1129 | | | First Class Mail |
| 29485532 | Bangoura, Mohammed | Address on File | | | | | | First Class Mail |
| 29609565 | Bangsil, Rienne Marie Bianca | Address on File | | | | | | First Class Mail |
| 29483686 | Bangura, Isatu | Address on File | | | | | | First Class Mail |
| 29490051 | Banisakher, David | Address on File | | | | | | First Class Mail |
| 29614301 | Banister, Clemens | Address on File | | | | | | First Class Mail |
| 29492643 | Banister, Tanya | Address on File | | | | | | First Class Mail |
| 29603299 | BANK OF AMERICA | ACCOUNT ANALYSIS, PO BOX 842425 | DALLAS | TX | 75284-2425 | | | First Class Mail |
| 29628297 | BANK OF AMERICA | PO BOX 402742 | Atlanta | GA | 30384-2742 | | | First Class Mail |
| 29623952 | Bank of America Merc | PO Box 1256 | Englewood | CO | 80150 | | | First Class Mail |
| 29604231 | Bank of America Merrill Lynch | 401 N. Tryon Street | Charlotte | NC | 28255 | | | First Class Mail |
| 29487521 | Bank of America, N.A. | Farai S. Sanyangore, Senior Vice President, Senior Relationship Manager, 194 Wood Ave South, NJ7-550-04-02 | Iselin | NJ | 08830-2725 | | | First Class Mail |
| 29487520 | Bank of America, N.A. | Maryann Miller, VP, Treasury Officer, 194 Wood Ave South, NJ7-550-04-02 | Iselin | NJ | 08830-2725 | | | First Class Mail |
| 29479724 | Bank of America, N.A. | Paula Nicholson, Assistant Vice President - Sales Support Associate, 101 E Kennedy Blvd, Ste 5 | Tampa | FL | 33602 | | | First Class Mail |
| 29487530 | Bank of America, N.A. | Rudy Johnson, 1375 E. 9th St, Suite 1300 | Cleveland | OH | 44114 | | | First Class Mail |
| 29634113 | Banker, Madelyn Elizabeth | Address on File | | | | | | First Class Mail |
| 29483080 | Bankhead, Starrsha | Address on File | | | | | | First Class Mail |
| 29603301 | BANKO OVERHEAD DOORS, INC | 5329 WEST CRENSHAW STREET | TAMPA | FL | 33634 | | | First Class Mail |
| 29604903 | BANKS PACIFIC CONSTRUCTION INC | 310 OHUKAI RD, SUITE 309 | Kihei | HI | 96753 | | | First Class Mail |
| 29480520 | Banks, Analisha | Address on File | | | | | | First Class Mail |
| 29485766 | Banks, Betty | Address on File | | | | | | First Class Mail |
| 29620654 | Banks, Brandon D | Address on File | | | | | | First Class Mail |
| 29646753 | Banks, Brooke R | Address on File | | | | | | First Class Mail |
| 29482028 | Banks, Carmalita | Address on File | | | | | | First Class Mail |
| 29644498 | Banks, Connor J | Address on File | | | | | | First Class Mail |
| 29490231 | Banks, Debra | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494286 | Banks, Derek | Address on File | | | | | | First Class Mail |
| 29648328 | Banks, Donnesha C | Address on File | | | | | | First Class Mail |
| 29484588 | Banks, Ebony | Address on File | | | | | | First Class Mail |
| 29633937 | Banks, Erika Lucille | Address on File | | | | | | First Class Mail |
| 29647713 | Banks, Garrett C | Address on File | | | | | | First Class Mail |
| 29621995 | Banks, Jacob A | Address on File | | | | | | First Class Mail |
| 29625193 | BANKS, JAMES | Address on File | | | | | | First Class Mail |
| 29483689 | Banks, Jasmine | Address on File | | | | | | First Class Mail |
| 29621308 | Banks, Jason E | Address on File | | | | | | First Class Mail |
| 29483824 | Banks, Lois | Address on File | | | | | | First Class Mail |
| 29483612 | Banks, Luticia | Address on File | | | | | | First Class Mail |
| 29609361 | Banks, Madison | Address on File | | | | | | First Class Mail |
| 29489506 | Banks, Markayla | Address on File | | | | | | First Class Mail |
| 29494166 | Banks, Maryella | Address on File | | | | | | First Class Mail |
| 29495001 | Banks, Maryella | Address on File | | | | | | First Class Mail |
| 29494158 | Banks, Michael | Address on File | | | | | | First Class Mail |
| 29645592 | Banks, Michael | Address on File | | | | | | First Class Mail |
| 29634381 | Banks, Noel | Address on File | | | | | | First Class Mail |
| 29485916 | Banks, Rochelle | Address on File | | | | | | First Class Mail |
| 29489640 | Banks, Shonique | Address on File | | | | | | First Class Mail |
| 29610706 | Banks, Stephanie | Address on File | | | | | | First Class Mail |
| 29630428 | Banks, Taylor Maghen | Address on File | | | | | | First Class Mail |
| 29622711 | Banks, Tehya | Address on File | | | | | | First Class Mail |
| 29489578 | Banks, Thomas | Address on File | | | | | | First Class Mail |
| 29647245 | Banks, Trezher I | Address on File | | | | | | First Class Mail |
| 29645722 | Banks, William D | Address on File | | | | | | First Class Mail |
| 29495129 | Banks, Willie | Address on File | | | | | | First Class Mail |
| 29618833 | Bankston, John R | Address on File | | | | | | First Class Mail |
| 29620101 | Bankuti, Eric D | Address on File | | | | | | First Class Mail |
| 29602809 | Banner Partners, LLC | 601 N Mesa, Suite 1500 | El Paso | TX | 79901 | | | First Class Mail |
| 29487927 | Bannerman, Arnetha | Address on File | | | | | | First Class Mail |
| 29493195 | Bannick, Minneke | Address on File | | | | | | First Class Mail |
| 29490762 | Bannister, Courtney | Address on File | | | | | | First Class Mail |
| 29606765 | Bannister, Joshua | Address on File | | | | | | First Class Mail |
| 29491512 | Bannister, Sasha | Address on File | | | | | | First Class Mail |
| 29492107 | Bannister, Tyanna | Address on File | | | | | | First Class Mail |
| 29644199 | Bansemer, Andrew J | Address on File | | | | | | First Class Mail |
| 29488478 | Banta, Danielle | Address on File | | | | | | First Class Mail |
| 29631879 | Bantle, Olivia Sophia | Address on File | | | | | | First Class Mail |
| 29648341 | Banton, Lisa S | Address on File | | | | | | First Class Mail |
| 29603474 | BAOURDOS, DIMITRIOS | Address on File | | | | | | First Class Mail |
| 29619845 | Bapathu, Deepthi | Address on File | | | | | | First Class Mail |
| 29646454 | Baptist, David J | Address on File | | | | | | First Class Mail |
| 29646124 | Baptiste, Anthony L | Address on File | | | | | | First Class Mail |
| 29484214 | Baptiste, Christine | Address on File | | | | | | First Class Mail |
| 29490755 | Baptiste, Marissa | Address on File | | | | | | First Class Mail |
| 29485253 | Baptiste, Modeline | Address on File | | | | | | First Class Mail |
| 29491504 | Baptiste, Prince | Address on File | | | | | | First Class Mail |
| 29621540 | Baquedano, Abimael | Address on File | | | | | | First Class Mail |
| 29645702 | Baquero, Vanessa | Address on File | | | | | | First Class Mail |
| 29630148 | Bar Am, Yaakov W | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29631016 | Bar, Ariel | Address on File | | | | | | First Class Mail |
| 29492821 | Bar, Betty | Address on File | | | | | | First Class Mail |
| 29619548 | Baracaldo, Javier S | Address on File | | | | | | First Class Mail |
| 29645547 | Barahona, Olivia | Address on File | | | | | | First Class Mail |
| 29628239 | BARAJAS, ANDRES | Address on File | | | | | | First Class Mail |
| 29489701 | Barajas, Bryan | Address on File | | | | | | First Class Mail |
| 29646227 | Barakat, Iman K | Address on File | | | | | | First Class Mail |
| 29643400 | Barales, Mario R | Address on File | | | | | | First Class Mail |
| 29628799 | Baram, Damon | Address on File | | | | | | First Class Mail |
| 29624367 | Barb Sujewicz | 14159 S 84th Ave | Orland Park | IL | 60462 | | | First Class Mail |
| 29647478 | Barba, Frankie C | Address on File | | | | | | First Class Mail |
| 29623059 | Barbara Friedbauer and MACK 8927, LLC | Paralegal- Marlene Bramer, 82 Agassiz Ave | Belmont | MA | 02478 | | | First Class Mail |
| 29604904 | BARBARA FRIEDBAUER and Mack 8927,LLC | 82 Agassiz Ave, Attn:John Friedbauer | Belmont | MA | 02478 | | | First Class Mail |
| 29606593 | BARBARA STACY ASSOCIATES INC | 1360 CLIFTON AVE, #90 | Clifton | NJ | 07013 | | | First Class Mail |
| 29639209 | Barbara, Albin | Address on File | | | | | | First Class Mail |
| 29614271 | Barbara, Wade | Address on File | | | | | | First Class Mail |
| 29618470 | Barber, Adam N | Address on File | | | | | | First Class Mail |
| 29634870 | Barber, Andrew Joseph | Address on File | | | | | | First Class Mail |
| 29609182 | Barber, Bryce | Address on File | | | | | | First Class Mail |
| 29621912 | Barber, Ian R | Address on File | | | | | | First Class Mail |
| 29494373 | Barber, Jerry | Address on File | | | | | | First Class Mail |
| 29482962 | Barber, Kate | Address on File | | | | | | First Class Mail |
| 29636647 | Barber, Lauryn | Address on File | | | | | | First Class Mail |
| 29483583 | Barber, Marian | Address on File | | | | | | First Class Mail |
| 29612626 | Barber, Patricia Martha | Address on File | | | | | | First Class Mail |
| 29630857 | Barber, Patrick | Address on File | | | | | | First Class Mail |
| 29609550 | Barber, Ro'Shay Lynette | Address on File | | | | | | First Class Mail |
| 29483894 | Barber, Stanley | Address on File | | | | | | First Class Mail |
| 29608854 | Barbera, Joey Marie | Address on File | | | | | | First Class Mail |
| 29620151 | Barbera, Thomas | Address on File | | | | | | First Class Mail |
| 29645302 | Barberi, Annemarie | Address on File | | | | | | First Class Mail |
| 29631032 | Barbone, Jackson Luke | Address on File | | | | | | First Class Mail |
| 29631401 | Barborak, Emily Elizabeth | Address on File | | | | | | First Class Mail |
| 29644117 | Barbosa, Edrei Z | Address on File | | | | | | First Class Mail |
| 29480254 | Barbour, Cheryl | Address on File | | | | | | First Class Mail |
| 29633766 | Barbour, Donald Manning | Address on File | | | | | | First Class Mail |
| 29632848 | Barboza, Aidan Ronald | Address on File | | | | | | First Class Mail |
| 29608112 | Barbuscia, Jessica Makenzy | Address on File | | | | | | First Class Mail |
| 29646606 | Barcenas, Marcus A | Address on File | | | | | | First Class Mail |
| 29623060 | Barclay Square LLC | Helen Kearns, 38505 Woodward Avenue, Suite 280 | Bloomfield Hills | MI | 48304 | | | First Class Mail |
| 29604906 | BARCLAY SQUARE LLC | 38505 Woodward Avenue, SUITE 280 | Bloomfield Hills | MI | 48304 | | | First Class Mail |
| 29605005 | Barcott, Carmela | Address on File | | | | | | First Class Mail |
| 29632457 | Barcus, Cole James | Address on File | | | | | | First Class Mail |
| 29492527 | Barcus, Rick | Address on File | | | | | | First Class Mail |
| 29608456 | Barda, Angela Lynn | Address on File | | | | | | First Class Mail |
| 29621436 | Bardales, Kenia E | Address on File | | | | | | First Class Mail |
| 29482132 | Bardalez, Jahiem | Address on File | | | | | | First Class Mail |
| 29636819 | Bardascino, Daniel Cogan | Address on File | | | | | | First Class Mail |
| 29634267 | Bardello, Grace Makena | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29631130 | Barden, Haley Larue | Address on File | | | | | | First Class Mail |
| 29493945 | Bardley, Yoshonda | Address on File | | | | | | First Class Mail |
| 29632635 | Bardo, Angela M | Address on File | | | | | | First Class Mail |
| 29481617 | Bardon, Brandon | Address on File | | | | | | First Class Mail |
| 29612373 | Bardsley, Rebecca C. | Address on File | | | | | | First Class Mail |
| 29625817 | BARDSTOWN CITY SCHOOLS | 308 NORTH FIFTH STREET | Bardstown | KY | 40004 | | | First Class Mail |
| 29625489 | Bardstown S.C., LLC | 2115 Lexington Road S. 110 | Louisville | KY | 40206 | | | First Class Mail |
| 29604618 | Bare Performance Nutrition LLC | Kat Thomas, 3161 Eagles Nest St, 360 | Round Rock | TX | 78665 | | | First Class Mail |
| 29604720 | Bare Performance Nutrition, LLC DRP | Dallas Doiron, 3161 Eagles Nest Street STE 370 | Round Rock | TX | 78665 | | | First Class Mail |
| 29620738 | Barela, Kaelyn J | Address on File | | | | | | First Class Mail |
| 29632701 | Barfell, Cody Alan | Address on File | | | | | | First Class Mail |
| 29492021 | Barfield, Amanda | Address on File | | | | | | First Class Mail |
| 29482260 | Barfield, Kimberly | Address on File | | | | | | First Class Mail |
| 29635340 | Barger, Cassandra Pandora | Address on File | | | | | | First Class Mail |
| 29619613 | Barger, Jason R | Address on File | | | | | | First Class Mail |
| 29637021 | Barger, Misty S. | Address on File | | | | | | First Class Mail |
| 29618752 | Bargmann, Terra L | Address on File | | | | | | First Class Mail |
| 29636104 | Bari, Ashid H | Address on File | | | | | | First Class Mail |
| 29612949 | BARIC, CHRISTOPHER DAVID | Address on File | | | | | | First Class Mail |
| 29621353 | Barillas, Julio E | Address on File | | | | | | First Class Mail |
| 29489606 | Barin, Noah | Address on File | | | | | | First Class Mail |
| 29610529 | Barinas, Allison Makayla | Address on File | | | | | | First Class Mail |
| 29624456 | Bark Nation Inc | 1435 Wanda | Ferndale | MI | 48220 | | | First Class Mail |
| 29603303 | BARKER ELECTRIC, AIR CONDITIONING & HEATING INC. | 1936 COMMERCE AVE | VERO BEACH | FL | 32960 | | | First Class Mail |
| 29631783 | Barker, Anthony James | Address on File | | | | | | First Class Mail |
| 29481526 | Barker, Carleoa | Address on File | | | | | | First Class Mail |
| 29606767 | Barker, Courtney | Address on File | | | | | | First Class Mail |
| 29488466 | Barker, Deimar | Address on File | | | | | | First Class Mail |
| 29644941 | Barker, Emma J | Address on File | | | | | | First Class Mail |
| 29635303 | Barker, Erica L. | Address on File | | | | | | First Class Mail |
| 29634532 | Barker, Grace Quig Mei | Address on File | | | | | | First Class Mail |
| 29494302 | Barker, Jennifer | Address on File | | | | | | First Class Mail |
| 29632723 | Barker, Jeremiah Lee | Address on File | | | | | | First Class Mail |
| 29633513 | Barker, Kayla Elizabeth | Address on File | | | | | | First Class Mail |
| 29490773 | Barker, Kimberly | Address on File | | | | | | First Class Mail |
| 29490059 | Barker, Maxie | Address on File | | | | | | First Class Mail |
| 29609087 | Barker, Nathaniel Bernard | Address on File | | | | | | First Class Mail |
| 29481926 | Barker, Richard | Address on File | | | | | | First Class Mail |
| 29606751 | Barker, Tammy | Address on File | | | | | | First Class Mail |
| 29621874 | Barkett, Nicholas A | Address on File | | | | | | First Class Mail |
| 29624424 | Barkleigh Production | 970 W. Trindle Road | Mechanicsburg | PA | 17055 | | | First Class Mail |
| 29484629 | Barkley, Asia | Address on File | | | | | | First Class Mail |
| 29621504 | Barkley, Trisha L | Address on File | | | | | | First Class Mail |
| 29650089 | BarkRetail LLC-PSPD | Attn: Finance120 Broadway, Floor 12 | New York | NY | 10271 | | | First Class Mail |
| 29644838 | Barksdale, Keyshawn M | Address on File | | | | | | First Class Mail |
| 29492736 | Barksdale, Ranesia | Address on File | | | | | | First Class Mail |
| 29484079 | Barksdale, Tiona | Address on File | | | | | | First Class Mail |
| 29623351 | Barkworthies | TDBBS, LLC P.O. Box 74740 | Chicago | IL | 60694 | | | First Class Mail |
| 29650354 | Barkworthies Private | 5701 Eastport Blvd | Richmond | VA | 23231 | | | First Class Mail |
| 29604351 | Barlean's Organic Oils | Stuart Hutchinson, 4935 Lake Terrell Road | FERNDALE | WA | 98248 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604381 | Barlean's Organic Oils (VSB) | Stewart, 4935 Lake Terrell Road | FERNDALE | WA | 98248 | | | First Class Mail |
| 29631705 | Barlet, Alex Thomas | Address on File | | | | | | First Class Mail |
| 29626490 | BARLEY MCNAMARA WILD | 1300 N WESTSHORE BLVD, SUITE 205 | TAMPA | FL | 33607 | | | First Class Mail |
| 29648113 | Barlow, Brandon R | Address on File | | | | | | First Class Mail |
| 29628801 | Barlow, Daniel Coleman | Address on File | | | | | | First Class Mail |
| 29490870 | Barlow, Deontay | Address on File | | | | | | First Class Mail |
| 29480564 | Barlow, Destiny | Address on File | | | | | | First Class Mail |
| 29619236 | Barlow, Margaret M | Address on File | | | | | | First Class Mail |
| 29492344 | Barlow, Tomesha | Address on File | | | | | | First Class Mail |
| 29494821 | Barlue, Gifty | Address on File | | | | | | First Class Mail |
| 29624211 | Barn Cat Buddies Inc | PO Box 111 | Salem | VA | 24153 | | | First Class Mail |
| 29619335 | Barnas, Matthew A | Address on File | | | | | | First Class Mail |
| 29608494 | Barnekow, Brian Jacob | Address on File | | | | | | First Class Mail |
| 29609770 | Barner, Christiane E | Address on File | | | | | | First Class Mail |
| 29490039 | Barnes, Betty | Address on File | | | | | | First Class Mail |
| 29630684 | Barnes, Christopher M | Address on File | | | | | | First Class Mail |
| 29489349 | Barnes, Dawan | Address on File | | | | | | First Class Mail |
| 29493534 | Barnes, Denise | Address on File | | | | | | First Class Mail |
| 29480989 | Barnes, Desarae | Address on File | | | | | | First Class Mail |
| 29494601 | Barnes, Dorothy | Address on File | | | | | | First Class Mail |
| 29494393 | Barnes, Freneshia | Address on File | | | | | | First Class Mail |
| 29484988 | Barnes, Gregory | Address on File | | | | | | First Class Mail |
| 29488859 | Barnes, Gwendolwyn | Address on File | | | | | | First Class Mail |
| 29610356 | Barnes, Janay | Address on File | | | | | | First Class Mail |
| 29485027 | Barnes, Jessie | Address on File | | | | | | First Class Mail |
| 29492841 | Barnes, Kari Lynn | Address on File | | | | | | First Class Mail |
| 29632980 | Barnes, Kristine Elizabeth | Address on File | | | | | | First Class Mail |
| 29484737 | Barnes, Linda | Address on File | | | | | | First Class Mail |
| 29631776 | Barnes, Madison Lynn | Address on File | | | | | | First Class Mail |
| 29609825 | Barnes, Madyson Jade | Address on File | | | | | | First Class Mail |
| 29648312 | Barnes, Makayla | Address on File | | | | | | First Class Mail |
| 29481267 | Barnes, Nancy | Address on File | | | | | | First Class Mail |
| 29609729 | Barnes, Rae | Address on File | | | | | | First Class Mail |
| 29494320 | Barnes, Randdrita | Address on File | | | | | | First Class Mail |
| 29606740 | Barnes, Rebecca | Address on File | | | | | | First Class Mail |
| 29491109 | Barnes, Seneca | Address on File | | | | | | First Class Mail |
| 29488712 | Barnes, Shirley | Address on File | | | | | | First Class Mail |
| 29480998 | Barnes, Shirley | Address on File | | | | | | First Class Mail |
| 29489161 | Barnes, Tamika | Address on File | | | | | | First Class Mail |
| 29489140 | Barnes, Tanika | Address on File | | | | | | First Class Mail |
| 29635415 | Barnes, Virginia Katherine | Address on File | | | | | | First Class Mail |
| 29489909 | Barnes, Willie | Address on File | | | | | | First Class Mail |
| 29492649 | Barnes, Zara | Address on File | | | | | | First Class Mail |
| 29648029 | Barnes-Cloud, Erin J | Address on File | | | | | | First Class Mail |
| 29481473 | Barnett, Audrea | Address on File | | | | | | First Class Mail |
| 29492278 | Barnett, Brandi | Address on File | | | | | | First Class Mail |
| 29608136 | Barnett, Eric Timothy | Address on File | | | | | | First Class Mail |
| 29620950 | Barnett, Jack L | Address on File | | | | | | First Class Mail |
| 29633430 | Barnett, Kyla | Address on File | | | | | | First Class Mail |
| 29636144 | Barnett, Leland Micheal | Address on File | | | | | | First Class Mail |
| 29608826 | Barnett, Madison Adeana Lee | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485721 | Barnett, Michael | Address on File | | | | | | First Class Mail |
| 29646961 | Barnett, Monica J | Address on File | | | | | | First Class Mail |
| 29484262 | Barnett, Nathaniel | Address on File | | | | | | First Class Mail |
| 29609533 | Barnett, Peter Lee | Address on File | | | | | | First Class Mail |
| 29610779 | Barnett, Rayanna Jeanine | Address on File | | | | | | First Class Mail |
| 29632153 | Barnett, Savannah Alexis | Address on File | | | | | | First Class Mail |
| 29607851 | Barnett, Tammy Marie | Address on File | | | | | | First Class Mail |
| 29490528 | Barnett, Tiffiney | Address on File | | | | | | First Class Mail |
| 29635822 | Barney, Devin Lee | Address on File | | | | | | First Class Mail |
| 29636531 | Barney, Jayden | Address on File | | | | | | First Class Mail |
| 29610391 | Barney, Madeline Hanna | Address on File | | | | | | First Class Mail |
| 29488638 | Barney, Marion | Address on File | | | | | | First Class Mail |
| 29649603 | Barney's (BPD)- MALE | 13325 Benson Avenue | Chino | CA | 91710 | | | First Class Mail |
| 29607881 | Barnhart, Haylee Jean | Address on File | | | | | | First Class Mail |
| 29490743 | Barnhart, Regina | Address on File | | | | | | First Class Mail |
| 29608580 | Barnish, Megan F | Address on File | | | | | | First Class Mail |
| 29632034 | Barnjum-Smith, Cassandra Elizabeth | Address on File | | | | | | First Class Mail |
| 29604907 | BARNSTABLE POLICE DEPT. | ATTN: ALARM ADMINISTRATOR, 1200 PHINNEY'S LANE | Hyannis | MA | 02601 | | | First Class Mail |
| 29608716 | Barnwell, Christopher | Address on File | | | | | | First Class Mail |
| 29610225 | Barnyak, Jean M | Address on File | | | | | | First Class Mail |
| 29481444 | Barolli, Jenniffer | Address on File | | | | | | First Class Mail |
| 29645349 | Baron, Ana | Address on File | | | | | | First Class Mail |
| 29492956 | Baronia, Joe | Address on File | | | | | | First Class Mail |
| 29608634 | Barr, Jennifer M. | Address on File | | | | | | First Class Mail |
| 29636536 | Barr, Kaley Lynn | Address on File | | | | | | First Class Mail |
| 29610841 | Barr, Keron | Address on File | | | | | | First Class Mail |
| 29486169 | Barr, Ruth | Address on File | | | | | | First Class Mail |
| 29483987 | Barra, Ebrahim | Address on File | | | | | | First Class Mail |
| 29611918 | Barraclough, Andrea Lynn | Address on File | | | | | | First Class Mail |
| 29606778 | Barradas Guevara, Josue Abel | Address on File | | | | | | First Class Mail |
| 29488969 | Barragan, Carolina | Address on File | | | | | | First Class Mail |
| 29635324 | Barragan, Luis | Address on File | | | | | | First Class Mail |
| 29606908 | Barraza Lopez, Julio Alfonso | Address on File | | | | | | First Class Mail |
| 29645548 | Barraza, Eloisa C | Address on File | | | | | | First Class Mail |
| 29488524 | Barrera, Alyson | Address on File | | | | | | First Class Mail |
| 29644562 | Barrera, Luis A | Address on File | | | | | | First Class Mail |
| 29607801 | Barrera, Pauline | Address on File | | | | | | First Class Mail |
| 29610399 | Barrera, Veronica | Address on File | | | | | | First Class Mail |
| 29619169 | Barrera, Viridiana | Address on File | | | | | | First Class Mail |
| 29637124 | BARRETO, LUIS | Address on File | | | | | | First Class Mail |
| 29633815 | Barrett, Abigail C | Address on File | | | | | | First Class Mail |
| 29621478 | Barrett, Andrew J | Address on File | | | | | | First Class Mail |
| 29491864 | Barrett, Ann | Address on File | | | | | | First Class Mail |
| 29608566 | Barrett, Bailey Lynn | Address on File | | | | | | First Class Mail |
| 29628461 | Barrett, Christopher | Address on File | | | | | | First Class Mail |
| 29484873 | Barrett, Daniel | Address on File | | | | | | First Class Mail |
| 29485828 | Barrett, Darly | Address on File | | | | | | First Class Mail |
| 29486368 | Barrett, Ellianna | Address on File | | | | | | First Class Mail |
| 29482863 | Barrett, Jazmine | Address on File | | | | | | First Class Mail |
| 29609667 | Barrett, Kailey Dawn | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29634591 | Barrett, Kevin Michael | Address on File | | | | | | First Class Mail |
| 29630694 | Barrett, Kristen | Address on File | | | | | | First Class Mail |
| 29605845 | BARRETT, LISA C. | Address on File | | | | | | First Class Mail |
| 29486359 | Barrett, Mary | Address on File | | | | | | First Class Mail |
| 29622554 | Barrett, Tanika N | Address on File | | | | | | First Class Mail |
| 29622573 | Barrett, Troy L | Address on File | | | | | | First Class Mail |
| 29642216 | Barrettius, Kilgore Sr. | Address on File | | | | | | First Class Mail |
| 29494452 | Barrick, Josh | Address on File | | | | | | First Class Mail |
| 29644848 | Barrientos, Jason S | Address on File | | | | | | First Class Mail |
| 29608469 | Barrios De Leon, Kristel Janeth | Address on File | | | | | | First Class Mail |
| 29622043 | Barrios, Alexander | Address on File | | | | | | First Class Mail |
| 29643695 | Barrios, Brent J | Address on File | | | | | | First Class Mail |
| 29646416 | Barrios, Jason | Address on File | | | | | | First Class Mail |
| 29484481 | Barrios, Kristofer | Address on File | | | | | | First Class Mail |
| 29618945 | Barrios, Mercy L | Address on File | | | | | | First Class Mail |
| 29642139 | Barris, Pleasant Jr. | Address on File | | | | | | First Class Mail |
| 29608092 | Barrison, Gabriella Rae | Address on File | | | | | | First Class Mail |
| 29485599 | Barro, Aissatou | Address on File | | | | | | First Class Mail |
| 29619588 | Barron, Chad R | Address on File | | | | | | First Class Mail |
| 29483660 | Barron, Satoyia | Address on File | | | | | | First Class Mail |
| 29614917 | Barron, Stewart | Address on File | | | | | | First Class Mail |
| 29639056 | Barron, Waleford Jr. | Address on File | | | | | | First Class Mail |
| 29618543 | Barroso, Eric | Address on File | | | | | | First Class Mail |
| 29643702 | Barroso, Fredy | Address on File | | | | | | First Class Mail |
| 29611656 | Barroso, Gustavo Alonso | Address on File | | | | | | First Class Mail |
| 29629396 | BARROSO, MARK | Address on File | | | | | | First Class Mail |
| 29604246 | Barrow Weatherhead Lent LLP | PO Box 368 | Swampscott | MA | 01907 | | | First Class Mail |
| 29648294 | Barrs, Angela | Address on File | | | | | | First Class Mail |
| 29641896 | Barry, Allen | Address on File | | | | | | First Class Mail |
| 29620306 | Barry, Bria A | Address on File | | | | | | First Class Mail |
| 29622464 | Barry, Candice | Address on File | | | | | | First Class Mail |
| 29607079 | Barry, Christian Patrick | Address on File | | | | | | First Class Mail |
| 29636994 | Barry, Karen A | Address on File | | | | | | First Class Mail |
| 29610050 | Barry, Lexi Michael | Address on File | | | | | | First Class Mail |
| 29618253 | Barry, Michele A | Address on File | | | | | | First Class Mail |
| 29641914 | Barry, Miller | Address on File | | | | | | First Class Mail |
| 29638817 | Barry, Rice | Address on File | | | | | | First Class Mail |
| 29631628 | Barry, Vanessa P. | Address on File | | | | | | First Class Mail |
| 29618765 | Barry, William F | Address on File | | | | | | First Class Mail |
| 29612244 | Barshai, Ben S | Address on File | | | | | | First Class Mail |
| 29649604 | Bart Hamilton | Richland County Treasurer50 Park Avenue East | Mansfield | OH | 44902 | | | First Class Mail |
| 29608961 | Bart, Bridget Maureen | Address on File | | | | | | First Class Mail |
| 29643852 | Barterian, Andrew R | Address on File | | | | | | First Class Mail |
| 29635458 | Bartfay, Bryant T. | Address on File | | | | | | First Class Mail |
| 29610572 | Barth, Nicholas | Address on File | | | | | | First Class Mail |
| 29621505 | Barth, Venus O | Address on File | | | | | | First Class Mail |
| 29488131 | Barthelemy, Crystal | Address on File | | | | | | First Class Mail |
| 29480828 | Barthelemy, Medenson | Address on File | | | | | | First Class Mail |
| 29636698 | Bartini, Angela | Address on File | | | | | | First Class Mail |
| 29490688 | Bartins, Tom | Address on File | | | | | | First Class Mail |
| 29492080 | Bartlet, Debra | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29609795 | Bartlett, Amber Jacqueline | Address on File | | | | | | First Class Mail |
| 29634026 | Bartlett, Kailey Nichole | Address on File | | | | | | First Class Mail |
| 29636828 | Bartlett, Katherine Ann | Address on File | | | | | | First Class Mail |
| 29633189 | Bartlett, Tony Edward | Address on File | | | | | | First Class Mail |
| 29493726 | Bartley, Deborah | Address on File | | | | | | First Class Mail |
| 29633509 | Bartley, James Russel | Address on File | | | | | | First Class Mail |
| 29493885 | Bartley, Jarelll | Address on File | | | | | | First Class Mail |
| 29622412 | Bartley, Katelynn M | Address on File | | | | | | First Class Mail |
| 29612826 | BARTLEY, LAQUASIA RENEE | Address on File | | | | | | First Class Mail |
| 29634945 | Bartley, Leonard | Address on File | | | | | | First Class Mail |
| 29609789 | Bartolo, Diana | Address on File | | | | | | First Class Mail |
| 29484370 | Bartolome, Angela | Address on File | | | | | | First Class Mail |
| 29635627 | Bartolon Ramirez, Kevin Alexis | Address on File | | | | | | First Class Mail |
| 29620739 | Barton, Andrew R | Address on File | | | | | | First Class Mail |
| 29635668 | Barton, Angelica Marie | Address on File | | | | | | First Class Mail |
| 29630632 | Barton, Anthony Ricardo | Address on File | | | | | | First Class Mail |
| 29608148 | Barton, Ashlin Marie | Address on File | | | | | | First Class Mail |
| 29611581 | Barton, Cheyenne Anastacia | Address on File | | | | | | First Class Mail |
| 29494045 | Barton, Deon | Address on File | | | | | | First Class Mail |
| 29489813 | Barton, Diane | Address on File | | | | | | First Class Mail |
| 29648230 | Barton, Dylan V | Address on File | | | | | | First Class Mail |
| 29484958 | Barton, Jacobi | Address on File | | | | | | First Class Mail |
| 29607806 | Barton, James | Address on File | | | | | | First Class Mail |
| 29619282 | Barton, Stefan L | Address on File | | | | | | First Class Mail |
| 29608121 | Barton, Stefani R. | Address on File | | | | | | First Class Mail |
| 29622218 | Bartos, Ruben | Address on File | | | | | | First Class Mail |
| 29624303 | Barzola, Vinny | Address on File | | | | | | First Class Mail |
| 29618356 | Basan, Justin C | Address on File | | | | | | First Class Mail |
| 29621898 | Basat, Abdul A | Address on File | | | | | | First Class Mail |
| 29619393 | Bascope, Alexander | Address on File | | | | | | First Class Mail |
| 29492199 | Basden, Inger | | | | | | Email on File | Email |
| 29630935 | Base, Amanda | Address on File | | | | | | First Class Mail |
| 29630968 | Basenback, Mark | Address on File | | | | | | First Class Mail |
| 29644246 | Basha, Shoaeb M | Address on File | | | | | | First Class Mail |
| 29491499 | Bashala, Jonas | Address on File | | | | | | First Class Mail |
| 29486153 | Basham, Hazel | Address on File | | | | | | First Class Mail |
| 29610874 | Basham, Jordyn Danielle | Address on File | | | | | | First Class Mail |
| 29644303 | Basher, Zoheb | Address on File | | | | | | First Class Mail |
| 29650332 | Bashir, Saima | Address on File | | | | | | First Class Mail |
| 29617061 | Bashiri, Bond | Address on File | | | | | | First Class Mail |
| 29645839 | Bashore, Amy E | Address on File | | | | | | First Class Mail |
| 29481807 | Bashrum, Janice | Address on File | | | | | | First Class Mail |
| 29627991 | Basic Brands Inc | Patrick Johnson, 885 Claycraft Rd | Columbus | OH | 43230 | | | First Class Mail |
| 29627689 | Basic Research, LLC | BRAD SKINNER, 5742 W. Harold Gatty Dr. | SALT LAKE CITY | UT | 84116 | | | First Class Mail |
| 29641447 | Basil, Marsh | Address on File | | | | | | First Class Mail |
| 29646161 | Basina, Don D | Address on File | | | | | | First Class Mail |
| 29482458 | Basinger, Zachari | Address on File | | | | | | First Class Mail |
| 29624564 | Basir, Grace | Address on File | | | | | | First Class Mail |
| 29493953 | Basista, Kenneth | Address on File | | | | | | First Class Mail |
| 29648395 | Baskerville, Jeremiah | Address on File | | | | | | First Class Mail |
| 29493220 | Baskin, Holly | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644128 | Baskins, Robert C | Address on File | | | | | | First Class Mail |
| 29626491 | BASS APPLIANCE SERVICE & SALES INC | 3201 AIRPORT BLVD SUITE A | WILSON | NC | 27896 | | | First Class Mail |
| 29626492 | BASS ELECTRIC OF FLORIDA INC | 2801 S.W. 3RD TERRACE | OKEECHOBEE | FL | 34974 | | | First Class Mail |
| 29649605 | Bass Security Servic | 26701 Richmond Road | Bedford Heights | OH | 44146 | | | First Class Mail |
| 29624251 | Bass Security Servic | dba Bass Security Services26701 Richmond Road | Bedford Heights | OH | 44146 | | | First Class Mail |
| 29625591 | Bass Security Service, Inc. | PO Box 901805 | Cleveland | OH | 44190-1805 | | | First Class Mail |
| 29644948 | Bass, Angelina B | Address on File | | | | | | First Class Mail |
| 29480540 | Bass, Catia | Address on File | | | | | | First Class Mail |
| 29481354 | Bass, George | Address on File | | | | | | First Class Mail |
| 29634817 | Bass, Isabella | Address on File | | | | | | First Class Mail |
| 29485878 | Bass, Jacqueline | Address on File | | | | | | First Class Mail |
| 29485745 | Bass, Kyeanna | Address on File | | | | | | First Class Mail |
| 29610525 | Bass, Lillian | Address on File | | | | | | First Class Mail |
| 29494314 | Bass, Madison | Address on File | | | | | | First Class Mail |
| 29491081 | Bass, Stephanie | Address on File | | | | | | First Class Mail |
| 29604908 | BASSER-KAUFMAN, INC. | BASSER-KAUFMAN 222 LLC, 151 IRVING PLACE | Woodmere | NY | 11598 | | | First Class Mail |
| 29490693 | Bassett, Latasha | Address on File | | | | | | First Class Mail |
| 29622555 | Bassfield, Debora C | Address on File | | | | | | First Class Mail |
| 29486352 | Bastian, Antione | Address on File | | | | | | First Class Mail |
| 29485192 | Bastian, Kiauna | Address on File | | | | | | First Class Mail |
| 29481969 | Bastien, Clelia | Address on File | | | | | | First Class Mail |
| 29631395 | Bastien, Danielle | Address on File | | | | | | First Class Mail |
| 29604909 | BASTILLE MEDIA | MARANDA PLEASANT, 3262 WESTHEIMER RD, SUITE 519 | Houston | TX | 77098 | | | First Class Mail |
| 29646365 | Bastille, Anna C | Address on File | | | | | | First Class Mail |
| 29618906 | Bastin, Jared M | Address on File | | | | | | First Class Mail |
| 29489445 | Baston, Joyce | Address on File | | | | | | First Class Mail |
| 29483811 | Baswa, Ramesh | Address on File | | | | | | First Class Mail |
| 29604910 | Batallure Beauty LLC | 104 Carnegie Center, Suite 202 | Princeton | NJ | 08540 | | | First Class Mail |
| 29627946 | BATALLURE BEAUTY, LLC (VSI) | 104 Carnegie Center, 202, Daniel Kildea | Princeton | NJ | 08540 | | | First Class Mail |
| 29619490 | Batcheller, Sarah K | Address on File | | | | | | First Class Mail |
| 29643912 | Batchelor, Mason D | Address on File | | | | | | First Class Mail |
| 29634599 | Batcher, Victoria Elizabeth | Address on File | | | | | | First Class Mail |
| 29492011 | Batchlor, Julia | Address on File | | | | | | First Class Mail |
| 29635799 | Batcho, Calla | Address on File | | | | | | First Class Mail |
| 29644756 | Bateman, Nikki S | Address on File | | | | | | First Class Mail |
| 29602228 | Bates Electric, Inc | 7901 Hopi Place | Tampa | FL | 33634 | | | First Class Mail |
| 29609773 | Bates, Alexia Leigh | Address on File | | | | | | First Class Mail |
| 29489373 | Bates, Angela | Address on File | | | | | | First Class Mail |
| 29481199 | Bates, Annjhalique | Address on File | | | | | | First Class Mail |
| 29619413 | Bates, Budd F | Address on File | | | | | | First Class Mail |
| 29618603 | Bates, Dale A | Address on File | | | | | | First Class Mail |
| 29481323 | Bates, Elizabeth | Address on File | | | | | | First Class Mail |
| 29634317 | Bates, Jakalyn | Address on File | | | | | | First Class Mail |
| 29635170 | Bates, Joseph | Address on File | | | | | | First Class Mail |
| 29620555 | Bates, Justin P | Address on File | | | | | | First Class Mail |
| 29490001 | Bates, Kalea | Address on File | | | | | | First Class Mail |
| 29645205 | Bates, Kayla M | Address on File | | | | | | First Class Mail |
| 29494993 | Bates, Kimberly | Address on File | | | | | | First Class Mail |
| 29492719 | Bates, Latoya | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29634132 | Bates, Margaret Katherine | Address on File | | | | | | First Class Mail |
| 29608325 | Bates, Mariah Lynn | Address on File | | | | | | First Class Mail |
| 29646910 | Bates, Michael J | Address on File | | | | | | First Class Mail |
| 29609177 | Bates, Sydney Renee | Address on File | | | | | | First Class Mail |
| 29633529 | Bates, Triyana | Address on File | | | | | | First Class Mail |
| 29630977 | Batesky, Kristen | Address on File | | | | | | First Class Mail |
| 29650858 | BATESVILLE WATER UTILITIES | 500 E MAIN ST | BATESVILLE | AR | 72501 | | | First Class Mail |
| 29479009 | BATESVILLE WATER UTILITIES | P.O. BOX 2375 | BATESVILLE | AR | 72503 | | | First Class Mail |
| 29485190 | Batey, Shydrika | Address on File | | | | | | First Class Mail |
| 29615090 | Bathsheba, Mawi | Address on File | | | | | | First Class Mail |
| 29634080 | Batista Martinez, Justin | Address on File | | | | | | First Class Mail |
| 29643387 | Batista, Daniel D | Address on File | | | | | | First Class Mail |
| 29622107 | Batista, Daniela D | Address on File | | | | | | First Class Mail |
| 29635450 | Batista, John Esteban | Address on File | | | | | | First Class Mail |
| 29646114 | Batista, Jose G | Address on File | | | | | | First Class Mail |
| 29645254 | Batista, Moira S | Address on File | | | | | | First Class Mail |
| 29621146 | Batiste, Dejea R | Address on File | | | | | | First Class Mail |
| 29488701 | Batiste, Laquia | Address on File | | | | | | First Class Mail |
| 29605664 | BATMASIAN, JAMES | Address on File | | | | | | First Class Mail |
| 29629144 | BATMASIAN, JAMES H. | Address on File | | | | | | First Class Mail |
| 29625970 | BATON ROUGE CITY POLICE ALARM ENFORCEMENT DIV | 9000 AIRLINE HWY | Baton Rouge | LA | 70815 | | | First Class Mail |
| 29636832 | Batres-Pearson, Analigia Isabel | Address on File | | | | | | First Class Mail |
| 29619093 | Batson, Amir L | Address on File | | | | | | First Class Mail |
| 29490062 | Battaglia, Gladys | Address on File | | | | | | First Class Mail |
| 29610170 | Battaglia, Jacqueline M. | Address on File | | | | | | First Class Mail |
| 29631807 | Battaglini, Tyler A | Address on File | | | | | | First Class Mail |
| 29634633 | Batteiger, Tara | Address on File | | | | | | First Class Mail |
| 29635567 | Battenhouse, Eric | Address on File | | | | | | First Class Mail |
| 29626088 | Batterii LLC (dba Vurvey) | 1008 Race StreetFloor 4 | Cincinnati | OH | 45202 | | | First Class Mail |
| 29607663 | Battin, Kalvin Terrance | Address on File | | | | | | First Class Mail |
| 29489131 | Battiste, Shaquetta | Address on File | | | | | | First Class Mail |
| 29611588 | Battistoni, Grace Lena | Address on File | | | | | | First Class Mail |
| 29628045 | BATTLE BARS LLC | Alex Witt, 21020 N Rand Rd, Suite B | Deer Park | IL | 60047 | | | First Class Mail |
| 29602895 | Battle Creek Shopper | 1001 E Columbia Ave | Battle Creek | MI | 49014 | | | First Class Mail |
| 29485584 | Battle, Agena | Address on File | | | | | | First Class Mail |
| 29493269 | Battle, Crystal | Address on File | | | | | | First Class Mail |
| 29484360 | Battle, Eric | Address on File | | | | | | First Class Mail |
| 29481904 | Battle, India | | | | | | Email on File | Email |
| 29630643 | Battle, Jaleel | Address on File | | | | | | First Class Mail |
| 29494264 | Battle, Shukwam | Address on File | | | | | | First Class Mail |
| 29611904 | Battle, Starasia M | Address on File | | | | | | First Class Mail |
| 29480216 | Battle, Thomas | Address on File | | | | | | First Class Mail |
| 29485442 | Battle, Valarie | Address on File | | | | | | First Class Mail |
| 29604911 | BATTLEFIELD CENTER LLC | 14039 SHERMAN WAY, SUITE 206, C/O FMK MANAGEMENT | LOS ANGLES | CA | 91405 | | | First Class Mail |
| 29486226 | Battles, Condria | Address on File | | | | | | First Class Mail |
| 29621735 | Batts, Anna J | Address on File | | | | | | First Class Mail |
| 29607582 | Bauchle, Shelby S | Address on File | | | | | | First Class Mail |
| 29648901 | Bauer & O'Callaghan LLC | P.O. Box 1696 | Beaverton | OR | 97075 | | | First Class Mail |
| 29604912 | BAUER & O'CALLAGHAN LLC | C/O KIERSEY & MCMILLAN INC, PO BOX 1696 | Beaverton | OR | 97075 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29609347 | Bauer, Adam Richard | Address on File | | | | | | First Class Mail |
| 29611590 | Bauer, Alan Christopher | Address on File | | | | | | First Class Mail |
| 29610085 | Bauer, Andrew | Address on File | | | | | | First Class Mail |
| 29483520 | Bauer, Carl | Address on File | | | | | | First Class Mail |
| 29631471 | Bauer, Christopher D | Address on File | | | | | | First Class Mail |
| 29647337 | Bauer, Jeffrey J | Address on File | | | | | | First Class Mail |
| 29644131 | Bauer, Nicole M | Address on File | | | | | | First Class Mail |
| 29621679 | Bauer, Noah | Address on File | | | | | | First Class Mail |
| 29607354 | Bauer, Patrick | Address on File | | | | | | First Class Mail |
| 29484735 | Baugh, Jeffery | Address on File | | | | | | First Class Mail |
| 29629446 | Baugh, Michael E. | Address on File | | | | | | First Class Mail |
| 29611883 | Baughman, Casey Josiah | Address on File | | | | | | First Class Mail |
| 29636191 | Baughman, Lisa Marie | Address on File | | | | | | First Class Mail |
| 29636237 | Baughman, Preston M. | Address on File | | | | | | First Class Mail |
| 29633544 | Baughman, Sabrina Lynn | Address on File | | | | | | First Class Mail |
| 29632163 | Baughn, Stephanie R. | Address on File | | | | | | First Class Mail |
| 29645929 | Bauhof, Joseph N | Address on File | | | | | | First Class Mail |
| 29605652 | BAUM, ISADORA | Address on File | | | | | | First Class Mail |
| 29632404 | Baum, Korbyn J. | Address on File | | | | | | First Class Mail |
| 29634177 | Bauman, Isabella Mae | Address on File | | | | | | First Class Mail |
| 29646497 | Bauman, Lilian | Address on File | | | | | | First Class Mail |
| 29490030 | Baumann, Rodney | Address on File | | | | | | First Class Mail |
| 29618849 | Baumgarten, Joshua | Address on File | | | | | | First Class Mail |
| 29646674 | Baumgarten, Kathleen A | Address on File | | | | | | First Class Mail |
| 29633615 | Baumgarten, Liesel Karen | Address on File | | | | | | First Class Mail |
| 29609807 | Baumgartner, Grace Elizabeth | Address on File | | | | | | First Class Mail |
| 29619087 | Baumgartner, Veronica F | Address on File | | | | | | First Class Mail |
| 29483924 | Baunach, Travis | Address on File | | | | | | First Class Mail |
| 29609144 | Baur, Jackson Gray | Address on File | | | | | | First Class Mail |
| 29480870 | Baus, Scott | Address on File | | | | | | First Class Mail |
| 29609693 | Bauser, Giavanna | Address on File | | | | | | First Class Mail |
| 29495047 | Bausley, Dawon | Address on File | | | | | | First Class Mail |
| 29619602 | Bautista, Alex D | Address on File | | | | | | First Class Mail |
| 29621887 | Bautista, Chris M | Address on File | | | | | | First Class Mail |
| 29618762 | Bautista, Cory J | Address on File | | | | | | First Class Mail |
| 29646250 | Bautista, Jonathan F | Address on File | | | | | | First Class Mail |
| 29619387 | Bautista, Jose F | Address on File | | | | | | First Class Mail |
| 29482438 | Bautista, Kimberly | Address on File | | | | | | First Class Mail |
| 29610677 | Bautista, Phynix Aleksi | Address on File | | | | | | First Class Mail |
| 29644506 | Bautista-Neri, Jair | Address on File | | | | | | First Class Mail |
| 29635414 | Bauza, Kira Maria | Address on File | | | | | | First Class Mail |
| 29629777 | Bavetta, Sebastiana | Address on File | | | | | | First Class Mail |
| 29611888 | Bavosa, Madison | Address on File | | | | | | First Class Mail |
| 29625479 | BAW PLASTICS INC | 2148 CENTURY DRIVE | Clairton | PA | 15025 | | | First Class Mail |
| 29490254 | Baxter, Krista | Address on File | | | | | | First Class Mail |
| 29645870 | Baxter, Brandon R | Address on File | | | | | | First Class Mail |
| 29604971 | Baxter, Brittanni | Address on File | | | | | | First Class Mail |
| 29608651 | Baxter, Cale | Address on File | | | | | | First Class Mail |
| 29494885 | Baxter, Christa | Address on File | | | | | | First Class Mail |
| 29606918 | Baxter, Darrell J. | Address on File | | | | | | First Class Mail |
| 29644508 | Baxter, Hunter R | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484676 | Baxter, James | Address on File | | | | | | First Class Mail |
| 29484341 | Baxter, Lori | Address on File | | | | | | First Class Mail |
| 29643661 | Baxter, Renee M | Address on File | | | | | | First Class Mail |
| 29602714 | BAY ALARM COMPANY | PO BOX 51041 | LOS ANGELES | CA | 90051-5337 | | | First Class Mail |
| 29604913 | BAY AREA NEWS GROUP-EAST BAY | PO BOX 513078 | Los Angeles | CA | 90051-1078 | | | First Class Mail |
| 29604914 | BAY AREA REPORTER | 44 GOUGH ST., #302 | San Francisco | CA | 94103 | | | First Class Mail |
| 29626493 | BAY CITY FORKLIFT, INC. | 5201 SOUTH 36TH. AVE. | TAMPA | FL | 33619 | | | First Class Mail |
| 29487673 | Bay County Property Appraiser | 860 W. 11th Street | Panama City | FL | 32401 | | | First Class Mail |
| 29606594 | BAY DIESEL CORP | 3736 COOK BLVD | Chesapeake | VA | 23323 | | | First Class Mail |
| 29626495 | BAYA URGENT CARE LLC | PO BOX 573687 | MURRAY | UT | 84157 | | | First Class Mail |
| 29620262 | Bayat, Jafar A | Address on File | | | | | | First Class Mail |
| 29606009 | BAYAT, NONA | Address on File | | | | | | First Class Mail |
| 29628298 | BAYBROOK M.U.D. #1 | PO BOX 1368 | FRIENDSWOOD | TX | 77549 | | | First Class Mail |
| 29650799 | BAYBROOK MUD 1 | 3200 SOUTHWEST FREEWAY, STE 2600 | HOUSTON | TX | 77027 | | | First Class Mail |
| 29479010 | BAYBROOK MUD 1 | P.O. BOX 4824 | HOUSTON | TX | 77210-4824 | | | First Class Mail |
| 29479802 | Baybrook Municipal Utility District #1 | 3200 Southwest Freeway, Suite 2600 | Houston | TX | 77027 | | | First Class Mail |
| 29626494 | BAYCARE URGENT CARE, LLC / BAYCARE HEALTH SYSTEM, INC | 2995 DREW ST, EAST BLDG - 2ND FL | CLEARWATER | FL | 33759 | | | First Class Mail |
| 29482326 | Baydoun, Hayat | Address on File | | | | | | First Class Mail |
| 29623417 | Bayer Healthcare LLC | 2500 Innovation Way | Greenfield | IN | 66202 | | | First Class Mail |
| 29489061 | Bayer, Kelly | Address on File | | | | | | First Class Mail |
| 29482670 | Bayer, Kimberly | Address on File | | | | | | First Class Mail |
| 29609306 | Bayes, Taylor | Address on File | | | | | | First Class Mail |
| 29483324 | Bayler, George | Address on File | | | | | | First Class Mail |
| 29631469 | Bayless, Eliot James | Address on File | | | | | | First Class Mail |
| 29620275 | Baylis, Alex K | Address on File | | | | | | First Class Mail |
| 29647796 | Baylis, Craig M | Address on File | | | | | | First Class Mail |
| 29619102 | Bayliss, Carol | Address on File | | | | | | First Class Mail |
| 29619900 | Baylor, Ebony M | Address on File | | | | | | First Class Mail |
| 29648573 | Baylor, Martinez A | Address on File | | | | | | First Class Mail |
| 29602690 | Baymard Institute | Kastanie Alle 41 | Farum | | 3520 | Denmark | | First Class Mail |
| 29495160 | Baynard, Darlene | Address on File | | | | | | First Class Mail |
| 29633175 | Baynor, Gavin R | Address on File | | | | | | First Class Mail |
| 29626331 | Bayonet Plumbing, Heating & Air Conditioning, LLC | PO Box 5308 | Hudson | FL | 34674 | | | First Class Mail |
| 29642219 | Bayron, Chastain | Address on File | | | | | | First Class Mail |
| 29616166 | Bayron, Guevara Thomas | Address on File | | | | | | First Class Mail |
| 29626069 | BAYVIEW ELECTRIC COMPANY, LLC | 12230 DIXIE ST | Redford | MI | 48239 | | | First Class Mail |
| 29650131 | Bazaarvoice Inc | PO Box 735362 | Dallas | TX | 75373 | | | First Class Mail |
| 29628299 | BAZAARVOICE INC | PO BOX 735362 | DALLAS | TX | 75373-5362 | | | First Class Mail |
| 29490524 | Bazan, Daniel | Address on File | | | | | | First Class Mail |
| 29619049 | Bazan, Israel A | Address on File | | | | | | First Class Mail |
| 29495274 | Bazile, Brandi | Address on File | | | | | | First Class Mail |
| 29636657 | Bazile, Layla F. | Address on File | | | | | | First Class Mail |
| 29631920 | Bazin, Natalie | Address on File | | | | | | First Class Mail |
| 29636958 | Bazzi, Israa | Address on File | | | | | | First Class Mail |
| 29626496 | BB BHF STORES, LLC | 1345 GEORGE JENKINS BLVD | LAKELAND | FL | 33815 | | | First Class Mail |
| 29487461 | BC Airport, LLC | 3158 Navarre Ave | Oregon | OH | 43616 | | | First Class Mail |
| 29622933 | BC Exchange Salt Pond Master Tenant LLC | Julie Qualey, 518 17th Street, Suite 1700 | Denver | CO | 80202 | | | First Class Mail |
| 29606595 | BC GROUP HOLDINGS,INC | ID Wholesaler, PO Box 95727 | Chicago | IL | 60694-5727 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29626103 | BC LANDSCAPE CONTRACTORS, LLC | 122 DUANE DRIVE SOUTH | Pittsburgh | PA | 15239 | | | First Class Mail |
| 29648902 | BC of St. Lucie West LLC | Co-Manager- Bill Chalmers, bchalmers@cartessallc.com, 145 S. Livernois #310 | Rochester Hills | MI | 48307 | | | First Class Mail |
| 29628300 | BC OF ST.LUCIE WEST, LLC | 20944 Pacifico Terrace, Attn: Russell S. Bornstein | Boca Raton | FL | 33433 | | | First Class Mail |
| 29648903 | BC Retail, LLC | 5950 Fairview Road, Suite 800 | Charlotte | NC | 28210 | | | First Class Mail |
| 29628301 | BC RETAIL, LLC | AAC CONSOLIDATED PROPERTIES, LLC, C/O AMERICAN ASSET CORPORATION, 5950 FAIRVIEW ROAD, SUITE 800 | Charlotte | NC | 28210 | | | First Class Mail |
| 29626498 | BC SERVICES | 3635 COUNTY ROAD 126 | WATERLOO | AL | 35677 | | | First Class Mail |
| 29625487 | BC Wood Investment Holdings LLC | 321 HENRY STREET | Lexington | KY | 40508 | | | First Class Mail |
| 29628094 | BC WOOD REAL ESTATE FUND III LP | D/B/A WOOD FAYETTE CENTER, 321 HENRY STREET | Lexington | KY | 40508 | | | First Class Mail |
| 29602562 | BCA Enterprises, LLC d/b/a Overhead Door Company of North Arkansas | 1551 Highway 62 East | MountainHome | AR | 72653 | | | First Class Mail |
| 29648764 | BCDC Portfolio Owner LLC | 30 NORTH LASALLE STE 4140 | Chicago | IL | 60602 | | | First Class Mail |
| 29626284 | BCE INC | 2367 W 208TH ST. STE C | Torrance | CA | 90501 | | | First Class Mail |
| 29648766 | BCHQ Owner LLC | 30 NORTH LASALLE STE 4140 | Chicago | IL | 60602 | | | First Class Mail |
| 29625603 | BCI Technologies Inc | 1202 N Great Southwest Pkwy | Grand Prairie | TX | 75050 | | | First Class Mail |
| 29628302 | BCP INVESTORS LLC | 1500 Whetstone Way, SUITE 101 | Baltimore | MD | 21230 | | | First Class Mail |
| 29648904 | BCP Investors, LLC | Director of Lease Admin.- Melody Widener, 1500 Whetstone Way, Suite 101 | Baltimore | MD | 21230 | | | First Class Mail |
| 29628303 | BCP-RAINBOW & BADURA, LLC | 1437 7TH STREET, SUITE 200 | Santa Monica | CA | 90401 | | | First Class Mail |
| 29650914 | BCWSD | 67711 OAK VIEW DR | ST CLAIRSVILLE | OH | 43950 | | | First Class Mail |
| 29486810 | BCWSD | P.O. BOX 457 | ST CLAIRSVILLE | OH | 43950 | | | First Class Mail |
| 29648905 | BDG Kendall 162 LLC | Monica Cantera-Serralta, Jennifer Aragon, 2151 S Le Jeune Road, Suite 300 | Coral Gables | FL | 33134 | | | First Class Mail |
| 29628304 | BDG KENDALL 162, LLC | C/O PAN AMERICAN REALTY SERVICES, 2151 S Le Jeune Road, SUITE 300 | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 29625595 | BDO DIGITAL | PNC Bank, N.AP.O. Box 642743 | Pittsburgh | PA | 15264-2743 | | | First Class Mail |
| 29624273 | BDO USA LLP | PO Box 642743 | Pittsburgh | PA | 15264 | | | First Class Mail |
| 29604180 | BDO USA LLP | PO Box 642743 | Pittsburgh | PA | 15264-2743 | | | First Class Mail |
| 29627989 | Be Amazing | Russell Saks, 4840 Centennial Blvd, #201 | Nashville | TN | 37209 | | | First Class Mail |
| 29626182 | Be Fit Vending | 1304 Collins Rd NW | Lancaster | OH | 43130 | | | First Class Mail |
| 29648275 | Bea, Elizabeth A | Address on File | | | | | | First Class Mail |
| 29647497 | Beach, Andrew E | Address on File | | | | | | First Class Mail |
| 29634627 | Beach, Annaleigh Grace | Address on File | | | | | | First Class Mail |
| 29636210 | Beach, Bethany M. | Address on File | | | | | | First Class Mail |
| 29491659 | Beach, Heather | Address on File | | | | | | First Class Mail |
| 29645916 | Beach, James B | Address on File | | | | | | First Class Mail |
| 29622359 | Beach, Kace M | Address on File | | | | | | First Class Mail |
| 29607278 | Beach, Kevin | Address on File | | | | | | First Class Mail |
| 29608186 | Beach, Mary Renae | Address on File | | | | | | First Class Mail |
| 29481446 | Beach, Wayne | Address on File | | | | | | First Class Mail |
| 29482662 | Beachem, Tabrajah | Address on File | | | | | | First Class Mail |
| 29626500 | BEACHSIDE WINDOW CLEANING / JAMES D TAYLOR / JTS MAD BEACH LLC | 4996 MIRAMAR SRIVE #6209 | ST PETERSBURG | FL | 33708 | | | First Class Mail |
| 29628049 | Beacon Wellness Brands (DRP) | Lucia LaCaprara, 85 Wells Ave, Suite 106 | Newton | MA | 02459 | | | First Class Mail |
| 29492148 | Beah, Lauerne | Address on File | | | | | | First Class Mail |
| 29486025 | Beal, David | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480259 | Beale, Shaquela | Address on File | | | | | | First Class Mail |
| 29621086 | Bealles, Jacob L | Address on File | | | | | | First Class Mail |
| 29647234 | Beals, Jason A | Address on File | | | | | | First Class Mail |
| 29628305 | BEAM TEAM CONSTRUCTION INC | 1350 BLUEGRASS LAKES PAERKWAY | Alpharetta | GA | 30004 | | | First Class Mail |
| 29644634 | Beam, Jenna L | Address on File | | | | | | First Class Mail |
| 29632057 | Beamish, Alexandria Rose | Address on File | | | | | | First Class Mail |
| 29637035 | Bean, Benjamin F. | Address on File | | | | | | First Class Mail |
| 29646276 | Bean, Blake S | Address on File | | | | | | First Class Mail |
| 29618414 | Bean, Irene R | Address on File | | | | | | First Class Mail |
| 29632536 | Bean, Jocelynne Ann | Address on File | | | | | | First Class Mail |
| 29609448 | Bean, Joseph Eric | Address on File | | | | | | First Class Mail |
| 29489411 | Bean, Karyngton | Address on File | | | | | | First Class Mail |
| 29603096 | Bear Global Construction Inc | 515 9th Street EastUnit 204 | Bradenton | FL | 34208 | | | First Class Mail |
| 29611300 | Bear, Philip E | Address on File | | | | | | First Class Mail |
| 29484894 | Beard, Ashley | Address on File | | | | | | First Class Mail |
| 29605271 | Beard, Cody | Address on File | | | | | | First Class Mail |
| 29610923 | Beard, Dylan R. | Address on File | | | | | | First Class Mail |
| 29493250 | Beard, Joyce | Address on File | | | | | | First Class Mail |
| 29494988 | Beard, Kayla | Address on File | | | | | | First Class Mail |
| 29634952 | Beard, Nathaniel William Fox | Address on File | | | | | | First Class Mail |
| 29481610 | Beard, Wilma | Address on File | | | | | | First Class Mail |
| 29628306 | BEARDED AX MUSCLE & FITNESS | 2420 NE BURRETT ST. | Bremerton | WA | 98310 | | | First Class Mail |
| 29625969 | Bearded Brothers Delivery | 121 Hickory Ave | Salem | IN | 47167 | | | First Class Mail |
| 29480891 | Bearden, Shane | Address on File | | | | | | First Class Mail |
| 29481276 | Beardsley, Josh | Address on File | | | | | | First Class Mail |
| 29633221 | Beardsley, Wyatt Alan | Address on File | | | | | | First Class Mail |
| 29608180 | Bearse, Sarah | Address on File | | | | | | First Class Mail |
| 29602109 | BEASLEY MEDIA GROUP (WKXC FM) | 4051 JIMMIE DYESS PARKWAY | Augusta | GA | 30909 | | | First Class Mail |
| 29604080 | BEASLEY MEDIA GROUP, INC. | 9721 EXECUTIVE CTR DR N, STE# 200 | ST. PETERSBURG | FL | 33702 | | | First Class Mail |
| 29625898 | Beasley Media Group, LLC (WHHD-FM) | P.O. Box 1556 | Columbus | GA | 31902-1556 | | | First Class Mail |
| 29488660 | Beasley, Audrey | Address on File | | | | | | First Class Mail |
| 29612798 | BEASLEY, BOBBY DERRICK | Address on File | | | | | | First Class Mail |
| 29647955 | Beasley, Brian T | Address on File | | | | | | First Class Mail |
| 29483704 | Beasley, Hermanatte | Address on File | | | | | | First Class Mail |
| 29612969 | BEASLEY, JEFFREY SCOTT | Address on File | | | | | | First Class Mail |
| 29493964 | Beasley, Jerry | Address on File | | | | | | First Class Mail |
| 29484996 | Beasley, Natasha | Address on File | | | | | | First Class Mail |
| 29490595 | Beasley, Nyia | Address on File | | | | | | First Class Mail |
| 29494504 | Beasley, Stephanie | Address on File | | | | | | First Class Mail |
| 29609193 | Beasley, Stephanie | Address on File | | | | | | First Class Mail |
| 29484615 | Beasley, William | Address on File | | | | | | First Class Mail |
| 29484974 | Beason, Javonne | Address on File | | | | | | First Class Mail |
| 29619590 | Beason, Kelly A | Address on File | | | | | | First Class Mail |
| 29637336 | BEATON, CEDRIC GERARD | Address on File | | | | | | First Class Mail |
| 29613680 | Beatriz, Zamudio Aguilera | Address on File | | | | | | First Class Mail |
| 29627566 | Beatty | 168 N Meramec Ave, Suite 105 | Clayton | MO | 63105 | | | First Class Mail |
| 29603785 | BEATTY GREER INC | 9055 AMERICANA RD, STE 22 | VERO BEACH | FL | 32966 | | | First Class Mail |
| 29644405 | Beatty, Parker F | Address on File | | | | | | First Class Mail |
| 29634866 | Beaty, Jacob Allen | Address on File | | | | | | First Class Mail |
| 29484519 | Beaubrun, Donald | Address on File | | | | | | First Class Mail |
| 29482538 | Beauchamp, Madeline | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608157 | Beaudoin-Feccia, Donna Lee | Address on File | | | | | | First Class Mail |
| 29619213 | Beaudot, Calvin J | Address on File | | | | | | First Class Mail |
| 29602155 | BEAUDRIE LAWNCARE SERVICE, LLC | 1112 UNION STREET | Monroe | MI | 48161 | | | First Class Mail |
| 29489726 | Beaufort, Dedra | Address on File | | | | | | First Class Mail |
| 29637175 | BEAULEAU, DENA MARIE | Address on File | | | | | | First Class Mail |
| 29628307 | Beauregard Parish Sheriff Office | Sales Tax Department, P.O. Box 639 | Deridder | LA | 70634 | | | First Class Mail |
| 29628308 | Beauregard Parish Sheriff Office | Sales Tax Department, P.O. Box 639 | Deridder | LA | 70634-0639 | | | First Class Mail |
| 29487576 | Beauregard Parish Sheriff Office (B.P.S.O.) Sales Tax Department | 120 South Stewart Street | DeRidder | LA | 70634 | | | First Class Mail |
| 29626499 | BEAUTIFUL VILLAGE ENTERTAINMENT | d/b/a BEAUTIFUL VILLAGE ENTERTAINMENT, 1322 FIRST STREET N | ST PETERSBURG | FL | 33701 | | | First Class Mail |
| 29633672 | Beauvais, Brianna | Address on File | | | | | | First Class Mail |
| 29607964 | Beauvais, Olivia Lynn | Address on File | | | | | | First Class Mail |
| 29611096 | BEAVER LAWN CARE, INC | 3269 NIAGARA FALLS BLVDUNIT 4 | NORTH TONAWANDA | NY | 14120 | | | First Class Mail |
| 29620665 | Beaver, Abigail T | Address on File | | | | | | First Class Mail |
| 29604977 | Beaver, Bryana Michele | Address on File | | | | | | First Class Mail |
| 29647916 | Beavers, Antwone D | Address on File | | | | | | First Class Mail |
| 29478980 | Beazley USA Services, Inc. | 65 Memorial Road Suite 320 | West Hartford | CT | 06107 | | | First Class Mail |
| 29634185 | Bebbington, Kathryn | Address on File | | | | | | First Class Mail |
| 29481128 | Bebko, Laura | Address on File | | | | | | First Class Mail |
| 29621641 | Becerra, Alondra | Address on File | | | | | | First Class Mail |
| 29606838 | Becerra, Fernando | Address on File | | | | | | First Class Mail |
| 29618528 | Becerra, Thomas | Address on File | | | | | | First Class Mail |
| 29648215 | Becerra, Tyler M | Address on File | | | | | | First Class Mail |
| 29609642 | Becerril, Aleecia Maria | Address on File | | | | | | First Class Mail |
| 29645856 | Bechaud, Brian F | Address on File | | | | | | First Class Mail |
| 29488481 | Bechtold, Rita | Address on File | | | | | | First Class Mail |
| 29647674 | Beck, Christopher L | Address on File | | | | | | First Class Mail |
| 29631885 | Beck, Hunter | Address on File | | | | | | First Class Mail |
| 29635616 | Beck, Mary | Address on File | | | | | | First Class Mail |
| 29491507 | Beck, Renea | Address on File | | | | | | First Class Mail |
| 29631240 | Becker, Christian Lewis | Address on File | | | | | | First Class Mail |
| 29608230 | Becker, Daniel | Address on File | | | | | | First Class Mail |
| 29647654 | Becker, Dawn M | Address on File | | | | | | First Class Mail |
| 29621637 | Becker, Lennon L | Address on File | | | | | | First Class Mail |
| 29482765 | Becker, Michelle | Address on File | | | | | | First Class Mail |
| 29634886 | Becker, Olivia Paige | Address on File | | | | | | First Class Mail |
| 29488872 | Becker, Paul | Address on File | | | | | | First Class Mail |
| 29610422 | Becker, Sarah Elizabeth | Address on File | | | | | | First Class Mail |
| 29631393 | Becker, Sarah Nicole | Address on File | | | | | | First Class Mail |
| 29612434 | Becker, Trevor W. | Address on File | | | | | | First Class Mail |
| 29607426 | Beckert, Lauren M | Address on File | | | | | | First Class Mail |
| 29607822 | Beckett, Sabrina Marie | Address on File | | | | | | First Class Mail |
| 29629413 | Beckford, MaryAnn | Address on File | | | | | | First Class Mail |
| 29491515 | Beckfore, Shanice | Address on File | | | | | | First Class Mail |
| 29480058 | Beckley | 409 S Kanawha St | Beckley | WV | 25801 | | | First Class Mail |
| 29650791 | BECKLEY SANITARY BOARD WV | 301 S HEBER ST | BECKLEY | WV | 25801 | | | First Class Mail |
| 29486811 | BECKLEY SANITARY BOARD WV | P.O. BOX 2494 | BECKLEY | WV | 25802 | | | First Class Mail |
| 29633661 | Becknell, Haley Jordan | Address on File | | | | | | First Class Mail |
| 29483456 | Beckrow, Elizabeth | Address on File | | | | | | First Class Mail |
| 29490531 | Beckwith, Donald | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642985 | Becky, Eadie | Address on File | | | | | | First Class Mail |
| 29646901 | Becnel, Ayme G | Address on File | | | | | | First Class Mail |
| 29602730 | Becraft, Christopher D. | Address on File | | | | | | First Class Mail |
| 29484951 | Becton, Ayanna | Address on File | | | | | | First Class Mail |
| 29481791 | Becton, Trisha | Address on File | | | | | | First Class Mail |
| 29488567 | Beddow, Dave | Address on File | | | | | | First Class Mail |
| 29607878 | Beditz, Andrew | Address on File | | | | | | First Class Mail |
| 29612188 | Bednar, Peyton | Address on File | | | | | | First Class Mail |
| 29629328 | BEDOSKY, LAUREN | Address on File | | | | | | First Class Mail |
| 29619115 | Bedoya, Camilo A | Address on File | | | | | | First Class Mail |
| 29646771 | Bedoya, Noah R | Address on File | | | | | | First Class Mail |
| 29626501 | BEDROCK TECHNOLOGY SERVICES | 465 S. ORLANDO AVE. #108 | MAITLAND | FL | 32751 | | | First Class Mail |
| 29626502 | BEDROOM DISTRIBUTORS INC | 6801 SNOWDEN RD | FORT WORTH | TX | 76140 | | | First Class Mail |
| 29632348 | Bedrosian, Melanie Elizabeth | Address on File | | | | | | First Class Mail |
| 29485825 | Bedwell, David | | | | | | Email on File | Email |
| 29628310 | BEE COUNTY TAX A/C | PO BOX 1900 | Beeville | TX | 78104 | | | First Class Mail |
| 29603304 | BEE COUNTY TAX A/C | PO BOX 1900 | BEEVILLE | TX | 78104-1900 | | | First Class Mail |
| 29621711 | Beebe, Craig A | Address on File | | | | | | First Class Mail |
| 29618822 | Beebe, Heidi E | Address on File | | | | | | First Class Mail |
| 29648114 | Beebe, Margie L | Address on File | | | | | | First Class Mail |
| 29612779 | BEECH, KRISTINE ROSE | Address on File | | | | | | First Class Mail |
| 29481831 | Beecham, Janice | Address on File | | | | | | First Class Mail |
| 29636204 | Beecher, Christine A | Address on File | | | | | | First Class Mail |
| 29489452 | Beecher, David | Address on File | | | | | | First Class Mail |
| 29492631 | Beecher, Shawnte | Address on File | | | | | | First Class Mail |
| 29627915 | Beekeeper's Naturals | Daniel Millar, 106-260 Carlaw Avenue | Toronto | ON | M4M2R7 | Canada | | First Class Mail |
| 29480424 | Beeks, Yalanda | Address on File | | | | | | First Class Mail |
| 29493279 | Beeler, Roseann | Address on File | | | | | | First Class Mail |
| 29491358 | Beeman, Amy | Address on File | | | | | | First Class Mail |
| 29647390 | Beeman, Chadden D | Address on File | | | | | | First Class Mail |
| 29612333 | Beermann, Phoenix Ray | Address on File | | | | | | First Class Mail |
| 29632365 | Beers, Makenzie J | Address on File | | | | | | First Class Mail |
| 29621322 | Beers, Tyler | Address on File | | | | | | First Class Mail |
| 29483926 | Beery, Leilani | Address on File | | | | | | First Class Mail |
| 29481964 | Beeson, Ryan | Address on File | | | | | | First Class Mail |
| 29642086 | Beethoven, Valentin | Address on File | | | | | | First Class Mail |
| 29632811 | Beetlestone, Zachary James | Address on File | | | | | | First Class Mail |
| 29621361 | Begany, Jesse M | Address on File | | | | | | First Class Mail |
| 29610897 | Begell, Dylan S | Address on File | | | | | | First Class Mail |
| 29609204 | Begley, Crystal Lynn | Address on File | | | | | | First Class Mail |
| 29648489 | Begum, Rina | Address on File | | | | | | First Class Mail |
| 29493093 | Begum, Ruli | Address on File | | | | | | First Class Mail |
| 29493282 | Behavioral, Lighthouse | Address on File | | | | | | First Class Mail |
| 29488349 | Behling, Shelby | Address on File | | | | | | First Class Mail |
| 29604060 | BEHOLD WASHINGTON, LLC | DEPT#3005, PO BOX 1000 | MEMPHIS | TN | 38148-3005 | | | First Class Mail |
| 29610979 | Behold Washington, LLC | PO BOX 306363 | Nashville | TN | 37230-6363 | | | First Class Mail |
| 29631657 | Behrens, Leah Noelle | Address on File | | | | | | First Class Mail |
| 29631034 | Behrens, Mckaylla | Address on File | | | | | | First Class Mail |
| 29635262 | Behringer, Andrew Zachary | Address on File | | | | | | First Class Mail |
| 29637023 | Behymer, Kayla Ann | Address on File | | | | | | First Class Mail |
| 29610335 | Beichner, Madeline | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29645373 | Beides, Hunter | Address on File | | | | | | First Class Mail |
| 29613523 | Beijhan, Gordon Denis | Address on File | | | | | | First Class Mail |
| 29629230 | BEINS, JUSTIN | Address on File | | | | | | First Class Mail |
| 29621528 | Beiter, Alex J | Address on File | | | | | | First Class Mail |
| 29622778 | Bejarano, Ada E | Address on File | | | | | | First Class Mail |
| 29644715 | Bejarano, Laine E | Address on File | | | | | | First Class Mail |
| 29630164 | BEK Electric & welding Service LLC | PO BOX 605 | Tolleson | AZ | 85353 | | | First Class Mail |
| 29648052 | Bekey, Malia Z | Address on File | | | | | | First Class Mail |
| 29603305 | BEKINS VAN LINES INC | PO BOX 50800 | INDIANAPOLIS | IN | 46250-0800 | | | First Class Mail |
| 29479825 | Bel Air Assessor's Office | 39 N Hickory Ave | Bel Air | MD | 21014 | | | First Class Mail |
| 29625686 | BELAL EID (AMS Delivery) | PO BOX 94116 | North Little Rock | AR | 72190 | | | First Class Mail |
| 29622065 | Belanger, Izabelle M | Address on File | | | | | | First Class Mail |
| 29635865 | Belardo, Mariah Lynn | Address on File | | | | | | First Class Mail |
| 29493794 | Belcher, Dorris | Address on File | | | | | | First Class Mail |
| 29611116 | Belcher, Hannah Kristi | Address on File | | | | | | First Class Mail |
| 29610530 | Belcher, Matthew | Address on File | | | | | | First Class Mail |
| 29612736 | BELCOURT, ROLAND | Address on File | | | | | | First Class Mail |
| 29628311 | BELDEN PARK DELAWARE LLC | PO BOX 72240 | Cleveland | OH | 44192-0002 | | | First Class Mail |
| 29648906 | Belden Park JV LLC | 629 Euclid Avenue, Suite 1300 | Cleveland | OH | 44114 | | | First Class Mail |
| 29609036 | Belden, Madison Lynn | Address on File | | | | | | First Class Mail |
| 29610010 | Belden, Margaret | Address on File | | | | | | First Class Mail |
| 29635097 | Belding, Brooke Caidence | Address on File | | | | | | First Class Mail |
| 29627913 | BELDT Labs, Inc | BELDT Labs, 13949 Ventura Blvd Suite 230 | Sherman Oaks | CA | 91423 | | | First Class Mail |
| 29636333 | Belen, Janne Richelle Tesoro | Address on File | | | | | | First Class Mail |
| 29609457 | Belew, Caleb Joseph | Address on File | | | | | | First Class Mail |
| 29632796 | Belik, Edward Alexander | Address on File | | | | | | First Class Mail |
| 29643349 | Belinda, Eads | Address on File | | | | | | First Class Mail |
| 29619376 | Belisle, Seamus M | Address on File | | | | | | First Class Mail |
| 29628417 | Beliveau, Catherine | Address on File | | | | | | First Class Mail |
| 29609498 | Beliveau, Elise Anne | Address on File | | | | | | First Class Mail |
| 29493288 | Beliveau, Rich | Address on File | | | | | | First Class Mail |
| 29614035 | Belkis, Verdecia Bernal | Address on File | | | | | | First Class Mail |
| 29479865 | Bell County Appraisal District | 411 E Central Ave | Belton | TX | 76513 | | | First Class Mail |
| 29624384 | Bell Fork Lift Inc | 34660 Centaur Drive | Clinton Township | MI | 48035 | | | First Class Mail |
| 29633364 | Bell Rock Growers | 3700 N Twin Oaks Valley Rd | San Marcos | CA | 92069 | | | First Class Mail |
| 29603155 | Bell Tower 24, LP | 2701 E Camelback Rd #170 | Phoenix | AZ | 85016 | | | First Class Mail |
| 29622932 | Bell Tower Associates | Owen Schwotzer, 3555 Washington Road | McMurray | PA | 15317 | | | First Class Mail |
| 29650077 | Bell Tower LL 4379 | 3555 Washington Road | MCMURRAY | PA | 15317 | | | First Class Mail |
| 29648490 | Bell, Aaliyah | Address on File | | | | | | First Class Mail |
| 29607619 | Bell, Amelia L | Address on File | | | | | | First Class Mail |
| 29634217 | Bell, Andresha Laveta | Address on File | | | | | | First Class Mail |
| 29607747 | Bell, Ava J | Address on File | | | | | | First Class Mail |
| 29494553 | Bell, Brenda | Address on File | | | | | | First Class Mail |
| 29612785 | BELL, BRIAN | Address on File | | | | | | First Class Mail |
| 29648451 | Bell, Cameron | Address on File | | | | | | First Class Mail |
| 29483794 | Bell, Candice | Address on File | | | | | | First Class Mail |
| 29620577 | Bell, Cheyenne A | Address on File | | | | | | First Class Mail |
| 29485993 | Bell, Chinquenta | Address on File | | | | | | First Class Mail |
| 29648342 | Bell, Cody M | Address on File | | | | | | First Class Mail |
| 29482345 | Bell, Danangelo | Address on File | | | | | | First Class Mail |
| 29483427 | Bell, Danielle | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29632644 | Bell, Devyn Lee | Address on File | | | | | | First Class Mail |
| 29607097 | Bell, Genevieve Katherine | Address on File | | | | | | First Class Mail |
| 29611215 | Bell, Gregory Ricky | Address on File | | | | | | First Class Mail |
| 29482286 | Bell, Jamaria | Address on File | | | | | | First Class Mail |
| 29492216 | Bell, Jarrod | Address on File | | | | | | First Class Mail |
| 29488180 | Bell, Jarrod | Address on File | | | | | | First Class Mail |
| 29493095 | Bell, Jazlen | Address on File | | | | | | First Class Mail |
| 29481079 | Bell, Jordan | Address on File | | | | | | First Class Mail |
| 29646391 | Bell, Justin E | Address on File | | | | | | First Class Mail |
| 29644822 | Bell, Kaison A | Address on File | | | | | | First Class Mail |
| 29483411 | Bell, Kasandra | Address on File | | | | | | First Class Mail |
| 29607798 | Bell, Kaylee Marie | Address on File | | | | | | First Class Mail |
| 29484730 | Bell, Kelly | Address on File | | | | | | First Class Mail |
| 29629255 | Bell, Kevin Anthony | Address on File | | | | | | First Class Mail |
| 29492690 | Bell, Keyasha | Address on File | | | | | | First Class Mail |
| 29493626 | Bell, Kimberly | Address on File | | | | | | First Class Mail |
| 29484682 | Bell, Larron | Address on File | | | | | | First Class Mail |
| 29493320 | Bell, Lawerence | Address on File | | | | | | First Class Mail |
| 29603733 | BELL, MARTARIUS | Address on File | | | | | | First Class Mail |
| 29481165 | Bell, Mary | Address on File | | | | | | First Class Mail |
| 29644130 | Bell, Michelle L | Address on File | | | | | | First Class Mail |
| 29637144 | BELL, MIKAL TAYLOR | Address on File | | | | | | First Class Mail |
| 29646889 | Bell, Randy W | Address on File | | | | | | First Class Mail |
| 29484435 | Bell, Raymond | Address on File | | | | | | First Class Mail |
| 29484805 | Bell, Robin | Address on File | | | | | | First Class Mail |
| 29483723 | Bell, Russel | Address on File | | | | | | First Class Mail |
| 29634915 | Bell, Sable Renee | Address on File | | | | | | First Class Mail |
| 29636315 | Bell, Samantha Marek | Address on File | | | | | | First Class Mail |
| 29494469 | Bell, Shanece | Address on File | | | | | | First Class Mail |
| 29490607 | Bell, Shawanda | Address on File | | | | | | First Class Mail |
| 29483973 | Bell, Shawndra | Address on File | | | | | | First Class Mail |
| 29483098 | Bell, Taylor | Address on File | | | | | | First Class Mail |
| 29648396 | Bell, Trevor S | Address on File | | | | | | First Class Mail |
| 29488703 | Bell, Vilencia | Address on File | | | | | | First Class Mail |
| 29487396 | Bell-51st, LLC | C/O DPC Development Company7800 E Union Ave, Ste 800 | Denver | CO | 80237 | | | First Class Mail |
| 29627904 | Bella Barbies International | Samia Gore, 16701 Melford Blvd Suite 400 | MC LEAN | VA | 22102 | | | First Class Mail |
| 29624385 | Bella Troychanskaya | 7053 W Carol Ave | Niles | IL | 60714 | | | First Class Mail |
| 29495038 | Bellah, Jamie | Address on File | | | | | | First Class Mail |
| 29645062 | Bellamine, Lilia R | Address on File | | | | | | First Class Mail |
| 29648536 | Bellamy, Christopher K | Address on File | | | | | | First Class Mail |
| 29606998 | Bellamy, Dalton Benjamin | Address on File | | | | | | First Class Mail |
| 29645594 | Bellamy, Kahren V | Address on File | | | | | | First Class Mail |
| 29493704 | Bellamy, Kyle | Address on File | | | | | | First Class Mail |
| 29484626 | Bellamy, Shakeena | Address on File | | | | | | First Class Mail |
| 29644731 | Bellantoni, Andrea | Address on File | | | | | | First Class Mail |
| 29633525 | BellBey, Juwan | Address on File | | | | | | First Class Mail |
| 29644474 | Belle, Adari A | Address on File | | | | | | First Class Mail |
| 29620235 | Belle, Chandra D | Address on File | | | | | | First Class Mail |
| 29482475 | Belle, Michella | Address on File | | | | | | First Class Mail |
| 29644195 | Belle, Omar B | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644561 | Belleau, Hunter J | Address on File | | | | | | First Class Mail |
| 29485597 | Beller, Deborah | Address on File | | | | | | First Class Mail |
| 29645383 | Bellero, Jennifer M | Address on File | | | | | | First Class Mail |
| 29650850 | BELLEVUE CITY TREASURER, WA | 450 110TH AVE NE | BELLEVUE | WA | 98004 | | | First Class Mail |
| 29486812 | BELLEVUE CITY TREASURER, WA | P.O. BOX 35139 | SEATTLE | WA | 98124-5139 | | | First Class Mail |
| 29650912 | BELLEVUE WATER DEPT | 631 S ADAMS ST | GREEN BAY | WI | 54301 | | | First Class Mail |
| 29486813 | BELLEVUE WATER DEPT | P.O. BOX 518 | GREEN BAY | WI | 54305 | | | First Class Mail |
| 29646455 | Bellew, Colton C | Address on File | | | | | | First Class Mail |
| 29609758 | Bellew, Kathy Marie | Address on File | | | | | | First Class Mail |
| 29491702 | Bell-Humphrey, Pamela | Address on File | | | | | | First Class Mail |
| 29604673 | Belli Welli, Inc. | Samuel Neumann, 8605 Santa Monica Blvd PMB 55905 | West Hollywood | CA | 90069 | | | First Class Mail |
| 29610033 | Bellin, Olivia Grace | Address on File | | | | | | First Class Mail |
| 29643484 | Bellinger, Ashton M | Address on File | | | | | | First Class Mail |
| 29636739 | Bellinger, Nykeria Andrea | Address on File | | | | | | First Class Mail |
| 29481104 | Bellini, Amanda | Address on File | | | | | | First Class Mail |
| 29619304 | Bellino, Kelly A | Address on File | | | | | | First Class Mail |
| 29608882 | Bellio, Amanda Michelle | Address on File | | | | | | First Class Mail |
| 29488053 | Belliveau, Andrew | Address on File | | | | | | First Class Mail |
| 29622779 | Bello Ramirez, Damian | Address on File | | | | | | First Class Mail |
| 29481068 | Bello, Brittany | Address on File | | | | | | First Class Mail |
| 29484132 | Bello, Melissa | Address on File | | | | | | First Class Mail |
| 29491763 | Bello, Vincent | Address on File | | | | | | First Class Mail |
| 29482319 | Bellomy, Erick | Address on File | | | | | | First Class Mail |
| 29633307 | BELLONA USA INC | 297 GETTY AVE | PATERSON | NJ | 07503-2676 | | | First Class Mail |
| 29647769 | Bellow, Aaron M | Address on File | | | | | | First Class Mail |
| 29602401 | BELO + COMPANY DALLAS MORNING NEWS | P O BOX 660040 | Dallas | TX | 75266-0040 | | | First Class Mail |
| 29646498 | Belofski, Caitlyn M | Address on File | | | | | | First Class Mail |
| 29607250 | Belon, James | Address on File | | | | | | First Class Mail |
| 29620686 | Belote, Kelsey B | Address on File | | | | | | First Class Mail |
| 29629798 | BELOUSOFF, SHELDON | Address on File | | | | | | First Class Mail |
| 29634454 | Below, Elise Christina | Address on File | | | | | | First Class Mail |
| 29619712 | Belsvig, Jared D | Address on File | | | | | | First Class Mail |
| 29487362 | Belt 98, Inc. | 4325 MARQUETTE DRIVE | Mobile | AL | 36608 | | | First Class Mail |
| 29650508 | Belt Power LLC | 2197 Canton Rd Suite 208 | Marietta | GA | 30066 | | | First Class Mail |
| 29492206 | Belt, Morgan | Address on File | | | | | | First Class Mail |
| 29603306 | BELTLINE CATERBERRY LLC | 200 GREEN SPRINGS HWY | BIRMINGHAM | AL | 35209 | | | First Class Mail |
| 29495142 | Beltman, Andriy | Address on File | | | | | | First Class Mail |
| 29486367 | Belton, Cenica | Address on File | | | | | | First Class Mail |
| 29622780 | Beltran, Alejandra | Address on File | | | | | | First Class Mail |
| 29621418 | Beltran, Amber E | Address on File | | | | | | First Class Mail |
| 29636523 | Beltran, Amber Jeannette | Address on File | | | | | | First Class Mail |
| 29644781 | Beltran, Juan D | Address on File | | | | | | First Class Mail |
| 29621354 | Beltre Paredes, Maria M | Address on File | | | | | | First Class Mail |
| 29611676 | Belus, Brexton T. | Address on File | | | | | | First Class Mail |
| 29631669 | Belusic, Rylie Elizabeth | Address on File | | | | | | First Class Mail |
| 29646133 | Belvin, Dalton L | Address on File | | | | | | First Class Mail |
| 29486426 | Belvin, Denise | Address on File | | | | | | First Class Mail |
| 29612926 | BEMBRY, ROHEEM DIQUAN | Address on File | | | | | | First Class Mail |
| 29613666 | Ben, McDonald | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29643377 | Ben, Mizrahi, | Address on File | | | | | | First Class Mail |
| 29622834 | Benally, Patrick A | Address on File | | | | | | First Class Mail |
| 29633349 | Benassi, Danielle | Address on File | | | | | | First Class Mail |
| 29643503 | Benavides Hernandez, Angie S | Address on File | | | | | | First Class Mail |
| 29644566 | Benavides, Isidro M | Address on File | | | | | | First Class Mail |
| 29609755 | Benavides, Kaylyn Rose | Address on File | | | | | | First Class Mail |
| 29620389 | Benavidez, Felisha L | Address on File | | | | | | First Class Mail |
| 29610367 | Benci, Payton L. | Address on File | | | | | | First Class Mail |
| 29633678 | Bencosme, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29487984 | Bender, Ashley | Address on File | | | | | | First Class Mail |
| 29609143 | Bender, Jessica C | Address on File | | | | | | First Class Mail |
| 29635520 | Bendernagel, Julia | Address on File | | | | | | First Class Mail |
| 29623826 | Benderson 197 | PO Box 713201 | Philadelphia | PA | 19171 | | | First Class Mail |
| 29623842 | Benderson LL116 | PO Box 713201 | Philadelphia | PA | 19171 | | | First Class Mail |
| 29649201 | Benebone | PO Box 200742 | Dallas | TX | 75320 | | | First Class Mail |
| 29633499 | Benedetti, Samantha Hope | Address on File | | | | | | First Class Mail |
| 29646600 | Benedicto, Blaise | Address on File | | | | | | First Class Mail |
| 29646145 | Benefield, Mindy F | Address on File | | | | | | First Class Mail |
| 29645917 | Benefield, Wilson B | Address on File | | | | | | First Class Mail |
| 29603309 | BENEFIT MARKETING SOLUTIONS LLC / AON BENEFIT SOLUTIONS, INC | PO BOX 803507 | DALLAS | TX | 75380 | | | First Class Mail |
| 29604917 | BENEFLEX, INC. | 77 BRANT AVENUE, STE 206 | CLARK | NJ | 07066 | | | First Class Mail |
| 29618229 | Benefo, Angelina O | Address on File | | | | | | First Class Mail |
| 29610555 | Benenati, Cascade | Address on File | | | | | | First Class Mail |
| 29602125 | BENESCH ATTORNEYS AT LAW | 127 Public Square Suite 4900 | Cleveland | OH | 44114 | | | First Class Mail |
| 29606596 | BENEVENTO'S CLEANING AND RESTORATION | SERVICE, INC., 744 EAST DOUGLAS AVENUE | Visalia | CA | 93277 | | | First Class Mail |
| 29636843 | Benfield, David Preston | Address on File | | | | | | First Class Mail |
| 29493228 | Benford, Cynthia | Address on File | | | | | | First Class Mail |
| 29482617 | Benford, Jerrell | | | | | | Email on File | Email |
| 29491816 | Benford, Shaletha | Address on File | | | | | | First Class Mail |
| 29645936 | Benge, Janson B | Address on File | | | | | | First Class Mail |
| 29631447 | Benge, Nathan G. | Address on File | | | | | | First Class Mail |
| 29631549 | Beninati, Meaghan | Address on File | | | | | | First Class Mail |
| 29634501 | Benitez Becerril, Aracely Jinnete | Address on File | | | | | | First Class Mail |
| 29643553 | Benitez Segovia, Edgar S | Address on File | | | | | | First Class Mail |
| 29634897 | Benitez, Brian | Address on File | | | | | | First Class Mail |
| 29619600 | Benitez, Eduardo A | Address on File | | | | | | First Class Mail |
| 29635599 | Benitez, Michael Javier | Address on File | | | | | | First Class Mail |
| 29485049 | Benitez, Michelle | Address on File | | | | | | First Class Mail |
| 29645947 | Benitez, Raymond L | Address on File | | | | | | First Class Mail |
| 29480375 | Benitez, Tayra | Address on File | | | | | | First Class Mail |
| 29642541 | Benito, Maldonado Jr. | Address on File | | | | | | First Class Mail |
| 29618334 | Benjamin, Amanda R | Address on File | | | | | | First Class Mail |
| 29613187 | Benjamin, Baldwin | Address on File | | | | | | First Class Mail |
| 29616816 | Benjamin, Brown | Address on File | | | | | | First Class Mail |
| 29646108 | Benjamin, Courtney C | Address on File | | | | | | First Class Mail |
| 29639340 | Benjamin, Fewins | Address on File | | | | | | First Class Mail |
| 29639371 | Benjamin, Gribowskas | Address on File | | | | | | First Class Mail |
| 29639032 | Benjamin, Harlan | Address on File | | | | | | First Class Mail |
| 29642304 | Benjamin, Haught | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29641599 | Benjamin, Hitt | Address on File | | | | | | First Class Mail |
| 29616278 | Benjamin, Hundley | Address on File | | | | | | First Class Mail |
| 29494416 | Benjamin, Jennifer | Address on File | | | | | | First Class Mail |
| 29647841 | Benjamin, Jevon A | Address on File | | | | | | First Class Mail |
| 29639463 | Benjamin, Loren | Address on File | | | | | | First Class Mail |
| 29632725 | Benjamin, Marcella Louise | Address on File | | | | | | First Class Mail |
| 29614804 | Benjamin, McLeod | Address on File | | | | | | First Class Mail |
| 29643153 | Benjamin, Misner | Address on File | | | | | | First Class Mail |
| 29616586 | Benjamin, Mitchell | Address on File | | | | | | First Class Mail |
| 29638443 | Benjamin, Morgan | Address on File | | | | | | First Class Mail |
| 29614828 | Benjamin, Norton | Address on File | | | | | | First Class Mail |
| 29640761 | Benjamin, Reeves | Address on File | | | | | | First Class Mail |
| 29634989 | Benjamin, Robin | Address on File | | | | | | First Class Mail |
| 29614879 | Benjamin, Rogers | Address on File | | | | | | First Class Mail |
| 29648397 | Benjamin, Shaunya P | Address on File | | | | | | First Class Mail |
| 29483486 | Benjamin, Staci | Address on File | | | | | | First Class Mail |
| 29487917 | Benjim, Zachariah | Address on File | | | | | | First Class Mail |
| 29641010 | Benjiman, Bailey | Address on File | | | | | | First Class Mail |
| 29631298 | Benlien, Kendall Renee | Address on File | | | | | | First Class Mail |
| 29602568 | BENNE BROADCASTING OF VERSAILLES LLC | PO BOX 409 | Versailles | MO | 65084 | | | First Class Mail |
| 29622484 | Benner, Joseph A | Address on File | | | | | | First Class Mail |
| 29480094 | Bennerman, William | Address on File | | | | | | First Class Mail |
| 29483913 | Bennerson, Daniel | Address on File | | | | | | First Class Mail |
| 29608990 | Bennett, Alfred John | Address on File | | | | | | First Class Mail |
| 29650490 | Bennett, Beverly | Address on File | | | | | | First Class Mail |
| 29611593 | Bennett, Brooke Elizabeth | Address on File | | | | | | First Class Mail |
| 29489602 | Bennett, Carl | Address on File | | | | | | First Class Mail |
| 29491723 | Bennett, Clothilba | Address on File | | | | | | First Class Mail |
| 29633483 | Bennett, Colton | Address on File | | | | | | First Class Mail |
| 29632691 | Bennett, Courtney Renee | Address on File | | | | | | First Class Mail |
| 29636194 | Bennett, David E | Address on File | | | | | | First Class Mail |
| 29611399 | Bennett, Devonte Creshawn | Address on File | | | | | | First Class Mail |
| 29619092 | Bennett, Jayla A | Address on File | | | | | | First Class Mail |
| 29491484 | Bennett, Johnny | Address on File | | | | | | First Class Mail |
| 29611466 | Bennett, Jordan Ann | Address on File | | | | | | First Class Mail |
| 29483469 | Bennett, Julie | Address on File | | | | | | First Class Mail |
| 29632382 | Bennett, Kale Elizabeth | Address on File | | | | | | First Class Mail |
| 29635361 | Bennett, Kayla Marie | Address on File | | | | | | First Class Mail |
| 29485710 | Bennett, Kena | Address on File | | | | | | First Class Mail |
| 29485858 | Bennett, Leroy | Address on File | | | | | | First Class Mail |
| 29633734 | Bennett, Matthew C. | Address on File | | | | | | First Class Mail |
| 29480453 | Bennett, Michael | Address on File | | | | | | First Class Mail |
| 29627011 | BENNETT, MICHAEL | Address on File | | | | | | First Class Mail |
| 29633880 | Bennett, Nathaniel Thomas | Address on File | | | | | | First Class Mail |
| 29494652 | Bennett, Norma | Address on File | | | | | | First Class Mail |
| 29493709 | Bennett, Russell | Address on File | | | | | | First Class Mail |
| 29627196 | BENNETT, SARAH | Address on File | | | | | | First Class Mail |
| 29612796 | BENNETT, SARAH JUNE | Address on File | | | | | | First Class Mail |
| 29491820 | Bennett, Sheryl | Address on File | | | | | | First Class Mail |
| 29606955 | Bennett, Shinique P. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491383 | Bennett, Tangela | Address on File | | | | | | First Class Mail |
| 29618873 | Bennett, Tanner J | Address on File | | | | | | First Class Mail |
| 29494172 | Bennett, Texloy | Address on File | | | | | | First Class Mail |
| 29495580 | Bennett, Tyler | Address on File | | | | | | First Class Mail |
| 29489207 | Bennett, Ulysses | Address on File | | | | | | First Class Mail |
| 29619185 | Bennevendo, Christina M | Address on File | | | | | | First Class Mail |
| 29639307 | Bennie, Davis | Address on File | | | | | | First Class Mail |
| 29631847 | Bennie, Isaiah Malik | Address on File | | | | | | First Class Mail |
| 29612549 | Bennington, Samantha | Address on File | | | | | | First Class Mail |
| 29492563 | Benns, Michael | Address on File | | | | | | First Class Mail |
| 29637956 | Benny, DeJesus Jr. | Address on File | | | | | | First Class Mail |
| 29614749 | Benny, Jones | Address on File | | | | | | First Class Mail |
| 29639460 | Benny, Long | Address on File | | | | | | First Class Mail |
| 29621797 | Benoay, Shaun | Address on File | | | | | | First Class Mail |
| 29606781 | Benoit, Andre M | Address on File | | | | | | First Class Mail |
| 29492191 | Benoit, Simpson | Address on File | | | | | | First Class Mail |
| 29618641 | Bensch, Krystal M | Address on File | | | | | | First Class Mail |
| 29603310 | BENSON STREET PROPERTIES LLC | 701 CARVER ROAD, APARTMENT C26 | GRIFFEN | GA | 30224 | | | First Class Mail |
| 29643625 | Benson, Abigail J | Address on File | | | | | | First Class Mail |
| 29611793 | Benson, Alyssa C | Address on File | | | | | | First Class Mail |
| 29643420 | Benson, Brittany L | Address on File | | | | | | First Class Mail |
| 29482625 | Benson, Christopher | Address on File | | | | | | First Class Mail |
| 29609497 | Benson, Drew Kelly | Address on File | | | | | | First Class Mail |
| 29489975 | Benson, Fiona | Address on File | | | | | | First Class Mail |
| 29617788 | Benson, Hamilton | Address on File | | | | | | First Class Mail |
| 29493931 | Benson, Jennifer | | | | | | Email on File | Email |
| 29488342 | Benson, Joey | Address on File | | | | | | First Class Mail |
| 29489232 | Benson, Latrenia | Address on File | | | | | | First Class Mail |
| 29606869 | Benson, Laura | Address on File | | | | | | First Class Mail |
| 29618130 | Benson, Lillian M | Address on File | | | | | | First Class Mail |
| 29635524 | Benson, McKinley | Address on File | | | | | | First Class Mail |
| 29636747 | Benson, Owen Daniel | Address on File | | | | | | First Class Mail |
| 29488828 | Benson, Rachel | Address on File | | | | | | First Class Mail |
| 29610238 | Benson, Troy Robert | Address on File | | | | | | First Class Mail |
| 29489257 | Benson, Valene | Address on File | | | | | | First Class Mail |
| 29493305 | Benson, Veronica | Address on File | | | | | | First Class Mail |
| 29490684 | Bentley, Alvestico | Address on File | | | | | | First Class Mail |
| 29612989 | BENTLEY, ARMAND MARQUEZ | Address on File | | | | | | First Class Mail |
| 29485187 | Bentley, Ashley | Address on File | | | | | | First Class Mail |
| 29611440 | Bentley, Corbyn | Address on File | | | | | | First Class Mail |
| 29629050 | Bentley, Gregory | Address on File | | | | | | First Class Mail |
| 29646487 | Bentley, Jacob K | Address on File | | | | | | First Class Mail |
| 29495147 | Bentley, James | Address on File | | | | | | First Class Mail |
| 29484043 | Bentley, Kyla | Address on File | | | | | | First Class Mail |
| 29482551 | Bentley, Shannon | Address on File | | | | | | First Class Mail |
| 29479837 | Benton County Assessor's Office | 620 Market St | Prosser | WA | 99350 | | | First Class Mail |
| 29626152 | BENTON COUNTY COLLECTOR | GLORIA PETERSON2113 W WALNUT STREET | Rogers | AR | 72756-3245 | | | First Class Mail |
| 29625964 | BENTON COUNTY OVERHEAD DOORS | 103 E ALPINE STREETSUITE 2 | Siloam Springs | AR | 72761 | | | First Class Mail |
| 29650768 | BENTON PUD | 2721 W 10TH AVE | KENNEWICK | WA | 99336 | | | First Class Mail |
| 29486814 | BENTON PUD | P.O. BOX 6270 | KENNEWICK | WA | 99336-0270 | | | First Class Mail |
| 29489128 | Benton, Andre | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493504 | Benton, Angela | Address on File | | | | | | First Class Mail |
| 29650345 | Benton, Ashley | Address on File | | | | | | First Class Mail |
| 29632121 | Benton, Najee D. | Address on File | | | | | | First Class Mail |
| 29607059 | Bentz, Savannah | Address on File | | | | | | First Class Mail |
| 29648574 | Benu, Giannos | Address on File | | | | | | First Class Mail |
| 29609742 | Benz, Joseph Martin | Address on File | | | | | | First Class Mail |
| 29637039 | Benzow, Jalynn Rose | Address on File | | | | | | First Class Mail |
| 29648907 | Beral LLLP | Stephanie Reilly, Scott Cherry, Maryland Financial Investors, Inc., 2800 Quarry Lake Drive, Suite 320 | Baltimore | MD | 21209 | | | First Class Mail |
| 29604919 | BERAL LLLP | C/O MARYLAND FINANCIAL INVESTORS, 2800 QUARRY LAKE DRIVE, SUITE 340 | Baltimore | MD | 21209 | | | First Class Mail |
| 29621642 | Berar, Shaan S | Address on File | | | | | | First Class Mail |
| 29650492 | Berarducci, Michele | Address on File | | | | | | First Class Mail |
| 29494099 | Berch, Alisa | Address on File | | | | | | First Class Mail |
| 29646499 | Berdecia, Dominick M | Address on File | | | | | | First Class Mail |
| 29644343 | Berdes, Caleb D | Address on File | | | | | | First Class Mail |
| 29633787 | Berdnik, Brooke | Address on File | | | | | | First Class Mail |
| 29610383 | Beres, Lois Ann Ava | Address on File | | | | | | First Class Mail |
| 29631399 | Beresniewicz, Kyle Anthony | Address on File | | | | | | First Class Mail |
| 29648108 | Berg Adams, Sheina M | Address on File | | | | | | First Class Mail |
| 29647770 | Berg, Alexa K | Address on File | | | | | | First Class Mail |
| 29634521 | Berg, Heather | Address on File | | | | | | First Class Mail |
| 29619697 | Berg, Michael | Address on File | | | | | | First Class Mail |
| 29630919 | Bergamini, Theresa | Address on File | | | | | | First Class Mail |
| 29608808 | Berger, Andrew Michael | Address on File | | | | | | First Class Mail |
| 29610163 | Berger, Anna | Address on File | | | | | | First Class Mail |
| 29645308 | Berger, Caitlin B | Address on File | | | | | | First Class Mail |
| 29610939 | Berger, Evan | Address on File | | | | | | First Class Mail |
| 29607821 | Berger, Isabella Noelle | Address on File | | | | | | First Class Mail |
| 29633252 | Berger, Mercedes T | Address on File | | | | | | First Class Mail |
| 29632525 | Berger, Olivia D. | Address on File | | | | | | First Class Mail |
| 29490570 | Bergida, Anna | Address on File | | | | | | First Class Mail |
| 29607872 | Bergman, Nicholas H. | Address on File | | | | | | First Class Mail |
| 29609119 | Bergstrom, Kylie Marie | Address on File | | | | | | First Class Mail |
| 29604920 | BERKELEY COUNTY TREASURER | PO BOX 6122 | Moncks Corner | SC | 29461 | | | First Class Mail |
| 29603311 | BERKELEY COUNTY TREASURER | PO BOX 6122 | MONCKS CORNER | SC | 29461-6120 | | | First Class Mail |
| 29650133 | Berkeley Township | PO Box B627 Pinewald-Keswick Rd | Bayville | NJ | 08721 | | | First Class Mail |
| 29622517 | Berkeley, Sierra | Address on File | | | | | | First Class Mail |
| 29607860 | Berkemeier, Austin Scott | Address on File | | | | | | First Class Mail |
| 29608492 | Berkey, Zavier E | Address on File | | | | | | First Class Mail |
| 29604921 | BERKHEIMER TAX ADMINISTRATOR | 50 NORTH SEVENTH STREET | Bangor | PA | 18013 | | | First Class Mail |
| 29493035 | Berkley, Kimberly | Address on File | | | | | | First Class Mail |
| 29604922 | BERKS E.I.T BUREAU | 1125 BERKSHIRE BLVD, SUITE 115 | Reading | PA | 19610 | | | First Class Mail |
| 29624634 | BERKSHIRE GAS COMPANY | 115 CHESHIRE RD | PITTSFIELD | MA | 01201 | | | First Class Mail |
| 29486815 | BERKSHIRE GAS COMPANY | P.O. BOX 847821 | BOSTON | MA | 02284-7821 | | | First Class Mail |
| 29478873 | Berkshire Hathaway Specialty Insurance Company | 1314 Douglas Street, Suite 1400 | Omaha | NE | 68102-1944 | | | First Class Mail |
| 29602175 | BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | ATTN: MULTI LIFEPO BOX 644786 | Pittsburgh | PA | 15264-4786 | | | First Class Mail |
| 29636499 | Berktold, Brooke | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603312 | BERLIN RETAIL CENTER, LLC | C/O ADAM BERLIN, 6155 33RD STREET | VERO BEACH | FL | 32966 | | | First Class Mail |
| 29609201 | Berlin, Alana Rose | Address on File | | | | | | First Class Mail |
| 29631573 | Bermel, Ainsley Marie | Address on File | | | | | | First Class Mail |
| 29610770 | Bermel, Jacquelyn Paige | Address on File | | | | | | First Class Mail |
| 29646905 | Bermingham, Maria D | Address on File | | | | | | First Class Mail |
| 29634933 | Bermudez Santiz, Yovanni | Address on File | | | | | | First Class Mail |
| 29631087 | Bermudez, Lazara Alexandra | Address on File | | | | | | First Class Mail |
| 29620206 | Bermudez-Zelaya, Ashly G | Address on File | | | | | | First Class Mail |
| 29650235 | Bernadette Seegulam | 69 Chestnut Ave. | Narragansett | RI | 02882 | | | First Class Mail |
| 29637474 | Bernadette, Moreno | Address on File | | | | | | First Class Mail |
| 29609542 | Bernal Chavez, Ricardo | Address on File | | | | | | First Class Mail |
| 29625090 | BERNAL LANDSCAPES LLC | 18 36TH STREET SWSUITE C | Grand Rapids | MI | 49548 | | | First Class Mail |
| 29481442 | Bernal, Gerardo | Address on File | | | | | | First Class Mail |
| 29493913 | Bernal, Mauricio | Address on File | | | | | | First Class Mail |
| 29645557 | Bernal, Roberto C | Address on File | | | | | | First Class Mail |
| 29480716 | Bernal, Saul | Address on File | | | | | | First Class Mail |
| 29632631 | Bernales, Brissa Luciana | Address on File | | | | | | First Class Mail |
| 29479893 | Bernalillo County Assessor's Office | 415 Silver Ave SW | Albuquerque | NM | 87102 | | | First Class Mail |
| 29602142 | BERNALILLO COUNTY TREASURER | NANCY M BEARCEPO BOX 27800 | Albuquerque | NM | 87125-7800 | | | First Class Mail |
| 29606316 | Bernard Ridges, Steven Allen | Address on File | | | | | | First Class Mail |
| 29612063 | Bernard, Aryel | Address on File | | | | | | First Class Mail |
| 29615257 | Bernard, Bornelus | Address on File | | | | | | First Class Mail |
| 29643757 | Bernard, Bronson C | Address on File | | | | | | First Class Mail |
| 29615819 | Bernard, Brown | Address on File | | | | | | First Class Mail |
| 29637913 | Bernard, Craighead | Address on File | | | | | | First Class Mail |
| 29621430 | Bernard, James J | Address on File | | | | | | First Class Mail |
| 29484585 | Bernard, Jerhonda | Address on File | | | | | | First Class Mail |
| 29615348 | Bernard, Loren | Address on File | | | | | | First Class Mail |
| 29644670 | Bernard, Mckenna M | Address on File | | | | | | First Class Mail |
| 29612612 | Bernard, Patrick Robert | Address on File | | | | | | First Class Mail |
| 29483381 | Bernard, Ramondo | Address on File | | | | | | First Class Mail |
| 29610368 | Bernard, Tyler Dawson | Address on File | | | | | | First Class Mail |
| 29609659 | Bernardino, Neriah Deborah | Address on File | | | | | | First Class Mail |
| 29641561 | Bernardo, Alvarado | Address on File | | | | | | First Class Mail |
| 29603314 | BERNARDS | PO BOX 1036 | CHARLOTTE | NC | 28201 | | | First Class Mail |
| 29603313 | BERNARDS FURNITURE | PO BOX 730718 | DALLAS | TX | 75373-0718 | | | First Class Mail |
| 29647392 | Bernas, Albert J | Address on File | | | | | | First Class Mail |
| 29601823 | BERNHARD DESIGN GROUP | 222 WITMER RD N | TONAWANDA | NY | 14120 | | | First Class Mail |
| 29489435 | Bernhart, Matt | Address on File | | | | | | First Class Mail |
| 29647178 | Bernia Portillo, Josue G | Address on File | | | | | | First Class Mail |
| 29646362 | Bernier, Jennifer L | Address on File | | | | | | First Class Mail |
| 29636180 | Bernknopf, Brandyn | Address on File | | | | | | First Class Mail |
| 29603057 | Berns Communications Group | 475 Park Avenue South29th Floor | New York | NY | 10016 | | | First Class Mail |
| 29486468 | Berns Communications Group, LLC | Attn: Stacy Berns, 475 Park Avenue South, 29th Floor | New York | NY | 10016 | | | First Class Mail |
| 29626708 | BERNSTEIN, DREW | Address on File | | | | | | First Class Mail |
| 29619837 | Bernstein, Michael | Address on File | | | | | | First Class Mail |
| 29608719 | Berreles-luna, Xavier Christian | Address on File | | | | | | First Class Mail |
| 29636865 | Berrios, Grace M. | Address on File | | | | | | First Class Mail |
| 29618422 | Berrios, Jeshona | Address on File | | | | | | First Class Mail |
| 29637252 | BERRIOS, PEDRO JOHN | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29634104 | Berrocales-Matthews, Jehovani Roberto | Address on File | | | | | | First Class Mail |
| 29494797 | Berrouet, Julie | Address on File | | | | | | First Class Mail |
| 29616390 | Berrouete, Brumaire | Address on File | | | | | | First Class Mail |
| 29494913 | Berry, Angelique | Address on File | | | | | | First Class Mail |
| 29609624 | Berry, Anthony J | Address on File | | | | | | First Class Mail |
| 29481100 | Berry, Broderick | Address on File | | | | | | First Class Mail |
| 29633007 | Berry, Caydan Hope | Address on File | | | | | | First Class Mail |
| 29481397 | Berry, Chris | Address on File | | | | | | First Class Mail |
| 29633214 | Berry, Christine | Address on File | | | | | | First Class Mail |
| 29611226 | Berry, Darrius Nytrell | Address on File | | | | | | First Class Mail |
| 29491002 | Berry, Destiny | Address on File | | | | | | First Class Mail |
| 29630638 | Berry, Drae'Quane Jylik | Address on File | | | | | | First Class Mail |
| 29635816 | Berry, Dustin Marcus | Address on File | | | | | | First Class Mail |
| 29645993 | Berry, Eric M | Address on File | | | | | | First Class Mail |
| 29602598 | BERRY, JOMO K. | Address on File | | | | | | First Class Mail |
| 29608934 | Berry, Kaitlin Lauren | Address on File | | | | | | First Class Mail |
| 29493191 | Berry, Latique | Address on File | | | | | | First Class Mail |
| 29491901 | Berry, Monique | Address on File | | | | | | First Class Mail |
| 29481803 | Berry, Pamela | Address on File | | | | | | First Class Mail |
| 29634713 | Berry, Rakeim Mays | Address on File | | | | | | First Class Mail |
| 29633039 | Berry, Sierra | Address on File | | | | | | First Class Mail |
| 29618647 | Berry, Tajere K | Address on File | | | | | | First Class Mail |
| 29495012 | Berry, Thelicia | Address on File | | | | | | First Class Mail |
| 29489416 | Berry, Tiffany | Address on File | | | | | | First Class Mail |
| 29607007 | Berry, Tsushima Y | Address on File | | | | | | First Class Mail |
| 29493259 | Berry, Valencia | Address on File | | | | | | First Class Mail |
| 29639669 | Berry, Waters | Address on File | | | | | | First Class Mail |
| 29479677 | Berryessa Plaza LLC | 5752 Country Club Pkwy | San Jose | CA | 95138-2222 | | | First Class Mail |
| 29643418 | Bert, Claudia L | Address on File | | | | | | First Class Mail |
| 29620419 | Bertao, Sage M | Address on File | | | | | | First Class Mail |
| 29645643 | Berte, Christopher J | Address on File | | | | | | First Class Mail |
| 29480776 | Bertha, Tyler | Address on File | | | | | | First Class Mail |
| 29611427 | Berthold, Julie A. | Address on File | | | | | | First Class Mail |
| 29609296 | Bertke, Olivia | Address on File | | | | | | First Class Mail |
| 29649606 | Bertog Landscape Co | 625 Wheeling Road | Wheeling | IL | 60090 | | | First Class Mail |
| 29645390 | Bertram, Laura M | Address on File | | | | | | First Class Mail |
| 29490547 | Bertram, Lauren | Address on File | | | | | | First Class Mail |
| 29607783 | Berube, Lillyanna Mae | Address on File | | | | | | First Class Mail |
| 29612001 | Berwanger, Regan Taylor | Address on File | | | | | | First Class Mail |
| 29604925 | BERWYN GATEWAY PARTNERS LLC | C/O KEYSTONE VENTURES LLC, 420 CLINTON PLACE | River Forest | IL | 60305 | | | First Class Mail |
| 29648908 | Berwyn Gateway Partners, LLC | 418 Clinton Place | River Forest | IL | 60305 | | | First Class Mail |
| 29630430 | Besares Rosado, Samuel | Address on File | | | | | | First Class Mail |
| 29480575 | Besongngem, Carline | Address on File | | | | | | First Class Mail |
| 29645129 | Besosa, Michael J | Address on File | | | | | | First Class Mail |
| 29634352 | Bess, Grace Karen | Address on File | | | | | | First Class Mail |
| 29483475 | Bess, Jaquandra | Address on File | | | | | | First Class Mail |
| 29626505 | BESSEMER UTILITIES | PO BOX 1246 | BESSEMER | AL | 35021-1246 | | | First Class Mail |
| 29623350 | Best Buy Bones Inc | PO Box 39 | Mount Morris | MI | 48458 | | | First Class Mail |
| 29604926 | BEST BUY STORES LP | 5329 PAYSHPERE CIRCLE | Chicago | IL | 60674 | | | First Class Mail |
| 29648909 | Best Buy Stores, L.P. | 7601 Penn Avenue South | Richfield | MN | 55423 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29624120 | Best Friends Animal | 5001 Angel Canyon Rd | Kanab | UT | 84741 | | | First Class Mail |
| 29603168 | BEST LIGHT HAULING & MOVING LLC | 61 PRAIRIE LANE | Crocker | MO | 65452 | | | First Class Mail |
| 29488275 | Best, Alisha | Address on File | | | | | | First Class Mail |
| 29646977 | Best, Faith A | Address on File | | | | | | First Class Mail |
| 29484621 | Bestha, Raju | Address on File | | | | | | First Class Mail |
| 29615012 | Bestley, Gelin | Address on File | | | | | | First Class Mail |
| 29628312 | BETA HOLDINGS LIMITED PARTNERSHIP | 18827 BOTHELL WAY NE#110 | Bothell | WA | 98011 | | | First Class Mail |
| 29648910 | Beta-Bremerton L.L.C. | Sherry Rose, Rich Brunhaver, 18827 Bothell Way N.E., Suite 110 | Bothell | WA | 98011 | | | First Class Mail |
| 29627696 | Betancourt Nutrition, Inc. | Maria Del Mar Suarez, 14620 NW 60th Avenue, Bldg A | HIALEAH | FL | 33014 | | | First Class Mail |
| 29633940 | Betancourt, Autumn | Address on File | | | | | | First Class Mail |
| 29637179 | BETANCOURT, JOSE LUIS | Address on File | | | | | | First Class Mail |
| 29644333 | Betancur, Carlos H | Address on File | | | | | | First Class Mail |
| 29634553 | Betenbough, Sydney C | Address on File | | | | | | First Class Mail |
| 29641398 | Bethany, Freemon | Address on File | | | | | | First Class Mail |
| 29488386 | Bethea, Johnny | Address on File | | | | | | First Class Mail |
| 29636190 | Bethea, Levern | Address on File | | | | | | First Class Mail |
| 29609323 | Bethel, Breah Dellyn | Address on File | | | | | | First Class Mail |
| 29481627 | Bethel, Cheyenne | Address on File | | | | | | First Class Mail |
| 29480314 | Bethel, Eugene | Address on File | | | | | | First Class Mail |
| 29488582 | Bethel, Larry | Address on File | | | | | | First Class Mail |
| 29485647 | Bethley, Lakeisha | Address on File | | | | | | First Class Mail |
| 29493019 | Bethyl, Dawn | Address on File | | | | | | First Class Mail |
| 29644366 | Bette, Hannah N | Address on File | | | | | | First Class Mail |
| 29628314 | BETTER BUSINESS BUREAU OF | NEW JERSEY, 1262 WHITE-HORSE HAMILTON SQUARE RD, BUILDING A SUITE 202 | Trenton | NJ | 08690-3596 | | | First Class Mail |
| 29625096 | BETTER BUSINESS BUREAU OF CENTRAL OHIO INC | 1169 DUBLIN ROAD | Columbus | OH | 43215 | | | First Class Mail |
| 29606597 | BETTER MED URGENT CARE | PO BOX 18436 | Belfast | ME | 04915-4079 | | | First Class Mail |
| 29627721 | BETTERA BRANDS, LLC (VSI) | ostewart@bettera.com, 14790 FLINT LEE ROAD | CHANTILLY | VA | 20151 | | | First Class Mail |
| 29633891 | Bettez, Vanessa Rae | Address on File | | | | | | First Class Mail |
| 29636886 | Betti, Justin M | Address on File | | | | | | First Class Mail |
| 29645976 | Bettin, John W | Address on File | | | | | | First Class Mail |
| 29620455 | Bettini, Dominic R | Address on File | | | | | | First Class Mail |
| 29647310 | Betton, Shante J | Address on File | | | | | | First Class Mail |
| 29645074 | Betton, Timothy E | Address on File | | | | | | First Class Mail |
| 29646902 | Betts, Chassiya N | Address on File | | | | | | First Class Mail |
| 29617134 | Betty, Ngangoye Alexandrine | Address on File | | | | | | First Class Mail |
| 29632186 | Betz, Avah N. | Address on File | | | | | | First Class Mail |
| 29491997 | Betz, Jessica | Address on File | | | | | | First Class Mail |
| 29635767 | Beutler, Samuel E. | Address on File | | | | | | First Class Mail |
| 29483240 | Bevelle, Veronica | Address on File | | | | | | First Class Mail |
| 29607604 | Bever, David Charles | Address on File | | | | | | First Class Mail |
| 29634589 | Beverage, Beth Ann | Address on File | | | | | | First Class Mail |
| 29611714 | Beveridge, Adriana Isabella | Address on File | | | | | | First Class Mail |
| 29628315 | BEVERLY HILLS TRIAL ATTORNEYS, P.C. | 468 NORTH CAMDEN DRIVE, SUITE 238 | Beverly Hills | CA | 90210 | | | First Class Mail |
| 29647873 | Beverly, Michael B | Address on File | | | | | | First Class Mail |
| 29618352 | Bevilacqua, Devin G | Address on File | | | | | | First Class Mail |
| 29607512 | Bevione, Abigail D | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29601279 | Bexar County | Bexar County Tax Assessor Collector, 233 N Pecos La Trinidad | San Antonio | TX | 78207 | | | First Class Mail |
| 29601224 | Bexar County | Linebarger Goggan Blair & Sampson, LLP, 112 E. Pecan Street, Suite 2200 | San Antonio | TX | 78205 | | | First Class Mail |
| 29601228 | Bexar County | Linebarger Goggan Blair & Sampson, LLP, Attn: Don Stecker, 112 E. Pecan Street, Suite 2200 | San Antonio | TX | 78205 | | | First Class Mail |
| 29487592 | Bexar County Appraisal District | 411 North Frio St | San Antonio | TX | 78207 | | | First Class Mail |
| 29479939 | Bexar County Tax Assessor | Vista Verde Plaza Bldg, 233 N Pecos La Trinidad, 233 N Pecos La Trinidad | San Antonio | TX | 78207 | | | First Class Mail |
| 29626506 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2903 | SAN ANTONIO | TX | 78299-2903 | | | First Class Mail |
| 29628316 | BEY LEA JOINT VENTURE | C/O MARX REALTY & IMPROVEMENT CO. INC., 155 EAST 44TH STREET, 7TH FLOOR | New York | NY | 10017 | | | First Class Mail |
| 29488705 | Bey, Etrenidall | Address on File | | | | | | First Class Mail |
| 29494413 | Bey, Keith | Address on File | | | | | | First Class Mail |
| 29611340 | Beyer, Brianna Elizabeth Ann | Address on File | | | | | | First Class Mail |
| 29607236 | Beyerl, Joseph | Address on File | | | | | | First Class Mail |
| 29627802 | Beyond Better Foods | 101 Lincoln Ave, 100 | BRONX | NY | 10454 | | | First Class Mail |
| 29628317 | BEYOND TRUST SOFTWARE | 5090 N 40TH STREET, #400 | Phoenix | AZ | 85018 | | | First Class Mail |
| 29628318 | BEYONDTRUST CORPORATION | 11695 Johns Creek Parkway, Suite 200 | Johns Creek | GA | 30097 | | | First Class Mail |
| 29607424 | Bezel, William Ryan | Address on File | | | | | | First Class Mail |
| 29479581 | BG Plaza, LLC | PO BOX 584 | STERLING HEIGHTS | MI | 48311 | | | First Class Mail |
| 29624629 | BGE | 110 W FAYETTE ST | BALTIMORE | MD | 21201 | | | First Class Mail |
| 29486816 | BGE | P.O. BOX 13070 | PHILADELPHIA | PA | 19101-3070 | | | First Class Mail |
| 29622426 | Bhachu, Onkar S | Address on File | | | | | | First Class Mail |
| 29481919 | Bhandari, Pragya | Address on File | | | | | | First Class Mail |
| 29622450 | Bhardwaj, Prerna | Address on File | | | | | | First Class Mail |
| 29494367 | Bharose, Nadia | Address on File | | | | | | First Class Mail |
| 29619208 | Bhatia, Jaskaran S | Address on File | | | | | | First Class Mail |
| 29619027 | Bhatt, Rudrish U | Address on File | | | | | | First Class Mail |
| 29607899 | Bhatti, Amaneet Kaur | Address on File | | | | | | First Class Mail |
| 29644540 | Bhatti, Daniyal A | Address on File | | | | | | First Class Mail |
| 29490668 | Bhatti, Luke | Address on File | | | | | | First Class Mail |
| 29604691 | BHB US CORP (DRP) | Michael Melman, 303A College Road East | Princeton | NJ | 08540 | | | First Class Mail |
| 29628319 | BHGS | DEPARTMENT OF CONSUMER AFFAIRS, 4244 SOUTH MARKET COURT, SUITE D | Sacramento | CA | 95834 | | | First Class Mail |
| 29625505 | BHGS LICENSING | 4244 SOUTH MARKET COURTSUITE D | Sacramento | CA | 95834 | | | First Class Mail |
| 29482407 | Bhogireddy, Ramacharon | Address on File | | | | | | First Class Mail |
| 29604457 | Bhu Foods | 818 Vanderbilt Place | SAN DIEGO | CA | 92110 | | | First Class Mail |
| 29627976 | BHU FOODS (DRP) | Laura Katleman, 2735 Cactus Rd STE 101 | San Diego | CA | 92154 | | | First Class Mail |
| 29492603 | Bialek, Gary | Address on File | | | | | | First Class Mail |
| 29628320 | BIALOW REAL ESTATE, LLC | 200 HIGHLAND AVENUE, SUITE 401 | Needham Heights | MA | 02494 | | | First Class Mail |
| 29639854 | Bianca, Buchanan | Address on File | | | | | | First Class Mail |
| 29494203 | Bianco, Joaquin Dejesus | Address on File | | | | | | First Class Mail |
| 29494198 | Bianco, Jody | Address on File | | | | | | First Class Mail |
| 29633603 | Bias, Savanna Raelynn | Address on File | | | | | | First Class Mail |
| 29479863 | Bibb County Tax Assessor's Office | 688 Walnut St, Ste 200, Ste 200 | Macon | GA | 31201 | | | First Class Mail |
| 29628321 | BIBB COUNTY TAX COMMISSIONER | BUSINESS LICENSE, PO BOX 4724 | Macon | GA | 31208-4724 | | | First Class Mail |
| 29492269 | Bibbins, Laquan | Address on File | | | | | | First Class Mail |
| 29489302 | Bibbs, Felicia | Address on File | | | | | | First Class Mail |
| 29483722 | Bibbs, Kierra | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644462 | Bibeau, Regina M | Address on File | | | | | | First Class Mail |
| 29634621 | Biberstein, Joan | Address on File | | | | | | First Class Mail |
| 29611916 | Bickelhaupt, Kamarra Jalic'e | Address on File | | | | | | First Class Mail |
| 29492022 | Bickham, Calyssia | Address on File | | | | | | First Class Mail |
| 29628322 | BICOASTAL MGMT | 1385 BDWY, SUITE 1001 | New York | NY | 10018 | | | First Class Mail |
| 29644746 | Biddle, Austin L | Address on File | | | | | | First Class Mail |
| 29611331 | Biddle, Sarah | Address on File | | | | | | First Class Mail |
| 29487935 | Bidwell, Nick | Address on File | | | | | | First Class Mail |
| 29484506 | Bidwell, Russell | Address on File | | | | | | First Class Mail |
| 29623425 | Biehle Electric Inc | 9605 W US Hwy 50 | Seymour | IN | 47274 | | | First Class Mail |
| 29490323 | Biel, Andria | Address on File | | | | | | First Class Mail |
| 29629404 | BIEL, MARK VICTOR | Address on File | | | | | | First Class Mail |
| 29645371 | Bielak, Jennifer | Address on File | | | | | | First Class Mail |
| 29619083 | Bien-Aime, Julie | Address on File | | | | | | First Class Mail |
| 29634325 | Bienkowski, Bailey | Address on File | | | | | | First Class Mail |
| 29628324 | BIERBRIER SOUTH SHORE PLACE | BRAINTREE LLC, 420 BEDFORD STREET | Lexington | MA | 02420 | | | First Class Mail |
| 29648911 | Bierbrier South Shore Place Braintree LLC | New LL as of 2/5/15RE Acct.- Lori Meade, Ronald Dattoli Maint. issues, 420 Bedford St. | Lexington | MA | 02420 | | | First Class Mail |
| 29644830 | Bierman, Abigail L | Address on File | | | | | | First Class Mail |
| 29621480 | Bierman, Zoie D | Address on File | | | | | | First Class Mail |
| 29485957 | Biesbrouck, Brenna | Address on File | | | | | | First Class Mail |
| 29626507 | BIESECKER DUTKANYCH & MACER LLC | 411 MAIN STREET | EVANSVILLE | IN | 47708 | | | First Class Mail |
| 29646479 | Biezou, Emily M | Address on File | | | | | | First Class Mail |
| 29637833 | Biff, Parsons | Address on File | | | | | | First Class Mail |
| 29602193 | BIG ASS FANS (DELTA T), LLC | PO BOX 638767 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29623904 | Big Ass Solutions | Big Ass SolutionsPO Box 638767 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29626508 | BIG BLUE TOWING, INC | PO BOX 2926 | AUBURN | AL | 36831-2926 | | | First Class Mail |
| 29603107 | BIG BUDDYS MOVING CO., LLC | 7870 AXTON ROAD | Axton | VA | 24054 | | | First Class Mail |
| 29626509 | BIG DOG ELECTRIC OF FLORIDA LLC | 6150 NE 136TH ST | OKEECHOBEE | FL | 34972 | | | First Class Mail |
| 29624194 | Big Easy Blends-PSPD | 698 St George Ave | NEW ORLEANS | LA | 70121-1641 | | | First Class Mail |
| 29628325 | BIG FLATS TEI EQUITIES LLC | C/O TIME EQUITIES, INC., 55 FIFTH AVENUE, 15TH FLOOR | New York | NY | 10003 | | | First Class Mail |
| 29623061 | Big Flats TEI Equities LLC, Big Flats TEA LLC, Big Flats CEG I, LLC, Big Flats CEG III LLC, Big Flats Patricia Lane LLC, Big Flats Westfield Commons LLC | 55 Fifth Avenue - 15th Floor | New York | NY | 10003 | | | First Class Mail |
| 29627922 | Big Heart Tea | Lisa Govro, 2615 Winnebago | Saint Louis | MO | 63118 | | | First Class Mail |
| 29602645 | BIG SKY BALLOONS & SEARCHLIGHTS INC | 173200 S DELIA AVE | PLAINFIELD | IL | 60586 | | | First Class Mail |
| 29625324 | BIG STATE PLUMBING INC | 11510 TEXAS 36 | Needville | TX | 77461 | | | First Class Mail |
| 29626510 | BIG TREE FURNITURE & INC., INC. | P O BOX 100895 | ATLANTA | GA | 30384-4174 | | | First Class Mail |
| 29604927 | BIG V INCOME FUND LP | 176 NORTH MAIN STREET, SUITE 210 | Florida | NY | 10921 | | | First Class Mail |
| 29628095 | BIG V INCOME FUND LP | PO BOX 6288 | Hicksville | NY | 11802-6288 | | | First Class Mail |
| 29491854 | Bigby, Jamera | Address on File | | | | | | First Class Mail |
| 29633893 | Bigdoski, Jasmine Lee | Address on File | | | | | | First Class Mail |
| 29645580 | Bigelow, Brandon M | Address on File | | | | | | First Class Mail |
| 29619772 | Bigenho, Ashley N | Address on File | | | | | | First Class Mail |
| 29630948 | Biggers, Erin | Address on File | | | | | | First Class Mail |
| 29489331 | Biggins, Danzel | Address on File | | | | | | First Class Mail |
| 29619264 | Biggs, Ashlee M | Address on File | | | | | | First Class Mail |
| 29621815 | Biggs, Bryan S | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29481194 | Biggs, Kent | Address on File | | | | | | First Class Mail |
| 29493902 | Biggs, Tabatha | Address on File | | | | | | First Class Mail |
| 29484345 | Bigley, Melissa | Address on File | | | | | | First Class Mail |
| 29486155 | Bignell, Carey | Address on File | | | | | | First Class Mail |
| 29630675 | Bijansky, Chelsea | Address on File | | | | | | First Class Mail |
| 29647703 | Biju Abraham, Subin | Address on File | | | | | | First Class Mail |
| 29649607 | Bil Jac | 3337 Medina Road | Medina | OH | 44256 | | | First Class Mail |
| 29624093 | Bil Jac - PSPD | Dba Bil Jac3337 Medina Road | Medina | OH | 44256 | | | First Class Mail |
| 29609745 | Bilbrey, Aris Marie | Address on File | | | | | | First Class Mail |
| 29480672 | Bilcher, Judy | Address on File | | | | | | First Class Mail |
| 29646819 | Biles, Camden J | Address on File | | | | | | First Class Mail |
| 29610622 | Bilger, Adam | Address on File | | | | | | First Class Mail |
| 29490050 | Billam, Tabitha | Address on File | | | | | | First Class Mail |
| 29644330 | Billanueva, Jose L | Address on File | | | | | | First Class Mail |
| 29633251 | Bille, Bernadette | Address on File | | | | | | First Class Mail |
| 29479924 | Billerica Town Assessors Office | 365 Boston Rd, 1st Floor, Rm 103, 1st Floor, Rm 103 | Billerica | MA | 01821 | | | First Class Mail |
| 29609980 | Billie, Deven | Address on File | | | | | | First Class Mail |
| 29494204 | Billings, Dana | Address on File | | | | | | First Class Mail |
| 29610012 | Billings, Hunter Thomas | Address on File | | | | | | First Class Mail |
| 29612028 | Billings, Stephanie L. | Address on File | | | | | | First Class Mail |
| 29494159 | Billings, Tawanna | Address on File | | | | | | First Class Mail |
| 29485415 | Billingsley, Victoria | Address on File | | | | | | First Class Mail |
| 29620722 | Bills, Catherine A | Address on File | | | | | | First Class Mail |
| 29605943 | Billstrom, Mikel | Address on File | | | | | | First Class Mail |
| 29608750 | Billups, Layla Marie | Address on File | | | | | | First Class Mail |
| 29480846 | Billups, Leaustin | Address on File | | | | | | First Class Mail |
| 29604924 | BILLY BOB'S TEXAS INVESTMENTS LLC | 2520 RODEO PLAZA | Fort Worth | TX | 76164 | | | First Class Mail |
| 29635655 | Billy, Alexis Dawn | Address on File | | | | | | First Class Mail |
| 29615256 | Billy, Freeman Jr. | Address on File | | | | | | First Class Mail |
| 29615122 | Billy, Leegins Jr | Address on File | | | | | | First Class Mail |
| 29613572 | Billy, Nelson | Address on File | | | | | | First Class Mail |
| 29617369 | Billy, Ray | Address on File | | | | | | First Class Mail |
| 29616477 | Billy, Ross I | Address on File | | | | | | First Class Mail |
| 29626511 | BILLY'S ASPHALT SERVICES INC | 3194 LANDTREE CIRCLE | ORLANDO | FL | 32812 | | | First Class Mail |
| 29602098 | BILLYS MOBILE GLASS | 1073 CLINTON RAOD | Macon | GA | 31211 | | | First Class Mail |
| 29626512 | BI-LO SALES & SERVICE CENTER | 733 N MAGNOLIA AVE | OCALA | FL | 34475 | | | First Class Mail |
| 29646366 | Bilodeau, Stephanie L | Address on File | | | | | | First Class Mail |
| 29647069 | Bilyeu, Riley W | Address on File | | | | | | First Class Mail |
| 29627691 | BIN Science, LLC | Jenny Jaramillo, 10531 Humbolt Street | LOS ALAMITOS | CA | 90720 | | | First Class Mail |
| 29645930 | Binder, Caitlin L | Address on File | | | | | | First Class Mail |
| 29631816 | Binder, Meghan Mattes | Address on File | | | | | | First Class Mail |
| 29490932 | Bindiya, Patel | Address on File | | | | | | First Class Mail |
| 29486171 | Biney, Eric | Address on File | | | | | | First Class Mail |
| 29601824 | BING MICROSOFT ONLINE INC | PO BOX 847543 | Dallas | TX | 75284-7543 | | | First Class Mail |
| 29636199 | Bingham, Andrew Joseph | Address on File | | | | | | First Class Mail |
| 29646793 | Bingham, Daniel | Address on File | | | | | | First Class Mail |
| 29635560 | Bingham, Leah | Address on File | | | | | | First Class Mail |
| 29483056 | Binghamton, Warren To | Address on File | | | | | | First Class Mail |
| 29490530 | Binion, Eric | Address on File | | | | | | First Class Mail |
| 29644004 | Binkiewicz, Rylee C | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29645472 | Binns, Thomas F | Address on File | | | | | | First Class Mail |
| 29625677 | BINSWANGER ENTERPRISES, LLC DBA BINSWANGER GLASS | PO BOX 171173 | Memphis | TN | 38187-7256 | | | First Class Mail |
| 29624097 | Bio Biscuit Inc | 5505 Trudeau St Unit 15 | SAINT-HYACINTHE | QC | J2S 1H5 | Canada | | First Class Mail |
| 29628007 | Bioesse Technologies LLC | Aaron Theno, 13040 WOODBRIDGE TRAIL | MINNETONKA | MN | 55305 | | | First Class Mail |
| 29618196 | Biondo, Michael A | Address on File | | | | | | First Class Mail |
| 29646208 | Biondo, Nicole M | Address on File | | | | | | First Class Mail |
| 29604333 | Bionutritional Research Group | Mitchell Brantley, 6 Morgan, SUITE 100 | IRVINE | CA | 92618 | | | First Class Mail |
| 29627694 | Bioriginal Food & Science Corp.(VSI | Shanna Cuff, 102 Melville Street | Saskatoon | SK | S7J 0R1 | Canada | | First Class Mail |
| 29604517 | BioSteel Sports Nutrition | Marc Curcio, 87 Wingold Avenue | North York | ON | M6B1P8 | Canada | | First Class Mail |
| 29627952 | Bio-Synergy LTD (DRP) | Daniel Herman, 469 Finchley Road | London | | NW36HS | United Kingdom | | First Class Mail |
| 29604591 | Biovation Labs (VSI) | 2323 3600 W., Craig Rich | West Valley City | UT | 84119 | | | First Class Mail |
| 29604432 | Bioxgenic LLC | Riki Ascherman, 2131 Blount Rd, Belinda Downes | POMPANO BEACH | FL | 33069 | | | First Class Mail |
| 29627942 | BIOZEAL | David Levy, 645 S Allied Way | El Segundo | CA | 90245 | | | First Class Mail |
| 29626513 | BIRCH COMMUNICATIONS | PO BOX 105066 | ATLANTA | GA | 30348-5066 | | | First Class Mail |
| 29495228 | Birch, Larry | Address on File | | | | | | First Class Mail |
| 29622248 | Bircheat, Tayler B | Address on File | | | | | | First Class Mail |
| 29493183 | Birchell, Shannon | Address on File | | | | | | First Class Mail |
| 29637036 | Bird, Dalton Michael | Address on File | | | | | | First Class Mail |
| 29486116 | Bird, Mercedes | Address on File | | | | | | First Class Mail |
| 29644849 | Bird, Nathan J | Address on File | | | | | | First Class Mail |
| 29620292 | Bird, Nicholas T | Address on File | | | | | | First Class Mail |
| 29623062 | Birdcage GRF2, LLC | 1850 Douglas Blvd., Suite 412 | Roseville | CA | 95661 | | | First Class Mail |
| 29488142 | Birdget, Darius | Address on File | | | | | | First Class Mail |
| 29604930 | Birdhill Studio | 1630 Welton St Unit #1000F | Denver | CO | 80202 | | | First Class Mail |
| 29483024 | Birdsong, Lakeshia | Address on File | | | | | | First Class Mail |
| 29627860 | Biren & Co. | Markus Biren, 191 UNIVERSITY BLVD., 172 | DENVER | CO | 80206 | | | First Class Mail |
| 29647956 | Bires, Jamie L | Address on File | | | | | | First Class Mail |
| 29484380 | Birge, Larry | Address on File | | | | | | First Class Mail |
| 29626049 | BIRKHEAD COMPANY, INC | 1224 OLD FERN VALLEY ROAD SUITE 100 | Louisville | KY | 40219 | | | First Class Mail |
| 29634649 | Birmingham, Brooke Dale | Address on File | | | | | | First Class Mail |
| 29634179 | Birtwell, Matthew J | Address on File | | | | | | First Class Mail |
| 29608455 | Birtz, Jennifer | Address on File | | | | | | First Class Mail |
| 29631745 | Bisceglia, Isabella Maureen | Address on File | | | | | | First Class Mail |
| 29610337 | Bischoff, Brielle | Address on File | | | | | | First Class Mail |
| 29480231 | Bischoff, Brittany | Address on File | | | | | | First Class Mail |
| 29646217 | Bischoff, Shawn M | Address on File | | | | | | First Class Mail |
| 29610284 | Bisdorf, Morgan Jason | Address on File | | | | | | First Class Mail |
| 29644413 | Biser, Sue E | Address on File | | | | | | First Class Mail |
| 29646488 | Bisharat, Summer H | Address on File | | | | | | First Class Mail |
| 29481863 | Bishop, Alisha | Address on File | | | | | | First Class Mail |
| 29612860 | BISHOP, ARON | Address on File | | | | | | First Class Mail |
| 29647163 | Bishop, Audrey L | Address on File | | | | | | First Class Mail |
| 29631237 | Bishop, Benjamin | Address on File | | | | | | First Class Mail |
| 29608431 | Bishop, Brandon Tyshon | Address on File | | | | | | First Class Mail |
| 29612136 | Bishop, Cameron Nicole | Address on File | | | | | | First Class Mail |
| 29493365 | Bishop, Elijah | Address on File | | | | | | First Class Mail |
| 29632354 | Bishop, Kaylee Marie | Address on File | | | | | | First Class Mail |
| 29633395 | Bishop, Lindsey Kay | Address on File | | | | | | First Class Mail |
| 29488470 | Bishop, Mariah | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484657 | Bishop, Marquel | Address on File | | | | | | First Class Mail |
| 29481991 | Bishop, Robert | Address on File | | | | | | First Class Mail |
| 29486184 | Bishop, Stephanie | Address on File | | | | | | First Class Mail |
| 29611927 | Bishop, Vailyn | Address on File | | | | | | First Class Mail |
| 29611804 | Bishyk, Natalya M. | Address on File | | | | | | First Class Mail |
| 29626514 | BISSELL COMMERCIAL SALES / EDMAR CORPORATION | 100 ARMSTRONG RD #101 | PLYMOUTH | MA | 02360 | | | First Class Mail |
| 29627030 | BISSUNDYAL, MOHANIE | Address on File | | | | | | First Class Mail |
| 29481813 | Biswakarna, Bishnu | Address on File | | | | | | First Class Mail |
| 29482252 | Biswas, Abhimanyu | Address on File | | | | | | First Class Mail |
| 29633391 | Bitar, Samira | Address on File | | | | | | First Class Mail |
| 29621523 | Bitencourt Bilar, Vinicius | Address on File | | | | | | First Class Mail |
| 29632621 | Bittick, Jonathon D. | Address on File | | | | | | First Class Mail |
| 29632106 | Bittner, Hanna kay | Address on File | | | | | | First Class Mail |
| 29645052 | Bivins, Derrick A | Address on File | | | | | | First Class Mail |
| 29649267 | Bixbi Pet | Boulder Organics LLC (dba BIXBI) 638 S. Taylor Ave., Suite 203 | Louisville | CO | 80027 | | | First Class Mail |
| 29626515 | BIZBUYSELL / COSTAR REALTY INFORMATION, INC | 101 CALIFORNIA ST 43RD FL | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 29630784 | Bizimana, Daivy | Address on File | | | | | | First Class Mail |
| 29607956 | Bizios, Irene | Address on File | | | | | | First Class Mail |
| 29631223 | Bizzarro, Brittany E | Address on File | | | | | | First Class Mail |
| 29604931 | BJJKA INVESTMENTS, LLC | DAVENPORT ONE LLC, 4685 MACARTHUR COURT, SUITE 375 | Newport Beach | CA | 92660 | | | First Class Mail |
| 29604932 | BJJKA INVESTMENTS, LLC | GRAND RAPIDS ONE LLC, 4685 MACARTHUR COURT, SUITE 375 | Newport Beach | CA | 92660 | | | First Class Mail |
| 29631172 | Bjornholm, Logan Jacob | Address on File | | | | | | First Class Mail |
| 29604933 | BK SYSTEMS INC. | 27 SHEEP DAVID RD | PEMBROKE | NH | 03275 | | | First Class Mail |
| 29604934 | BKXL EASTEX, LTD | 9121 Elizabeth Road, #108 | Houston | TX | 77055 | | | First Class Mail |
| 29625915 | BLACK BEAR ELECTRIC | 2200 CHAMBERS ROADUNIT C | Aurora | CO | 80011 | | | First Class Mail |
| 29624004 | Black Creek- 4159 LL | dba: BC Exchange salt pond Master Tenant LLC PO Box809144 | Chicago | IL | 60680 | | | First Class Mail |
| 29626042 | Black Dog Property Mgt. LLC | 459 Timothy Lane | Mansfield | OH | 44905 | | | First Class Mail |
| 29624910 | BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE RD | RAPID CITY | SD | 57702 | | | First Class Mail |
| 29486817 | BLACK HILLS ENERGY | FORMERLY AQUILA | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29486818 | BLACK HILLS ENERGY | P.O. BOX 7966 | CAROL STREAM | IL | 60197-7966 | | | First Class Mail |
| 29624150 | Black LL-PA FDC 9804 | PO Box 9183433 | Chicago | IL | 60691 | | | First Class Mail |
| 29626283 | Black Plumbing Parent, LLC | PO Box 6347 | Abilene | TX | 79608 | | | First Class Mail |
| 29606598 | BLACK RIVER COMPUTER LLC | 440 4TH STREET, NW | Barberton | OH | 44203 | | | First Class Mail |
| 29603317 | BLACK SHEEP APPLIANCE REPAIR / WILLIAM TRAVIS HAWK JR | 716 ASHLAND CREEK | VICTORIA | TX | 77901 | | | First Class Mail |
| 29631559 | Black, April Ann Cipolla | Address on File | | | | | | First Class Mail |
| 29494364 | Black, Bryan | Address on File | | | | | | First Class Mail |
| 29612737 | BLACK, CECIL | Address on File | | | | | | First Class Mail |
| 29482958 | Black, Charles | Address on File | | | | | | First Class Mail |
| 29491190 | Black, Cynthia | Address on File | | | | | | First Class Mail |
| 29643561 | Black, David A | Address on File | | | | | | First Class Mail |
| 29491225 | Black, Derrick | Address on File | | | | | | First Class Mail |
| 29484318 | Black, Jalen | Address on File | | | | | | First Class Mail |
| 29607153 | Black, Jennifer M | Address on File | | | | | | First Class Mail |
| 29607605 | Black, Jeremy Alan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629176 | Black, Jerry | Address on File | | | | | | First Class Mail |
| 29481742 | Black, Kendra | Address on File | | | | | | First Class Mail |
| 29494642 | Black, Lamont | Address on File | | | | | | First Class Mail |
| 29485071 | Black, Lededra | Address on File | | | | | | First Class Mail |
| 29489845 | Black, Omesha | Address on File | | | | | | First Class Mail |
| 29631043 | Black, Sarah | Address on File | | | | | | First Class Mail |
| 29481714 | Black, Shaulyshia | Address on File | | | | | | First Class Mail |
| 29647709 | Black, Taylor A | Address on File | | | | | | First Class Mail |
| 29492950 | Black, Terrance | Address on File | | | | | | First Class Mail |
| 29602924 | Black, Tyrone | Address on File | | | | | | First Class Mail |
| 29631688 | Black, Zada ShaQuay | Address on File | | | | | | First Class Mail |
| 29607487 | Blackburn, Maddison Nicole | Address on File | | | | | | First Class Mail |
| 29482357 | Blackburn, Melissa | Address on File | | | | | | First Class Mail |
| 29609097 | Blackburn, Shannon L | Address on File | | | | | | First Class Mail |
| 29482528 | Blackhear, Princess | Address on File | | | | | | First Class Mail |
| 29481998 | Blackiston, Lanihya | Address on File | | | | | | First Class Mail |
| 29628081 | BLACKLABEL Supplements (DRP) | Connor Moon, 4881 Clover Dell Rd. | Chubbuck | ID | 83202 | | | First Class Mail |
| 29624130 | Blackline Systems In | PO Box 841433 | Dallas | TX | 75284 | | | First Class Mail |
| 29604935 | BLACKLINE SYSTEMS INC | PO BOX 841433 | Dallas | TX | 75284-1433 | | | First Class Mail |
| 29604435 | BlackLine Systems, Inc. | PO Box 841433 | Dallas | TX | 75284 | | | First Class Mail |
| 29481578 | Blacklock, Mike | Address on File | | | | | | First Class Mail |
| 29634849 | Blackman, Kelsey Ann | Address on File | | | | | | First Class Mail |
| 29633955 | Blackman, Mitchell | Address on File | | | | | | First Class Mail |
| 29490294 | Blackman, Rogelio | Address on File | | | | | | First Class Mail |
| 29483055 | Blackman, Santonia | Address on File | | | | | | First Class Mail |
| 29480616 | Blackman, Tara | Address on File | | | | | | First Class Mail |
| 29648575 | Blackmon, Andrea M | Address on File | | | | | | First Class Mail |
| 29492345 | Blackmon, Freta | Address on File | | | | | | First Class Mail |
| 29493756 | Blackmon, Terrence | Address on File | | | | | | First Class Mail |
| 29493281 | Blackmsith, Shawn | Address on File | | | | | | First Class Mail |
| 29494430 | Blacknell, Thomas | Address on File | | | | | | First Class Mail |
| 29632512 | Blackwell, Alexis Monique | Address on File | | | | | | First Class Mail |
| 29620411 | Blackwell, Angelina M | Address on File | | | | | | First Class Mail |
| 29648182 | Blackwell, Daunte E | Address on File | | | | | | First Class Mail |
| 29486186 | Blackwell, Felicia | Address on File | | | | | | First Class Mail |
| 29647344 | Blackwell, Lauren F | Address on File | | | | | | First Class Mail |
| 29610832 | Blackwell, Meagan Lynn Avaurn | Address on File | | | | | | First Class Mail |
| 29648398 | Blackwell, Peggy | Address on File | | | | | | First Class Mail |
| 29611480 | Blackwood, Carlos Eric | Address on File | | | | | | First Class Mail |
| 29635825 | Blaettler, Jaden J | Address on File | | | | | | First Class Mail |
| 29481108 | Blagmon, Erric | Address on File | | | | | | First Class Mail |
| 29641014 | Blaine, Adams | Address on File | | | | | | First Class Mail |
| 29639379 | Blaine, Groves | Address on File | | | | | | First Class Mail |
| 29618055 | Blaine, Murphy | Address on File | | | | | | First Class Mail |
| 29624073 | Blair Image Elements | PO Box 2566 | Altoona | PA | 16603 | | | First Class Mail |
| 29483344 | Blair, Belinda | Address on File | | | | | | First Class Mail |
| 29484955 | Blair, Briana | Address on File | | | | | | First Class Mail |
| 29630880 | Blair, Christina | Address on File | | | | | | First Class Mail |
| 29646794 | Blair, Dustin E | Address on File | | | | | | First Class Mail |
| 29485377 | Blair, Jansen | Address on File | | | | | | First Class Mail |
| 29488190 | Blair, Jessica | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608891 | Blair, Kae-lani Alaana | Address on File | | | | | | First Class Mail |
| 29633782 | Blair, Paige Marie | Address on File | | | | | | First Class Mail |
| 29494397 | Blair, Suzanne | Address on File | | | | | | First Class Mail |
| 29612886 | BLAKE, ADAM DONALD THEODORE | Address on File | | | | | | First Class Mail |
| 29630972 | Blake, Alexandra | Address on File | | | | | | First Class Mail |
| 29493981 | Blake, Aman | Address on File | | | | | | First Class Mail |
| 29604858 | Blake, Angela | Address on File | | | | | | First Class Mail |
| 29610003 | Blake, Annaleise Nicole | Address on File | | | | | | First Class Mail |
| 29610052 | Blake, Aurora Rachelle | Address on File | | | | | | First Class Mail |
| 29619996 | Blake, Cardale | Address on File | | | | | | First Class Mail |
| 29633941 | Blake, Chelsey Diane | Address on File | | | | | | First Class Mail |
| 29491165 | Blake, Darrell | Address on File | | | | | | First Class Mail |
| 29619835 | Blake, Douglas M | Address on File | | | | | | First Class Mail |
| 29481195 | Blake, Harry | Address on File | | | | | | First Class Mail |
| 29641227 | Blake, Hernandez | Address on File | | | | | | First Class Mail |
| 29620569 | Blake, Kaisean I | Address on File | | | | | | First Class Mail |
| 29638548 | Blake, Lander | Address on File | | | | | | First Class Mail |
| 29614171 | Blake, Morrison | Address on File | | | | | | First Class Mail |
| 29490758 | Blake, Quonausha | Address on File | | | | | | First Class Mail |
| 29481390 | Blake, Sonja | Address on File | | | | | | First Class Mail |
| 29611346 | BlakeHuffman, Kalika | Address on File | | | | | | First Class Mail |
| 29644361 | Blakemore, Ottis C | Address on File | | | | | | First Class Mail |
| 29487933 | Blakey, Destiny | Address on File | | | | | | First Class Mail |
| 29611273 | Blakley, Andrew Dean | Address on File | | | | | | First Class Mail |
| 29494098 | Blalock, Zachery | Address on File | | | | | | First Class Mail |
| 29483477 | Blanc, Dorian | Address on File | | | | | | First Class Mail |
| 29613895 | Blanca, Casique | Address on File | | | | | | First Class Mail |
| 29646241 | Blanca, Patrick M | Address on File | | | | | | First Class Mail |
| 29613681 | Blanca, Vazquez Cerritos | Address on File | | | | | | First Class Mail |
| 29630895 | Blanca, Wendy | Address on File | | | | | | First Class Mail |
| 29644798 | Blanchard, Chancellor M | Address on File | | | | | | First Class Mail |
| 29489393 | Blanchard, Elgin | Address on File | | | | | | First Class Mail |
| 29607240 | Blanchard, Nicole | Address on File | | | | | | First Class Mail |
| 29483532 | Blanchet, Jeffrey | Address on File | | | | | | First Class Mail |
| 29645755 | Blanchet, Tecumseh F | Address on File | | | | | | First Class Mail |
| 29610886 | Blanchong, Jena Nicole | Address on File | | | | | | First Class Mail |
| 29612288 | Blanco, Alyssa Marie | Address on File | | | | | | First Class Mail |
| 29608023 | Blanco, Angel Alexis | Address on File | | | | | | First Class Mail |
| 29608061 | Blanco, Anthony | Address on File | | | | | | First Class Mail |
| 29483931 | Blanco, Brizzia | Address on File | | | | | | First Class Mail |
| 29491934 | Blanco, Dana | Address on File | | | | | | First Class Mail |
| 29647406 | Blanco, Francisco A | Address on File | | | | | | First Class Mail |
| 29618189 | Blanco, Gabriel E | Address on File | | | | | | First Class Mail |
| 29645119 | Blanco, Justin S | Address on File | | | | | | First Class Mail |
| 29612501 | Blanco, Lucas | Address on File | | | | | | First Class Mail |
| 29621355 | Blanco, Mateo | Address on File | | | | | | First Class Mail |
| 29646463 | Blanco, Vicente H | Address on File | | | | | | First Class Mail |
| 29491407 | Bland, Derril | Address on File | | | | | | First Class Mail |
| 29646228 | Bland, Kamayah N | Address on File | | | | | | First Class Mail |
| 29633100 | Bland, Kylee Sue | Address on File | | | | | | First Class Mail |
| 29489891 | Bland, Leonard | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29481516 | Bland, Mike | Address on File | | | | | | First Class Mail |
| 29633713 | Bland, Riley | Address on File | | | | | | First Class Mail |
| 29637211 | BLANDENBURG, CHRISTOPHER | Address on File | | | | | | First Class Mail |
| 29609578 | Blandford, Jacob Lee | Address on File | | | | | | First Class Mail |
| 29627081 | BLANDING PLAZA FORMELY ORANGE BLANDING | C/O ASH PROPERTIES, 7880 GATE PARKWAY, STE 300 | JACKSONVILLE | FL | 32256 | | | First Class Mail |
| 29636162 | Blanding, Brandon Antonio | Address on File | | | | | | First Class Mail |
| 29622781 | Blanding, Chelsea M | Address on File | | | | | | First Class Mail |
| 29646006 | Blanding, Travis N | Address on File | | | | | | First Class Mail |
| 29485819 | Blane, Charles | Address on File | | | | | | First Class Mail |
| 29493832 | Blaney, Aries | Address on File | | | | | | First Class Mail |
| 29493298 | Blanie, Cheryl | Address on File | | | | | | First Class Mail |
| 29608172 | Blank, Emily | Address on File | | | | | | First Class Mail |
| 29607871 | Blank, Kiralynn Evelene | Address on File | | | | | | First Class Mail |
| 29635789 | Blankenbeckley, Morgan Kiara | Address on File | | | | | | First Class Mail |
| 29482009 | Blankenship, Elyse | Address on File | | | | | | First Class Mail |
| 29605796 | Blankenship, Kristen M | Address on File | | | | | | First Class Mail |
| 29486312 | Blankenship, Stephanie | Address on File | | | | | | First Class Mail |
| 29646648 | Blankenship, Xavier O | Address on File | | | | | | First Class Mail |
| 29490842 | Blanks, Casandra | Address on File | | | | | | First Class Mail |
| 29620902 | Blanshey, Polina | Address on File | | | | | | First Class Mail |
| 29636774 | Blanton, Allison Teresa | Address on File | | | | | | First Class Mail |
| 29632972 | Blanton, Bralynn Elizabeth | Address on File | | | | | | First Class Mail |
| 29637220 | BLANTON, JOSEPH BRAXTON | Address on File | | | | | | First Class Mail |
| 29485108 | Blanton, Matthew | Address on File | | | | | | First Class Mail |
| 29648248 | Blanton, Sophia C | Address on File | | | | | | First Class Mail |
| 29480766 | Blanton, Tonya | Address on File | | | | | | First Class Mail |
| 29480661 | Blanton, Yolanda | Address on File | | | | | | First Class Mail |
| 29634632 | Blanton-Gray, Jarrell R | Address on File | | | | | | First Class Mail |
| 29645726 | Blas, Mariel E | Address on File | | | | | | First Class Mail |
| 29643744 | Blasco, Amanda | Address on File | | | | | | First Class Mail |
| 29611112 | Blasco, Marisa Rose | Address on File | | | | | | First Class Mail |
| 29634334 | Blasdel, Parker M | Address on File | | | | | | First Class Mail |
| 29618365 | Blash, Ellen F | Address on File | | | | | | First Class Mail |
| 29632659 | Blasi, Isabella R. | Address on File | | | | | | First Class Mail |
| 29485255 | Blassingame, Destiny | Address on File | | | | | | First Class Mail |
| 29487897 | Blassingame, Dorothy | Address on File | | | | | | First Class Mail |
| 29645690 | Blassingame, Nicole L | Address on File | | | | | | First Class Mail |
| 29635972 | Blaszkiewicz, Nicole Gabrielle | Address on File | | | | | | First Class Mail |
| 29643733 | Blattner, Nick A | Address on File | | | | | | First Class Mail |
| 29645676 | Blauner, Matthew J | Address on File | | | | | | First Class Mail |
| 29609601 | Blauser, Cody Matthew | Address on File | | | | | | First Class Mail |
| 29636605 | Blauvelt, Alexandra Jillian | Address on File | | | | | | First Class Mail |
| 29647830 | Blauvelt, Karen B | Address on File | | | | | | First Class Mail |
| 29483377 | Blaylock, Donnie | Address on File | | | | | | First Class Mail |
| 29640592 | Blayn, Downs | Address on File | | | | | | First Class Mail |
| 29620860 | Blazek, Mia L | Address on File | | | | | | First Class Mail |
| 29607623 | Blazer, Shayne Kristin | Address on File | | | | | | First Class Mail |
| 29604938 | BLEACHER REPORT, INC | PO BOX 32017 | New York | NY | 10087 | | | First Class Mail |
| 29644606 | Blecha, James V | Address on File | | | | | | First Class Mail |
| 29619717 | Bleck, Sherry R | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481723 | Bledsoe, Christina | Address on File | | | | | | First Class Mail |
| 29612417 | Bledsoe, Kaily | Address on File | | | | | | First Class Mail |
| 29489533 | Bledsoe, Kathy | Address on File | | | | | | First Class Mail |
| 29632916 | Bledsoe, Peter John | Address on File | | | | | | First Class Mail |
| 29612347 | Bledsoe, Rylee L. | Address on File | | | | | | First Class Mail |
| 29646472 | Blence, Cole F | Address on File | | | | | | First Class Mail |
| 29610229 | Blessing, Olivia Grace | Address on File | | | | | | First Class Mail |
| 29630858 | Blessinger, Shawn | Address on File | | | | | | First Class Mail |
| 29604939 | BLESSINGS IN A BACKPACK INC | 4121 SHELBYVILLE ROAD | Louisville | KY | 40207 | | | First Class Mail |
| 29650124 | Blevin's Fencing | 3549 S Co Rd 1200 E | Crothersville | IN | 47229 | | | First Class Mail |
| 29636622 | Blevins, Bryce Allen | Address on File | | | | | | First Class Mail |
| 29493021 | Blevins, Katie | Address on File | | | | | | First Class Mail |
| 29488003 | Blevins, Laura | Address on File | | | | | | First Class Mail |
| 29483551 | Blevins, Willa | Address on File | | | | | | First Class Mail |
| 29485876 | Bligen, Beulah | Address on File | | | | | | First Class Mail |
| 29616934 | Bligen, Wright | Address on File | | | | | | First Class Mail |
| 29625901 | Bliss Electric, Inc. | 2620 Pole Road | Moore | OK | 73160 | | | First Class Mail |
| 29636202 | Bliss, Danica Mae | Address on File | | | | | | First Class Mail |
| 29620587 | Bliss, Elizabeth E | Address on File | | | | | | First Class Mail |
| 29610528 | Bliss, Noah Paul | Address on File | | | | | | First Class Mail |
| 29631019 | Blizzard, Cierra | Address on File | | | | | | First Class Mail |
| 29634555 | Blizzard, Morgan | Address on File | | | | | | First Class Mail |
| 29628326 | BLOCH SUNNYSIDE LLC | 1200-112TH AVE. NE A-101 | Bellevue | WA | 98004 | | | First Class Mail |
| 29611518 | Block, Garland L | Address on File | | | | | | First Class Mail |
| 29632142 | Block, Sofia Y. | Address on File | | | | | | First Class Mail |
| 29630718 | Block-Belmonte, Anthony | Address on File | | | | | | First Class Mail |
| 29493745 | Blocker, Bernard | Address on File | | | | | | First Class Mail |
| 29488283 | Blocker, Janet | Address on File | | | | | | First Class Mail |
| 29635228 | Blocker, Joleo | Address on File | | | | | | First Class Mail |
| 29646392 | Blodgett, Cole W | Address on File | | | | | | First Class Mail |
| 29635473 | Blodgett, Krystal Marie | Address on File | | | | | | First Class Mail |
| 29635319 | Blomberg, Sarah | Address on File | | | | | | First Class Mail |
| 29619752 | Blomquist, Amy S | Address on File | | | | | | First Class Mail |
| 29619284 | Bloodsaw, Mortisha D | Address on File | | | | | | First Class Mail |
| 29636918 | Bloom, David Aaron | Address on File | | | | | | First Class Mail |
| 29627391 | Bloomberg L.P. | Bloomberg Finance LP, PO Box 416604 | Boston | MA | 02241-6604 | | | First Class Mail |
| 29604181 | Bloomberg L.P. | PO Box 416604 | Boston | MA | 02241-6604 | | | First Class Mail |
| 29620819 | Bloomer, Jay C | Address on File | | | | | | First Class Mail |
| 29483090 | Bloomfield, Jacqueline | Address on File | | | | | | First Class Mail |
| 29490048 | Bloomfield, Mariah | Address on File | | | | | | First Class Mail |
| 29628327 | BLOOMREACH | PO BOX 737067 | Dallas | TX | 75373 | | | First Class Mail |
| 29625574 | Bloomreach Inc | 82 Pioneer Way | Mountain View | CA | 94041 | | | First Class Mail |
| 29631760 | Blose, Austin G | Address on File | | | | | | First Class Mail |
| 29632213 | Blose, Justin Nathaniel | Address on File | | | | | | First Class Mail |
| 29635708 | Blount, Helen | Address on File | | | | | | First Class Mail |
| 29485365 | Blount, Jennifer | Address on File | | | | | | First Class Mail |
| 29488716 | Blount, Keinay | Address on File | | | | | | First Class Mail |
| 29647675 | Blount, Kendall L | Address on File | | | | | | First Class Mail |
| 29621716 | Blow, Kennedy K | Address on File | | | | | | First Class Mail |
| 29491466 | Blow, Tarsha | Address on File | | | | | | First Class Mail |
| 29626326 | BLR Development Group LLC | PO Box 6685 | Grand Rapids | MI | 49516 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644244 | Bludau, Lauren M | Address on File | | | | | | First Class Mail |
| 29622934 | Blue Ash OH Center LLC | Rob Cohon, 31500 Northwestern Hwy., Suite 100 | Farmington Hills | MI | 48334 | | | First Class Mail |
| 29650385 | Blue Ash OH LL0218 | c/o Gershenson Realty & Investm31500 Northwestern Hwy Ste 100 | Farmington Hills | MI | 48334 | | | First Class Mail |
| 29624217 | Blue Buffalo Co-PSPD | PO Box 21607 | New York | NY | 10087 | | | First Class Mail |
| 29623930 | Blue Chip Talent | Computer Consultants of America Inc43252 Woodward Ave, Suite 240 | Bloomfield Hills | MI | 48302 | | | First Class Mail |
| 29628329 | BLUE GREEN CAPITAL LLC | 18205 BISCAYNE BLVD, SUITE 2202 | AVENTURA | FL | 33160 | | | First Class Mail |
| 29623064 | Blue Green Capital, LLC | Lisa Pfeiffer Lease Admin., 18205 Biscayne Blvd., Ste 2202 | Aventura | FL | 33160 | | | First Class Mail |
| 29603318 | BLUE MARINE TRAVEL, SA | c/o DREAMS PLAYA MUJERES GOLF & SPA, PM-LI PLAYA MUJERES,ZONA CONTINENTIAL | QUINTANA ROO, Q.R. | | 77400 | Mexico | | First Class Mail |
| 29649608 | Blue Mount LL9048 | Stonehenge Advisors4328-42 Ridge Ave Unit 104 | Philadelphia | PA | 19129 | | | First Class Mail |
| 29622935 | Blue Mountain IPG Associates, LP | Sherry Boutin, 4328-42 Ridge Ave., Unit 104 | Philadelphia | PA | 19129 | | | First Class Mail |
| 29649190 | Blue Ribbon Pet Prod | 1545 B Ocean Ave. | Bohemia | NY | 11716 | | | First Class Mail |
| 29624014 | Blue Ridge Communica | PO Box 316 | Palmerton | PA | 18071 | | | First Class Mail |
| 29625925 | Blue Rock Search | 2946 University Parkway | Sarasota | FL | 34243 | | | First Class Mail |
| 29628330 | BLUE ROUTING MARKETING LLC | 25 TEAL DR | Langhorne | PA | 19047 | | | First Class Mail |
| 29625727 | Blue Spark Event Design, Inc. | 635 West Highway 50Suite B | Clermont | FL | 34711 | | | First Class Mail |
| 29628002 | Blue Star Nutraceuticals Inc.(DRP) | Dan McAuley, 47 Oak St. | Belleville | ON | K8N5Y4 | Canada | | First Class Mail |
| 29603319 | BLUE THUMB TECHNOLOGIES, LLC | 116 W REYNOLDS ST | PLANT CITY | FL | 33563 | | | First Class Mail |
| 29624198 | Blue Yonder Inc | PO Box 841983 | Dallas | TX | 75284 | | | First Class Mail |
| 29628331 | BLUE YONDER, INC | 15059 N. SCOTTSDALE RD., SUITE 400 | Scottsdale | AZ | 85254 | | | First Class Mail |
| 29491480 | Blue, Delseia | Address on File | | | | | | First Class Mail |
| 29619628 | Blue, Jenny L | Address on File | | | | | | First Class Mail |
| 29634851 | Blue, Sierra Renee | Address on File | | | | | | First Class Mail |
| 29489339 | Blue, Tekoar | Address on File | | | | | | First Class Mail |
| 29482938 | Blue, Travis | Address on File | | | | | | First Class Mail |
| 29627747 | BLUEBONNET NUTRITION CORP | KATHY SMITH, 12915 DAIRY ASFORD | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 29602573 | BlueCrew Inc | PO Box 743554 | Los Angeles | CA | 90074-3554 | | | First Class Mail |
| 29609878 | Bluemmel, Aidan | Address on File | | | | | | First Class Mail |
| 29602418 | Blum Family LLC | 2714 UNION AVE | Sheboygan | WI | 53081 | | | First Class Mail |
| 29629253 | Blum, Kerry | Address on File | | | | | | First Class Mail |
| 29629623 | BLUMBERG, PERRI | Address on File | | | | | | First Class Mail |
| 29628034 | Blume Supply Inc | Justin Osborne, 618 East 13th Street | North Vancouver | BC | V7L2M5 | Canada | | First Class Mail |
| 29635940 | Blumsack, Emma | Address on File | | | | | | First Class Mail |
| 29484075 | Blunt, Hady | Address on File | | | | | | First Class Mail |
| 29483829 | Blunt, Hilda | Address on File | | | | | | First Class Mail |
| 29483673 | Blunt, John | Address on File | | | | | | First Class Mail |
| 29492713 | Blunt, Latoyia | Address on File | | | | | | First Class Mail |
| 29611713 | Blust, Abigail Anne | Address on File | | | | | | First Class Mail |
| 29494160 | Blythe, Barbara | Address on File | | | | | | First Class Mail |
| 29623065 | BMA Springhurst LLC | 301 N Broadway, Suite 300 | Milwaukee | WI | 53202 | | | First Class Mail |
| 29628096 | BMA SPRINGHURST LLC | C/O MARQUEE CAPITAL, 301 N BROADWAY, SUITE 300 | Milwaukee | WI | 53202 | | | First Class Mail |
| 29625330 | BME Inc. | 1760 Lakeland Park Drive | Burlington | KY | 41005 | | | First Class Mail |
| 29628332 | BMI WELLNESS CONCEPTS PLLC | 123 SUNNYBROOK RD. SUITE 130 | Raleigh | NC | 27610 | | | First Class Mail |
| 29604475 | BNC Nutrition LLC/DBA Primaforce | Brandon Halliday, 351 E 1750 N | Vineyard | UT | 84059 | | | First Class Mail |
| 29650251 | BNG Miracle Pet-PSPD | dba BNG Miracle Pet LLC109 Persnickety Place | Kiel | WI | 53042 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623960 | BNP Empowered Print | dba BNP Empowered PrintPO Box 3008 | Warren | PA | 16365 | | | First Class Mail |
| 29644507 | Boag, Beth E | Address on File | | | | | | First Class Mail |
| 29612057 | Boak, Henry Wallis | Address on File | | | | | | First Class Mail |
| 29618995 | Boales, Tara T | Address on File | | | | | | First Class Mail |
| 29490474 | Boam, Candice | Address on File | | | | | | First Class Mail |
| 29483007 | Boan, Owinthia | Address on File | | | | | | First Class Mail |
| 29603320 | BOARD OF COUNTY COMMISSIONERS | CITIZENS BOARDS SUPPORT, 601 E KENNEDY BLVD, 18TH FLOOR | TAMPA | FL | 33602 | | | First Class Mail |
| 29628334 | BOARD OF COUNTY COMMISSIONERS | FINANCE BUREAU, 9300 NW 41ST ST | Miami | FL | 33178-2414 | | | First Class Mail |
| 29628333 | BOARD OF COUNTY COMMISSIONERS | FINANCE DEPARTMENT, PO BOX 3977 | West Palm Beach | FL | 33402-3977 | | | First Class Mail |
| 29626497 | BOARD OF COUNTY COMMISSIONERS | SOLID WASTE & RESOURCE RECOVERY, PO BOX 210 | NEW PORT RICHEY | FL | 34656-0210 | | | First Class Mail |
| 29628335 | BOARD OF EQUALIZATION | PO BOX 942879 | Sacramento | CA | 94279-0001 | | | First Class Mail |
| 29628336 | BOARD OF HEALTH | Borough of Edgewater | Edgewater | NJ | 07020 | | | First Class Mail |
| 29628337 | BOARD OF HEALTH ATTLEBORO | TOWN OF NORTH ATTLEBORO, 43 SOUTH WASHINGTON STREET | North Attleboro | MA | 02760 | | | First Class Mail |
| 29649945 | Boardman LL 51 -8/18 | 11155 Red Run BlvdSuite 320 | Owings Mills | MD | 21117 | | | First Class Mail |
| 29622936 | Boardman Plaza Associates LLC | Lease Administrator: Judith Milam, 20950 Libby Road | Maple Heights | OH | 44137 | | | First Class Mail |
| 29633444 | Boardman, Carly Anne | Address on File | | | | | | First Class Mail |
| 29628338 | BOARDVANTAGE INC DBA NASDAQ INC | ONE LIBERTY PLAZA, 49TH FL | New York | NY | 10006 | | | First Class Mail |
| 29633559 | Boarman, Ian | Address on File | | | | | | First Class Mail |
| 29489016 | Boateng, Sheila | Address on File | | | | | | First Class Mail |
| 29479595 | Boatlanding Development Co., Inc. | 423 STATE STREET | Bowling Green | KY | 42102-0917 | | | First Class Mail |
| 29492632 | Boatner, Irma | Address on File | | | | | | First Class Mail |
| 29490966 | Boatwright, Delano | Address on File | | | | | | First Class Mail |
| 29493479 | Boatwright, Desheonna | Address on File | | | | | | First Class Mail |
| 29485112 | Boatwright, Stephanie | Address on File | | | | | | First Class Mail |
| 29611098 | BOB BILLA'S SHJ PLUMBING, LLC | P.O. BOX 5082 S | SUN CITY CENTER | FL | 33571 | | | First Class Mail |
| 29602118 | BOB FRAME PLUMBING SERVICES, INC | 2442 JACLYN COURT | South Bend | IN | 46614 | | | First Class Mail |
| 29619439 | Bobarikin, Galina P | Address on File | | | | | | First Class Mail |
| 29614396 | Bobbie, Anderson | Address on File | | | | | | First Class Mail |
| 29645221 | Bobbitt, Joslynne C | Address on File | | | | | | First Class Mail |
| 29603321 | BOBBS FIRE EQUIPMENT, INC | 619 GARDEN STREET | TITUSVILLE | FL | 32796 | | | First Class Mail |
| 29603322 | BOBBY OUTLAW DISPOSAL SERVICE , LLC | PO BOX 2606 | CLARKSVILLE | TN | 37042 | | | First Class Mail |
| 29615867 | Bobby, Bailey Jr. | Address on File | | | | | | First Class Mail |
| 29613928 | Bobby, Brown | Address on File | | | | | | First Class Mail |
| 29616837 | Bobby, Callahan III | Address on File | | | | | | First Class Mail |
| 29640025 | Bobby, Dexter Jr. | Address on File | | | | | | First Class Mail |
| 29641266 | Bobby, Jones | Address on File | | | | | | First Class Mail |
| 29613719 | Bobby, Malott | Address on File | | | | | | First Class Mail |
| 29643030 | Bobby, Mead III | Address on File | | | | | | First Class Mail |
| 29616353 | Bobby, Murray | Address on File | | | | | | First Class Mail |
| 29640076 | Bobby, Perry III | Address on File | | | | | | First Class Mail |
| 29489371 | Bobby, Ricky | Address on File | | | | | | First Class Mail |
| 29641425 | Bobby, Roberts Jr. | Address on File | | | | | | First Class Mail |
| 29641087 | Bobby, Sanders III | Address on File | | | | | | First Class Mail |
| 29639822 | Bobby, Terry III | Address on File | | | | | | First Class Mail |
| 29645486 | Bobcombe, Shakur | Address on File | | | | | | First Class Mail |
| 29633914 | Bobko, Carissa Shay | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29619500 | Bobrowski, Joseph S | Address on File | | | | | | First Class Mail |
| 29649928 | Bobson LL 9013 (2018 | c/o Davis Management Comm. LLC125 High Street, Suite 2111 | Boston | MA | 02110 | | | First Class Mail |
| 29622937 | Bobson Portfolio Holdings LLC | Andrea Buccelli, property mgr, 125 High Street, Suite 2111 | Boston | MA | 02110-2704 | | | First Class Mail |
| 29625519 | BO-BUCK MILLS INC. | PO BOX 692 | Chesterfield | SC | 29709 | | | First Class Mail |
| 29623066 | Boca Park Marketplace LV, LLC | 9030 W. Sahara Avenue, #422 | Las Vegas | NV | 89117 | | | First Class Mail |
| 29604940 | BOCA PARK MARKETPLACE LV, LLC | PO BOX 844086 | Los Angeles | CA | 90084 | | | First Class Mail |
| 29644473 | Bocash, Jan | Address on File | | | | | | First Class Mail |
| 29634684 | Boccalino, Jaden James | Address on File | | | | | | First Class Mail |
| 29624105 | Bocces Bakery | 609 East Jackson St, Suite 100 | Tampa | FL | 33602 | | | First Class Mail |
| 29622456 | Bocchetti, Melissa | Address on File | | | | | | First Class Mail |
| 29620771 | Bockey, Olivia V | Address on File | | | | | | First Class Mail |
| 29621638 | Bockman, David S | Address on File | | | | | | First Class Mail |
| 29633065 | Boddy, Ryan Robert | Address on File | | | | | | First Class Mail |
| 29610891 | Bodine, Cassidy | Address on File | | | | | | First Class Mail |
| 29619763 | Bodisch, Kathleen A | Address on File | | | | | | First Class Mail |
| 29636090 | Bodley, Devin Leigh | Address on File | | | | | | First Class Mail |
| 29634937 | Bodrick, Jaquoria A | Address on File | | | | | | First Class Mail |
| 29604941 | BODY JUSTICE LLC | 1342 HALF STREET SW | Washington | DC | 20024 | | | First Class Mail |
| 29627799 | Body LLC | Greg Simek, 2950 47th Ave N. | SAINT PETERSBURG | FL | 33714 | | | First Class Mail |
| 29628070 | BodyBio, Inc. (DRP) | Reggie Scott, 45 Reese Rd. | Millville | NJ | 08332 | | | First Class Mail |
| 29634692 | Boedicker, Sydney E | Address on File | | | | | | First Class Mail |
| 29603324 | BOEFLY, INC. | 301 SYLVAN AVE | ENGLEWOOD CLIFFS | NJ | 07632 | | | First Class Mail |
| 29633635 | Boehm, Connor Aaron | Address on File | | | | | | First Class Mail |
| 29644068 | Boesch, Austin C | Address on File | | | | | | First Class Mail |
| 29621506 | Boesche, Christian D | Address on File | | | | | | First Class Mail |
| 29622391 | Boesen, Ariel B | Address on File | | | | | | First Class Mail |
| 29491992 | Boey, Dortavus | Address on File | | | | | | First Class Mail |
| 29604942 | BOFA SECURITIES INC | 100 NORTH TRYON STREET, MAIL CODE- NC1-007-12-28 | Charlotte | NC | 28255 | | | First Class Mail |
| 29619020 | Bogan, Douglas K | Address on File | | | | | | First Class Mail |
| 29619436 | Bogan, Taylor H | Address on File | | | | | | First Class Mail |
| 29495104 | Bogan, Theodtric | Address on File | | | | | | First Class Mail |
| 29625229 | BOGART-SINATRA DEVELOPMENT | 165 STAHL ROAD | Getzville | NY | 14068 | | | First Class Mail |
| 29633902 | Bogas, William | Address on File | | | | | | First Class Mail |
| 29634950 | Bogdanovitch, Sasha Blue | Address on File | | | | | | First Class Mail |
| 29636848 | Boggess, Coral | Address on File | | | | | | First Class Mail |
| 29608637 | Boggie, John Joseph | Address on File | | | | | | First Class Mail |
| 29480264 | Boggs, Jada | Address on File | | | | | | First Class Mail |
| 29606825 | Boggs, Jeremy Lee | Address on File | | | | | | First Class Mail |
| 29492598 | Boggs, Laura | Address on File | | | | | | First Class Mail |
| 29607643 | Boggs, Nikolaus Dane | Address on File | | | | | | First Class Mail |
| 29646919 | Boggs, Riley M | Address on File | | | | | | First Class Mail |
| 29493232 | Boggues, Ester | Address on File | | | | | | First Class Mail |
| 29489985 | Boghra, Manish | Address on File | | | | | | First Class Mail |
| 29493576 | Bogle, Telesa | Address on File | | | | | | First Class Mail |
| 29483013 | Bogue, Dawn | Address on File | | | | | | First Class Mail |
| 29608357 | Bohanan, William jay | Address on File | | | | | | First Class Mail |
| 29621507 | Bohanen, Anthony R | Address on File | | | | | | First Class Mail |
| 29640269 | Bohdan, Datsiuk | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29637126 | BOHLEY, CAMERON MICHAEL | Address on File | | | | | | First Class Mail |
| 29632418 | Bohm, Christopher Michael | Address on File | | | | | | First Class Mail |
| 29607437 | Bohn, Dorothy Jo | Address on File | | | | | | First Class Mail |
| 29609556 | Bohner, Margie Ann | Address on File | | | | | | First Class Mail |
| 29604943 | BOHREN'S MOVING & STORE LLC | 4A CRANBERRY ROAD | Parsippany | NJ | 07054 | | | First Class Mail |
| 29634429 | Bohrer, Megan Nicole | Address on File | | | | | | First Class Mail |
| 29604295 | Boiron Homeopathy | Rebecca RainsObryan, 4 Campus Blvd, Bldg A | NEWTOWN SQUARE | PA | 19073 | | | First Class Mail |
| 29628032 | Boiron Inc. (DRP) | 4 campus blvd | Newtown Square | PA | 19073 | | | First Class Mail |
| 29647287 | Boiteux, Jeff | Address on File | | | | | | First Class Mail |
| 29622782 | Bojorquez, Rufina | Address on File | | | | | | First Class Mail |
| 29612170 | Bokavich, Zoe R | Address on File | | | | | | First Class Mail |
| 29630384 | Bokelman, Robert | Address on File | | | | | | First Class Mail |
| 29643551 | Bolainez, Juan P | Address on File | | | | | | First Class Mail |
| 29482130 | Boland, Rakeisha | Address on File | | | | | | First Class Mail |
| 29489377 | Boland, Tara | Address on File | | | | | | First Class Mail |
| 29647352 | Bolanos Sanchez, Steve | Address on File | | | | | | First Class Mail |
| 29491865 | Bolar, Rodelle | Address on File | | | | | | First Class Mail |
| 29493078 | Bolden, Allen | Address on File | | | | | | First Class Mail |
| 29488642 | Bolden, Bertha | Address on File | | | | | | First Class Mail |
| 29485674 | Bolden, Michael | Address on File | | | | | | First Class Mail |
| 29494030 | Bolden, Nellie | Address on File | | | | | | First Class Mail |
| 29490333 | Bolden, Shania | Address on File | | | | | | First Class Mail |
| 29485893 | Bolden, Valerie | | | | | | Email on File | Email |
| 29622485 | Boldin, Garnett H | Address on File | | | | | | First Class Mail |
| 29648491 | Bolding, Michael P | Address on File | | | | | | First Class Mail |
| 29605364 | Bolduc, Danielle | Address on File | | | | | | First Class Mail |
| 29611995 | Bolen, Jade Lynn | Address on File | | | | | | First Class Mail |
| 29481339 | Bolen, John | Address on File | | | | | | First Class Mail |
| 29494939 | Bolen, Ryan | Address on File | | | | | | First Class Mail |
| 29492566 | Boles, Chanita | Address on File | | | | | | First Class Mail |
| 29487939 | Boles, Christopher | Address on File | | | | | | First Class Mail |
| 29484016 | Bolin, Dylan | Address on File | | | | | | First Class Mail |
| 29609207 | Bolin, Marguerite Bonnie | Address on File | | | | | | First Class Mail |
| 29620831 | Boling, Tallon W | Address on File | | | | | | First Class Mail |
| 29635962 | Boling, Tammy | Address on File | | | | | | First Class Mail |
| 29490421 | Bolisetty, Satish Babu | Address on File | | | | | | First Class Mail |
| 29632925 | Bolivar, Gisel Aurora | Address on File | | | | | | First Class Mail |
| 29619842 | Bollam, Phani K | Address on File | | | | | | First Class Mail |
| 29643769 | Bollas, Nathan A | Address on File | | | | | | First Class Mail |
| 29608066 | Boller, Zorene N | Address on File | | | | | | First Class Mail |
| 29489126 | Bolling, David | Address on File | | | | | | First Class Mail |
| 29607442 | Bolt, Bryan | Address on File | | | | | | First Class Mail |
| 29490731 | Bolt, Shantae | Address on File | | | | | | First Class Mail |
| 29633562 | Bolte, Megan | Address on File | | | | | | First Class Mail |
| 29495226 | Bolton, Candy | Address on File | | | | | | First Class Mail |
| 29488304 | Bolton, Gurlene | Address on File | | | | | | First Class Mail |
| 29619230 | Bolton, Heath B | Address on File | | | | | | First Class Mail |
| 29481163 | Bolton, Jennifer | Address on File | | | | | | First Class Mail |
| 29482153 | Bolton, Larry | Address on File | | | | | | First Class Mail |
| 29494051 | Bolton, Mary | Address on File | | | | | | First Class Mail |
| 29488530 | Bolton, Xavier | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29612575 | Bolvin, Marissa | Address on File | | | | | | First Class Mail |
| 29610518 | Bolz, Max Frederick | Address on File | | | | | | First Class Mail |
| 29636764 | Bombard, Alexis Marie | Address on File | | | | | | First Class Mail |
| 29636830 | Bombela, Malina | Address on File | | | | | | First Class Mail |
| 29620487 | Bommarito, Teresa M | Address on File | | | | | | First Class Mail |
| 29621431 | Bomstead, Karen F | Address on File | | | | | | First Class Mail |
| 29624134 | Bon Aviv LL 4385 | Consumer Square LLCPO Box 855041 | Minneapolis | MN | 55485 | | | First Class Mail |
| 29650164 | Bona Bona US-PSPD | Dept CH 17269 | Palatine | IL | 60055 | | | First Class Mail |
| 29632165 | Bonar, Melissa Ann | Address on File | | | | | | First Class Mail |
| 29604944 | BOND STREET FUND 11 LLC | 850 Morrison Drive, SUITE 500 | Charleston | SC | 29403 | | | First Class Mail |
| 29623067 | Bond Street Fund 11, LLC | Summer Johnson, Amy Wood, 850 Morrison Drive | Charleston | SC | 29403 | | | First Class Mail |
| 29604945 | BOND STREET FUND 8 LLC | C/O BOND STREET MANAGEMENT GROUP LLC LLC, 850 Morrison Drive, Suite 500 | Charleston | SC | 29403 | | | First Class Mail |
| 29623068 | Bond Street Fund 8, LLC | New PM as of 10-12-17PM Paula Carson, 850 Morrison Drive, Suite 500 | Charleston | SC | 29403 | | | First Class Mail |
| 29645189 | Bond, Alexa N | Address on File | | | | | | First Class Mail |
| 29483094 | Bond, Askia | Address on File | | | | | | First Class Mail |
| 29647416 | Bond, Breanna L | Address on File | | | | | | First Class Mail |
| 29634168 | Bond, Craig | Address on File | | | | | | First Class Mail |
| 29631682 | Bond, Gavin Todd | Address on File | | | | | | First Class Mail |
| 29621323 | Bond, Holly N | Address on File | | | | | | First Class Mail |
| 29608430 | Bond, Jennifer Ann | Address on File | | | | | | First Class Mail |
| 29490750 | Bond, Kelvin | Address on File | | | | | | First Class Mail |
| 29634158 | Bond, Sarah Abigail | Address on File | | | | | | First Class Mail |
| 29493939 | Bond, Tashawna | Address on File | | | | | | First Class Mail |
| 29493938 | Bond, Tawana | Address on File | | | | | | First Class Mail |
| 29627869 | Bondi Spark Brands | Mark Convery, 255 Duncan Mill Rd., Suite 201 | NORTH YORK | ON | M3B 3H9 | Canada | | First Class Mail |
| 29629693 | Bondoc, Renee | Address on File | | | | | | First Class Mail |
| 29646528 | Bonds, Amy E | Address on File | | | | | | First Class Mail |
| 29489638 | Bonds, Anthony | Address on File | | | | | | First Class Mail |
| 29488176 | Bonds, Kassandra | Address on File | | | | | | First Class Mail |
| 29608445 | Bondy, Gabrielle Rose | Address on File | | | | | | First Class Mail |
| 29644161 | Bone, Aubrey M | Address on File | | | | | | First Class Mail |
| 29643772 | Bonelli, Donte K | Address on File | | | | | | First Class Mail |
| 29612855 | BONELLI, JOSHUA | Address on File | | | | | | First Class Mail |
| 29610243 | Boneparte, Kamilah L | Address on File | | | | | | First Class Mail |
| 29636801 | Boneparte, Malaysia | Address on File | | | | | | First Class Mail |
| 29612867 | BONES, BRANDON A | Address on File | | | | | | First Class Mail |
| 29645318 | Bonetti, Gabriele | Address on File | | | | | | First Class Mail |
| 29645379 | Bonetti, Kimberlee S | Address on File | | | | | | First Class Mail |
| 29645358 | Bonfante, Mark | Address on File | | | | | | First Class Mail |
| 29609335 | Bongianino, Dave | Address on File | | | | | | First Class Mail |
| 29621121 | Bonham, Conrad E | Address on File | | | | | | First Class Mail |
| 29634800 | Bonham, Heather Lee | Address on File | | | | | | First Class Mail |
| 29646231 | Boni, Anastacia M | Address on File | | | | | | First Class Mail |
| 29645710 | Bonilla Solano, Matias | Address on File | | | | | | First Class Mail |
| 29645508 | Bonilla, Ana M | Address on File | | | | | | First Class Mail |
| 29647866 | Bonilla, Christopher J | Address on File | | | | | | First Class Mail |
| 29492954 | Bonilla, Evelyn | Address on File | | | | | | First Class Mail |
| 29621766 | Bonilla, Frank M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492017 | Bonilla, Gerardo | Address on File | | | | | | First Class Mail |
| 29645571 | Bonilla, Jorge A | Address on File | | | | | | First Class Mail |
| 29621011 | Bonilla, Jose E | Address on File | | | | | | First Class Mail |
| 29611636 | Bonilla, Keyana | Address on File | | | | | | First Class Mail |
| 29631914 | Bonilla, Logan James | Address on File | | | | | | First Class Mail |
| 29490391 | Bonilla, Maria | Address on File | | | | | | First Class Mail |
| 29647684 | Bonilla, Raul | Address on File | | | | | | First Class Mail |
| 29608146 | Bonilla, Roger Alexander | Address on File | | | | | | First Class Mail |
| 29610176 | Bonilla, Steven M | Address on File | | | | | | First Class Mail |
| 29646456 | Bonis, Tyrus D | Address on File | | | | | | First Class Mail |
| 29624641 | BONITA SPRINGS UTILITIES, INC | 11900 E TERRY ST | BONITA SPRINGS | FL | 34135 | | | First Class Mail |
| 29486819 | BONITA SPRINGS UTILITIES, INC | P.O. BOX 11689 | NAPLES | FL | 34101-1689 | | | First Class Mail |
| 29621397 | Bonja, Ryan P | Address on File | | | | | | First Class Mail |
| 29632269 | Bonk, Grace Elizabeth | Address on File | | | | | | First Class Mail |
| 29630750 | Bonnell, Nicole | Address on File | | | | | | First Class Mail |
| 29481156 | Bonner, Alexxis | Address on File | | | | | | First Class Mail |
| 29631279 | Bonner, Amanda Marie | Address on File | | | | | | First Class Mail |
| 29492925 | Bonner, Bryanee | Address on File | | | | | | First Class Mail |
| 29612000 | Bonner, Julia Marie | Address on File | | | | | | First Class Mail |
| 29646053 | Bonner, Kalesha S | Address on File | | | | | | First Class Mail |
| 29491377 | Bonner, Kiesha | Address on File | | | | | | First Class Mail |
| 29633832 | Bonner, Leah Annette | Address on File | | | | | | First Class Mail |
| 29645423 | Bonner, Robert L | Address on File | | | | | | First Class Mail |
| 29480197 | Bonner, Shay | Address on File | | | | | | First Class Mail |
| 29480981 | Bonner, Sonya | Address on File | | | | | | First Class Mail |
| 29491542 | Bonner, Taelor | Address on File | | | | | | First Class Mail |
| 29493591 | Bonnette, Angel | Address on File | | | | | | First Class Mail |
| 29604946 | BONNIE TAUB-DIX | 131 HEWLETT NECK ROAD | Woodmere | NY | 11598 | | | First Class Mail |
| 29625921 | Bonsai Data Solutions, LLC | 213 S Wheaton Ave | Wheaton | IL | 60187 | | | First Class Mail |
| 29607364 | Bontempo, Karen | Address on File | | | | | | First Class Mail |
| 29611753 | Bontrager, Kaitlyn Joan | Address on File | | | | | | First Class Mail |
| 29634231 | Booker, Angela | Address on File | | | | | | First Class Mail |
| 29643726 | Booker, Anthony W | Address on File | | | | | | First Class Mail |
| 29486102 | Booker, Betty | Address on File | | | | | | First Class Mail |
| 29483609 | Booker, Cassaundra | Address on File | | | | | | First Class Mail |
| 29622835 | Booker, Detra | Address on File | | | | | | First Class Mail |
| 29481645 | Booker, Eric | Address on File | | | | | | First Class Mail |
| 29492521 | Booker, Janiffer | Address on File | | | | | | First Class Mail |
| 29494722 | Booker, Johnny | Address on File | | | | | | First Class Mail |
| 29487919 | Booker, Lashonda | Address on File | | | | | | First Class Mail |
| 29494278 | Booker, Nasiya | Address on File | | | | | | First Class Mail |
| 29486142 | Booker, Timmothy | Address on File | | | | | | First Class Mail |
| 29488128 | Booker, William | Address on File | | | | | | First Class Mail |
| 29606877 | Bookhart, Latoya | Address on File | | | | | | First Class Mail |
| 29610820 | Bookhart, Trevis | Address on File | | | | | | First Class Mail |
| 29483850 | Bookman, Brandi | Address on File | | | | | | First Class Mail |
| 29604718 | BOOM Chaga, LLC (DRP) | Rich Funk, 760 Marbury Lane; Suite B | Longboat Key | FL | 34228 | | | First Class Mail |
| 29649995 | Boomi Inc | PO Box 842848 | Boston | MA | 02284 | | | First Class Mail |
| 29604947 | BOONE COUNTY COLLECTOR OF REVENUE | ROGER B. WILSON BOONE COUNTY, GOVERNMENT CENTER, 801 EAST WALNUT, ROOM 118 | Columbia | MO | 65201 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29649825 | Boone County Fiscal | 2950 Washington Street | Burlington | KY | 41005 | | | First Class Mail |
| 29480017 | Boone County Fiscal Court | 2950 WASHINGTON STREET | BURLINGTON | KY | 41005 | | | First Class Mail |
| 29604948 | BOONE COUNTY FISCAL COURT | PO BOX 457 | Florence | KY | 41022-0427 | | | First Class Mail |
| 29627392 | Boone County Fiscal Court | PO Box 457 | Florence | KY | 41022-0457 | | | First Class Mail |
| 29625682 | Boone County Journal (Ashland) | P.O. BOX 197 | Ashland | MO | 65010 | | | First Class Mail |
| 29479866 | Boone County Property Appraiser | 2950 Washington St | Burlington | KY | 41005 | | | First Class Mail |
| 29479919 | Boone County Property Valuation Administrator | 2950 Washington St | Burlington | KY | 41005 | | | First Class Mail |
| 29648399 | Boone, Derrion | Address on File | | | | | | First Class Mail |
| 29489133 | Boone, Gerry | Address on File | | | | | | First Class Mail |
| 29484150 | Boone, Keicha | Address on File | | | | | | First Class Mail |
| 29482658 | Boone, Melissa | Address on File | | | | | | First Class Mail |
| 29648576 | Boone, Vernita E | Address on File | | | | | | First Class Mail |
| 29608054 | Boone-Slaughter, Izzionna | Address on File | | | | | | First Class Mail |
| 29480819 | Boos, Christina | Address on File | | | | | | First Class Mail |
| 29611679 | Boos, Courtney E | Address on File | | | | | | First Class Mail |
| 29485757 | Boose, Ramona | Address on File | | | | | | First Class Mail |
| 29494487 | Boose, Rosie | Address on File | | | | | | First Class Mail |
| 29620331 | Booth, Antonne E | Address on File | | | | | | First Class Mail |
| 29608197 | Booth, Arwen Elsa | Address on File | | | | | | First Class Mail |
| 29480379 | Booth, Latasha | Address on File | | | | | | First Class Mail |
| 29493391 | Booth, Marcus | Address on File | | | | | | First Class Mail |
| 29612365 | Bootle, Kathryn Lynn | Address on File | | | | | | First Class Mail |
| 29621452 | Boots, Nathan R | Address on File | | | | | | First Class Mail |
| 29625180 | BOOTTRELL ENTERPRISES LLC | 322 Delaine Woods Dr | Irmo | SC | 29063 | | | First Class Mail |
| 29483361 | Booze, Darnell | Address on File | | | | | | First Class Mail |
| 29483652 | Boozeman, Jeanetta | Address on File | | | | | | First Class Mail |
| 29619426 | Boozer, Andrea S | Address on File | | | | | | First Class Mail |
| 29647362 | Boozer, Justin G | Address on File | | | | | | First Class Mail |
| 29629397 | BOOZER, MARK | Address on File | | | | | | First Class Mail |
| 29493350 | Borchardt, Zachary | Address on File | | | | | | First Class Mail |
| 29620147 | Borda, Camila A | Address on File | | | | | | First Class Mail |
| 29482093 | Bordeaux., Dana | Address on File | | | | | | First Class Mail |
| 29648675 | Bordelon, Shane | Address on File | | | | | | First Class Mail |
| 29644318 | Borden, Paul | Address on File | | | | | | First Class Mail |
| 29606599 | BORDER STATES ELECTRIC | 2400 38TH ST S | Fargo | ND | 58104 | | | First Class Mail |
| 29482682 | Borders, Candace | Address on File | | | | | | First Class Mail |
| 29494491 | Borders, Chelsea | Address on File | | | | | | First Class Mail |
| 29621699 | Bordley, Alicia L | Address on File | | | | | | First Class Mail |
| 29632021 | Bordley, Mia Natalia | Address on File | | | | | | First Class Mail |
| 29488776 | Bordy, Adam | Address on File | | | | | | First Class Mail |
| 29490249 | Borel, Bridget | Address on File | | | | | | First Class Mail |
| 29646232 | Boren, Blake W | Address on File | | | | | | First Class Mail |
| 29625620 | Boresows Water Company | PO Box 25771 | Overland Park | KS | 66225 | | | First Class Mail |
| 29609330 | Borgatti, Elliot Chase | Address on File | | | | | | First Class Mail |
| 29495223 | Borges-Barrera, Jose | Address on File | | | | | | First Class Mail |
| 29633083 | Borine, Mason Foster | Address on File | | | | | | First Class Mail |
| 29631700 | Borinsky, Skyy Elizabeth | Address on File | | | | | | First Class Mail |
| 29641887 | Boris, Bantikov | Address on File | | | | | | First Class Mail |
| 29648144 | Borisov, Olga V | Address on File | | | | | | First Class Mail |
| 29622331 | Borja, Franchesca C | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29632393 | Borkoskie, Chloe S. | Address on File | | | | | | First Class Mail |
| 29622783 | Born, Dewey A | Address on File | | | | | | First Class Mail |
| 29621078 | Born, Jeffrey A | Address on File | | | | | | First Class Mail |
| 29493469 | Borner, Lakisha | Address on File | | | | | | First Class Mail |
| 29621019 | Borngesser, Benjamin F | Address on File | | | | | | First Class Mail |
| 29604949 | BOROUGH OF BUTLER | FIRE PREVENTION BUREAU, ONE ACE ROAD | Butler | NJ | 07405 | | | First Class Mail |
| 29604950 | BOROUGH OF BUTLER | WATER DEPARTMENT, 1 ACE ROAD | Butler | NJ | 07405 | | | First Class Mail |
| 29486820 | BOROUGH OF BUTLER, NJ-ELECTRIC DEPT | 1 ACE ROAD | BUTLER | NJ | 07405 | | | First Class Mail |
| 29604952 | BOROUGH OF EATONTOWN | 47 BROAD STREET | Eatontown | NJ | 07724 | | | First Class Mail |
| 29604951 | Borough of Eatontown | ATTN:Fire Prevention, 47 Broad Street | Eatontown | NJ | 07724 | | | First Class Mail |
| 29628340 | BOROUGH OF EDGEWATER | 916 RIVER ROAD | Edgewater | NJ | 07020 | | | First Class Mail |
| 29487847 | Borough of Edgewood | 2 Race St | Edgewood | PA | 15218 | | | First Class Mail |
| 29624447 | Borough of Edgewood | Police Department2 Race Street | Edgewood | PA | 15218 | | | First Class Mail |
| 29486821 | BOROUGH OF EPHRATA, PA | 124 SOUTH STATE STREET | EPHRATA | PA | 17522 | | | First Class Mail |
| 29487867 | Borough of Fair Lawn | Borough Hall 8-01 Ave | Fair Lawn | NJ | 07410 | | | First Class Mail |
| 29649609 | Borough Of Fair Lawn | Water DepartmentPO Box 376 | Fair Lawn | NJ | 07410 | | | First Class Mail |
| 29624936 | BOROUGH OF FAIR LAWN, NJ-WATER DEPT | 8-01 FAIR LAWN AVE | FAIR LAWN | NJ | 07410 | | | First Class Mail |
| 29486822 | BOROUGH OF FAIR LAWN, NJ-WATER DEPT. | P.O. BOX 376 | FAIR LAWN | NJ | 07410 | | | First Class Mail |
| 29487880 | Borough of Fairlawn Health Dept | 8-01 Fair Lawn Ave, Rm 109, Rm 109 | Fair Lawn | NJ | 07410 | | | First Class Mail |
| 29650152 | Borough of Glassboro | Dept of Economic Development1 South Main St | Glassboro | NJ | 08028 | | | First Class Mail |
| 29486823 | BOROUGH OF GLASSBORO, NJ | 1 SOUTH MAIN STREET | GLASSBORO | NJ | 08028 | | | First Class Mail |
| 29628341 | BOROUGH OF HOMESTEAD | 221 East Seventh Avenue | Homestead | PA | 15120 | | | First Class Mail |
| 29628343 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | Paramus | NJ | 07652 | | | First Class Mail |
| 29628344 | BOROUGH OF PARAMUS | TAX COLLECTOR, 1 JOCKISH SQUARE | Paramus | NJ | 07652 | | | First Class Mail |
| 29628342 | BOROUGH OF PARAMUS | TAX COLLECTOR/ MUNICIPAL BLDG, 1 JOCKISH SQUARE | Paramus | NJ | 07652 | | | First Class Mail |
| 29624369 | Borough Of Quakertow | 4024 Bethlehem Pike | Telford | PA | 18969 | | | First Class Mail |
| 29628345 | BOROUGH OF RAMSEY | BUREAU OF FIRE PREVENTION, 33 NO CENTRAL AVENUE | Ramsey | NJ | 07446 | | | First Class Mail |
| 29628346 | BOROUGH OF WATCHUNG | BOARD OF HEALTH, 15 MOUNTAIN BLVD. | WATCHUNG | NJ | 07069 | | | First Class Mail |
| 29607544 | Borowiec, Angelina Elizabeth | Address on File | | | | | | First Class Mail |
| 29621437 | Borowy, Jamila M | Address on File | | | | | | First Class Mail |
| 29645628 | Borrani, Mario V | Address on File | | | | | | First Class Mail |
| 29618882 | Borrego, Carla S | Address on File | | | | | | First Class Mail |
| 29643425 | Borrero, Alyssa M | Address on File | | | | | | First Class Mail |
| 29492140 | Borrero, Taysha | Address on File | | | | | | First Class Mail |
| 29490175 | Borrum, Ebony | Address on File | | | | | | First Class Mail |
| 29648256 | Borsini, Marina | Address on File | | | | | | First Class Mail |
| 29611639 | Bortone, Colin M | Address on File | | | | | | First Class Mail |
| 29631844 | Bortz, Eliana | Address on File | | | | | | First Class Mail |
| 29608675 | Bortz, Hailey R. | Address on File | | | | | | First Class Mail |
| 29607802 | Borucki, William Carl | Address on File | | | | | | First Class Mail |
| 29610504 | Borum, Jacqueline Jean | Address on File | | | | | | First Class Mail |
| 29647106 | Bosak, Shelby R | Address on File | | | | | | First Class Mail |
| 29643559 | Boscan, Carlo F | Address on File | | | | | | First Class Mail |
| 29650233 | Bosco & Roxy's-PSPD | 65 Bessemer Rd, | LONDON | ON | N6E 2G1 | Canada | | First Class Mail |
| 29633975 | Bosdash, Nathan Thomas | Address on File | | | | | | First Class Mail |
| 29648257 | Bose, Maya R | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29493797 | Bosh, Irma | Address on File | | | | | | First Class Mail |
| 29483832 | Bosket, Kywana | Address on File | | | | | | First Class Mail |
| 29492798 | Bosley, Darlina | Address on File | | | | | | First Class Mail |
| 29636018 | Boso, Quinten Matthew | Address on File | | | | | | First Class Mail |
| 29649992 | Boss Dog Brand-PSPD | PO Box 738 | Lynden | WA | 98264 | | | First Class Mail |
| 29634848 | Boss, Aiden M | Address on File | | | | | | First Class Mail |
| 29493594 | Boss, Everial | Address on File | | | | | | First Class Mail |
| 29622836 | Boss, Harley R | Address on File | | | | | | First Class Mail |
| 29609479 | Boss, Sarah Elizabeth | Address on File | | | | | | First Class Mail |
| 29491250 | Bossick, Jenny | Address on File | | | | | | First Class Mail |
| 29490168 | Bostic, Cory | Address on File | | | | | | First Class Mail |
| 29481520 | Bostic, Gaye | Address on File | | | | | | First Class Mail |
| 29484364 | Bostic, Kendra | Address on File | | | | | | First Class Mail |
| 29488326 | Bostic, Shalyricia | Address on File | | | | | | First Class Mail |
| 29479551 | Bostick Development, L.C. | 803 West Big Beaver Suite 100 | Troy | MI | 48084 | | | First Class Mail |
| 29636972 | Bostick, Emma Jean Ann | Address on File | | | | | | First Class Mail |
| 29626095 | Boston Board Up Services, LLC | 11 Adam Road, Suite 9 | Stoneham | MA | 02180 | | | First Class Mail |
| 29487725 | Boston City Assessing Department | 1 City Hall Square, Rm 301, Rm 301 | Boston | MA | 02201 | | | First Class Mail |
| 29494358 | Boston, Gilberto | Address on File | | | | | | First Class Mail |
| 29604068 | BOSTON, WILLIAM | Address on File | | | | | | First Class Mail |
| 29631769 | Bostwick, Cassidy L | Address on File | | | | | | First Class Mail |
| 29623069 | Boswell Avenue I, LLC | Accountant- Mary Wong, 155 East 44th Street, 7th Floor | New York | NY | 10017 | | | First Class Mail |
| 29628347 | BOSWELL AVENUE I, LLC | C/O MARX REALTY & IMPROVEMENTS CO, 155 East 44th Street, 7th FLOOR | New York | NY | 10017 | | | First Class Mail |
| 29637212 | BOSWELL, BRITTANI LAVONNE | Address on File | | | | | | First Class Mail |
| 29484227 | Boswell, Cheryl | Address on File | | | | | | First Class Mail |
| 29491486 | Boswell, Deuntai | Address on File | | | | | | First Class Mail |
| 29644396 | Boswell, Jaime L | Address on File | | | | | | First Class Mail |
| 29609226 | Boswell, Tiffany | Address on File | | | | | | First Class Mail |
| 29618982 | Boswinkle, Thomas L | Address on File | | | | | | First Class Mail |
| 29480851 | Botelho, Amy | Address on File | | | | | | First Class Mail |
| 29608553 | Botelho, Hannah Myrtella | Address on File | | | | | | First Class Mail |
| 29485097 | Botello, Jose | Address on File | | | | | | First Class Mail |
| 29605823 | Boteo, Laura | Address on File | | | | | | First Class Mail |
| 29632197 | Botezatu, Christine N. | Address on File | | | | | | First Class Mail |
| 29482348 | Botha, Michelle | Address on File | | | | | | First Class Mail |
| 29626273 | BOTIFY CORPORATION | 3WTC 175 Greenwich street49th Floor, Suite A | New York | NY | 10007 | | | First Class Mail |
| 29481101 | Botka, Hunter | Address on File | | | | | | First Class Mail |
| 29481988 | Botkin, Sarah | Address on File | | | | | | First Class Mail |
| 29636646 | Bott, Nicole Carol | Address on File | | | | | | First Class Mail |
| 29622445 | Bottner, Emily N | Address on File | | | | | | First Class Mail |
| 29631930 | Bottoni, Shuante Cassandra | Address on File | | | | | | First Class Mail |
| 29647130 | Botwinski, Sally A | Address on File | | | | | | First Class Mail |
| 29484527 | Botzum, Michael | Address on File | | | | | | First Class Mail |
| 29612461 | Bouchard, Lia-Mee | Address on File | | | | | | First Class Mail |
| 29488323 | Bouchareb, Rahima | Address on File | | | | | | First Class Mail |
| 29635765 | Boucher, Haley Nicole | Address on File | | | | | | First Class Mail |
| 29493069 | Boucher, Jennifer | Address on File | | | | | | First Class Mail |
| 29634224 | Bouffard, Sara Margaret | Address on File | | | | | | First Class Mail |
| 29634571 | Bouffier, Brielle | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490757 | Bouknight, Karen | Address on File | | | | | | First Class Mail |
| 29492617 | Bouknight, Nakia | Address on File | | | | | | First Class Mail |
| 29628348 | BOULDER COUNTY TREASURER | DEPT 5547 | Denver | CO | 80263-5547 | | | First Class Mail |
| 29611274 | Bouldrick, Travon Oneal | Address on File | | | | | | First Class Mail |
| 29648795 | Boulevard Centre LLC | Robert Mackall, 5577 Youngstown-Warren Road | Niles | OH | 44446 | | | First Class Mail |
| 29649610 | Boulevard LL 0056 | PO Box 7535 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29603325 | BOULEVARD TIRE CENTER / EARL W. COLVARD INC. | 6310 ADAMO DRIVE | TAMPA | FL | 33619 | | | First Class Mail |
| 29629209 | BOULOS, JOSEPH | Address on File | | | | | | First Class Mail |
| 29495066 | Boulware, Deborah | Address on File | | | | | | First Class Mail |
| 29484990 | Boulware, Michella | Address on File | | | | | | First Class Mail |
| 29488030 | Boulware, Sylvanus | Address on File | | | | | | First Class Mail |
| 29649859 | BountyJobs Inc | Attn: Accounts Receivable1114 Lost Creek Blvd, Std 420 | Austin | TX | 78746 | | | First Class Mail |
| 29493241 | Bouquet, Jackson | Address on File | | | | | | First Class Mail |
| 29480906 | Bourden, Candace | Address on File | | | | | | First Class Mail |
| 29634470 | Bourdier, Daisy | Address on File | | | | | | First Class Mail |
| 29629964 | BOURDON, TOM | Address on File | | | | | | First Class Mail |
| 29492582 | Bouret, Lindsay | Address on File | | | | | | First Class Mail |
| 29644101 | Bourget, Aimee | Address on File | | | | | | First Class Mail |
| 29608499 | Bourne, Adalynn Grace | Address on File | | | | | | First Class Mail |
| 29619030 | Bourne, Jeanine M | Address on File | | | | | | First Class Mail |
| 29483590 | Boushehri, Shelia | Address on File | | | | | | First Class Mail |
| 29626118 | Bousquet Holstein PLLC | 110 West Fayette StreetSuite 1000 | Syracuse | NY | 13202 | | | First Class Mail |
| 29634618 | Boussa, Chloe Lorraine | Address on File | | | | | | First Class Mail |
| 29629613 | Boutan, Paul | Address on File | | | | | | First Class Mail |
| 29630992 | Boutell, Jennifer | Address on File | | | | | | First Class Mail |
| 29611099 | BOUTHOT DELIVERY LLC (MARK BOUTHOT) | 14425 ALISTAR MANOR DR | WIMAUMA | FL | 33598 | | | First Class Mail |
| 29484319 | Bovan, Carlen | Address on File | | | | | | First Class Mail |
| 29631938 | Bove, Kristi | Address on File | | | | | | First Class Mail |
| 29624460 | Bow Wow Labs PSPD | 2802 Flint Rock Trace, #381 | Austin | TX | 78738 | | | First Class Mail |
| 29491113 | Bow, Kevin | Address on File | | | | | | First Class Mail |
| 29493585 | Bowden, Amanee | Address on File | | | | | | First Class Mail |
| 29633454 | Bowden, Elizabeth | Address on File | | | | | | First Class Mail |
| 29645862 | Bowden, Sarah L | Address on File | | | | | | First Class Mail |
| 29485396 | Bowen, Christine | Address on File | | | | | | First Class Mail |
| 29645001 | Bowen, Ethan C | Address on File | | | | | | First Class Mail |
| 29482949 | Bowen, Lawanda | Address on File | | | | | | First Class Mail |
| 29621385 | Bowen, Logan A | Address on File | | | | | | First Class Mail |
| 29483135 | Bowen, Shanique | Address on File | | | | | | First Class Mail |
| 29487993 | Bowen, Tonya | Address on File | | | | | | First Class Mail |
| 29488491 | Bowens, Jamika | Address on File | | | | | | First Class Mail |
| 29631831 | Bower, Elana R | Address on File | | | | | | First Class Mail |
| 29632043 | Bower, Valerie Jean | Address on File | | | | | | First Class Mail |
| 29489403 | Bower, Wilma | Address on File | | | | | | First Class Mail |
| 29488157 | Bowers, Brittany | Address on File | | | | | | First Class Mail |
| 29605659 | Bowers, Jai | Address on File | | | | | | First Class Mail |
| 29605670 | Bowers, Jarrod | Address on File | | | | | | First Class Mail |
| 29620588 | Bowers, Jennifer M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629188 | Bowers, Jocelyn | Address on File | | | | | | First Class Mail |
| 29630526 | Bowers, Kayla M. | Address on File | | | | | | First Class Mail |
| 29493825 | Bowers, Lacey | Address on File | | | | | | First Class Mail |
| 29491385 | Bowers, Paula | Address on File | | | | | | First Class Mail |
| 29633552 | Bowers, Ruby | Address on File | | | | | | First Class Mail |
| 29611271 | Bowers, Shelby Diane | Address on File | | | | | | First Class Mail |
| 29648492 | Bowers, Starzunique | Address on File | | | | | | First Class Mail |
| 29625890 | BOWIE CENTRAL APPRAISAL DISTRICT | PO BOX 6527 | Texarkana | TX | 75505-6527 | | | First Class Mail |
| 29603326 | BOWIE COUNTY CLERK OF COURT | 710 JAMES BOWIE DRIVE | NEW BOSTON | TX | 75570 | | | First Class Mail |
| 29490167 | Bowie, Briana | Address on File | | | | | | First Class Mail |
| 29643436 | Bowler, Sean A | Address on File | | | | | | First Class Mail |
| 29619346 | Bowles, Angela | Address on File | | | | | | First Class Mail |
| 29610649 | Bowles, Autumn | Address on File | | | | | | First Class Mail |
| 29631916 | Bowles, Casey Steven | Address on File | | | | | | First Class Mail |
| 29486419 | Bowles, Darrin | Address on File | | | | | | First Class Mail |
| 29608330 | Bowles, McKenzie A. | Address on File | | | | | | First Class Mail |
| 29624932 | BOWLING GREEN MUNI UTILITIES | 801 CENTER ST | BOWLING GREEN | KY | 42102 | | | First Class Mail |
| 29479011 | BOWLING GREEN MUNI UTILITIES | P.O. BOX 10360 | BOWLING GREEN | KY | 42102 | | | First Class Mail |
| 29624933 | BOWLING GREEN MUNICIPAL UTILITIES | 801 CENTER ST | BOWLING GREEN | KY | 42102 | | | First Class Mail |
| 29479012 | BOWLING GREEN MUNICIPAL UTILITIES | P.O. BOX 10360 | BOWLING GREEN | KY | 42102-0360 | | | First Class Mail |
| 29607136 | Bowling, Tanner | Address on File | | | | | | First Class Mail |
| 29484832 | Bowling, Tyler | Address on File | | | | | | First Class Mail |
| 29633062 | Bowling, Tylor | Address on File | | | | | | First Class Mail |
| 29625862 | Bowman Broadcasting LLC WFTZ, WDUC | PO Box 1073 | Tullahoma | TN | 37388 | | | First Class Mail |
| 29622475 | Bowman Hayslett, Brittany | Address on File | | | | | | First Class Mail |
| 29623070 | Bowman MTP Center LLC | Accountant- Peggy Padget, ppadget@grovepropertyfund.com, 234 Seven Farms Drive, Suite 300 | Daniel Island | SC | 29492 | | | First Class Mail |
| 29628349 | BOWMAN MTP CENTER LLC | DEPT 4210, PO BOX 4110 | Woburn | MA | 01888-4110 | | | First Class Mail |
| 29632731 | Bowman, Abigail L. | Address on File | | | | | | First Class Mail |
| 29609874 | Bowman, Brandi Allysin | Address on File | | | | | | First Class Mail |
| 29611611 | Bowman, Carter Nevada | Address on File | | | | | | First Class Mail |
| 29490821 | Bowman, Celestine | Address on File | | | | | | First Class Mail |
| 29626288 | Bowman, Connor | Address on File | | | | | | First Class Mail |
| 29634895 | Bowman, Desirea Isabelle-Marie | Address on File | | | | | | First Class Mail |
| 29483683 | Bowman, Jaqueline | Address on File | | | | | | First Class Mail |
| 29633733 | Bowman, Luke Daniel | Address on File | | | | | | First Class Mail |
| 29608963 | Bowman, Maureen A. | Address on File | | | | | | First Class Mail |
| 29491805 | Bowman, Michael | Address on File | | | | | | First Class Mail |
| 29647173 | Bowman, Nigel V | Address on File | | | | | | First Class Mail |
| 29632344 | Bowman, Nyxaura Marjorie | Address on File | | | | | | First Class Mail |
| 29647037 | Bowman, Rees M | Address on File | | | | | | First Class Mail |
| 29494926 | Bowman, Ruby | Address on File | | | | | | First Class Mail |
| 29492963 | Bowman, Shatwaya | Address on File | | | | | | First Class Mail |
| 29607990 | Bowman, Shawn | Address on File | | | | | | First Class Mail |
| 29607011 | Bowman, Shawn T | Address on File | | | | | | First Class Mail |
| 29611471 | Bowmar, Michael | Address on File | | | | | | First Class Mail |
| 29624184 | Bowser Beer-PSPD | dba Bowser Beer 5840 Airport Way S #215 | Seattle | WA | 98108 | | | First Class Mail |
| 29607347 | Bowser, Cole | Address on File | | | | | | First Class Mail |
| 29485558 | Bowser, Shiena | Address on File | | | | | | First Class Mail |
| 29650178 | Bowsers Pet Pro-PSPD | DBA: Bowsers Pet Products2-3687 Nashua Dr | MISSISSAUGA | ON | L4V 1V5 | Canada | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489308 | Bowyer, Grace | Address on File | | | | | | First Class Mail |
| 29626910 | BOX, JOSHUA | Address on File | | | | | | First Class Mail |
| 29492845 | Box, Randy | Address on File | | | | | | First Class Mail |
| 29481705 | Box, Raszie | Address on File | | | | | | First Class Mail |
| 29609368 | Box, Taa | Address on File | | | | | | First Class Mail |
| 29631533 | Boxall, Lily | Address on File | | | | | | First Class Mail |
| 29624508 | Boxiecat LLC | 2309 Santa Monica BlvdSuite #209 | Santa Monica | CA | 90404 | | | First Class Mail |
| 29644635 | Boyadjian, Kate A | Address on File | | | | | | First Class Mail |
| 29644008 | Boyajy, John L | Address on File | | | | | | First Class Mail |
| 29636527 | Boyas, Francisco | Address on File | | | | | | First Class Mail |
| 29607984 | Boyce, Katherine Morgan | Address on File | | | | | | First Class Mail |
| 29606040 | BOYCE, OLIVIA ANGEL | Address on File | | | | | | First Class Mail |
| 29489699 | Boyce, Tanya | Address on File | | | | | | First Class Mail |
| 29626519 | BOYD FLOTATION INC | PO BOX 840001 | KANSAS CITY | MO | 64184-0001 | | | First Class Mail |
| 29626518 | BOYD FLOTATION, INC. | 2440 ADIE ROAD | MARYLAND HEIGHTS | MO | 63043 | | | First Class Mail |
| 29490305 | Boyd, Aaron | Address on File | | | | | | First Class Mail |
| 29494943 | Boyd, Altaris | Address on File | | | | | | First Class Mail |
| 29620400 | Boyd, Brittany M | Address on File | | | | | | First Class Mail |
| 29494948 | Boyd, Cassandra | Address on File | | | | | | First Class Mail |
| 29493550 | Boyd, Denisha | Address on File | | | | | | First Class Mail |
| 29648400 | Boyd, Derek R | Address on File | | | | | | First Class Mail |
| 29611779 | Boyd, Diamond S. | Address on File | | | | | | First Class Mail |
| 29485955 | Boyd, Diane | Address on File | | | | | | First Class Mail |
| 29635440 | Boyd, Elijah | Address on File | | | | | | First Class Mail |
| 29495244 | Boyd, Frankie | Address on File | | | | | | First Class Mail |
| 29631271 | Boyd, Jacob Michael | Address on File | | | | | | First Class Mail |
| 29485444 | Boyd, Jessica | Address on File | | | | | | First Class Mail |
| 29482665 | Boyd, Jessica | Address on File | | | | | | First Class Mail |
| 29493961 | Boyd, Johnnie | Address on File | | | | | | First Class Mail |
| 29611940 | Boyd, Jordan Lee | Address on File | | | | | | First Class Mail |
| 29611939 | Boyd, Josh A. | Address on File | | | | | | First Class Mail |
| 29637151 | BOYD, JUSTIN LEE | Address on File | | | | | | First Class Mail |
| 29611708 | Boyd, Keon Koolya | Address on File | | | | | | First Class Mail |
| 29612800 | BOYD, MARIE DENISE | Address on File | | | | | | First Class Mail |
| 29493067 | Boyd, Mary | Address on File | | | | | | First Class Mail |
| 29631746 | Boyd, Matthew Nicholas | Address on File | | | | | | First Class Mail |
| 29492838 | Boyd, Noah | Address on File | | | | | | First Class Mail |
| 29610549 | Boyd, Owen Alistair | Address on File | | | | | | First Class Mail |
| 29610212 | Boyd, Quinton Joseph | Address on File | | | | | | First Class Mail |
| 29492759 | Boyd, Renette | Address on File | | | | | | First Class Mail |
| 29490240 | Boyd, Ruby | Address on File | | | | | | First Class Mail |
| 29485808 | Boyd, Sady | Address on File | | | | | | First Class Mail |
| 29646151 | Boyd, Silk D | Address on File | | | | | | First Class Mail |
| 29486185 | Boyd, Tammy | Address on File | | | | | | First Class Mail |
| 29489647 | Boyd, Treasure | Address on File | | | | | | First Class Mail |
| 29628350 | BOYDEN | 3 RIVERWAY, SUITE #1150 | Houston | TX | 77056 | | | First Class Mail |
| 29610343 | Boyden, Angela Marie | Address on File | | | | | | First Class Mail |
| 29490900 | Boye, Boneta | Address on File | | | | | | First Class Mail |
| 29482829 | Boyer, Brittany | Address on File | | | | | | First Class Mail |
| 29484184 | Boyer, Kyle | Address on File | | | | | | First Class Mail |
| 29629409 | Boyer, Mary | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480124 | Boyice, Lakeisha | Address on File | | | | | | First Class Mail |
| 29637232 | BOYINGTON, RICHARD ALLEN | Address on File | | | | | | First Class Mail |
| 29484191 | Boykin, Carla | Address on File | | | | | | First Class Mail |
| 29493097 | Boykin, Melisa | Address on File | | | | | | First Class Mail |
| 29484872 | Boykin, Rosa | Address on File | | | | | | First Class Mail |
| 29484518 | Boykin, Tina | Address on File | | | | | | First Class Mail |
| 29622518 | Boykins, Andre L | Address on File | | | | | | First Class Mail |
| 29485894 | Boykins, Candice | Address on File | | | | | | First Class Mail |
| 29485611 | Boykins, Clerance | Address on File | | | | | | First Class Mail |
| 29489777 | Boykins, Jasmeeka | Address on File | | | | | | First Class Mail |
| 29486101 | Boykins, Shaniqua | Address on File | | | | | | First Class Mail |
| 29633299 | Boylan, Camryn | Address on File | | | | | | First Class Mail |
| 29644588 | Boyle, Charlize C | Address on File | | | | | | First Class Mail |
| 29646716 | Boyle, Jed P | Address on File | | | | | | First Class Mail |
| 29480308 | Boyle, Josh | Address on File | | | | | | First Class Mail |
| 29608228 | Boyle, Victoria R | Address on File | | | | | | First Class Mail |
| 29491833 | Boyles, Britney | Address on File | | | | | | First Class Mail |
| 29493943 | Boyles, Tracy | Address on File | | | | | | First Class Mail |
| 29492865 | Boynton, Derrick | Address on File | | | | | | First Class Mail |
| 29603327 | BOYS ELECTRICAL CONTRACTORS | 110 EAST DRIVE | MELBOURNE | FL | 32904 | | | First Class Mail |
| 29647407 | Bozeman, Brooke A | Address on File | | | | | | First Class Mail |
| 29492705 | Bozeman, Terrence | Address on File | | | | | | First Class Mail |
| 29482806 | Bozeman, Timothy | Address on File | | | | | | First Class Mail |
| 29620700 | Bozok, Gurhan N | Address on File | | | | | | First Class Mail |
| 29605957 | BOZYK, MONICA | Address on File | | | | | | First Class Mail |
| 29621972 | Bozza, Joseph R | Address on File | | | | | | First Class Mail |
| 29624351 | BP Associat- LL 3030 | c/o Promark Partners451 Hungerford Drive Suite 700 | Rockville | MD | 20850 | | | First Class Mail |
| 29624780 | BP ENERGY RETAIL COMPANY LLC | 30 S WACKER DR | CHICAGO | IL | 60606 | | | First Class Mail |
| 29479013 | BP ENERGY RETAIL COMPANY LLC | P.O. BOX 74007029 | CHICAGO | IL | 60674 | | | First Class Mail |
| 29627735 | BPI Sports, LLC | Becky Cabrera, 3149 SW 42nd St. #200, #200, Becky Cabrera | FORT LAUDERDALE | FL | 33312 | | | First Class Mail |
| 29628351 | BPR-FF LLC | CORONADO CENTER LLC, PO Box 776723 | Chicago | IL | 60677 | | | First Class Mail |
| 29649258 | BPV LLC | 511 76th Street SW | Byron Center | MI | 49315 | | | First Class Mail |
| 29619627 | Brabham, Heather S | Address on File | | | | | | First Class Mail |
| 29491426 | Brabham, Justin | Address on File | | | | | | First Class Mail |
| 29490298 | Braboy, Fatima | Address on File | | | | | | First Class Mail |
| 29480956 | Brabson, Robin | Address on File | | | | | | First Class Mail |
| 29647191 | Bracaj, Pegi | Address on File | | | | | | First Class Mail |
| 29488585 | Bracero, Ana | Address on File | | | | | | First Class Mail |
| 29480377 | Bracey, Regina | Address on File | | | | | | First Class Mail |
| 29494609 | Bracey, Willie | Address on File | | | | | | First Class Mail |
| 29611204 | Brache, Samuel Alexander | Address on File | | | | | | First Class Mail |
| 29648053 | Brackeen, Savion O | Address on File | | | | | | First Class Mail |
| 29634024 | Brackett, Alexis | Address on File | | | | | | First Class Mail |
| 29609469 | Brackett, Erica Leigh | Address on File | | | | | | First Class Mail |
| 29650184 | Braco Window Cleanin | 1 Braco International Blvd. | Wilder | KY | 41076 | | | First Class Mail |
| 29625822 | BRACO WINDOW CLEANING SERVICE INC | 1 BRACO INTERNATIONAL BLVD | WILDER | KY | 41076 | | | First Class Mail |
| 29650438 | Brad Fine | 36 Thomas Drive | Hauppauge | NY | 11788 | | | First Class Mail |
| 29642453 | Brad, Burke | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642418 | Brad, Flouton | Address on File | | | | | | First Class Mail |
| 29485402 | Bradby, Tukesha | Address on File | | | | | | First Class Mail |
| 29646920 | Braddock, Elaijaha B | Address on File | | | | | | First Class Mail |
| 29609587 | Braddock, Shanna M | Address on File | | | | | | First Class Mail |
| 29611201 | Braddock, Sierra Lyn | Address on File | | | | | | First Class Mail |
| 29489567 | Braden, Maria | Address on File | | | | | | First Class Mail |
| 29643063 | Braden, McCormack | Address on File | | | | | | First Class Mail |
| 29641044 | Braden, Price | Address on File | | | | | | First Class Mail |
| 29621349 | Brader, Sean M | Address on File | | | | | | First Class Mail |
| 29651026 | Bradford Vernon IV LLC | Ashley Lis, lis@bradfordchicago.com, 200 South Wacker Drive, Suite 726 | Chicago | IL | 60606 | | | First Class Mail |
| 29628352 | BRADFORD VERNON IV LLC | 200 SOUTH WACKER DRIVE, Suite 726 | Chicago | IL | 60606 | | | First Class Mail |
| 29603426 | BRADFORD, CORRY | Address on File | | | | | | First Class Mail |
| 29492117 | Bradford, Eric | Address on File | | | | | | First Class Mail |
| 29480861 | Bradford, Erica | Address on File | | | | | | First Class Mail |
| 29635079 | Bradford, Jade | Address on File | | | | | | First Class Mail |
| 29490303 | Bradford, Mark | Address on File | | | | | | First Class Mail |
| 29485700 | Bradford, Shirley | Address on File | | | | | | First Class Mail |
| 29491153 | Bradford, Snia | Address on File | | | | | | First Class Mail |
| 29648061 | Bradford, Stephen L | Address on File | | | | | | First Class Mail |
| 29624346 | Bradley Bou- LL 3029 | 12510 Prosperity Drive Suite 150 | Silver Springs | MD | 20904 | | | First Class Mail |
| 29604953 | BRADLEY FORBES REVOCABLE TRUST | Address on File | | | | | | First Class Mail |
| 29612358 | Bradley, Alesia M. | Address on File | | | | | | First Class Mail |
| 29647070 | Bradley, Antwon M | Address on File | | | | | | First Class Mail |
| 29481527 | Bradley, Arian | Address on File | | | | | | First Class Mail |
| 29621606 | Bradley, Brianna P | Address on File | | | | | | First Class Mail |
| 29638666 | Bradley, Carter | Address on File | | | | | | First Class Mail |
| 29493974 | Bradley, Chasity | Address on File | | | | | | First Class Mail |
| 29621800 | Bradley, Christian P | Address on File | | | | | | First Class Mail |
| 29637732 | BRADLEY, CUNDIFF | Address on File | | | | | | First Class Mail |
| 29635169 | Bradley, Daymeon | Address on File | | | | | | First Class Mail |
| 29626715 | BRADLEY, EARL | Address on File | | | | | | First Class Mail |
| 29611227 | Bradley, Eric | Address on File | | | | | | First Class Mail |
| 29617852 | Bradley, Evans | Address on File | | | | | | First Class Mail |
| 29483103 | Bradley, Haley | Address on File | | | | | | First Class Mail |
| 29642489 | Bradley, Hapenny | Address on File | | | | | | First Class Mail |
| 29641060 | Bradley, Hargrove | Address on File | | | | | | First Class Mail |
| 29484933 | Bradley, Isaiah | Address on File | | | | | | First Class Mail |
| 29488777 | Bradley, James | Address on File | | | | | | First Class Mail |
| 29484743 | Bradley, Jamilah | Address on File | | | | | | First Class Mail |
| 29480145 | Bradley, Katrina | Address on File | | | | | | First Class Mail |
| 29619681 | Bradley, Keante L | Address on File | | | | | | First Class Mail |
| 29612357 | Bradley, Lasharra S. | Address on File | | | | | | First Class Mail |
| 29480784 | Bradley, Latasha | Address on File | | | | | | First Class Mail |
| 29641496 | Bradley, lupton | Address on File | | | | | | First Class Mail |
| 29639863 | Bradley, Mackey | Address on File | | | | | | First Class Mail |
| 29608535 | Bradley, Maximilian Jennings | Address on File | | | | | | First Class Mail |
| 29617721 | Bradley, McCleerey | Address on File | | | | | | First Class Mail |
| 29614811 | Bradley, Mills | Address on File | | | | | | First Class Mail |
| 29633547 | Bradley, Myles Layton | Address on File | | | | | | First Class Mail |
| 29492554 | Bradley, Nelda | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484286 | Bradley, Nichelle | Address on File | | | | | | First Class Mail |
| 29492036 | Bradley, Rachel | Address on File | | | | | | First Class Mail |
| 29634764 | Bradley, Tavaris Daijon | Address on File | | | | | | First Class Mail |
| 29483589 | Bradley, Tekeshia | Address on File | | | | | | First Class Mail |
| 29489482 | Bradley, Toni | Address on File | | | | | | First Class Mail |
| 29612255 | Bradley, Willie E. | Address on File | | | | | | First Class Mail |
| 29483189 | Bradly, Amani | Address on File | | | | | | First Class Mail |
| 29626527 | BRAD'S ONE STOP FIX IT SHOP, LLC | 603 W WHEELER RD | SEFFNER | FL | 33584 | | | First Class Mail |
| 29646911 | Bradshaw, Alex H | Address on File | | | | | | First Class Mail |
| 29643611 | Bradshaw, Derek T | Address on File | | | | | | First Class Mail |
| 29630546 | Bradshaw, Hunter Adam | Address on File | | | | | | First Class Mail |
| 29619578 | Bradshaw, Kevin T | Address on File | | | | | | First Class Mail |
| 29489823 | Bradshaw, Misty | Address on File | | | | | | First Class Mail |
| 29492570 | Bradshaw, Pamela | Address on File | | | | | | First Class Mail |
| 29490272 | Bradshaw, Rosa | Address on File | | | | | | First Class Mail |
| 29645331 | Bradshaw, Steven D | Address on File | | | | | | First Class Mail |
| 29646432 | Bradsher, Janski N | Address on File | | | | | | First Class Mail |
| 29629180 | Bradsher-James, Jessica | Address on File | | | | | | First Class Mail |
| 29647676 | Bradway, Nathan D | Address on File | | | | | | First Class Mail |
| 29487921 | Bradwell, Jaleesa | Address on File | | | | | | First Class Mail |
| 29620183 | Brady, Alexander M | Address on File | | | | | | First Class Mail |
| 29633188 | Brady, Ava Marie | Address on File | | | | | | First Class Mail |
| 29644649 | Brady, Karen L | Address on File | | | | | | First Class Mail |
| 29632764 | Brady, Keira A | Address on File | | | | | | First Class Mail |
| 29639493 | Brady, Mekins | Address on File | | | | | | First Class Mail |
| 29644220 | Brady, Noah W | Address on File | | | | | | First Class Mail |
| 29490310 | Brady, Rachelle | Address on File | | | | | | First Class Mail |
| 29490074 | Brady, Tamika | Address on File | | | | | | First Class Mail |
| 29645229 | Brady-Malavolta, Kristen | Address on File | | | | | | First Class Mail |
| 29613609 | Braedon, Fielder | Address on File | | | | | | First Class Mail |
| 29613745 | Braedyn, Church | Address on File | | | | | | First Class Mail |
| 29641222 | Braedyn, Lee | Address on File | | | | | | First Class Mail |
| 29642254 | Braeon, Murray Sr. | Address on File | | | | | | First Class Mail |
| 29620701 | Brage, Brian R | Address on File | | | | | | First Class Mail |
| 29489536 | Brager, Ruby | Address on File | | | | | | First Class Mail |
| 29486060 | Bragg, David | Address on File | | | | | | First Class Mail |
| 29632502 | Bragg, Jennifer Diane | Address on File | | | | | | First Class Mail |
| 29634502 | Bragg, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29618633 | Bragg, Trevor R | Address on File | | | | | | First Class Mail |
| 29618250 | Braidy, Aivory J | Address on File | | | | | | First Class Mail |
| 29604373 | Brain Pharma | Philip Fehr, 3149 SW 42nd St. #200, #200 | FORT LAUDERDALE | FL | 33312 | | | First Class Mail |
| 29488324 | Brainard, Jessica | Address on File | | | | | | First Class Mail |
| 29607249 | Brainerd, Crysta | Address on File | | | | | | First Class Mail |
| 29486879 | Braintree Assessor's Office | 1 John F Kennedy Memorial Dr | Braintree | MA | 02184 | | | First Class Mail |
| 29624674 | BRAINTREE ELECTRIC LIGHT DEPARTMENT | 150 POTTER RD | BRAINTREE | MA | 02184 | | | First Class Mail |
| 29479014 | BRAINTREE ELECTRIC LIGHT DEPARTMENT | P.O. BOX 859180 | BRAINTREE | MA | 02185-9180 | | | First Class Mail |
| 29604955 | BRAINTREE TOWN CLERK | BRAINTREE TOWN HALL, ONE JFK MEMORIAL DRIVE | Braintree | MA | 02184 | | | First Class Mail |
| 29633673 | Brake, Alisa | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29618519 | Bramlett, Zachary M | Address on File | | | | | | First Class Mail |
| 29623359 | Bramton Company | PO Box 958224 | Saint Louis | MO | 63195 | | | First Class Mail |
| 29633362 | Branaman, Derek W | Address on File | | | | | | First Class Mail |
| 29490612 | Branch, Chimera | Address on File | | | | | | First Class Mail |
| 29485008 | Branch, Helen | Address on File | | | | | | First Class Mail |
| 29493125 | Branch, Kassandra | Address on File | | | | | | First Class Mail |
| 29493905 | Branch, Kenya | Address on File | | | | | | First Class Mail |
| 29490930 | Branch, Laquita | Address on File | | | | | | First Class Mail |
| 29612596 | Branch, Lauren | Address on File | | | | | | First Class Mail |
| 29489586 | Branch, Mark | Address on File | | | | | | First Class Mail |
| 29485435 | Branch, Sidney | Address on File | | | | | | First Class Mail |
| 29604448 | Brand Makers | Ryan Bowler, 464 South Main St | SPANISH FORK | UT | 84660 | | | First Class Mail |
| 29604390 | Brand Makers Promotional Products | Ryan Bowler, 464 S. Main St. | SPANISH FORK | UT | 84660 | | | First Class Mail |
| 29604605 | BRAND PACKAGING GROUP INC (VSI) | 631-249-4811, 85 Price Parkway, Daniel Perez | Farmingdale | NY | 11735 | | | First Class Mail |
| 29604956 | BRAND PROPERTIES IV LLC | 2401 PGA BLVD, SUITE 150 | Palm Beach Gardens | FL | 33410 | | | First Class Mail |
| 29651027 | Brand Properties IV, LLC | Jennifer Lucky, 2401 PGA Boulevard, Suite 150 | Palm Beach Gardens | FL | 33410 | | | First Class Mail |
| 29495050 | Brand, Diane | Address on File | | | | | | First Class Mail |
| 29485517 | Brand, Latasha | Address on File | | | | | | First Class Mail |
| 29495051 | Brand, Latasha | Address on File | | | | | | First Class Mail |
| 29614682 | Brandan, Forney II | Address on File | | | | | | First Class Mail |
| 29639456 | Brandan, Lee | Address on File | | | | | | First Class Mail |
| 29635727 | Brandau, Amber | Address on File | | | | | | First Class Mail |
| 29625316 | BRANDED GROUP INC | 222 S HARBOR BLVDSUITE 500 | Anaheim | CA | 92805 | | | First Class Mail |
| 29640144 | Branden, Hazelwood | Address on File | | | | | | First Class Mail |
| 29640747 | Branden, Soria | Address on File | | | | | | First Class Mail |
| 29620802 | Brandenburg, David V | Address on File | | | | | | First Class Mail |
| 29639243 | Brandi, Blue | Address on File | | | | | | First Class Mail |
| 29616936 | Brandi, Horn | Address on File | | | | | | First Class Mail |
| 29613804 | Brandi, Mills | Address on File | | | | | | First Class Mail |
| 29481366 | Brandl, Clinton | Address on File | | | | | | First Class Mail |
| 29493295 | Brandle, David | Address on File | | | | | | First Class Mail |
| 29626202 | Brandon L Jones Photography, Inc. | 5338 Plumb Rd | Galena | OH | 43021 | | | First Class Mail |
| 29626524 | BRANDON LOCK & SAFE INC | 4630 EAGLE FALLS PLACE | TAMPA | FL | 33619 | | | First Class Mail |
| 29638442 | Brandon, Albert | Address on File | | | | | | First Class Mail |
| 29489420 | Brandon, Bernetta | Address on File | | | | | | First Class Mail |
| 29640367 | Brandon, Bethea Sr. | Address on File | | | | | | First Class Mail |
| 29641886 | Brandon, Boyd | Address on File | | | | | | First Class Mail |
| 29613303 | Brandon, Brewer | Address on File | | | | | | First Class Mail |
| 29641083 | Brandon, Bridges Jr. | Address on File | | | | | | First Class Mail |
| 29641200 | Brandon, Cason Sr. | Address on File | | | | | | First Class Mail |
| 29490202 | Brandon, Chatonya | Address on File | | | | | | First Class Mail |
| 29640024 | Brandon, Chavez | Address on File | | | | | | First Class Mail |
| 29639284 | Brandon, Clark | Address on File | | | | | | First Class Mail |
| 29639290 | Brandon, Clevenger | Address on File | | | | | | First Class Mail |
| 29613536 | Brandon, Coppage Sr. | Address on File | | | | | | First Class Mail |
| 29614635 | Brandon, Corley | Address on File | | | | | | First Class Mail |
| 29617597 | Brandon, Daley | Address on File | | | | | | First Class Mail |
| 29637749 | Brandon, Dillard | Address on File | | | | | | First Class Mail |
| 29639324 | BRANDON, EDWARDS | Address on File | | | | | | First Class Mail |
| 29613836 | Brandon, Egger | Address on File | | | | | | First Class Mail |
| 29614180 | Brandon, Finkes | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615060 | Brandon, Foster | Address on File | | | | | | First Class Mail |
| 29640667 | Brandon, Frazier | Address on File | | | | | | First Class Mail |
| 29480364 | Brandon, Gabrielle | Address on File | | | | | | First Class Mail |
| 29639862 | Brandon, Harris | Address on File | | | | | | First Class Mail |
| 29641445 | Brandon, Harris | Address on File | | | | | | First Class Mail |
| 29615645 | Brandon, Henderson | Address on File | | | | | | First Class Mail |
| 29614709 | BRANDON, HILL | Address on File | | | | | | First Class Mail |
| 29639407 | Brandon, Hill | Address on File | | | | | | First Class Mail |
| 29616650 | Brandon, Hudson | Address on File | | | | | | First Class Mail |
| 29490434 | Brandon, Jason | Address on File | | | | | | First Class Mail |
| 29614741 | Brandon, Jenkins | Address on File | | | | | | First Class Mail |
| 29640932 | Brandon, Logan | Address on File | | | | | | First Class Mail |
| 29639476 | Brandon, Martin | Address on File | | | | | | First Class Mail |
| 29641377 | Brandon, McFadden | Address on File | | | | | | First Class Mail |
| 29617568 | Brandon, Melnick | Address on File | | | | | | First Class Mail |
| 29614806 | Brandon, Miller | Address on File | | | | | | First Class Mail |
| 29616642 | Brandon, Moore | Address on File | | | | | | First Class Mail |
| 29614320 | Brandon, Perodin | Address on File | | | | | | First Class Mail |
| 29641872 | Brandon, Pittman | Address on File | | | | | | First Class Mail |
| 29639546 | Brandon, Pollard | Address on File | | | | | | First Class Mail |
| 29640679 | Brandon, Reffett Jr. | Address on File | | | | | | First Class Mail |
| 29638423 | Brandon, Ruth | Address on File | | | | | | First Class Mail |
| 29637581 | Brandon, Saltsman | Address on File | | | | | | First Class Mail |
| 29614404 | Brandon, Simmons | Address on File | | | | | | First Class Mail |
| 29616463 | Brandon, Smith | Address on File | | | | | | First Class Mail |
| 29641106 | Brandon, Strait | Address on File | | | | | | First Class Mail |
| 29642614 | Brandon, Strozier | Address on File | | | | | | First Class Mail |
| 29641108 | Brandon, Thomas | Address on File | | | | | | First Class Mail |
| 29616742 | Brandon, Thomas | Address on File | | | | | | First Class Mail |
| 29614969 | Brandon, Williams | Address on File | | | | | | First Class Mail |
| 29614968 | Brandon, Williams | Address on File | | | | | | First Class Mail |
| 29639685 | Brandon, Williams | Address on File | | | | | | First Class Mail |
| 29641344 | Brandon, Williamson | Address on File | | | | | | First Class Mail |
| 29615085 | Brandon, Wood | Address on File | | | | | | First Class Mail |
| 29644998 | Brandsma, Roseanne | Address on File | | | | | | First Class Mail |
| 29626537 | BRANDSOURCE FINANCIAL LLC | 100 S ANAHEIM BLV, STE 250 | ANAHEIM | CA | 92805 | | | First Class Mail |
| 29620589 | Brandt, Haley M | Address on File | | | | | | First Class Mail |
| 29631062 | Brandt, Payton Lillian | Address on File | | | | | | First Class Mail |
| 29610971 | Brandy, Allesandro | Address on File | | | | | | First Class Mail |
| 29617039 | Brandy, Hill | Address on File | | | | | | First Class Mail |
| 29485689 | Brandyberry, Amanda | Address on File | | | | | | First Class Mail |
| 29635352 | Branham, Brendan Allen Hillard | Address on File | | | | | | First Class Mail |
| 29631027 | Branham, Jasmine Renee | Address on File | | | | | | First Class Mail |
| 29612568 | Branham, Madison Ashleigh | Address on File | | | | | | First Class Mail |
| 29612164 | Brankley, Alayna E | Address on File | | | | | | First Class Mail |
| 29620600 | Brannock, Ryan T | Address on File | | | | | | First Class Mail |
| 29494062 | Brannon, Jimmy | Address on File | | | | | | First Class Mail |
| 29622360 | Branscum, Lillian A | Address on File | | | | | | First Class Mail |
| 29620884 | Bransky, Colby M | Address on File | | | | | | First Class Mail |
| 29488024 | Branson, Charles | Address on File | | | | | | First Class Mail |
| 29635787 | Brant, Jaiden Marcel | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635067 | Brant, Jenna Grace | Address on File | | | | | | First Class Mail |
| 29634027 | Brant, Mason Anthony | Address on File | | | | | | First Class Mail |
| 29486311 | Brantley, Donnie | Address on File | | | | | | First Class Mail |
| 29494001 | Brantley, Jada | Address on File | | | | | | First Class Mail |
| 29609882 | Brantley, Royce Jarod | Address on File | | | | | | First Class Mail |
| 29611802 | Brantley, Taylor | Address on File | | | | | | First Class Mail |
| 29635636 | Braoudakis, Chelseah Nicole | Address on File | | | | | | First Class Mail |
| 29630931 | Brasil, Eric | Address on File | | | | | | First Class Mail |
| 29623977 | Brask Enterprises | Brask Mall ServicesPO Box 800305 | Houston | TX | 77280 | | | First Class Mail |
| 29607690 | Brass, Valerie A | Address on File | | | | | | First Class Mail |
| 29482771 | Brasseaux, Lisa | Address on File | | | | | | First Class Mail |
| 29618246 | Brassington, Richard D | Address on File | | | | | | First Class Mail |
| 29631941 | Bratek, Ryan | Address on File | | | | | | First Class Mail |
| 29644000 | Bratetic, Brandon J | Address on File | | | | | | First Class Mail |
| 29622229 | Brathwaite, Kesean D | Address on File | | | | | | First Class Mail |
| 29646251 | Brathwaite, Shane R | Address on File | | | | | | First Class Mail |
| 29645880 | Bratko, Ean E | Address on File | | | | | | First Class Mail |
| 29643846 | Braucher, David M | Address on File | | | | | | First Class Mail |
| 29608002 | Braun, Charity Nicole | Address on File | | | | | | First Class Mail |
| 29484000 | Braunschaidel, Troy | Address on File | | | | | | First Class Mail |
| 29611514 | Bravard, Amy | Address on File | | | | | | First Class Mail |
| 29631674 | Braveman, Cristianna | Address on File | | | | | | First Class Mail |
| 29621012 | Bravo Bermudez, Marelyn | Address on File | | | | | | First Class Mail |
| 29612806 | BRAVO PEREZ, CRISTIAN | Address on File | | | | | | First Class Mail |
| 29630454 | Bravo Rivera, Ricardo | Address on File | | | | | | First Class Mail |
| 29609492 | Bravo, Christopher Carlos | Address on File | | | | | | First Class Mail |
| 29632452 | Bravo, Janet | Address on File | | | | | | First Class Mail |
| 29648295 | Bravo, Rachel | Address on File | | | | | | First Class Mail |
| 29647889 | Bravo, Sebastian | Address on File | | | | | | First Class Mail |
| 29645670 | Bravo, Sydney R | Address on File | | | | | | First Class Mail |
| 29617501 | Braxton, Anderson Gregory | Address on File | | | | | | First Class Mail |
| 29642731 | Braxton, Cherry | Address on File | | | | | | First Class Mail |
| 29616350 | Braxton, Gill Marcus | Address on File | | | | | | First Class Mail |
| 29485796 | Braxton, Nakia | Address on File | | | | | | First Class Mail |
| 29633024 | Braxton, Rontezajah | Address on File | | | | | | First Class Mail |
| 29488308 | Bray, Anne | Address on File | | | | | | First Class Mail |
| 29606942 | Bray, Charlotte Estelle | Address on File | | | | | | First Class Mail |
| 29485487 | Bray, Jasmine | Address on File | | | | | | First Class Mail |
| 29648493 | Bray, Nancy T | Address on File | | | | | | First Class Mail |
| 29608624 | Bray, Pamela J | Address on File | | | | | | First Class Mail |
| 29613900 | Brayam, Bedoya Soto | Address on File | | | | | | First Class Mail |
| 29640686 | Brayan, Villa | Address on File | | | | | | First Class Mail |
| 29614575 | Brayden, Ball | Address on File | | | | | | First Class Mail |
| 29617782 | Brayden, McAlister | Address on File | | | | | | First Class Mail |
| 29641303 | Braydon, Butler Sr. | Address on File | | | | | | First Class Mail |
| 29639506 | Braydon, Moore | Address on File | | | | | | First Class Mail |
| 29492192 | Braylock, Sharmicea | Address on File | | | | | | First Class Mail |
| 29492874 | Brayman, Linda | Address on File | | | | | | First Class Mail |
| 29647258 | Brazeau, Kathleen M | Address on File | | | | | | First Class Mail |
| 29634121 | Brazell, Tawana Hilliard | Address on File | | | | | | First Class Mail |
| 29606853 | Brazelton, Trevor | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636145 | Brazie, Angelia Marie | Address on File | | | | | | First Class Mail |
| 29609244 | Braziel, Kylie Riayn | Address on File | | | | | | First Class Mail |
| 29494363 | Braziel-Marshall, Sharron | Address on File | | | | | | First Class Mail |
| 29617966 | Brazon, Crump | Address on File | | | | | | First Class Mail |
| 29487593 | Brazoria County Appraisal District | 500 North Chenango | Angleton | TX | 77515 | | | First Class Mail |
| 29602467 | BRAZORIA COUNTY TAX ASSSESSOR | 111 EAST LOCUST | Angleton | TX | 77515 | | | First Class Mail |
| 29626520 | BRAZOS COUNTY TAX ASSESSOR/COLLECTOR | 4151 COUNTY PARK CT | BRYAN | TX | 77802 | | | First Class Mail |
| 29479603 | BRC Hendersonville, LLC | PMB 3452566 Shallowford Rd, Ste 104 | Atlanta | GA | 30345 | | | First Class Mail |
| 29624591 | BRE DDR IVA Southmon | Dept. 366345 21520 80567PO BOX 809217 | Chicago | IL | 60680-9201 | | | First Class Mail |
| 29648797 | BRE DDR IVA Southmont PA LLC | Matthew Kolan, 3300 Enterprise Parkway | Beachwood | OH | 44122 | | | First Class Mail |
| 29649811 | BRE DDR -LL9041 | DEPT 366345-21520-80567PO Box 780437 | Philadelphia | PA | 19178 | | | First Class Mail |
| 29626529 | BRE DDR RETAIL HOLDINGS IV LLC | WEDGEWOOD COMMONS, PO BOX 74773 | CLEVELAND | OH | 44194-4773 | | | First Class Mail |
| 29487445 | BRE Mariner Venice Shopping Center LLC | PO Box 645324 | Cincinnati | OH | 45264-5324 | | | First Class Mail |
| 29625344 | BRE Retail NP Festival Centre Owner LLC | PO Box 645324 | Cincinnati | OH | 45264-5324 | | | First Class Mail |
| 29625491 | BRE Retail Residual NC Owner LP (Brixmor Operating Partnership LP) | PO Box 645346 | Cincinnati | OH | 45264-5346 | | | First Class Mail |
| 29648800 | BRE Retail Residual Owner 1 LLC | Attn: General Counsel, 450 Lexington Ave., 13th Floor | New York | NY | 10017 | | | First Class Mail |
| 29648801 | BRE Retail Residual Owner 2LLC | Diana Rivera, 450 Lexington Avenue, Floor 13 | New York | NY | 10017 | | | First Class Mail |
| 29625373 | Brea Union Plaza II LLC | JG Management Co Inc; 5743 Corsa Ave Suite 200 | Westlake Village | CA | 91362 | | | First Class Mail |
| 29609116 | Brea, Matthew Lindberg | Address on File | | | | | | First Class Mail |
| 29619704 | Bready, Corina L | Address on File | | | | | | First Class Mail |
| 29616337 | Breajia, Moffite | Address on File | | | | | | First Class Mail |
| 29650538 | Breakthrough Fuel LL | 1175 Lombardi Ave STE 500 | Green Bay | WI | 54304 | | | First Class Mail |
| 29641237 | Breanna, Blackwell | Address on File | | | | | | First Class Mail |
| 29607419 | Brearley, Stephanie | Address on File | | | | | | First Class Mail |
| 29602666 | BREAULT ROOFING INC | 110 MADEIRA AVE | New Bedford | MA | 02745 | | | First Class Mail |
| 29610583 | Breaux, Addison Cora | Address on File | | | | | | First Class Mail |
| 29493711 | Breck Case Regina Clearman | Address on File | | | | | | First Class Mail |
| 29617554 | Breck, Brown | Address on File | | | | | | First Class Mail |
| 29632929 | Breckenridge, Erin | Address on File | | | | | | First Class Mail |
| 29609823 | Breckenridge, Shaniyah Kamyni | Address on File | | | | | | First Class Mail |
| 29636345 | Bredemann, Benjamin | Address on File | | | | | | First Class Mail |
| 29642322 | Bree'Yanna, Simpson | Address on File | | | | | | First Class Mail |
| 29636268 | Breedlove, Kaitlynn | Address on File | | | | | | First Class Mail |
| 29633048 | Breen, Colin Thomas | Address on File | | | | | | First Class Mail |
| 29612569 | Breen, Raina I | Address on File | | | | | | First Class Mail |
| 29644754 | Brehm, Scott N | Address on File | | | | | | First Class Mail |
| 29632303 | Brehon, Tyquan | Address on File | | | | | | First Class Mail |
| 29634155 | Breiding, Angela | Address on File | | | | | | First Class Mail |
| 29651028 | BREIT Canarsie Owner LLC | 50 S. 16th Street, Suite 3325 | Philadelphia | PA | 19102 | | | First Class Mail |
| 29628354 | BREIT DRESCHER IMPREVENTO P.C. | TOWNE PAVILLION CENTER II, 600 22ND STREET, SUITE 402 | Virginia Beach | VA | 23451 | | | First Class Mail |
| 29628355 | BREIT RETAIL HOLDINGS LLC | DBA BREIT CANARSIE OWNER LLC, PO BOX 27324 | SAN DIEGO | CA | 27324 | | | First Class Mail |
| 29612866 | BREITENBACH, RUSSELL F | Address on File | | | | | | First Class Mail |
| 29636971 | Breithling, Kitrina | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29628235 | Breitowich, Andi | Address on File | | | | | | First Class Mail |
| 29495212 | Breland, Angela | Address on File | | | | | | First Class Mail |
| 29621712 | Bremberg, Mckenzey A | Address on File | | | | | | First Class Mail |
| 29646695 | Bremermann, Guadalupe | Address on File | | | | | | First Class Mail |
| 29628356 | BREMERTON LICENSE | CITY OF BREMERTON, TAX AND LICENSE DIVISION, 345 6TH STREET STE #600 | BREMERTON | WA | 98337-1873 | | | First Class Mail |
| 29649611 | Bren Mark Inc | Bren-Mark Window CleaningPO Box 2101 | Valparaiso | IN | 46384 | | | First Class Mail |
| 29484236 | Brenard, Tionna | Address on File | | | | | | First Class Mail |
| 29625923 | Brenda Sprigler/Sprigler Door Service Inc | 4125 Earnings Way | New Albany | IN | 47150 | | | First Class Mail |
| 29639869 | Brenda, Rodriguez | Address on File | | | | | | First Class Mail |
| 29618069 | Brendaesia, Byrd | Address on File | | | | | | First Class Mail |
| 29647209 | Brendel, Mark A | Address on File | | | | | | First Class Mail |
| 29617692 | Brenden, Morrison | Address on File | | | | | | First Class Mail |
| 29616274 | Brenden, Pennington | Address on File | | | | | | First Class Mail |
| 29616296 | Brendon, Castro | Address on File | | | | | | First Class Mail |
| 29643358 | Brendon, Vieth | Address on File | | | | | | First Class Mail |
| 29628357 | BRENKEN PROPERTIES LLC | 1929 SOUTH 180 WEST | Orem | UT | 84058 | | | First Class Mail |
| 29643637 | Brenman, Daniela N | Address on File | | | | | | First Class Mail |
| 29608270 | Brennan, Marie E. | Address on File | | | | | | First Class Mail |
| 29639677 | Brennan, White | Address on File | | | | | | First Class Mail |
| 29608810 | Brenner, Audrey Lee | Address on File | | | | | | First Class Mail |
| 29486208 | Brent, Charita | Address on File | | | | | | First Class Mail |
| 29617182 | Brent, DuBose | Address on File | | | | | | First Class Mail |
| 29616394 | Brent, Holder | Address on File | | | | | | First Class Mail |
| 29614170 | Brent, Reese | Address on File | | | | | | First Class Mail |
| 29642587 | Brent, Shreve | Address on File | | | | | | First Class Mail |
| 29615923 | Brent, Thompson | Address on File | | | | | | First Class Mail |
| 29638927 | Brenton, Chapman | Address on File | | | | | | First Class Mail |
| 29638217 | Breon, Thomas | Address on File | | | | | | First Class Mail |
| 29639996 | Breonna, Sturgeon | Address on File | | | | | | First Class Mail |
| 29648358 | Bresee, Christian H | Address on File | | | | | | First Class Mail |
| 29645847 | Bresette, Hillary A | Address on File | | | | | | First Class Mail |
| 29633977 | Bresina, Hope Alexis | Address on File | | | | | | First Class Mail |
| 29646116 | Breske, Riley T | Address on File | | | | | | First Class Mail |
| 29644288 | Breslin, James C | Address on File | | | | | | First Class Mail |
| 29634009 | Bressler, Katelyn Vay | Address on File | | | | | | First Class Mail |
| 29610552 | Bressler, Noel | Address on File | | | | | | First Class Mail |
| 29641982 | Bret, King | Address on File | | | | | | First Class Mail |
| 29637571 | Bret, Moser | Address on File | | | | | | First Class Mail |
| 29642865 | Bret, Petraitis | Address on File | | | | | | First Class Mail |
| 29491766 | Brett, Damon | Address on File | | | | | | First Class Mail |
| 29614071 | Brett, Gregg | Address on File | | | | | | First Class Mail |
| 29639674 | Brett, Welsh | Address on File | | | | | | First Class Mail |
| 29609650 | Breunig, Nicholas K | Address on File | | | | | | First Class Mail |
| 29628358 | BREVARD COUNTY FIRE RESCUE | 1040 SOUTH FLORIDA AVENUE | Rockledge | FL | 32955 | | | First Class Mail |
| 29487674 | Brevard County Property Appraiser | 400 South St | Titusville | FL | 32780 | | | First Class Mail |
| 29487782 | Brevard County Tax Collector | PO BOX 2500 | TITUSVILLE | FL | 32781-2500 | | | First Class Mail |
| 29603328 | BREVARD COUNTY TAX COLLECTOR | BREVARD COUNTY TAX COLLECTOR, PO BOX 2500 | TITUSVILLE | FL | 32781-2500 | | | First Class Mail |
| 29493363 | Brevard, Brian | Address on File | | | | | | First Class Mail |
| 29630976 | Brew, Kaden Anthony | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29632651 | brewer, Bailey noel | Address on File | | | | | | First Class Mail |
| 29634545 | Brewer, Codie James | Address on File | | | | | | First Class Mail |
| 29612370 | Brewer, Dakota james | Address on File | | | | | | First Class Mail |
| 29632347 | Brewer, Meghan Elizabeth | Address on File | | | | | | First Class Mail |
| 29612633 | Brewer, Shalee Elizabeth | Address on File | | | | | | First Class Mail |
| 29491423 | Brewer, Taimone | Address on File | | | | | | First Class Mail |
| 29611371 | Brewer, Timothy c | Address on File | | | | | | First Class Mail |
| 29481565 | Brewington, Alison | Address on File | | | | | | First Class Mail |
| 29647842 | Brewington, Chaketa L | Address on File | | | | | | First Class Mail |
| 29621260 | Brewington, Davontae T | Address on File | | | | | | First Class Mail |
| 29486054 | Brewington, Dennoris | Address on File | | | | | | First Class Mail |
| 29488682 | Brewington, Devyn | Address on File | | | | | | First Class Mail |
| 29612423 | Brewster, Maxwell A. | Address on File | | | | | | First Class Mail |
| 29495667 | BRF Investments, LLC | 11100 Santa Monica Blvd, Suite 800 | Los Angeles | CA | 90025 | | | First Class Mail |
| 29603329 | BRG DEVELOPMENT INC | 2622 S DUNDEE ST | TAMPA | FL | 33629 | | | First Class Mail |
| 29630185 | BRIAN BUFORD & ASSOCIATES INC | 1841 W.ADDISON ST | Chicago | IL | 60613 | | | First Class Mail |
| 29604172 | Brian DeGustino Revocable Trust | Address on File | | | | | | First Class Mail |
| 29628359 | BRIAN HEEP | 602 DARTMOUTH DR. APT. 7 | Clarksville | IN | 47129 | | | First Class Mail |
| 29495675 | Brian Kahn and Lauren Kahn Joint Tenants by Entirety | Address on File | | | | | | First Class Mail |
| 29625001 | BRIAN MCCOLLUM BOONE CTY COLLECTOR | 801 E WALNUTROOM 118 | Columbia | MO | 65201-4890 | | | First Class Mail |
| 29628360 | BRIAN MCCOLLUM COLLECTOR | ROGER B. WILSON BOONE COUNTY GOVERNMENT, CENTER, 9TH & ASH, 801 EAST WALNUT | Columbia | MO | 65201 | | | First Class Mail |
| 29649612 | Brian McL LL9014 | Rental PropertiesPO Box 337 | West Bridgewater | MA | 02379 | | | First Class Mail |
| 29603335 | BRIAN PARRISH STRIPE & LINE INC | 498 TIMBERWOLF TRAIL | APOPKA | FL | 32712 | | | First Class Mail |
| 29603336 | BRIAN SCROGGINS PLUMBING | 1908 DUTCH LANE | JEFFERSONVILLE | IN | 47130 | | | First Class Mail |
| 29640989 | Brian, Aguilar | Address on File | | | | | | First Class Mail |
| 29640782 | Brian, Averhart | Address on File | | | | | | First Class Mail |
| 29637723 | Brian, Broughton | Address on File | | | | | | First Class Mail |
| 29638224 | Brian, Cardenas | Address on File | | | | | | First Class Mail |
| 29641577 | Brian, Edwards | Address on File | | | | | | First Class Mail |
| 29614687 | Brian, Gardner | Address on File | | | | | | First Class Mail |
| 29616363 | Brian, Gillette | Address on File | | | | | | First Class Mail |
| 29643203 | Brian, Hardy | Address on File | | | | | | First Class Mail |
| 29616188 | Brian, Harter | Address on File | | | | | | First Class Mail |
| 29643097 | Brian, Held | Address on File | | | | | | First Class Mail |
| 29642092 | Brian, Ivie Sr. | Address on File | | | | | | First Class Mail |
| 29640600 | Brian, Johnson | Address on File | | | | | | First Class Mail |
| 29640700 | Brian, Johnson | Address on File | | | | | | First Class Mail |
| 29614759 | Brian, Joseph | Address on File | | | | | | First Class Mail |
| 29643369 | Brian, Kahn | Address on File | | | | | | First Class Mail |
| 29615908 | Brian, Malcom | Address on File | | | | | | First Class Mail |
| 29615747 | Brian, Martinez | Address on File | | | | | | First Class Mail |
| 29637458 | Brian, Medina | Address on File | | | | | | First Class Mail |
| 29642425 | Brian, Owens Jr. | Address on File | | | | | | First Class Mail |
| 29639542 | Brian, Plummer | Address on File | | | | | | First Class Mail |
| 29617948 | Brian, Richardson | Address on File | | | | | | First Class Mail |
| 29613402 | BRIAN, ROBINSON | Address on File | | | | | | First Class Mail |
| 29643176 | Brian, Rodriguez Reyes | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29613785 | Brian, Schoen | Address on File | | | | | | First Class Mail |
| 29641994 | Brian, Shepherd Jr. | Address on File | | | | | | First Class Mail |
| 29613037 | Brian, Simpkins | Address on File | | | | | | First Class Mail |
| 29639816 | Brian, Smith | Address on File | | | | | | First Class Mail |
| 29638744 | Brian, Sparks | Address on File | | | | | | First Class Mail |
| 29617898 | Brian, Truesdale | Address on File | | | | | | First Class Mail |
| 29642341 | Brian, Varatta | Address on File | | | | | | First Class Mail |
| 29617590 | Brian, Waddle | Address on File | | | | | | First Class Mail |
| 29641704 | Brian, Wallace | Address on File | | | | | | First Class Mail |
| 29642469 | Briana, Greene | Address on File | | | | | | First Class Mail |
| 29637691 | Briana, McClean | Address on File | | | | | | First Class Mail |
| 29617866 | Briana, Williams | Address on File | | | | | | First Class Mail |
| 29615642 | Brianca, Abraham | Address on File | | | | | | First Class Mail |
| 29639132 | Brianna, Baker | Address on File | | | | | | First Class Mail |
| 29618019 | Brianna, Centeno | Address on File | | | | | | First Class Mail |
| 29643192 | Brianna, Greer | Address on File | | | | | | First Class Mail |
| 29641741 | Brianna, McNeill | Address on File | | | | | | First Class Mail |
| 29641958 | Brianna, Williams | Address on File | | | | | | First Class Mail |
| 29624561 | Briarwood Mall | 100 Briarwood Circle | Ann Arbor | MI | 48108 | | | First Class Mail |
| 29615857 | Briauna, Plisko | Address on File | | | | | | First Class Mail |
| 29484142 | Bribeaux, Joseph | Address on File | | | | | | First Class Mail |
| 29633119 | Brice, Allison Nicole | Address on File | | | | | | First Class Mail |
| 29638456 | Brice, Walter | Address on File | | | | | | First Class Mail |
| 29480764 | Briceno, Auria | Address on File | | | | | | First Class Mail |
| 29651029 | Brick Management LLC | 134-01 20th Avenue, 20th Floor | College Point | NY | 11356 | | | First Class Mail |
| 29628366 | Brick Management LLC | Clearview & Northern LLC and 205-04, Northern Blvd LLC, 134-01 20th Avenue, 20th Floor | COLLEGE POINT | NY | 11356 | | | First Class Mail |
| 29651030 | Brick Pioneer LLC | PM- Rick Branagan, Nicole Geary, 900 Route 9 North, Suite 301 | Woodbridge | NJ | 07095 | | | First Class Mail |
| 29628367 | BRICK PIONEER, LLC | 300 Mountainside Rd | Mendham | NJ | 07945 | | | First Class Mail |
| 29479015 | BRICK TOWNSHIP MUNICIPAL UTILITIES | 1551 STATE HIGHWAY 88 | WESTBRICK | NJ | 08724-2399 | | | First Class Mail |
| 29604293 | Bricker Labs | Barb Vail, 3305 N Delaware Street | CHANDLER | AZ | 85225 | | | First Class Mail |
| 29604342 | Bricker Labs (VSI) | Anita, 3305 N DELAWARE ST. | CHANDLER | AZ | 85225 | | | First Class Mail |
| 29646048 | Brickey, Aubrey R | Address on File | | | | | | First Class Mail |
| 29494631 | Brickey, Keaira | Address on File | | | | | | First Class Mail |
| 29635329 | Brickle, Kristie | Address on File | | | | | | First Class Mail |
| 29484070 | Brickler, Accica | Address on File | | | | | | First Class Mail |
| 29603331 | BRICKNER ELECTRIC INC | PO BOX 100143 | PALM BAY | FL | 32910-0143 | | | First Class Mail |
| 29636135 | Brickner, Emily Rose | Address on File | | | | | | First Class Mail |
| 29620772 | Brickner, Ethan M | Address on File | | | | | | First Class Mail |
| 29481775 | Bride, Carl | Address on File | | | | | | First Class Mail |
| 29630917 | Brider, Kayla | Address on File | | | | | | First Class Mail |
| 29610819 | Bridge, Emily Rose | Address on File | | | | | | First Class Mail |
| 29625426 | Bridge33 Real Estate Partners LP | 9330 WEST SAHARA AVENUE | Las Vegas | NV | 89117 | | | First Class Mail |
| 29621700 | Bridgeforth, Andre J | Address on File | | | | | | First Class Mail |
| 29650554 | Bridges Alliance of | 704 S. State Rd 135 Suite D138 | Greenwood | IN | 46143 | | | First Class Mail |
| 29491380 | Bridges, Allona | Address on File | | | | | | First Class Mail |
| 29631013 | Bridges, Amanda | Address on File | | | | | | First Class Mail |
| 29635054 | Bridges, Autumn Suzanne | Address on File | | | | | | First Class Mail |
| 29622168 | Bridges, Devon E | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494591 | Bridges, Gloria | Address on File | | | | | | First Class Mail |
| 29490477 | Bridges, Jamelia | Address on File | | | | | | First Class Mail |
| 29619537 | Bridges, Kembia | Address on File | | | | | | First Class Mail |
| 29607042 | Bridges, Kyle | Address on File | | | | | | First Class Mail |
| 29480699 | Bridges, Laquetta | Address on File | | | | | | First Class Mail |
| 29647066 | Bridges, Mackenzie G | Address on File | | | | | | First Class Mail |
| 29483821 | Bridges, Natasha | Address on File | | | | | | First Class Mail |
| 29642198 | Bridgett, Levan | Address on File | | | | | | First Class Mail |
| 29606737 | Bridgewater, Rhonda | Address on File | | | | | | First Class Mail |
| 29478973 | BRIDGEWAY INSURANCE COMPANY | 555 College Road East | Princeton | NJ | 08543-5241 | | | First Class Mail |
| 29618383 | Bridwell, Zackary L | Address on File | | | | | | First Class Mail |
| 29613861 | Brieana, Brooks | Address on File | | | | | | First Class Mail |
| 29636046 | Briem, Natalie | Address on File | | | | | | First Class Mail |
| 29615787 | Brien, Martinez | Address on File | | | | | | First Class Mail |
| 29614851 | Brien, Powell | Address on File | | | | | | First Class Mail |
| 29625089 | BRIERWOOD VILLAGE LLC | C/O TSG REALTY8650-12 OLD KINGS RD S | Jacksonville | FL | 32217 | | | First Class Mail |
| 29495095 | Bries, Calvin | Address on File | | | | | | First Class Mail |
| 29611382 | Briggman, Michael | Address on File | | | | | | First Class Mail |
| 29645128 | Briggs, Alexander E | Address on File | | | | | | First Class Mail |
| 29491473 | Briggs, Dariel | Address on File | | | | | | First Class Mail |
| 29612832 | BRIGGS, DWAYNE IRWIN | Address on File | | | | | | First Class Mail |
| 29494773 | Briggs, Mack | Address on File | | | | | | First Class Mail |
| 29481519 | Briggs, Tyler | Address on File | | | | | | First Class Mail |
| 29626368 | BRIGHT HOUSE NETWORKS - CONSOLIDATED | ACCT #0050408520-01, PO BOX 790450 | SAINT LOUIS | MO | 63179-0450 | | | First Class Mail |
| 29603195 | BRIGHT HOUSE NETWORKS #41 | PO BOX 30574 | TAMPA | FL | 33630 | | | First Class Mail |
| 29603199 | BRIGHT HOUSE NETWORKS #547 | PO BOX 742614 | CINCINNATI | OH | 45274-2614 | | | First Class Mail |
| 29603200 | BRIGHT HOUSE NETWORKS #59 | PO BOX 7195 | PASADENA | CA | 91109-7195 | | | First Class Mail |
| 29625302 | BRIGHT HOUSE NETWORKS (7195) | PO BOX 7195 | Pasadena | CA | 91109-7195 | | | First Class Mail |
| 29626372 | BRIGHT HOUSE NETWORKS 1008 | PO BOX 742614 | CINCINNATI | OH | 45274-2614 | | | First Class Mail |
| 29603202 | BRIGHT HOUSE NETWORKS-VINTAGE | PO BOX 7195 | PASADENA | CA | 91109-7195 | | | First Class Mail |
| 29604966 | BRIGHTCOVE INC | 281 Summer St. | Boston | MA | 02210 | | | First Class Mail |
| 29604967 | BRIGHTEDGE TECHNOLOGIES INC | 989 E HILLSDALE BLVD, SUITE 300 | FOSTER CITY | CA | 94404 | | | First Class Mail |
| 29479950 | Brighton Finance Department | 500 S 4th Ave | Brighton | CO | 80601 | | | First Class Mail |
| 29479635 | Brighton Landmark, LLC | 1660 Soldiers Field Rd | Brighton | MA | 02135 | | | First Class Mail |
| 29624774 | BRIGHTRIDGE | 2600 BOONES CREEK RD | JOHNSON CITY | TN | 37615 | | | First Class Mail |
| 29479016 | BRIGHTRIDGE | P.O. BOX 2058 | JOHNSON CITY | TN | 37605 | | | First Class Mail |
| 29602918 | BrightView Enterprise Solutions, LLC | 3849 Solutions Center | Chicago | IL | 60677-3008 | | | First Class Mail |
| 29641891 | Brigitte, Pollard-Williams | Address on File | | | | | | First Class Mail |
| 29630545 | Brigmon, Arianna L. | Address on File | | | | | | First Class Mail |
| 29634030 | Brigmon, Bryan Jerome | Address on File | | | | | | First Class Mail |
| 29611364 | Brigmon, Rhonda L | Address on File | | | | | | First Class Mail |
| 29607760 | Brignola, Zoe | Address on File | | | | | | First Class Mail |
| 29480531 | Brimley, Kim | Address on File | | | | | | First Class Mail |
| 29645160 | Brimmer, Aaron J | Address on File | | | | | | First Class Mail |
| 29609202 | Briner, Brianna Josephine | Address on File | | | | | | First Class Mail |
| 29491966 | Briner, Jennifer | Address on File | | | | | | First Class Mail |
| 29603041 | Brines Refrigeration Heating and Cooling Inc | 26400 Southfield Road | Lathrup Village | MI | 48076 | | | First Class Mail |
| 29482468 | Bringman, Seth | Address on File | | | | | | First Class Mail |
| 29645067 | Brink, Maggie M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621154 | Brinker, Zachary W | Address on File | | | | | | First Class Mail |
| 29610424 | Brinkley, Grace | Address on File | | | | | | First Class Mail |
| 29480391 | Brinkley, Jett | Address on File | | | | | | First Class Mail |
| 29632039 | Brinkman, Jaylie Elizabeth | Address on File | | | | | | First Class Mail |
| 29621714 | Brinkman, Joshua | Address on File | | | | | | First Class Mail |
| 29630777 | Brinkmeier, Jennifer J. | Address on File | | | | | | First Class Mail |
| 29604969 | BRINK'S INCORPORATED | 555 DIVIDEND DRIVE | Coppell | TX | 75019 | | | First Class Mail |
| 29649613 | Brink's Incorporated | 7373 Solutions Center | Chicago | IL | 60677 | | | First Class Mail |
| 29604968 | BRINK'S INCORPORATED | 7373 SOLUTIONS CENTER | Chicago | IL | 60677-7003 | | | First Class Mail |
| 29480105 | Brinks, Robert | Address on File | | | | | | First Class Mail |
| 29481736 | Brinnon, Latosha | Address on File | | | | | | First Class Mail |
| 29621131 | Brinson, Amonte M | Address on File | | | | | | First Class Mail |
| 29492013 | Brinson, Courtney | Address on File | | | | | | First Class Mail |
| 29488720 | Brinson, Martina | Address on File | | | | | | First Class Mail |
| 29632060 | Brinson, Nadine Alethia | Address on File | | | | | | First Class Mail |
| 29632364 | Briody, Aubrie Shaye | Address on File | | | | | | First Class Mail |
| 29617548 | Brione, Hill | Address on File | | | | | | First Class Mail |
| 29607416 | Briones, Annahi | Address on File | | | | | | First Class Mail |
| 29613828 | Brionna, Wilson | Address on File | | | | | | First Class Mail |
| 29491434 | Brisco, James | Address on File | | | | | | First Class Mail |
| 29647568 | Briscoe, Khalil | Address on File | | | | | | First Class Mail |
| 29481656 | Briscoereams, Evelynstine | Address on File | | | | | | First Class Mail |
| 29633323 | Brislin, Faith Evelyn | Address on File | | | | | | First Class Mail |
| 29633117 | Brissey, Danielle Renee | Address on File | | | | | | First Class Mail |
| 29601961 | Bristlecone Broadcasting (WSYT/WNYS TV) | 1000 JAMES ST | SYRACUSE | NY | 13203 | | | First Class Mail |
| 29620064 | Bristol, Daniel B | Address on File | | | | | | First Class Mail |
| 29646739 | Bristol, Linda A | Address on File | | | | | | First Class Mail |
| 29603334 | BRITE LITE | 11901 SANTA MONICA BLVD, #413 | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 29602971 | BriteSwitch LLC | 4599 Route 27, Suite #201PO Box 32 | Kingston | NJ | 08528-0032 | | | First Class Mail |
| 29615468 | Britney, Johnson | Address on File | | | | | | First Class Mail |
| 29640958 | Britney, Ross | Address on File | | | | | | First Class Mail |
| 29616196 | Britney, Willig | Address on File | | | | | | First Class Mail |
| 29636693 | Brito, Dimas Adrian | Address on File | | | | | | First Class Mail |
| 29635686 | Britt, Christopher Jerrod | Address on File | | | | | | First Class Mail |
| 29491203 | Britt, Jamica | Address on File | | | | | | First Class Mail |
| 29487948 | Britt, Lakesha | Address on File | | | | | | First Class Mail |
| 29486158 | Britt, Marcus | Address on File | | | | | | First Class Mail |
| 29644353 | Britt, Ruby V | Address on File | | | | | | First Class Mail |
| 29630494 | Britt, Tara | Address on File | | | | | | First Class Mail |
| 29630957 | Britt, Taylor | Address on File | | | | | | First Class Mail |
| 29617435 | Brittany, Baker | Address on File | | | | | | First Class Mail |
| 29614616 | Brittany, Carter | Address on File | | | | | | First Class Mail |
| 29615352 | Brittany, Flohr | Address on File | | | | | | First Class Mail |
| 29616955 | Brittany, Goree | Address on File | | | | | | First Class Mail |
| 29637715 | Brittany, Green | Address on File | | | | | | First Class Mail |
| 29641285 | Brittany, Mckee | Address on File | | | | | | First Class Mail |
| 29614311 | Brittany, Melican | Address on File | | | | | | First Class Mail |
| 29638438 | Brittany, Nero | Address on File | | | | | | First Class Mail |
| 29617950 | Brittany, Patterson | Address on File | | | | | | First Class Mail |
| 29616088 | Brittany, Ray | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615504 | Brittany, Shadrick | Address on File | | | | | | First Class Mail |
| 29607190 | Brittell, Kyle | Address on File | | | | | | First Class Mail |
| 29610147 | Brittian, Seth Anthony | Address on File | | | | | | First Class Mail |
| 29617408 | Brittney, Gatewood | Address on File | | | | | | First Class Mail |
| 29495114 | Brittney, Nicodemus | Address on File | | | | | | First Class Mail |
| 29489918 | Britton, Jacqueline | Address on File | | | | | | First Class Mail |
| 29603330 | BRITT'S APPLIANCE REPAIR / ROBERT JASON BRITT | 4167 HWY 9 SOUTH | PONTOTOC | MS | 38863 | | | First Class Mail |
| 29650090 | Brix LL 9012 3/2021 | dba: Brixmor GA Wilkes-Barre LPPO Box 645351 | Cincinnati | OH | 45264 | | | First Class Mail |
| 29651031 | Brixmor Burlington Square LLC | 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | | | First Class Mail |
| 29625270 | Brixmor Holdings 8 SPE, LLC | L#1467045c/o Brixmor Property GroupPO Box 645346 | Cincinnati | OH | 45264-5346 | | | First Class Mail |
| 29650291 | Brixmor LL 3022 | PO Box 645324 | Cincinnati | OH | 45264 | | | First Class Mail |
| 29649883 | Brixmor LL 4078 | Brixmor GA Lunenburg Crossing LLCPO Box 645341 | Cincinnati | OH | 45264 | | | First Class Mail |
| 29624045 | Brixmor LL 4249 | Brixmor Sunshine Square LLCPO Box 645321 | Cincinnati | OH | 45264 | | | First Class Mail |
| 29624085 | Brixmor LL 4265 | Brixmor SPE 5 LLCPO Box 645346 | Cincinnati | OH | 45264 | | | First Class Mail |
| 29623990 | Brixmor LL 54 -2017 | Brixmor GA Arlington Heights LLCPO Box 645341 | Cincinnati | OH | 45264 | | | First Class Mail |
| 29623875 | Brixmor LL0049 | BRE Retail Residual Owner 6 LLPO Box 645349 | Cincinnati | OH | 45264 | | | First Class Mail |
| 29623885 | Brixmor LL0233 | BRE Retail Residual Owner 1 LLPO Box 645351 | Cincinnati | OH | 45264 | | | First Class Mail |
| 29623886 | Brixmor LL0234 | BRE Retail Residual Owner 2 LLPO Box 645346 | Cincinnati | OH | 45264 | | | First Class Mail |
| 29623887 | Brixmor LL0235 | c/o Brixmor Property GroupPO Box 645321 | Cincinnati | OH | 45264 | | | First Class Mail |
| 29624047 | Brixmor Op LL 4152 | Brixmor Berkshire Crossing LLCPO Box 645351 | Cincinnati | OH | 45264 | | | First Class Mail |
| 29648799 | Brixmor Operating Partnership LP | c/o Brixmor Property Group; PO Box 645324 | Cincinnati | OH | 45264-5324 | | | First Class Mail |
| 29604976 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR BURLINGTON SQUARE LLC, PO BOX 645351 | Cincinnati | OH | 45264-5351 | | | First Class Mail |
| 29628368 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR/IA CLEARWATER MALL LLC, PO BOX 645341 | Cincinnati | OH | 45264-5341 | | | First Class Mail |
| 29604975 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR ROOSEVELT MALL OWNER LLC, PO BOX 645341 | Cincinnati | OH | 45264-5341 | | | First Class Mail |
| 29628370 | BRIXMOR OPERATING PARTNERSHIP LP | D/B/A NEW PLAN FLORIDA HOLDINGS LLC, PO BOX 645321 | Cincinnati | OH | 45264-5321 | | | First Class Mail |
| 29625690 | Brixmor Operating Partnership LP / BRE Mariner Venice Shopping Center | c/o Brixmor Property GroupPO Box 645344 | Cincinnati | OH | 45264-5344 | | | First Class Mail |
| 29651032 | Brixmor Roosevelt Mall Owner, LLC | Chris Kennedy, Robert DeLizzio, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | | | First Class Mail |
| 29487497 | Brixmor SPE 5 LLC | c/o Brixmor Property Group; PO Box 645346 | Cincinnati | OH | 45264-5346 | | | First Class Mail |
| 29648803 | BRIXMOR/IA BENNETS MILLS PLAZA, LLC | Sarah Erb, 450 Lexington Ave., 13th Floor | New York | NY | 10017 | | | First Class Mail |
| 29651033 | Brixmor/IA Clearwater Mall, LLC | 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | | | First Class Mail |
| 29650123 | Brixmore LL 4439 | Brixmor/IA BennettsMills Plaza LLC PO Box 645351 | Cincinnati | OH | 45264 | | | First Class Mail |
| 29603338 | BRIXMORE RESIDUAL BROOKSVILLE SQUARE | c/o BRIXMOR PROPERTY GROUP, PO BOX 645351 | CINCINNATI | OH | 45264-5351 | | | First Class Mail |
| 29479651 | Brixton Rogue, LLC | PO BOX 744992 | Los Angeles | CA | 90074-4992 | | | First Class Mail |
| 29626530 | BROAD AND CASSEL LLP | 100 NORTH TAMPA STREET, SUIT3 3500 | TAMPA | FL | 33602 | | | First Class Mail |
| 29624024 | Broad Ripple LL 4100 | PO Box 301084 | Indianapolis | IN | 46230 | | | First Class Mail |
| 29648804 | Broad Ripple Property Group, LLC | Jethro Dahl, P.O. Box 301084 | Indianapolis | IN | 46230 | | | First Class Mail |
| 29606682 | BROADHEAD, ROBERT L. | Address on File | | | | | | First Class Mail |
| 29628371 | BROADLEAF COMMERCE LLC | 5550 GRANITE PARKWAY, SUITE 155 | Plano | TX | 75024 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29482845 | Broadnax, Asia | Address on File | | | | | | First Class Mail |
| 29492557 | Broadnax, Horrace | Address on File | | | | | | First Class Mail |
| 29644841 | Broadous Ii, Derrick W | Address on File | | | | | | First Class Mail |
| 29628373 | BROADRIDGE FINANCIAL SOLUTIONS INC | PO BOX 416423 | Boston | MA | 02241-6423 | | | First Class Mail |
| 29604201 | Broadridge ICS | P.O.Box 416423 | Boston | MA | 02241-6423 | | | First Class Mail |
| 29643491 | Broadway, Daytwan N | Address on File | | | | | | First Class Mail |
| 29611827 | Broadway, Shiloh Louise Faye | Address on File | | | | | | First Class Mail |
| 29647791 | Broadway, Terrance L | Address on File | | | | | | First Class Mail |
| 29481903 | Brock, Alexis | Address on File | | | | | | First Class Mail |
| 29612465 | Brock, Colten James | Address on File | | | | | | First Class Mail |
| 29612650 | Brock, Emily Marie | Address on File | | | | | | First Class Mail |
| 29482542 | Brock, Jasmine | Address on File | | | | | | First Class Mail |
| 29483899 | Brock, Jonathan | Address on File | | | | | | First Class Mail |
| 29618462 | Brock, Justin | Address on File | | | | | | First Class Mail |
| 29634195 | Brock, Kimberly | Address on File | | | | | | First Class Mail |
| 29644886 | Brock, Lance L | Address on File | | | | | | First Class Mail |
| 29483767 | Brock, Staci | Address on File | | | | | | First Class Mail |
| 29494010 | Brock, Termika | Address on File | | | | | | First Class Mail |
| 29480663 | Brock, Tony | Address on File | | | | | | First Class Mail |
| 29634654 | Brockett, Lidia R | Address on File | | | | | | First Class Mail |
| 29612003 | Brockhaus, Erich Charles | Address on File | | | | | | First Class Mail |
| 29488430 | Brockhouse, Darren | Address on File | | | | | | First Class Mail |
| 29494316 | Brockman, Pamela | Address on File | | | | | | First Class Mail |
| 29630186 | BROCK'S BBQ INC | 11310 IRONBRIDGE RD | Chester | VA | 23831 | | | First Class Mail |
| 29479925 | Brockton Board of Assessors | Brockton City Hall, 45 School St, 45 School St | Brockton | MA | 02301 | | | First Class Mail |
| 29609301 | Broda-Heinkel, Serenitee Marie | Address on File | | | | | | First Class Mail |
| 29617136 | Broderick, Batie Jr. | Address on File | | | | | | First Class Mail |
| 29479017 | BRODHEAD CREEK REGIONAL AUTHORITY,PA | 410 MILL CREEK ROADEAST | STROUDSBURG | PA | 18301 | | | First Class Mail |
| 29648494 | Brodie, Camron S | Address on File | | | | | | First Class Mail |
| 29625178 | Brodnax Printing Company I, LLC dba Brodnax 21c Printers | PO Box 227313 | Dallas | TX | 75222-7313 | | | First Class Mail |
| 29627560 | Brodnax Promo | 737 Regal Row | Dallas | TX | 75247 | | | First Class Mail |
| 29602661 | BRODNAX PROMO LLC | 737 REGAL ROW | Dallas | TX | 75247 | | | First Class Mail |
| 29639448 | Brodney, Lands | Address on File | | | | | | First Class Mail |
| 29628375 | BRODSKY & SMITH LLC | 333 EAST CITY AVENUE, SUITE 510 | Bala Cynwyd | PA | 19004 | | | First Class Mail |
| 29608034 | Brody-Goldberg, Alena R | Address on File | | | | | | First Class Mail |
| 29608883 | Brodzinski, Daniel Luke | Address on File | | | | | | First Class Mail |
| 29635619 | Brofman, Nicholas | Address on File | | | | | | First Class Mail |
| 29631697 | Brogan, Alyssa Valerie | Address on File | | | | | | First Class Mail |
| 29648034 | Brogden, Leslie A | Address on File | | | | | | First Class Mail |
| 29644947 | Brojakowski, Brandon M | Address on File | | | | | | First Class Mail |
| 29626533 | BRONCO'S JANITORIAL SERVICES / LUIS MIGUEL GALENO | 503 N GEORGE ST | VICTORIA | TX | 77901 | | | First Class Mail |
| 29645848 | Bronowicki, Olivia M | Address on File | | | | | | First Class Mail |
| 29611491 | Bronson, Ramya Alessia | Address on File | | | | | | First Class Mail |
| 29617889 | Bronx, Bowie | Address on File | | | | | | First Class Mail |
| 29635834 | Broockerd, Michael Edward | Address on File | | | | | | First Class Mail |
| 29643880 | Brood, Connor M | Address on File | | | | | | First Class Mail |
| 29649614 | Brookdale LL0207 | 31731 Northwestern Highway Ste 250 W | Farmington Hills | MI | 48334 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648805 | Brookdale Shopping Center, L.L.C. | Dennis Hanson, prop mgr, 31713 Northwestern Hwy, Suite 250W | Farmington Hills | MI | 48334 | | | First Class Mail |
| 29640836 | Brooke, Polly | Address on File | | | | | | First Class Mail |
| 29607666 | Brooke, Xavier William | Address on File | | | | | | First Class Mail |
| 29609001 | Brooke, Zander | Address on File | | | | | | First Class Mail |
| 29626224 | Brookhill V Acquisition, LLC | c/o The Bedrin Organization65 Harristown Road, Suite 301 | GlenRock | NJ | 07452 | | | First Class Mail |
| 29621612 | Brookins, David E | Address on File | | | | | | First Class Mail |
| 29626532 | BROOKLINE DEVELOPMENT CO LLC | EAST TOWNE PLAZA, 100 INTREPID LANE, SUITE 1 | SYRACUSE | NY | 13205-2546 | | | First Class Mail |
| 29613864 | Brooklyn, Collins | Address on File | | | | | | First Class Mail |
| 29640760 | Brooklyn, Sanders | Address on File | | | | | | First Class Mail |
| 29641791 | Brooklynne, Brown | Address on File | | | | | | First Class Mail |
| 29626531 | BROOKS CLEANING SERVICES, INC | PO BOX 2121 | ANDERSON | SC | 29622-2121 | | | First Class Mail |
| 29621701 | Brooks Mcie, Tyler J | Address on File | | | | | | First Class Mail |
| 29644189 | Brooks, Alyssa A | Address on File | | | | | | First Class Mail |
| 29628222 | BROOKS, AMBER | Address on File | | | | | | First Class Mail |
| 29647710 | Brooks, Baylie K | Address on File | | | | | | First Class Mail |
| 29492081 | Brooks, Ben | Address on File | | | | | | First Class Mail |
| 29480945 | Brooks, Corey | Address on File | | | | | | First Class Mail |
| 29630535 | Brooks, Cotina | Address on File | | | | | | First Class Mail |
| 29622519 | Brooks, Dante J | Address on File | | | | | | First Class Mail |
| 29494828 | Brooks, Darryl | Address on File | | | | | | First Class Mail |
| 29488397 | Brooks, Deni | Address on File | | | | | | First Class Mail |
| 29491747 | Brooks, Denorval | | | | | | Email on File | Email |
| 29637804 | BROOKS, DEVONNE TRAMELLE | Address on File | | | | | | First Class Mail |
| 29631599 | Brooks, Gary Grant | Address on File | | | | | | First Class Mail |
| 29483919 | Brooks, George | Address on File | | | | | | First Class Mail |
| 29491440 | Brooks, Gerry | Address on File | | | | | | First Class Mail |
| 29486084 | Brooks, Gregory | Address on File | | | | | | First Class Mail |
| 29648495 | Brooks, Jaiden S | Address on File | | | | | | First Class Mail |
| 29644668 | Brooks, Jaliyah N | Address on File | | | | | | First Class Mail |
| 29490617 | Brooks, Jamar | Address on File | | | | | | First Class Mail |
| 29611585 | Brooks, JaQuwan Tyrell | Address on File | | | | | | First Class Mail |
| 29611780 | Brooks, Jaseam J. | Address on File | | | | | | First Class Mail |
| 29633514 | Brooks, Jason | Address on File | | | | | | First Class Mail |
| 29633895 | Brooks, Jason Kelly | Address on File | | | | | | First Class Mail |
| 29648401 | Brooks, Jeffrey A | Address on File | | | | | | First Class Mail |
| 29489249 | Brooks, John | Address on File | | | | | | First Class Mail |
| 29645441 | Brooks, Joseph | Address on File | | | | | | First Class Mail |
| 29495000 | Brooks, Kearia | Address on File | | | | | | First Class Mail |
| 29618200 | Brooks, Kiara A | Address on File | | | | | | First Class Mail |
| 29491835 | Brooks, Latosha | Address on File | | | | | | First Class Mail |
| 29489021 | Brooks, Latoya | Address on File | | | | | | First Class Mail |
| 29489894 | Brooks, Leonna | Address on File | | | | | | First Class Mail |
| 29493324 | Brooks, Loletha | Address on File | | | | | | First Class Mail |
| 29603734 | BROOKS, MARIA | Address on File | | | | | | First Class Mail |
| 29621715 | Brooks, Micah P | Address on File | | | | | | First Class Mail |
| 29485733 | Brooks, Michelle | Address on File | | | | | | First Class Mail |
| 29629451 | BROOKS, MICHELLE H. | Address on File | | | | | | First Class Mail |
| 29622837 | Brooks, Nevaeh | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 154 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29488614 | Brooks, Phoebe | Address on File | | | | | | First Class Mail |
| 29482804 | Brooks, Quanita | Address on File | | | | | | First Class Mail |
| 29491580 | Brooks, Raisha | Address on File | | | | | | First Class Mail |
| 29480912 | Brooks, Samantha | Address on File | | | | | | First Class Mail |
| 29492327 | Brooks, Sharon | Address on File | | | | | | First Class Mail |
| 29612865 | BROOKS, SHAUN | Address on File | | | | | | First Class Mail |
| 29480175 | Brooks, Sid | Address on File | | | | | | First Class Mail |
| 29608887 | Brooks, Skie Dawn | Address on File | | | | | | First Class Mail |
| 29488987 | Brooks, Synthia | Address on File | | | | | | First Class Mail |
| 29492739 | Brooks, Taryton | Address on File | | | | | | First Class Mail |
| 29620611 | Brooks, Terence | Address on File | | | | | | First Class Mail |
| 29494707 | Brooks, Timothy | Address on File | | | | | | First Class Mail |
| 29490278 | Brooks, Victoria | Address on File | | | | | | First Class Mail |
| 29486104 | Brooks, Wanda | Address on File | | | | | | First Class Mail |
| 29495289 | Brooks-Alexander, Carmen | Address on File | | | | | | First Class Mail |
| 29649909 | Brookshi, Melissa Ann | Address on File | | | | | | First Class Mail |
| 29602706 | Brooksville Commercial Properties, LLC | 5801 Congress AvenueSuite 219 | Boca Raton | FL | 33487 | | | First Class Mail |
| 29487449 | Brooksville Commercial Properties, LLC and Oak Tree Lane, LLC | 5801 Congress AvenueSuite 219 | Boca Raton | FL | 33487 | | | First Class Mail |
| 29628376 | BROOKSVILLE CORTEZ LLC | C/O CROSSMAN & COMPANY, 3333 S ORANGE AVE, SUITE 201 | Orlando | FL | 32806 | | | First Class Mail |
| 29651034 | Brooksville Cortez, LLC | New LL as of 4/12/17, 400 Perrine Road, Suite 405 | Old Bridge | NJ | 08857 | | | First Class Mail |
| 29626535 | BROOKSVILLE SQUARE PLAZA LLC | RE: BROOKSVILLE SQUARE PLAZA LLC, PO BOX 47952 | TAMPA | FL | 33646 | | | First Class Mail |
| 29480566 | Broomes, James | Address on File | | | | | | First Class Mail |
| 29479947 | Broomfield Finance Department | George Di Ciero City & County Bldg, One DesCombes Dr, One DesCombes Dr | Broomfield | CO | 80020 | | | First Class Mail |
| 29636631 | Brosemer, Trey | Address on File | | | | | | First Class Mail |
| 29630439 | Broshears, Derrick Neal | Address on File | | | | | | First Class Mail |
| 29647948 | Brosius, Christopher D | Address on File | | | | | | First Class Mail |
| 29626534 | BROTHERS REACHING OUT | 2940 MALLORY CIRCLE, SUITE 204 | CELEBRATION | FL | 34747 | | | First Class Mail |
| 29494621 | Brothers, James | Address on File | | | | | | First Class Mail |
| 29636243 | Brothers, Molly | Address on File | | | | | | First Class Mail |
| 29483772 | Brotherton, Shannon | Address on File | | | | | | First Class Mail |
| 29607460 | Brough, Grant David | Address on File | | | | | | First Class Mail |
| 29603339 | BROUGHTON APPLIANCE SERVICE / AROL LLC | 8445 GLAZEBROOK AVE | RICHMOND | VA | 23228 | | | First Class Mail |
| 29620687 | Broughton, Cassandra E | Address on File | | | | | | First Class Mail |
| 29485006 | Broughton, Leikeisha | Address on File | | | | | | First Class Mail |
| 29619354 | Brouillard, Edmond W | Address on File | | | | | | First Class Mail |
| 29647179 | Brouillet, Alexander D | Address on File | | | | | | First Class Mail |
| 29644708 | Broussard Jr, Jules D | Address on File | | | | | | First Class Mail |
| 29618637 | Broussard, Joseph K | Address on File | | | | | | First Class Mail |
| 29643642 | Broussard, Sherin Duane D | Address on File | | | | | | First Class Mail |
| 29620879 | Brousseau, Derek D | Address on File | | | | | | First Class Mail |
| 29636770 | Brouzakis, Brielle Marika | Address on File | | | | | | First Class Mail |
| 29628377 | BROWARD COUNTY | REVENUE COLLECTION DIVISION, 115 S. ANDREWS AVE., ROOM A-100 | Fort Lauderdale | FL | 33301 | | | First Class Mail |
| 29487675 | Broward County Property Appraiser | 115 S Andrews Ave, Rm A-100, Rm A-100 | Fort Lauderdale | FL | 33301 | | | First Class Mail |
| 29611100 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE RM A-100 | FT LAUDERDALE | FL | 33301 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29628378 | BROWARD COUNTY TAX COLLECTOR | 115 SOUTH ANDREWS AVENUE | Fort Lauderdale | FL | 33301 | | | First Class Mail |
| 29631325 | Brower, Delaney Grace | Address on File | | | | | | First Class Mail |
| 29494742 | Brower, Karrie | Address on File | | | | | | First Class Mail |
| 29492427 | Browie, Maliaca | Address on File | | | | | | First Class Mail |
| 29495314 | Brown Deer Mall LLC | Attn: Property Manager c/o Mallory Properties, 19315 Compton Lane | Brookfield | WI | 53045 | | | First Class Mail |
| 29479588 | Brown Deer Mall, LLC | 6510 W Brown Deer Rd | Milwaukee | WI | 53223 | | | First Class Mail |
| 29625278 | BROWN HEATING & COOLING, LLC | 400 BROOKLANE DRIVE | HUEYTOWN | AL | 35023 | | | First Class Mail |
| 29625976 | Brown Law Firm PL fbo Gulfstream Prop. & Cas. Ins. Co. | 1540 International Parkway | Lake Mary | FL | 32746 | | | First Class Mail |
| 29628379 | Brown Management Group Inc | 2255 S Michigan Avenue 2W | Chicago | IL | 60616-2100 | | | First Class Mail |
| 29481590 | Brown, Abi | Address on File | | | | | | First Class Mail |
| 29609495 | Brown, Abion Shyquan | Address on File | | | | | | First Class Mail |
| 29484715 | Brown, Adam | Address on File | | | | | | First Class Mail |
| 29646930 | Brown, Alaina N | Address on File | | | | | | First Class Mail |
| 29607775 | Brown, Alexis | Address on File | | | | | | First Class Mail |
| 29493155 | Brown, Alfred | Address on File | | | | | | First Class Mail |
| 29621013 | Brown, Aliera A | Address on File | | | | | | First Class Mail |
| 29619910 | Brown, Allen D | Address on File | | | | | | First Class Mail |
| 29494643 | Brown, Althea | Address on File | | | | | | First Class Mail |
| 29493272 | Brown, Altheia | Address on File | | | | | | First Class Mail |
| 29610661 | Brown, Altroy Vontrell | Address on File | | | | | | First Class Mail |
| 29607664 | Brown, Amber | Address on File | | | | | | First Class Mail |
| 29635650 | Brown, Amber | Address on File | | | | | | First Class Mail |
| 29486291 | Brown, Angela | Address on File | | | | | | First Class Mail |
| 29494322 | Brown, Angela | Address on File | | | | | | First Class Mail |
| 29631221 | Brown, Angela | Address on File | | | | | | First Class Mail |
| 29488856 | Brown, Antasia | Address on File | | | | | | First Class Mail |
| 29491200 | Brown, Antwanysha | Address on File | | | | | | First Class Mail |
| 29610679 | Brown, A'Nyla Zandria | Address on File | | | | | | First Class Mail |
| 29494137 | Brown, April | Address on File | | | | | | First Class Mail |
| 29486445 | Brown, Ariel | Address on File | | | | | | First Class Mail |
| 29493434 | Brown, Arnika | Address on File | | | | | | First Class Mail |
| 29488438 | Brown, Arthelia | Address on File | | | | | | First Class Mail |
| 29493312 | Brown, Ashleigh | Address on File | | | | | | First Class Mail |
| 29644140 | Brown, Ashton K | Address on File | | | | | | First Class Mail |
| 29609205 | Brown, Aubreyah R | Address on File | | | | | | First Class Mail |
| 29484846 | Brown, Aujuwan | Address on File | | | | | | First Class Mail |
| 29481226 | Brown, Ben | Address on File | | | | | | First Class Mail |
| 29484348 | Brown, Brandon | Address on File | | | | | | First Class Mail |
| 29648151 | Brown, Brayden T | Address on File | | | | | | First Class Mail |
| 29612140 | Brown, Brazil Elliot | Address on File | | | | | | First Class Mail |
| 29482812 | Brown, Breonna | Address on File | | | | | | First Class Mail |
| 29485324 | Brown, Brittany | Address on File | | | | | | First Class Mail |
| 29481222 | Brown, Brittney | Address on File | | | | | | First Class Mail |
| 29609079 | Brown, Cameron | Address on File | | | | | | First Class Mail |
| 29489914 | Brown, Cara | Address on File | | | | | | First Class Mail |
| 29622727 | Brown, Cara L | Address on File | | | | | | First Class Mail |
| 29480460 | Brown, Carolyn | Address on File | | | | | | First Class Mail |
| 29611435 | Brown, Cassaundra Eve | Address on File | | | | | | First Class Mail |
| 29643988 | Brown, Cedric D | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621147 | Brown, Chad A | Address on File | | | | | | First Class Mail |
| 29646962 | Brown, Chad V | Address on File | | | | | | First Class Mail |
| 29610695 | Brown, Chadrick | Address on File | | | | | | First Class Mail |
| 29490042 | Brown, Chanda | Address on File | | | | | | First Class Mail |
| 29608890 | Brown, Channing Ray | Address on File | | | | | | First Class Mail |
| 29488506 | Brown, Cherry | Address on File | | | | | | First Class Mail |
| 29485697 | Brown, Cherryl | Address on File | | | | | | First Class Mail |
| 29636949 | Brown, Chloee Elizabeth | Address on File | | | | | | First Class Mail |
| 29628458 | Brown, Christina Eighmy | Address on File | | | | | | First Class Mail |
| 29484653 | Brown, Christopher | Address on File | | | | | | First Class Mail |
| 29485972 | Brown, Christopher | Address on File | | | | | | First Class Mail |
| 29648192 | Brown, Christopher V | Address on File | | | | | | First Class Mail |
| 29494454 | Brown, Ciara | Address on File | | | | | | First Class Mail |
| 29645416 | Brown, Claudette M | Address on File | | | | | | First Class Mail |
| 29480097 | Brown, Cle | Address on File | | | | | | First Class Mail |
| 29491926 | Brown, Coco | Address on File | | | | | | First Class Mail |
| 29606944 | Brown, Constance Renera | Address on File | | | | | | First Class Mail |
| 29492525 | Brown, Courtne | Address on File | | | | | | First Class Mail |
| 29634451 | Brown, Courtney Amber | Address on File | | | | | | First Class Mail |
| 29495176 | Brown, Craig | Address on File | | | | | | First Class Mail |
| 29645677 | Brown, Craig B | Address on File | | | | | | First Class Mail |
| 29645089 | Brown, Curtis S | Address on File | | | | | | First Class Mail |
| 29612153 | Brown, Dakota Anthony | Address on File | | | | | | First Class Mail |
| 29634815 | Brown, Damien M | Address on File | | | | | | First Class Mail |
| 29630950 | Brown, Daniel | Address on File | | | | | | First Class Mail |
| 29493065 | Brown, Dante | Address on File | | | | | | First Class Mail |
| 29493545 | Brown, Davetta | Address on File | | | | | | First Class Mail |
| 29482188 | Brown, David | Address on File | | | | | | First Class Mail |
| 29619975 | Brown, David D | Address on File | | | | | | First Class Mail |
| 29493661 | Brown, Daviness | Address on File | | | | | | First Class Mail |
| 29610935 | Brown, Davon Marquez | Address on File | | | | | | First Class Mail |
| 29635803 | Brown, Deahjane | Address on File | | | | | | First Class Mail |
| 29492704 | Brown, Deborah | Address on File | | | | | | First Class Mail |
| 29494381 | Brown, Deborah | Address on File | | | | | | First Class Mail |
| 29486014 | Brown, Dekedah | Address on File | | | | | | First Class Mail |
| 29647235 | Brown, Denzel D | Address on File | | | | | | First Class Mail |
| 29494070 | Brown, Derrick | Address on File | | | | | | First Class Mail |
| 29484613 | Brown, Derrick | Address on File | | | | | | First Class Mail |
| 29608554 | Brown, Destiney Angel | Address on File | | | | | | First Class Mail |
| 29484658 | Brown, Destiny | Address on File | | | | | | First Class Mail |
| 29487915 | Brown, Devyn | Address on File | | | | | | First Class Mail |
| 29621386 | Brown, Devyn M | Address on File | | | | | | First Class Mail |
| 29636395 | Brown, Diamon Patricia | Address on File | | | | | | First Class Mail |
| 29493448 | Brown, Diamond | Address on File | | | | | | First Class Mail |
| 29487912 | Brown, Diane | Address on File | | | | | | First Class Mail |
| 29493963 | Brown, Diedre | Address on File | | | | | | First Class Mail |
| 29485367 | Brown, Donald | Address on File | | | | | | First Class Mail |
| 29648402 | Brown, Ebony A | Address on File | | | | | | First Class Mail |
| 29620456 | Brown, Elaina E | Address on File | | | | | | First Class Mail |
| 29481510 | Brown, Elaine | Address on File | | | | | | First Class Mail |
| 29621394 | Brown, Eric | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29611928 | Brown, Eric Jason | Address on File | | | | | | First Class Mail |
| 29633451 | Brown, Eriq D | Address on File | | | | | | First Class Mail |
| 29486219 | Brown, Erma | Address on File | | | | | | First Class Mail |
| 29607469 | Brown, Ethan Edward | Address on File | | | | | | First Class Mail |
| 29491128 | Brown, Eva | Address on File | | | | | | First Class Mail |
| 29492391 | Brown, Faith | Address on File | | | | | | First Class Mail |
| 29494734 | Brown, Fannie | Address on File | | | | | | First Class Mail |
| 29635107 | Brown, Fly Charles | Address on File | | | | | | First Class Mail |
| 29484464 | Brown, Frank | Address on File | | | | | | First Class Mail |
| 29621460 | Brown, Gavin M | Address on File | | | | | | First Class Mail |
| 29493354 | Brown, Gemore | Address on File | | | | | | First Class Mail |
| 29631346 | Brown, Grace Eleanor | Address on File | | | | | | First Class Mail |
| 29485903 | Brown, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29626842 | BROWN, HEATHER | Address on File | | | | | | First Class Mail |
| 29492420 | Brown, Helen | Address on File | | | | | | First Class Mail |
| 29492581 | Brown, Herman | Address on File | | | | | | First Class Mail |
| 29622256 | Brown, Hope C | Address on File | | | | | | First Class Mail |
| 29492913 | Brown, Iiesha | Address on File | | | | | | First Class Mail |
| 29486005 | Brown, Iniki | Address on File | | | | | | First Class Mail |
| 29621967 | Brown, Isabella F | Address on File | | | | | | First Class Mail |
| 29481700 | Brown, Isiah | Address on File | | | | | | First Class Mail |
| 29491591 | Brown, Jabari | Address on File | | | | | | First Class Mail |
| 29645994 | Brown, Jack M | Address on File | | | | | | First Class Mail |
| 29491674 | Brown, Jalan | Address on File | | | | | | First Class Mail |
| 29493076 | Brown, Jamesnek | Address on File | | | | | | First Class Mail |
| 29635964 | Brown, Jaquane | Address on File | | | | | | First Class Mail |
| 29612783 | BROWN, JASON LEIGH | Address on File | | | | | | First Class Mail |
| 29493697 | Brown, Jateria | Address on File | | | | | | First Class Mail |
| 29606909 | Brown, Javonte | Address on File | | | | | | First Class Mail |
| 29620776 | Brown, Jennifer K | Address on File | | | | | | First Class Mail |
| 29492568 | Brown, Jerry | Address on File | | | | | | First Class Mail |
| 29492537 | Brown, Jessica | Address on File | | | | | | First Class Mail |
| 29482346 | Brown, Jessica | Address on File | | | | | | First Class Mail |
| 29493252 | Brown, Jessica | Address on File | | | | | | First Class Mail |
| 29487902 | Brown, Jessie | Address on File | | | | | | First Class Mail |
| 29482019 | Brown, Joanne | Address on File | | | | | | First Class Mail |
| 29620797 | Brown, Jonathan E | Address on File | | | | | | First Class Mail |
| 29492061 | Brown, Jonelle | Address on File | | | | | | First Class Mail |
| 29621117 | Brown, Josephine V | Address on File | | | | | | First Class Mail |
| 29483751 | Brown, Josh | Address on File | | | | | | First Class Mail |
| 29488463 | Brown, Jozette | Address on File | | | | | | First Class Mail |
| 29492534 | Brown, Julian | Address on File | | | | | | First Class Mail |
| 29619166 | Brown, Justin L | Address on File | | | | | | First Class Mail |
| 29609987 | Brown, Kailey | Address on File | | | | | | First Class Mail |
| 29612702 | Brown, Kayla | Address on File | | | | | | First Class Mail |
| 29610716 | Brown, Kaylin Raye | Address on File | | | | | | First Class Mail |
| 29643798 | Brown, Keeden M | Address on File | | | | | | First Class Mail |
| 29610942 | Brown, Keemon | Address on File | | | | | | First Class Mail |
| 29480330 | Brown, Keith | Address on File | | | | | | First Class Mail |
| 29618794 | Brown, Kelley M | Address on File | | | | | | First Class Mail |
| 29634702 | Brown, Kelvaisha Dayvonnie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490499 | Brown, Kevin | Address on File | | | | | | First Class Mail |
| 29643889 | Brown, Kiana T | Address on File | | | | | | First Class Mail |
| 29494949 | Brown, Kimberly | Address on File | | | | | | First Class Mail |
| 29486198 | Brown, Kimberly | Address on File | | | | | | First Class Mail |
| 29618150 | Brown, Kyle J | Address on File | | | | | | First Class Mail |
| 29634694 | Brown, Laela Rae | Address on File | | | | | | First Class Mail |
| 29493327 | Brown, Lakeisha | Address on File | | | | | | First Class Mail |
| 29491238 | Brown, Langeria | Address on File | | | | | | First Class Mail |
| 29494676 | Brown, Lashunda | Address on File | | | | | | First Class Mail |
| 29483693 | Brown, Latara | Address on File | | | | | | First Class Mail |
| 29482943 | Brown, Latonia | Address on File | | | | | | First Class Mail |
| 29489281 | Brown, Latoya | Address on File | | | | | | First Class Mail |
| 29484757 | Brown, Latoya | Address on File | | | | | | First Class Mail |
| 29483347 | Brown, Latoya | Address on File | | | | | | First Class Mail |
| 29636117 | Brown, LaToya Jeannet | Address on File | | | | | | First Class Mail |
| 29609566 | Brown, Layne Trevor | Address on File | | | | | | First Class Mail |
| 29490149 | Brown, Leandra | Address on File | | | | | | First Class Mail |
| 29612976 | BROWN, LEON EMERY | Address on File | | | | | | First Class Mail |
| 29634324 | Brown, Lillyanna Carmen | Address on File | | | | | | First Class Mail |
| 29605842 | Brown, Lindy | Address on File | | | | | | First Class Mail |
| 29635424 | Brown, Litisha | Address on File | | | | | | First Class Mail |
| 29481756 | Brown, Lloyd | Address on File | | | | | | First Class Mail |
| 29632040 | Brown, Logan Richard-Robert | Address on File | | | | | | First Class Mail |
| 29484466 | Brown, Lois | Address on File | | | | | | First Class Mail |
| 29482678 | Brown, Louise | Address on File | | | | | | First Class Mail |
| 29485587 | Brown, Lugene | Address on File | | | | | | First Class Mail |
| 29648210 | Brown, Mackenzie A | Address on File | | | | | | First Class Mail |
| 29611597 | Brown, Madeline | Address on File | | | | | | First Class Mail |
| 29618443 | Brown, Malcolm J | Address on File | | | | | | First Class Mail |
| 29629390 | BROWN, MARESSA | Address on File | | | | | | First Class Mail |
| 29480451 | Brown, Marieda | Address on File | | | | | | First Class Mail |
| 29483540 | Brown, Mario | Address on File | | | | | | First Class Mail |
| 29481467 | Brown, Marquetta | Address on File | | | | | | First Class Mail |
| 29480747 | Brown, Martha | Address on File | | | | | | First Class Mail |
| 29493900 | Brown, Mary | Address on File | | | | | | First Class Mail |
| 29494467 | Brown, Mary | Address on File | | | | | | First Class Mail |
| 29488376 | Brown, Matthew | Address on File | | | | | | First Class Mail |
| 29612526 | Brown, Megan E. | Address on File | | | | | | First Class Mail |
| 29482327 | Brown, Mekael | Address on File | | | | | | First Class Mail |
| 29489184 | Brown, Michael | Address on File | | | | | | First Class Mail |
| 29607072 | Brown, Michael V. | Address on File | | | | | | First Class Mail |
| 29483705 | Brown, Michele | Address on File | | | | | | First Class Mail |
| 29634385 | Brown, Milsa | Address on File | | | | | | First Class Mail |
| 29482110 | Brown, Mitzie | Address on File | | | | | | First Class Mail |
| 29489073 | Brown, Monica | Address on File | | | | | | First Class Mail |
| 29491765 | Brown, Nancy Burt | Address on File | | | | | | First Class Mail |
| 29484674 | Brown, Nasheionnia | Address on File | | | | | | First Class Mail |
| 29636727 | Brown, Natassiah Shontorriya | Address on File | | | | | | First Class Mail |
| 29648359 | Brown, Nathaniel | Address on File | | | | | | First Class Mail |
| 29644223 | Brown, Niasia L | Address on File | | | | | | First Class Mail |
| 29491126 | Brown, Nivanka | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29636607 | Brown, Nolan Richard | Address on File | | | | | | First Class Mail |
| 29636745 | Brown, Nora Elizabeth | Address on File | | | | | | First Class Mail |
| 29483918 | Brown, Nykedria | Address on File | | | | | | First Class Mail |
| 29483369 | Brown, Olivia | Address on File | | | | | | First Class Mail |
| 29485722 | Brown, Onyema | Address on File | | | | | | First Class Mail |
| 29489585 | Brown, Patricia | Address on File | | | | | | First Class Mail |
| 29481890 | Brown, Patricia | Address on File | | | | | | First Class Mail |
| 29488259 | Brown, Paul | Address on File | | | | | | First Class Mail |
| 29492498 | Brown, Paul | Address on File | | | | | | First Class Mail |
| 29634347 | Brown, Peyton James | Address on File | | | | | | First Class Mail |
| 29481572 | Brown, Quatione | Address on File | | | | | | First Class Mail |
| 29634590 | Brown, Raymond | Address on File | | | | | | First Class Mail |
| 29644395 | Brown, Rebecca E | Address on File | | | | | | First Class Mail |
| 29492779 | Brown, Rebekah | Address on File | | | | | | First Class Mail |
| 29485156 | Brown, Regina | | | | | | Email on File | Email |
| 29492481 | Brown, Rhonda | Address on File | | | | | | First Class Mail |
| 29630710 | Brown, Ricky | Address on File | | | | | | First Class Mail |
| 29485376 | Brown, Rosie | Address on File | | | | | | First Class Mail |
| 29486015 | Brown, Royal | Address on File | | | | | | First Class Mail |
| 29621584 | Brown, Russell W | Address on File | | | | | | First Class Mail |
| 29620506 | Brown, Ryan P | Address on File | | | | | | First Class Mail |
| 29488065 | Brown, Sabrina | Address on File | | | | | | First Class Mail |
| 29492380 | Brown, Salia | Address on File | | | | | | First Class Mail |
| 29483782 | Brown, Sandra | Address on File | | | | | | First Class Mail |
| 29484276 | Brown, Sarah | Address on File | | | | | | First Class Mail |
| 29644871 | Brown, Sarah E | Address on File | | | | | | First Class Mail |
| 29629765 | Brown, Sasha L. | Address on File | | | | | | First Class Mail |
| 29491748 | Brown, Scott | Address on File | | | | | | First Class Mail |
| 29494611 | Brown, Seneca | Address on File | | | | | | First Class Mail |
| 29611299 | Brown, Shanequa | Address on File | | | | | | First Class Mail |
| 29488008 | Brown, Shannon | Address on File | | | | | | First Class Mail |
| 29483318 | Brown, Shaquita | Address on File | | | | | | First Class Mail |
| 29486220 | Brown, Sharon | Address on File | | | | | | First Class Mail |
| 29480875 | Brown, Shatonia | Address on File | | | | | | First Class Mail |
| 29488887 | Brown, Shaun | Address on File | | | | | | First Class Mail |
| 29482087 | Brown, Shavon | Address on File | | | | | | First Class Mail |
| 29633079 | Brown, Shelby | Address on File | | | | | | First Class Mail |
| 29492822 | Brown, Shelena | Address on File | | | | | | First Class Mail |
| 29645428 | Brown, Sherrell N | Address on File | | | | | | First Class Mail |
| 29485401 | Brown, Shirley | Address on File | | | | | | First Class Mail |
| 29494516 | Brown, Shunderrica | Address on File | | | | | | First Class Mail |
| 29492221 | Brown, Simona | Address on File | | | | | | First Class Mail |
| 29486448 | Brown, Stephanie | Address on File | | | | | | First Class Mail |
| 29620540 | Brown, Stephanie L | Address on File | | | | | | First Class Mail |
| 29620457 | Brown, Steven M | Address on File | | | | | | First Class Mail |
| 29491834 | Brown, Susan | Address on File | | | | | | First Class Mail |
| 29481814 | Brown, Talicia | Address on File | | | | | | First Class Mail |
| 29493160 | Brown, Tameka | Address on File | | | | | | First Class Mail |
| 29648496 | Brown, Tamlyn M | Address on File | | | | | | First Class Mail |
| 29482052 | Brown, Tanara | Address on File | | | | | | First Class Mail |
| 29630616 | Brown, Tasaun Jaramius | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622332 | Brown, Taylor A | Address on File | | | | | | First Class Mail |
| 29647311 | Brown, Taylour M | Address on File | | | | | | First Class Mail |
| 29490730 | Brown, Teijon | Address on File | | | | | | First Class Mail |
| 29490276 | Brown, Telisha | Address on File | | | | | | First Class Mail |
| 29483640 | Brown, Terrel | Address on File | | | | | | First Class Mail |
| 29485004 | Brown, Terry | Address on File | | | | | | First Class Mail |
| 29648253 | Brown, Theda | Address on File | | | | | | First Class Mail |
| 29622075 | Brown, Timothy A | Address on File | | | | | | First Class Mail |
| 29618327 | Brown, Timothy L | Address on File | | | | | | First Class Mail |
| 29636964 | Brown, Tiye Marie | Address on File | | | | | | First Class Mail |
| 29494974 | Brown, Tommie | Address on File | | | | | | First Class Mail |
| 29480736 | Brown, Tonia | Address on File | | | | | | First Class Mail |
| 29494146 | Brown, Tonya | Address on File | | | | | | First Class Mail |
| 29485217 | Brown, Tracy | Address on File | | | | | | First Class Mail |
| 29634365 | Brown, Trey Kevin | Address on File | | | | | | First Class Mail |
| 29635646 | Brown, Trinity Paige | Address on File | | | | | | First Class Mail |
| 29485039 | Brown, Tuwanna | Address on File | | | | | | First Class Mail |
| 29484128 | Brown, Unika | Address on File | | | | | | First Class Mail |
| 29482645 | Brown, Venessa | Address on File | | | | | | First Class Mail |
| 29485041 | Brown, Vickie | Address on File | | | | | | First Class Mail |
| 29486188 | Brown, Wanda | Address on File | | | | | | First Class Mail |
| 29489672 | Brown, Whittney | Address on File | | | | | | First Class Mail |
| 29485283 | Brown, Willie | Address on File | | | | | | First Class Mail |
| 29489289 | Brown, Woodrow | Address on File | | | | | | First Class Mail |
| 29636982 | Brown, Xavier J | Address on File | | | | | | First Class Mail |
| 29635382 | Brown, Yanirah S | Address on File | | | | | | First Class Mail |
| 29646890 | Browne, Ashley T | Address on File | | | | | | First Class Mail |
| 29491394 | Browne, Christine | Address on File | | | | | | First Class Mail |
| 29489154 | Browne, Nichuan | Address on File | | | | | | First Class Mail |
| 29631015 | Brownell, Gabrielle Gypsy | Address on File | | | | | | First Class Mail |
| 29611262 | Brown-Goodwine, Khanya D | Address on File | | | | | | First Class Mail |
| 29620197 | Brown-Hudson, Keith A | Address on File | | | | | | First Class Mail |
| 29485853 | Browning, Cameron | Address on File | | | | | | First Class Mail |
| 29612533 | Browning, Chelsey | Address on File | | | | | | First Class Mail |
| 29484574 | Browning, Diamond | Address on File | | | | | | First Class Mail |
| 29612234 | Browning, Haylei Marie | Address on File | | | | | | First Class Mail |
| 29608477 | Browning, Maya N. | Address on File | | | | | | First Class Mail |
| 29494028 | Browning, Nikita | Address on File | | | | | | First Class Mail |
| 29483735 | Browning, Tennis | Address on File | | | | | | First Class Mail |
| 29494106 | Brownridge, Luther | Address on File | | | | | | First Class Mail |
| 29483246 | Brownridge, Steve | Address on File | | | | | | First Class Mail |
| 29481087 | Browns, Chandra | Address on File | | | | | | First Class Mail |
| 29650650 | BROWNSVILLE PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DR | BROWNSVILLE | TX | 78520 | | | First Class Mail |
| 29479018 | BROWNSVILLE PUBLIC UTILITIES BOARD | P.O. BOX 660566 | DALLAS | TX | 75266-0566 | | | First Class Mail |
| 29631985 | Brown-Vergare, Greta C | Address on File | | | | | | First Class Mail |
| 29628380 | BROWARD COUNTY TAX COLLECTOR | GOVERMENTAL CENTER ANNEX, 115 S ANDREWS AVE, ROOM #A100 | Fort Lauderdale | FL | 33301-1895 | | | First Class Mail |
| 29628381 | BrowserStack Inc | 4512 Legacy Drive Suite 100 | Plano | TX | 75024 | | | First Class Mail |
| 29630552 | Broxton, Ladasha D. | Address on File | | | | | | First Class Mail |
| 29492646 | Broxton, Santavia | Address on File | | | | | | First Class Mail |
| 29480969 | Broyles, Jabria | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488711 | Broyles, Wilhelmina | Address on File | | | | | | First Class Mail |
| 29637063 | Brozenick, Abbygail Anne | Address on File | | | | | | First Class Mail |
| 29649615 | Bruce A Goodman | Goodman Properties Attn J.Marcus636 Old York Road 2nd Floor | Jenkintown | PA | 19046 | | | First Class Mail |
| 29479579 | Bruce Howe Trust | PO BOX 358 | BONSALL | CA | 92003 | | | First Class Mail |
| 29640387 | Bruce, Adams Jr. | Address on File | | | | | | First Class Mail |
| 29622486 | Bruce, Alex D | Address on File | | | | | | First Class Mail |
| 29637728 | Bruce, Bynes Jr | Address on File | | | | | | First Class Mail |
| 29617414 | Bruce, Henry | Address on File | | | | | | First Class Mail |
| 29648115 | Bruce, Karissa L | Address on File | | | | | | First Class Mail |
| 29643560 | Bruce, Keller R | Address on File | | | | | | First Class Mail |
| 29483781 | Bruce, Linda | Address on File | | | | | | First Class Mail |
| 29617542 | Bruce, Mahan Jr. | Address on File | | | | | | First Class Mail |
| 29648452 | Bruce, Mario | Address on File | | | | | | First Class Mail |
| 29639482 | Bruce, Matheny | Address on File | | | | | | First Class Mail |
| 29615706 | Bruce, Parker | Address on File | | | | | | First Class Mail |
| 29638635 | Bruce, Parker Jr. | Address on File | | | | | | First Class Mail |
| 29647038 | Bruce, Rickey E | Address on File | | | | | | First Class Mail |
| 29631060 | Bruce, Serena | Address on File | | | | | | First Class Mail |
| 29636382 | Bruckman, Breanna | Address on File | | | | | | First Class Mail |
| 29636596 | Brucks, Jordyn Lee | Address on File | | | | | | First Class Mail |
| 29607478 | Bruder, Bethany M. | Address on File | | | | | | First Class Mail |
| 29631858 | Bruenning, Elizabeth Ann | Address on File | | | | | | First Class Mail |
| 29483744 | Bruer, Kevin | Address on File | | | | | | First Class Mail |
| 29646218 | Bruglio, Christopher M | Address on File | | | | | | First Class Mail |
| 29631635 | Brumbach, Kylie Lyn | Address on File | | | | | | First Class Mail |
| 29482549 | Brumbaugh, Ashlee | Address on File | | | | | | First Class Mail |
| 29626536 | BRUMLOW MILLS INC | PO BOX 1779 | CALHOUN | GA | 30703 | | | First Class Mail |
| 29483930 | Brundage, Aladrin | Address on File | | | | | | First Class Mail |
| 29618280 | Brundage, Carole F | Address on File | | | | | | First Class Mail |
| 29619669 | Brundage, Kenneth R | Address on File | | | | | | First Class Mail |
| 29633328 | Brunelle, Carolyn | Address on File | | | | | | First Class Mail |
| 29608135 | Brunelle, Gabrielle Denise | Address on File | | | | | | First Class Mail |
| 29648754 | Bruner, Michael | Address on File | | | | | | First Class Mail |
| 29635069 | Bruner, Terrah Lynn | Address on File | | | | | | First Class Mail |
| 29491903 | Bruner, Vickie | Address on File | | | | | | First Class Mail |
| 29635912 | Brungardt, Elizabeth | Address on File | | | | | | First Class Mail |
| 29636894 | Brunner, Kayla D. | Address on File | | | | | | First Class Mail |
| 29633213 | Brunney, Addison James | Address on File | | | | | | First Class Mail |
| 29611101 | BRUNO CUTRULLA LANDSCAPE CONTRACTOR | P.O. BOX 553 | MURRYSVILLE | PA | 15668 | | | First Class Mail |
| 29602235 | BRUNO ROGGIERO (ROGGIERO DELIVERY) | 2927 BLUE GLEN LANE | Houston | TX | 77073 | | | First Class Mail |
| 29619876 | Bruno, Alexander J | Address on File | | | | | | First Class Mail |
| 29643414 | Bruno, Justin J | Address on File | | | | | | First Class Mail |
| 29621566 | Bruno, Michael D | Address on File | | | | | | First Class Mail |
| 29607068 | Bruno, Salvatore | Address on File | | | | | | First Class Mail |
| 29481374 | Brunoni, Nathan | Address on File | | | | | | First Class Mail |
| 29644663 | Brunsky, Matthew C | Address on File | | | | | | First Class Mail |
| 29494369 | Brunson, Jeremy | Address on File | | | | | | First Class Mail |
| 29630571 | Brunson, Jessica M. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491273 | Brunson, Kiara | Address on File | | | | | | First Class Mail |
| 29494756 | Brunson, Lydia | Address on File | | | | | | First Class Mail |
| 29606966 | Brunson, William Maurice | Address on File | | | | | | First Class Mail |
| 29649834 | Brunswick Center Ass | c/o Nigro Companies20 Corporate Woods Blvd | Albany | NY | 12211 | | | First Class Mail |
| 29633310 | Brusca, Nathan Alexzander | Address on File | | | | | | First Class Mail |
| 29643793 | Bruschi, Dylan J | Address on File | | | | | | First Class Mail |
| 29651035 | Brust Development Company, LLC | Billing- Mary Grady, 4012 Colby Avenue, Suite 103 | Everett | WA | 98201 | | | First Class Mail |
| 29485009 | Bruton, Cynthia | Address on File | | | | | | First Class Mail |
| 29490772 | Bruton, Jennifer | Address on File | | | | | | First Class Mail |
| 29625929 | BRUZZESE, MICHAEL J. | Address on File | | | | | | First Class Mail |
| 29479019 | BRYAN TEXAS UTILITIES - BTU | 205 E 28TH STREET | BRYAN | TX | 77805 | | | First Class Mail |
| 29634938 | Bryan, Angelia | Address on File | | | | | | First Class Mail |
| 29642030 | Bryan, Black Jr. | Address on File | | | | | | First Class Mail |
| 29614555 | Bryan, Brown | Address on File | | | | | | First Class Mail |
| 29639221 | Bryan, Bull | Address on File | | | | | | First Class Mail |
| 29639276 | Bryan, Carlton | Address on File | | | | | | First Class Mail |
| 29612683 | Bryan, Christopher | Address on File | | | | | | First Class Mail |
| 29641375 | Bryan, Clancy | Address on File | | | | | | First Class Mail |
| 29639296 | Bryan, Critzer | Address on File | | | | | | First Class Mail |
| 29612973 | BRYAN, DEANDRE LAMONT | Address on File | | | | | | First Class Mail |
| 29616370 | Bryan, Edwards | Address on File | | | | | | First Class Mail |
| 29488991 | Bryan, Erica | Address on File | | | | | | First Class Mail |
| 29634552 | Bryan, Erin | Address on File | | | | | | First Class Mail |
| 29613635 | Bryan, Gallardo | Address on File | | | | | | First Class Mail |
| 29614146 | Bryan, Gibbons | Address on File | | | | | | First Class Mail |
| 29613783 | Bryan, Ham | Address on File | | | | | | First Class Mail |
| 29642421 | Bryan, Hardy | Address on File | | | | | | First Class Mail |
| 29617286 | Bryan, Harris | Address on File | | | | | | First Class Mail |
| 29611045 | BRYAN, HAWK, | Address on File | | | | | | First Class Mail |
| 29481479 | Bryan, Jada S. | Address on File | | | | | | First Class Mail |
| 29491555 | Bryan, Kuiyoung | Address on File | | | | | | First Class Mail |
| 29615973 | Bryan, Luis Juan | Address on File | | | | | | First Class Mail |
| 29617587 | Bryan, Ordonez | Address on File | | | | | | First Class Mail |
| 29638028 | Bryan, Rapp | Address on File | | | | | | First Class Mail |
| 29637843 | Bryan, Reynolds | Address on File | | | | | | First Class Mail |
| 29641433 | Bryan, Richardson | Address on File | | | | | | First Class Mail |
| 29491975 | Bryan, Russell | Address on File | | | | | | First Class Mail |
| 29614888 | Bryan, Santana | Address on File | | | | | | First Class Mail |
| 29639604 | Bryan, Sinquefield | Address on File | | | | | | First Class Mail |
| 29642503 | Bryan, St John | Address on File | | | | | | First Class Mail |
| 29637401 | Bryan, Wolbrink | Address on File | | | | | | First Class Mail |
| 29636754 | Bryant, Aarion Tramane | Address on File | | | | | | First Class Mail |
| 29485961 | Bryant, Alicia | Address on File | | | | | | First Class Mail |
| 29489267 | Bryant, Atreyal | Address on File | | | | | | First Class Mail |
| 29485696 | Bryant, Barbara | Address on File | | | | | | First Class Mail |
| 29482491 | Bryant, Bettye | Address on File | | | | | | First Class Mail |
| 29488888 | Bryant, Cindy | Address on File | | | | | | First Class Mail |
| 29484787 | Bryant, Destiny | Address on File | | | | | | First Class Mail |
| 29491330 | Bryant, Diane | Address on File | | | | | | First Class Mail |
| 29488098 | Bryant, Dominetria | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29621702 | Bryant, Donye D | Address on File | | | | | | First Class Mail |
| 29493780 | Bryant, Dorothy | Address on File | | | | | | First Class Mail |
| 29609126 | Bryant, Hannah | Address on File | | | | | | First Class Mail |
| 29613341 | Bryant, Hastings | Address on File | | | | | | First Class Mail |
| 29616230 | Bryant, Horton Sr. | Address on File | | | | | | First Class Mail |
| 29634032 | Bryant, Jailyn Jennelle | Address on File | | | | | | First Class Mail |
| 29620209 | Bryant, Jamarr M | Address on File | | | | | | First Class Mail |
| 29634045 | Bryant, Joe | Address on File | | | | | | First Class Mail |
| 29489928 | Bryant, Katrees | Address on File | | | | | | First Class Mail |
| 29494195 | Bryant, Keith | Address on File | | | | | | First Class Mail |
| 29489725 | Bryant, Lillian | Address on File | | | | | | First Class Mail |
| 29490825 | Bryant, Mesha | Address on File | | | | | | First Class Mail |
| 29636416 | Bryant, Michael Matthew | Address on File | | | | | | First Class Mail |
| 29482440 | Bryant, Muriel | Address on File | | | | | | First Class Mail |
| 29494437 | Bryant, Nicole | Address on File | | | | | | First Class Mail |
| 29613471 | Bryant, Perkins | Address on File | | | | | | First Class Mail |
| 29481429 | Bryant, Shalonda | Address on File | | | | | | First Class Mail |
| 29492445 | Bryant, Stevie | Address on File | | | | | | First Class Mail |
| 29603989 | BRYANT, TASIA | Address on File | | | | | | First Class Mail |
| 29488327 | Bryant, Tennille | Address on File | | | | | | First Class Mail |
| 29484697 | Bryant, Theyesa | Address on File | | | | | | First Class Mail |
| 29492370 | Bryant, Traci | Address on File | | | | | | First Class Mail |
| 29495240 | Bryant, Valeria | Address on File | | | | | | First Class Mail |
| 29643829 | Bryant, Vicki G | Address on File | | | | | | First Class Mail |
| 29482567 | Bryant, Vincent | Address on File | | | | | | First Class Mail |
| 29485755 | Bryant-James, Maybelle | Address on File | | | | | | First Class Mail |
| 29614578 | Bryce, Barnett | Address on File | | | | | | First Class Mail |
| 29637738 | Bryce, Coffman | Address on File | | | | | | First Class Mail |
| 29641141 | Bryce, Colella | Address on File | | | | | | First Class Mail |
| 29646921 | Bryce, Lisa | Address on File | | | | | | First Class Mail |
| 29481371 | Brydson, Briana | Address on File | | | | | | First Class Mail |
| 29651036 | Bryn Mawr Plaza Associates | Matthew Grossman, One Town Place, Suite 100 | Bryn Mawr | PA | 19010 | | | First Class Mail |
| 29604978 | BRYN MAWR PLAZA ASSOCIATES LP | c/o CBRE, 555 East Lancaster Avenue, Suite 120 | Radnor | PA | 19087 | | | First Class Mail |
| 29615168 | Bryndon, LaFevers | Address on File | | | | | | First Class Mail |
| 29614756 | Bryon, Jones Jr | Address on File | | | | | | First Class Mail |
| 29633122 | Bryson, Connor | Address on File | | | | | | First Class Mail |
| 29611980 | Bryson, Michael Patrick | Address on File | | | | | | First Class Mail |
| 29482200 | Bryson, Stephanie | Address on File | | | | | | First Class Mail |
| 29617252 | Bryson, Whitaker | Address on File | | | | | | First Class Mail |
| 29608183 | Brzeg, Brennan Gerald | Address on File | | | | | | First Class Mail |
| 29636552 | Brzezicki, Jameson D | Address on File | | | | | | First Class Mail |
| 29604330 | BSN | Cynthia Hopper, 5901 BROKEN SOUND PARKWAY NW, 600, Steve Montera | BOCA RATON | FL | 33487 | | | First Class Mail |
| 29601973 | BSN SPORTS LLC | PO BOX 841393 | Dallas | TX | 75284 | | | First Class Mail |
| 29486753 | BSW/DMW Properties LLC | 2025 NORTH THIRD STREET SUITE 200 | Phoenix | AZ | 85004 | | | First Class Mail |
| 29604979 | BT DEVELOPEMENT | 4012 COLBY AVENUE, SUITE 103 | Everett | WA | 98201 | | | First Class Mail |
| 29625750 | BT MILLENIUM LLC | PO BOX 430#1 BURWELL DR | Lincoln | IL | 62656 | | | First Class Mail |
| 29623071 | BTMI, Ltd. | David Van Tassel, 1045 Fifth Avenue | New York | NY | 10028 | | | First Class Mail |
| 29635820 | Buatti, Connor Edward | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29642882 | Buba, Bojang | Address on File | | | | | | First Class Mail |
| 29620948 | Bubala, Zora M | Address on File | | | | | | First Class Mail |
| 29650325 | Bubble Lick-PSPD | PO Box 56346 | Atlanta | GA | 30343 | | | First Class Mail |
| 29489792 | Bubeck, Lisa | Address on File | | | | | | First Class Mail |
| 29621102 | Bucalo, Wilson S | Address on File | | | | | | First Class Mail |
| 29620919 | Bucarano, Richard | Address on File | | | | | | First Class Mail |
| 29646175 | Bucaro Gomez, Elisa V | Address on File | | | | | | First Class Mail |
| 29612709 | Bucci, Angela R. | Address on File | | | | | | First Class Mail |
| 29626528 | BUCH, BRENT | Address on File | | | | | | First Class Mail |
| 29637112 | BUCH, BRENT ALAN | Address on File | | | | | | First Class Mail |
| 29493949 | Buch, William | Address on File | | | | | | First Class Mail |
| 29604980 | BUCHANAN COUNTY COLLECTOR OF REVENUE | 411 JULES STREET, SUITE 123 | Saint Joseph | MO | 64501 | | | First Class Mail |
| 29489896 | Buchanan, Daniellle | Address on File | | | | | | First Class Mail |
| 29485820 | Buchanan, Demario | Address on File | | | | | | First Class Mail |
| 29488161 | Buchanan, Irma | Address on File | | | | | | First Class Mail |
| 29644196 | Buchanan, Janet L | Address on File | | | | | | First Class Mail |
| 29493023 | Buchanan, Monique | Address on File | | | | | | First Class Mail |
| 29495290 | Buchanan, Patricia | Address on File | | | | | | First Class Mail |
| 29609215 | Bucher, Brielle Veronica | Address on File | | | | | | First Class Mail |
| 29491166 | Bucheral, David | Address on File | | | | | | First Class Mail |
| 29491374 | Buchner, Tracey | Address on File | | | | | | First Class Mail |
| 29620934 | Bucio, Jose A | Address on File | | | | | | First Class Mail |
| 29643805 | Bucio, Joseph J | Address on File | | | | | | First Class Mail |
| 29601827 | BUCK SALES & LEASING INC | PO BOX 4698 | OCALA | FL | 34478 | | | First Class Mail |
| 29490356 | Buck, Christian | Address on File | | | | | | First Class Mail |
| 29644739 | Buck, Gavin C | Address on File | | | | | | First Class Mail |
| 29626925 | BUCK, KENNY | Address on File | | | | | | First Class Mail |
| 29493683 | Buckallew, Scott | Address on File | | | | | | First Class Mail |
| 29650482 | Buckeye - Greenville | 10 Jack Casey Ct | Fountain Inn | SC | 29644 | | | First Class Mail |
| 29601828 | BUCKEYE BROADBAND | 2700 OREGON ROAD | Northwood | OH | 43619 | | | First Class Mail |
| 29650230 | Buckeye Corrugated I | PO Box 74007168 | Chicago | IL | 60674 | | | First Class Mail |
| 29496616 | Buckeye Telesystem | PO Box 10027 | Toledo | OH | 43699 | | | First Class Mail |
| 29485469 | Buckhalter, Mary | Address on File | | | | | | First Class Mail |
| 29631848 | Buckingham, Isabelle | Address on File | | | | | | First Class Mail |
| 29620493 | Buckingham, Jackson R | Address on File | | | | | | First Class Mail |
| 29485678 | Buckingham, Linda | Address on File | | | | | | First Class Mail |
| 29631730 | Buckingham, Zachary | Address on File | | | | | | First Class Mail |
| 29623721 | Buckle-Down | 900 Bromton Drive | Westbury | NY | 11590 | | | First Class Mail |
| 29489790 | Buckler, Shawn | Address on File | | | | | | First Class Mail |
| 29631520 | Buckley, Ethan Michael | Address on File | | | | | | First Class Mail |
| 29619868 | Buckley, Justin F | Address on File | | | | | | First Class Mail |
| 29644378 | Buckley, Kaya M | Address on File | | | | | | First Class Mail |
| 29488154 | Buckley, Lida | Address on File | | | | | | First Class Mail |
| 29632683 | Buckley, Megan Shannon | Address on File | | | | | | First Class Mail |
| 29612553 | Buckley, Nora V. | Address on File | | | | | | First Class Mail |
| 29624563 | Buckley, Rachel | Address on File | | | | | | First Class Mail |
| 29609801 | Buckley, Trinity Cathleen | Address on File | | | | | | First Class Mail |
| 29488089 | Buckner, Earl | Address on File | | | | | | First Class Mail |
| 29483633 | Buckner, Kelly | Address on File | | | | | | First Class Mail |
| 29484960 | Buckner, Shandra | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635856 | Buckner, Tavon | Address on File | | | | | | First Class Mail |
| 29648537 | Buckner, Tijai V | Address on File | | | | | | First Class Mail |
| 29480633 | Buckowich, Stan | Address on File | | | | | | First Class Mail |
| 29607360 | Buckridge, Jeanette Helen | Address on File | | | | | | First Class Mail |
| 29482953 | Buckridge, John | Address on File | | | | | | First Class Mail |
| 29621196 | Bucksot, Raegan B | Address on File | | | | | | First Class Mail |
| 29604981 | Bucky Dunkel Scrupps | 3108 Rim Dr | Everett | WA | 98208 | | | First Class Mail |
| 29636635 | Buczkowski, Jillian | Address on File | | | | | | First Class Mail |
| 29604982 | BUDD MORGAN CENTRAL ALARM | PO BOX 878 | Bellmore | NY | 11710 | | | First Class Mail |
| 29636831 | Budd, Braden T. | Address on File | | | | | | First Class Mail |
| 29645488 | Budd, Deryck | Address on File | | | | | | First Class Mail |
| 29482297 | Budd, Dessirae | Address on File | | | | | | First Class Mail |
| 29648403 | Budd, Latoya C | Address on File | | | | | | First Class Mail |
| 29632541 | Budden, Abigail S. | Address on File | | | | | | First Class Mail |
| 29494272 | Buddie, Lois | Address on File | | | | | | First Class Mail |
| 29626539 | BUDDY'S FRANCHISING AND LICENSING LLC | 4705 APOPKA VINELAND ROAD, SUITE 206 | ORLANDO | FL | 32819 | | | First Class Mail |
| 29627055 | BUDDY'S NEWCO LLC | 6608 ADAMO DR | TAMPA | FL | 33619 | | | First Class Mail |
| 29626540 | BUDDY'S NEWCO LLC | dba BUDDY'S HOME FURNISHINGS, 8529 SOUTHPARK CIRCLE #150 | ORLANDO | FL | 32819 | | | First Class Mail |
| 29627572 | Buddy's Newco, LLC | 8529 Southpark Circle, Suite 150 | Orlando | FL | 32819 | | | First Class Mail |
| 29622309 | Budhan, Caroline | Address on File | | | | | | First Class Mail |
| 29621056 | Budhoo, Malachi | Address on File | | | | | | First Class Mail |
| 29606323 | Budhram, Suraj | Address on File | | | | | | First Class Mail |
| 29610430 | Budney, Madison Nicole | Address on File | | | | | | First Class Mail |
| 29608198 | Budnjo, Eldar | Address on File | | | | | | First Class Mail |
| 29632766 | budreau, Troy edward | Address on File | | | | | | First Class Mail |
| 29625539 | Bud's Fire Extingusher Sales and Service LLC | 240 E Chestnut St | Sedalia | MO | 65301 | | | First Class Mail |
| 29644495 | Budyka, Andrew E | Address on File | | | | | | First Class Mail |
| 29631007 | Buehrle, Josiah | Address on File | | | | | | First Class Mail |
| 29612155 | Buekfa, Helen Olga | Address on File | | | | | | First Class Mail |
| 29612200 | Buell, Cindi | Address on File | | | | | | First Class Mail |
| 29635043 | Buell, Gregory William | Address on File | | | | | | First Class Mail |
| 29622784 | Bueno, Maria G | Address on File | | | | | | First Class Mail |
| 29645549 | Bueno, Rosa | Address on File | | | | | | First Class Mail |
| 29618595 | Buesching, Jacob T | Address on File | | | | | | First Class Mail |
| 29601829 | BUFFALO NEWS | P.O Box 288 | Tonawanda | NY | 14151 | | | First Class Mail |
| 29650773 | BUFFALO WATER | 281 EXCHANGE ST | BUFFALO | NY | 14204 | | | First Class Mail |
| 29479020 | BUFFALO WATER | P.O. BOX 18 | BUFFALO | NY | 14204 | | | First Class Mail |
| 29604983 | BUFFALO-PITTSFORD SQ ASSOC LLC | P.O. BOX 713201 | Philadelphia | PA | 19171-3201 | | | First Class Mail |
| 29623072 | Buffalo-Pittsford Square Assoc. LLC | Acct. Rep.- Julie Colin, 570 Delaware Avenue | Buffalo | NY | 14202 | | | First Class Mail |
| 29608454 | Buffington, Annabelle Brooke | Address on File | | | | | | First Class Mail |
| 29622728 | Buford, Brian C | Address on File | | | | | | First Class Mail |
| 29483679 | Buford, Maleika | Address on File | | | | | | First Class Mail |
| 29636731 | Bugan, Victoria | Address on File | | | | | | First Class Mail |
| 29622520 | Bugg, Chantelle L | Address on File | | | | | | First Class Mail |
| 29491508 | Bui, Cynthia | Address on File | | | | | | First Class Mail |
| 29619148 | Bui, Thien M | Address on File | | | | | | First Class Mail |
| 29492331 | Buie, Pamela | Address on File | | | | | | First Class Mail |
| 29604984 | Build Retail Inc. | 103 Gannaway Street | Jamestown | NC | 27282 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29602238 | Builders Inc | 1081 S Glendale | Wichita | KS | 67218 | | | First Class Mail |
| 29624619 | BUILDERS INC - COMMERCIAL DIV | 1081 S GLENDALE | WICHITA | KS | 67218 | | | First Class Mail |
| 29479021 | BUILDERS INC - COMMERCIAL DIV | P.O. BOX 20050 | WICHITA | KS | 67208 | | | First Class Mail |
| 29627661 | Building Better Solutions Group | Bruce Gillman, 9101 Schindler Dr | PEARL RIVER | NY | 10965 | | | First Class Mail |
| 29630187 | BUILDING SERVICES/ SYSTEM MAINTENANCE, I | BSM FACILITY SERVICES GROUP, 2575 STANWELL DRIVE | Concord | CA | 94520 | | | First Class Mail |
| 29629657 | Building, Property | Address on File | | | | | | First Class Mail |
| 29628048 | Built Brands, LLC | Built Brands LLC, 600 East Quality Drive | American Fork | UT | 84003 | | | First Class Mail |
| 29490151 | Bukhari, Sheema | Address on File | | | | | | First Class Mail |
| 29630188 | BULBS.COM INC | 243 STAFFORD STREET | Worcester | MA | 01603 | | | First Class Mail |
| 29493096 | Bullard, Cameron | Address on File | | | | | | First Class Mail |
| 29618901 | Bullard, Robert B | Address on File | | | | | | First Class Mail |
| 29633367 | Bullen, Nichole | Address on File | | | | | | First Class Mail |
| 29481534 | Buller, Latres | Address on File | | | | | | First Class Mail |
| 29604493 | Bulletproof 360, INC. | 716 Theodore Court, Carrie Bratlie | Romeoville | IL | 60446 | | | First Class Mail |
| 29643964 | Bullimore, Alyssa A | Address on File | | | | | | First Class Mail |
| 29646089 | Bullington, Valeria H | Address on File | | | | | | First Class Mail |
| 29634138 | Bullis, Gideon | Address on File | | | | | | First Class Mail |
| 29485353 | Bullock, Shannard J. | Address on File | | | | | | First Class Mail |
| 29645030 | Bullock, Soren M | Address on File | | | | | | First Class Mail |
| 29625848 | BULLSEYE PROMOTIONS OHIO | 460 STEWART ROAD NORTH | MANSFIELD | OH | 44905 | | | First Class Mail |
| 29621079 | Bulman, Samuel A | Address on File | | | | | | First Class Mail |
| 29494506 | Bulock, Tanika | Address on File | | | | | | First Class Mail |
| 29633390 | Bulseco, Natalie Anne | Address on File | | | | | | First Class Mail |
| 29611352 | Bultron-Mercado, Katherin | Address on File | | | | | | First Class Mail |
| 29604624 | BUM ENERGY | Matt Thompson, 760 NW Enterprise Dr. | Port St. Lucie | FL | 34986 | | | First Class Mail |
| 29644379 | Bumbalough, Tanner R | Address on File | | | | | | First Class Mail |
| 29626541 | BUMPBOXX LLC | 2301 STAGECOACH ROAD | STOCKTON | CA | 95215 | | | First Class Mail |
| 29618682 | Bumps, Timothy I | Address on File | | | | | | First Class Mail |
| 29621857 | Bunce, Justin M | Address on File | | | | | | First Class Mail |
| 29482261 | Bunch, Brianna | Address on File | | | | | | First Class Mail |
| 29480614 | Bunch, Debbie | Address on File | | | | | | First Class Mail |
| 29492059 | Bunch, Jennifer | Address on File | | | | | | First Class Mail |
| 29612008 | Bunch, Noah | Address on File | | | | | | First Class Mail |
| 29487702 | Buncombe County Tax Department | 155 Hilliard Ave | Asheville | NC | 28801 | | | First Class Mail |
| 29489956 | Buncum, Malcolm | Address on File | | | | | | First Class Mail |
| 29604985 | BUND SCENERY USA LLC | 2549 Eastbluff Drive, B847 | Newport Beach | CA | 92660 | | | First Class Mail |
| 29623073 | Bund Scenery USA, LLC | Wei Wang Mgr. with a copy of notice to: Frank Shen at, 904 Silver Spur Road, No. 266 | Rolling Hills Estate | CA | 90274 | | | First Class Mail |
| 29633020 | Bundy, Mark Lavern | Address on File | | | | | | First Class Mail |
| 29629300 | Bungaroo, Kyran | Address on File | | | | | | First Class Mail |
| 29485288 | Bungert, Rosalva | Address on File | | | | | | First Class Mail |
| 29612512 | Bunker, Kelsey | Address on File | | | | | | First Class Mail |
| 29646166 | Bunkley, Christopher W | Address on File | | | | | | First Class Mail |
| 29619048 | Buno, Jeremy G | Address on File | | | | | | First Class Mail |
| 29607138 | Bunting, Sheri | Address on File | | | | | | First Class Mail |
| 29646465 | Buono, Michael A | Address on File | | | | | | First Class Mail |
| 29481123 | Burch, Aneisha | Address on File | | | | | | First Class Mail |
| 29490680 | Burch, Cameron | Address on File | | | | | | First Class Mail |
| 29619337 | Burch, Casey M | Address on File | | | | | | First Class Mail |
| 29485991 | Burch, Endia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635438 | Burch, Kira Elizabeth Mae | Address on File | | | | | | First Class Mail |
| 29621508 | Burch, Tovi M | Address on File | | | | | | First Class Mail |
| 29490435 | Burchard, Rance | Address on File | | | | | | First Class Mail |
| 29620861 | Burchell, Ethan N | Address on File | | | | | | First Class Mail |
| 29607184 | Burchfield, Erin | Address on File | | | | | | First Class Mail |
| 29621279 | Burd, Alexander J | Address on File | | | | | | First Class Mail |
| 29491229 | Burd, Erik | Address on File | | | | | | First Class Mail |
| 29632291 | Burda, Anastaycia Patrice | Address on File | | | | | | First Class Mail |
| 29634238 | Burda, Chase | Address on File | | | | | | First Class Mail |
| 29492458 | Burden, David | Address on File | | | | | | First Class Mail |
| 29606735 | Burden, Joseph | Address on File | | | | | | First Class Mail |
| 29636609 | Burden, Michael J | Address on File | | | | | | First Class Mail |
| 29630853 | Burdette, Tiara | Address on File | | | | | | First Class Mail |
| 29608079 | Burdick, Amanda | Address on File | | | | | | First Class Mail |
| 29637206 | BURDICK, CHELSEA | Address on File | | | | | | First Class Mail |
| 29643998 | Burdick, Gary M | Address on File | | | | | | First Class Mail |
| 29632465 | Burdick, Isabella Grace | Address on File | | | | | | First Class Mail |
| 29489836 | Burdick, Steven | Address on File | | | | | | First Class Mail |
| 29607621 | Burdin, Kess | Address on File | | | | | | First Class Mail |
| 29630401 | Burdine, Anthony | Address on File | | | | | | First Class Mail |
| 29643582 | Burdine, Brett M | Address on File | | | | | | First Class Mail |
| 29490741 | Burdine, John | Address on File | | | | | | First Class Mail |
| 29481459 | Burds, Christine | Address on File | | | | | | First Class Mail |
| 29604986 | BUREAU OF CONVEYANCES | PO BOX 2867 | Honolulu | HI | 96803 | | | First Class Mail |
| 29487855 | Bureau of Fire Safety - Jackson Township | 3756 Hoover Rd | Grove City | OH | 43123 | | | First Class Mail |
| 29604987 | BUREAU OF HOUSEHOLD GOODS & SERVICES | 4244 SOUTH MARKET COURT, SUITE D | Sacramento | CA | 95834 | | | First Class Mail |
| 29627553 | Bureau Veritas Technical Assessments LLC | BU#039, PO Box 74007289 | Chicago | IL | 60674-7289 | | | First Class Mail |
| 29630506 | Burford, Ricky A | Address on File | | | | | | First Class Mail |
| 29494067 | Burge, James | Address on File | | | | | | First Class Mail |
| 29631491 | Burge, Jazmyne Jashae | Address on File | | | | | | First Class Mail |
| 29482219 | Burge, Mercedes | Address on File | | | | | | First Class Mail |
| 29608204 | Burger, Justin | Address on File | | | | | | First Class Mail |
| 29647067 | Burgess, Bryar M | Address on File | | | | | | First Class Mail |
| 29634122 | Burgess, Caleb | Address on File | | | | | | First Class Mail |
| 29491362 | Burgess, Christina | Address on File | | | | | | First Class Mail |
| 29644028 | Burgess, James | Address on File | | | | | | First Class Mail |
| 29643595 | Burgess, James K | Address on File | | | | | | First Class Mail |
| 29609419 | Burgess, Matthew | Address on File | | | | | | First Class Mail |
| 29609504 | Burgess, Samuel William Jacob | Address on File | | | | | | First Class Mail |
| 29482500 | Burgio, Holly | Address on File | | | | | | First Class Mail |
| 29609945 | Burgman, Andrew James | Address on File | | | | | | First Class Mail |
| 29633639 | Burgman, Kipton S | Address on File | | | | | | First Class Mail |
| 29635111 | Burgo, Luke T. | Address on File | | | | | | First Class Mail |
| 29610719 | Burgos, Angel Julian | Address on File | | | | | | First Class Mail |
| 29647862 | Burgos, Gabrielle J | Address on File | | | | | | First Class Mail |
| 29645621 | Burgos, Kevin | Address on File | | | | | | First Class Mail |
| 29482843 | Burgos, Lidyanne | Address on File | | | | | | First Class Mail |
| 29484686 | Burgs, Shandra | Address on File | | | | | | First Class Mail |
| 29480130 | Burig, Brianna | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29479022 | BURK COLLINS & COMPANY INC | 500 GRAPEVINE HWY SUITE 224 | HURST | TX | 76054 | | | First Class Mail |
| 29481027 | Burk, Kealy | Address on File | | | | | | First Class Mail |
| 29626047 | BURKE COUNTY TAX COLLECTOR | PO BOX 63072 | CHARLOTTE | NC | 28263-3072 | | | First Class Mail |
| 29645744 | Burke, Brian D | Address on File | | | | | | First Class Mail |
| 29632073 | Burke, Jeannie | Address on File | | | | | | First Class Mail |
| 29493336 | Burke, Joshlynn | Address on File | | | | | | First Class Mail |
| 29612707 | Burke, Kaley | Address on File | | | | | | First Class Mail |
| 29484443 | Burke, Latosha | Address on File | | | | | | First Class Mail |
| 29634084 | Burke, Thomas Dean | Address on File | | | | | | First Class Mail |
| 29607635 | Burke, Veronica | Address on File | | | | | | First Class Mail |
| 29488021 | Burke, William | Address on File | | | | | | First Class Mail |
| 29604988 | Burke, Williams, & Sorenson LLP | 444 South Flower St, Suite #2400 | Los Angeles | CA | 90071 | | | First Class Mail |
| 29607189 | Burkert, Paige | Address on File | | | | | | First Class Mail |
| 29486083 | Burkes, Brittaney | Address on File | | | | | | First Class Mail |
| 29485613 | Burkes, Jerome | Address on File | | | | | | First Class Mail |
| 29634987 | Burkett, Davis | Address on File | | | | | | First Class Mail |
| 29625698 | BURKHART LAW, LLC | 4233 ROANOAKE ROADSUITE 100 | Kansas City | MO | 64111 | | | First Class Mail |
| 29644699 | Burkhart, Abigail V | Address on File | | | | | | First Class Mail |
| 29611568 | Burkhart, Lindsey Marie | Address on File | | | | | | First Class Mail |
| 29629670 | Burkhead, Quentin | Address on File | | | | | | First Class Mail |
| 29635106 | Burkholder, Ethan Thomas | Address on File | | | | | | First Class Mail |
| 29609340 | Burkholder, Gerri | Address on File | | | | | | First Class Mail |
| 29482726 | Burkholder, Leesa | Address on File | | | | | | First Class Mail |
| 29633227 | Burkholder, Tyler James | Address on File | | | | | | First Class Mail |
| 29612052 | Burkis, Trevor John | Address on File | | | | | | First Class Mail |
| 29489520 | Burks, David | Address on File | | | | | | First Class Mail |
| 29647457 | Burks, Sean L | Address on File | | | | | | First Class Mail |
| 29491403 | Burks, Shanae | Address on File | | | | | | First Class Mail |
| 29488288 | Burks, Shantai | Address on File | | | | | | First Class Mail |
| 29610218 | Burl, Paige | Address on File | | | | | | First Class Mail |
| 29608191 | Burleigh, Floyd Samuel | Address on File | | | | | | First Class Mail |
| 29491858 | Burleson, Stephen | Address on File | | | | | | First Class Mail |
| 29492852 | Burley, Carolyn | Address on File | | | | | | First Class Mail |
| 29488725 | Burley, Delisha | Address on File | | | | | | First Class Mail |
| 29483595 | Burley, Tanesia | Address on File | | | | | | First Class Mail |
| 29620466 | Burley-Ferguson, Giselle L | Address on File | | | | | | First Class Mail |
| 29631139 | Burlile, Amber Rene | Address on File | | | | | | First Class Mail |
| 29479812 | Burlington Assessor's Office | 29 Center St Town Hall | Burlington | MA | 01803 | | | First Class Mail |
| 29624072 | Burlington Baseball | PO Box 824 | Burlington | IA | 52601 | | | First Class Mail |
| 29648825 | Burlington Development, LLC | Tiffany Hartford, 3101 Ingersoll Avenue, Suite 300 | Des Moines | IA | 50312 | | | First Class Mail |
| 29487700 | Burlington Finance Department | 237 West Maple Ave | Burlington | NC | 27215 | | | First Class Mail |
| 29650861 | BURLINGTON MUNICIPAL WATERWORKS,IA | 500 N 3RD ST | BURLINGTON | IA | 52601 | | | First Class Mail |
| 29479023 | BURLINGTON MUNICIPAL WATERWORKS,IA | P.O. BOX 786 | BURLINGTON | VT | 05402 | | | First Class Mail |
| 29628382 | BURLINGTON TOWNSHIP | BUREAU OF FIRE PREVENTION, 1601 BURLINGTON BYPASS | Burlington | NJ | 08016 | | | First Class Mail |
| 29486825 | BURLINGTON TOWNSHIP WATER&SEWER UTILITY | 851 OLD YORK RD | BURLINGTON | NJ | 08016 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29628383 | Burlington U Mall Holdings LLC | c/o KeyPoint Partners LLC, One Van De Graaff Drive, Suite 402 | Burlington | MA | 01803 | | | First Class Mail |
| 29623074 | Burlington U Mall Owner LLC | One Marina Park Drive, Suite 1500 | Boston | MA | 02210 | | | First Class Mail |
| 29623722 | Burlo Pet Services I | Attn Jennifer Burlo 1584 Pioneer Road | Cedarburg | WI | 53012 | | | First Class Mail |
| 29480832 | Burman, Seth | Address on File | | | | | | First Class Mail |
| 29620582 | Burmesch, Brian P | Address on File | | | | | | First Class Mail |
| 29489421 | Burnam, Shadonna | Address on File | | | | | | First Class Mail |
| 29481633 | Burnes, Ella | Address on File | | | | | | First Class Mail |
| 29623723 | Burnet Central Appra | PO Box 908223 South Pierce | Burnet | TX | 78611 | | | First Class Mail |
| 29479942 | Burnet Central Appraisal District | 223 South Pierce St | Burnet | TX | 78611 | | | First Class Mail |
| 29602698 | BURNETT & SONS LAWN SERVICE (JAMES BURNETT) | 2519 Elm Court Dr Apt #2 | Memphis | TN | 38128 | | | First Class Mail |
| 29491503 | Burnett, Anna | Address on File | | | | | | First Class Mail |
| 29486067 | Burnett, Breesha | Address on File | | | | | | First Class Mail |
| 29619914 | Burnett, Cathy S | Address on File | | | | | | First Class Mail |
| 29492106 | Burnett, Cynthia | Address on File | | | | | | First Class Mail |
| 29488457 | Burnett, Danielle | Address on File | | | | | | First Class Mail |
| 29482056 | Burnett, Mariah | Address on File | | | | | | First Class Mail |
| 29493989 | Burnett, Meicha | Address on File | | | | | | First Class Mail |
| 29481570 | Burnett, Melissa | Address on File | | | | | | First Class Mail |
| 29493367 | Burnett, Monica | Address on File | | | | | | First Class Mail |
| 29485818 | Burnett, Paulette | Address on File | | | | | | First Class Mail |
| 29488445 | Burnett, Rosalind | Address on File | | | | | | First Class Mail |
| 29607397 | Burnett, Sarah | Address on File | | | | | | First Class Mail |
| 29482729 | Burnett, Shavonda | Address on File | | | | | | First Class Mail |
| 29483109 | Burnett, Travallo | Address on File | | | | | | First Class Mail |
| 29648103 | Burnett, Verity R | Address on File | | | | | | First Class Mail |
| 29630440 | Burnette, Chadd M | Address on File | | | | | | First Class Mail |
| 29491953 | Burnette, Debra | Address on File | | | | | | First Class Mail |
| 29606864 | Burnette, Jamie N | Address on File | | | | | | First Class Mail |
| 29609541 | Burnham, Greyson Maxwell | Address on File | | | | | | First Class Mail |
| 29636158 | Burnham, Jocelyn Adriana | Address on File | | | | | | First Class Mail |
| 29634367 | Burnley, Dylan M | Address on File | | | | | | First Class Mail |
| 29633708 | Burnop, Jasmine Rosemary | Address on File | | | | | | First Class Mail |
| 29645311 | Burns, Aaron | Address on File | | | | | | First Class Mail |
| 29491198 | Burns, Aja | Address on File | | | | | | First Class Mail |
| 29490968 | Burns, Ajunte | Address on File | | | | | | First Class Mail |
| 29488548 | Burns, Alonzo | Address on File | | | | | | First Class Mail |
| 29644380 | Burns, Ashton T | Address on File | | | | | | First Class Mail |
| 29647180 | Burns, Brandon R | Address on File | | | | | | First Class Mail |
| 29622224 | Burns, Brian T | Address on File | | | | | | First Class Mail |
| 29619234 | Burns, Collin R | Address on File | | | | | | First Class Mail |
| 29619404 | Burns, David J | Address on File | | | | | | First Class Mail |
| 29483542 | Burns, Deritise | Address on File | | | | | | First Class Mail |
| 29633311 | Burns, Donald | Address on File | | | | | | First Class Mail |
| 29480369 | Burns, Falisha | Address on File | | | | | | First Class Mail |
| 29609968 | Burns, Grace Anastasia | Address on File | | | | | | First Class Mail |
| 29621291 | Burns, Iusara G | Address on File | | | | | | First Class Mail |
| 29647792 | Burns, Jacob R | Address on File | | | | | | First Class Mail |
| 29637033 | Burns, Jeremy | Address on File | | | | | | First Class Mail |
| 29490967 | Burns, John | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635293 | Burns, Liam Russell | Address on File | | | | | | First Class Mail |
| 29632527 | Burns, Lyndsey E. | Address on File | | | | | | First Class Mail |
| 29481175 | Burns, Nathacia | Address on File | | | | | | First Class Mail |
| 29634360 | Burns, Olandra | Address on File | | | | | | First Class Mail |
| 29645948 | Burns, Patrick K | Address on File | | | | | | First Class Mail |
| 29632886 | Burns, Rachel Lyn | Address on File | | | | | | First Class Mail |
| 29481399 | Burns, Reid | Address on File | | | | | | First Class Mail |
| 29482484 | Burns, Sarah | Address on File | | | | | | First Class Mail |
| 29492682 | Burns, Sheigh | Address on File | | | | | | First Class Mail |
| 29618279 | Burns, Tyree J | Address on File | | | | | | First Class Mail |
| 29486379 | Burns, Yolanda | Address on File | | | | | | First Class Mail |
| 29632131 | Burnside, Lily Delane | Address on File | | | | | | First Class Mail |
| 29632235 | Burpee, Christopher A. | Address on File | | | | | | First Class Mail |
| 29648404 | Burrell, Cynthia D | Address on File | | | | | | First Class Mail |
| 29488340 | Burrell, Maury | Address on File | | | | | | First Class Mail |
| 29612477 | Burrer, Jack Frederick | Address on File | | | | | | First Class Mail |
| 29635740 | Burress, Kaylin Marie | Address on File | | | | | | First Class Mail |
| 29634354 | Burrie, Mackinzy Lynn | Address on File | | | | | | First Class Mail |
| 29649287 | Burris Electric & Pl | PO Box 131 | Austin | IN | 47102 | | | First Class Mail |
| 29609414 | Burris, Amber Alanah | Address on File | | | | | | First Class Mail |
| 29636143 | Burris, Connie S. | Address on File | | | | | | First Class Mail |
| 29488505 | Burris, Dionsaye | Address on File | | | | | | First Class Mail |
| 29629219 | BURRIS, JOSHUA C | Address on File | | | | | | First Class Mail |
| 29488362 | Burris, Stasha | Address on File | | | | | | First Class Mail |
| 29484087 | Burroughs, Angel | Address on File | | | | | | First Class Mail |
| 29634860 | Burroughs, Nicholas Goyce | Address on File | | | | | | First Class Mail |
| 29636670 | Burroughs, Rebecca Richelle | Address on File | | | | | | First Class Mail |
| 29648360 | Burroughs, Robert | Address on File | | | | | | First Class Mail |
| 29626542 | BURROWS & COMPANY, LLC | 9071 HAWKEYE DRIVE | JACKSONVILLE | FL | 32221 | | | First Class Mail |
| 29482441 | Burrows, Diana | Address on File | | | | | | First Class Mail |
| 29620693 | Burrows, Eve C | Address on File | | | | | | First Class Mail |
| 29607080 | Burrows, Kayla | Address on File | | | | | | First Class Mail |
| 29648329 | Burruss, Caprice C | Address on File | | | | | | First Class Mail |
| 29485918 | Burruss, Sasha | Address on File | | | | | | First Class Mail |
| 29491368 | Burston, Quanaysia | Address on File | | | | | | First Class Mail |
| 29633330 | Burt, Leah M. | Address on File | | | | | | First Class Mail |
| 29488676 | Burt, Michele | Address on File | | | | | | First Class Mail |
| 29481415 | Burt, Trinity | Address on File | | | | | | First Class Mail |
| 29480398 | Burtin, Robert | Address on File | | | | | | First Class Mail |
| 29634159 | Burton, Briana Ryley | Address on File | | | | | | First Class Mail |
| 29608021 | Burton, Cody | Address on File | | | | | | First Class Mail |
| 29492883 | Burton, Dakjuan | Address on File | | | | | | First Class Mail |
| 29490916 | Burton, David | Address on File | | | | | | First Class Mail |
| 29634594 | Burton, Felicia Gabrielle | Address on File | | | | | | First Class Mail |
| 29636387 | Burton, Hannah Nickole | Address on File | | | | | | First Class Mail |
| 29488071 | Burton, Iric | Address on File | | | | | | First Class Mail |
| 29637331 | BURTON, JAHIEM MARUICE | Address on File | | | | | | First Class Mail |
| 29610362 | Burton, Jared Michael | Address on File | | | | | | First Class Mail |
| 29633049 | Burton, Jarrett Lewis | Address on File | | | | | | First Class Mail |
| 29492514 | Burton, John | Address on File | | | | | | First Class Mail |
| 29605829 | BURTON, LEAH | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636708 | Burton, Mariana Jae | Address on File | | | | | | First Class Mail |
| 29492927 | Burton, Morgan | Address on File | | | | | | First Class Mail |
| 29633816 | Burton, Oliver | Address on File | | | | | | First Class Mail |
| 29483740 | Burton, Shanese | Address on File | | | | | | First Class Mail |
| 29636146 | Burton, Tiffany Nicole | Address on File | | | | | | First Class Mail |
| 29623431 | Burts Pest Control I | 805 Depot Street | Columbus | IN | 47201 | | | First Class Mail |
| 29482073 | Burts, Tremond | Address on File | | | | | | First Class Mail |
| 29607204 | Burtschy, Dawn | Address on File | | | | | | First Class Mail |
| 29489575 | Burwell, Anita | Address on File | | | | | | First Class Mail |
| 29630655 | Busby, Bernard C. | Address on File | | | | | | First Class Mail |
| 29611949 | Busby, Sha'Rhonda Antonettee | Address on File | | | | | | First Class Mail |
| 29486761 | Buscay, Shirley | Address on File | | | | | | First Class Mail |
| 29611922 | Busch, Alexis Marie | Address on File | | | | | | First Class Mail |
| 29609574 | Busch, Nathan Lee | Address on File | | | | | | First Class Mail |
| 29636324 | Buschbacher, Walter Lorenz | Address on File | | | | | | First Class Mail |
| 29632224 | Bush, Blake | Address on File | | | | | | First Class Mail |
| 29634617 | Bush, Bryce William | Address on File | | | | | | First Class Mail |
| 29491340 | Bush, Debra | Address on File | | | | | | First Class Mail |
| 29484906 | Bush, Doris | Address on File | | | | | | First Class Mail |
| 29495072 | Bush, Douglass | Address on File | | | | | | First Class Mail |
| 29480767 | Bush, Heather | Address on File | | | | | | First Class Mail |
| 29634875 | Bush, Ionna Monea | Address on File | | | | | | First Class Mail |
| 29636126 | Bush, Jennifer | Address on File | | | | | | First Class Mail |
| 29629218 | Bush, Joshua | Address on File | | | | | | First Class Mail |
| 29490782 | Bush, Kathleen | Address on File | | | | | | First Class Mail |
| 29636505 | Bush, Lacie Elane | Address on File | | | | | | First Class Mail |
| 29481806 | Bush, Paulette | Address on File | | | | | | First Class Mail |
| 29603879 | BUSH, RANDY | Address on File | | | | | | First Class Mail |
| 29483317 | Bush, Renee | Address on File | | | | | | First Class Mail |
| 29491678 | Bush, Sarah | Address on File | | | | | | First Class Mail |
| 29489616 | Bush, Telisa | Address on File | | | | | | First Class Mail |
| 29485865 | Bush, Tiffany | Address on File | | | | | | First Class Mail |
| 29637186 | BUSHAR ZENTZ, HALLIE MAE | Address on File | | | | | | First Class Mail |
| 29632032 | Bushen, Sara N | Address on File | | | | | | First Class Mail |
| 29626543 | BUSHLINE FURNITURE | PO BOX 527 | NEW TAZEWELL | TN | 37825 | | | First Class Mail |
| 29645918 | Bushore, Jackson T | Address on File | | | | | | First Class Mail |
| 29632752 | Bushroe, Edyn Nicole | Address on File | | | | | | First Class Mail |
| 29649914 | Business Alliance | dba: Business Alliance Inc.1145 Broadway, Suite 1380 | Tacoma | WA | 98402 | | | First Class Mail |
| 29602972 | Business Alliance Inc. | PO Box 2295 | Tacoma | WA | 98401 | | | First Class Mail |
| 29602665 | BUSINESS SOUND & MUSIC INC | RR16 BOX 3215 | San Juan | PR | 00926 | | | First Class Mail |
| 29628384 | BUSINESS TAX OFFICE | 228 SOUTH MASSACHUSETTS AVENUE | Lakeland | FL | 33801 | | | First Class Mail |
| 29612292 | Buskey, Allen J. | Address on File | | | | | | First Class Mail |
| 29634528 | Buskirk, Caroline | Address on File | | | | | | First Class Mail |
| 29608142 | Bussard, Matthew Edward | Address on File | | | | | | First Class Mail |
| 29629764 | BUSSARD, SASHA | Address on File | | | | | | First Class Mail |
| 29604011 | BUSSCHER, TONYA | Address on File | | | | | | First Class Mail |
| 29612827 | BUSSCHER, TONYA DENISE | Address on File | | | | | | First Class Mail |
| 29485951 | Bussell, Judy | Address on File | | | | | | First Class Mail |
| 29491935 | Bussey, Lisa | Address on File | | | | | | First Class Mail |
| 29648681 | Bustamante, Alejandra | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492960 | Buster, Nina | Address on File | | | | | | First Class Mail |
| 29645538 | Bustillo, Loreta N | Address on File | | | | | | First Class Mail |
| 29647738 | Bustos, Jenna M | Address on File | | | | | | First Class Mail |
| 29618967 | Bustos, Julian A | Address on File | | | | | | First Class Mail |
| 29643858 | Bustoz, Ben H | Address on File | | | | | | First Class Mail |
| 29611110 | Butcher, Arian Max | Address on File | | | | | | First Class Mail |
| 29631410 | Butcher, Austin Matthew | Address on File | | | | | | First Class Mail |
| 29635728 | Butcher, Bryce A | Address on File | | | | | | First Class Mail |
| 29633763 | Butcher, Olivia G | Address on File | | | | | | First Class Mail |
| 29635156 | Butera, Jana Ciara | Address on File | | | | | | First Class Mail |
| 29493247 | Butera, Lori | Address on File | | | | | | First Class Mail |
| 29630722 | Buterakos, Christiana | Address on File | | | | | | First Class Mail |
| 29631514 | Butina, Alec Xander | Address on File | | | | | | First Class Mail |
| 29649184 | Butler Home Products | PO Box 4049 | Boston | MA | 02211 | | | First Class Mail |
| 29612283 | Butler, Brandon | Address on File | | | | | | First Class Mail |
| 29647963 | Butler, Brandon A | Address on File | | | | | | First Class Mail |
| 29494667 | Butler, Carlton | Address on File | | | | | | First Class Mail |
| 29488066 | Butler, Cheryl | Address on File | | | | | | First Class Mail |
| 29489587 | Butler, Chris | Address on File | | | | | | First Class Mail |
| 29489201 | Butler, Christina | Address on File | | | | | | First Class Mail |
| 29632474 | Butler, Chyna M. | Address on File | | | | | | First Class Mail |
| 29480772 | Butler, Ciro | Address on File | | | | | | First Class Mail |
| 29483058 | Butler, Clifton | Address on File | | | | | | First Class Mail |
| 29608099 | Butler, Cody James | Address on File | | | | | | First Class Mail |
| 29611776 | Butler, Crystal Domita | Address on File | | | | | | First Class Mail |
| 29490837 | Butler, Curry | Address on File | | | | | | First Class Mail |
| 29607180 | Butler, Diane | Address on File | | | | | | First Class Mail |
| 29622556 | Butler, Earnest E | Address on File | | | | | | First Class Mail |
| 29646085 | Butler, Elizabeth A | Address on File | | | | | | First Class Mail |
| 29490933 | Butler, Eugene | Address on File | | | | | | First Class Mail |
| 29485872 | Butler, Gerald | Address on File | | | | | | First Class Mail |
| 29634251 | Butler, Haleah | Address on File | | | | | | First Class Mail |
| 29634303 | Butler, Ian | Address on File | | | | | | First Class Mail |
| 29484101 | Butler, Jacklyn | Address on File | | | | | | First Class Mail |
| 29609386 | Butler, Jaivon | Address on File | | | | | | First Class Mail |
| 29625941 | BUTLER, JASON | Address on File | | | | | | First Class Mail |
| 29489047 | Butler, Joy | Address on File | | | | | | First Class Mail |
| 29489265 | Butler, Kara | Address on File | | | | | | First Class Mail |
| 29610809 | Butler, Kela Chorvat | Address on File | | | | | | First Class Mail |
| 29619940 | Butler, Kelsey N | Address on File | | | | | | First Class Mail |
| 29483286 | Butler, Kianna | Address on File | | | | | | First Class Mail |
| 29485512 | Butler, Krystal | Address on File | | | | | | First Class Mail |
| 29634390 | Butler, Ladazhae tyzhae | Address on File | | | | | | First Class Mail |
| 29491308 | Butler, Lilian | Address on File | | | | | | First Class Mail |
| 29485632 | Butler, Linda | Address on File | | | | | | First Class Mail |
| 29487430 | Butler, Lynch | Address on File | | | | | | First Class Mail |
| 29607125 | Butler, Mark | Address on File | | | | | | First Class Mail |
| 29491054 | Butler, Martez | Address on File | | | | | | First Class Mail |
| 29619187 | Butler, Morgan L | Address on File | | | | | | First Class Mail |
| 29484420 | Butler, Mozella | Address on File | | | | | | First Class Mail |
| 29636704 | Butler, Natalie Larissa | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29631795 | Butler, Nevaeh | Address on File | | | | | | First Class Mail |
| 29491266 | Butler, Noresica | Address on File | | | | | | First Class Mail |
| 29630554 | Butler, Nyanah Fantasia | Address on File | | | | | | First Class Mail |
| 29491537 | Butler, Porshia | Address on File | | | | | | First Class Mail |
| 29489942 | Butler, Santana | Address on File | | | | | | First Class Mail |
| 29635189 | Butler, Sha'Nia Monae | Address on File | | | | | | First Class Mail |
| 29633860 | Butler, Shamika | Address on File | | | | | | First Class Mail |
| 29493878 | Butler, Shuquinta | Address on File | | | | | | First Class Mail |
| 29622044 | Butler, Teagan S | Address on File | | | | | | First Class Mail |
| 29494418 | Butler, Timeka | Address on File | | | | | | First Class Mail |
| 29483601 | Butler, Zakyah | Address on File | | | | | | First Class Mail |
| 29493730 | Butler, Zelda | Address on File | | | | | | First Class Mail |
| 29647468 | Butner, Trenton C | Address on File | | | | | | First Class Mail |
| 29646934 | Butron, Jose L | Address on File | | | | | | First Class Mail |
| 29621736 | Butryn, Joshua C | Address on File | | | | | | First Class Mail |
| 29611102 | BUTTERFIELD FAMILY TRUST | 4213 NORWICH PLACE | EVANSVILLE | IN | 47725 | | | First Class Mail |
| 29480376 | Butterfield, Ebony | Address on File | | | | | | First Class Mail |
| 29488917 | Butterfield, Janiska | Address on File | | | | | | First Class Mail |
| 29620293 | Butterfield, Jason A | Address on File | | | | | | First Class Mail |
| 29609291 | Buttermore, Mackenzie Lynn | Address on File | | | | | | First Class Mail |
| 29631794 | Buttler, Destiny Nicole | Address on File | | | | | | First Class Mail |
| 29619761 | Buttner, Leanna | Address on File | | | | | | First Class Mail |
| 29603628 | BUTTON, IAN | Address on File | | | | | | First Class Mail |
| 29484914 | Butts, Cornellouis | Address on File | | | | | | First Class Mail |
| 29488998 | Butts, Ernie | Address on File | | | | | | First Class Mail |
| 29622333 | Butts, Taiwanna L | Address on File | | | | | | First Class Mail |
| 29619405 | Butts, Tanasia T | Address on File | | | | | | First Class Mail |
| 29607018 | Butzer, Katie | Address on File | | | | | | First Class Mail |
| 29629257 | BUWE, KEVIN | Address on File | | | | | | First Class Mail |
| 29628385 | BUXTON COMPANY | 2651 SOUTH POLARIS DRIVE | Fort Worth | TX | 76137 | | | First Class Mail |
| 29483872 | Buxton, Every | Address on File | | | | | | First Class Mail |
| 29631550 | Buxton, Natalie | Address on File | | | | | | First Class Mail |
| 29626038 | Buy Supply Corp | 2902 W 37th St | Brooklyn | NY | 11224 | | | First Class Mail |
| 29607626 | Buy, David Edward | Address on File | | | | | | First Class Mail |
| 29630189 | BUYATAB ONLINE INC | B1-788 BEATTY STREET | VANCOUVER | BC | V6B2M1 | Canada | | First Class Mail |
| 29602904 | BuyerQuest / Varis | 6600 N Military Trail | Boca Raton | FL | 33496 | | | First Class Mail |
| 29603340 | BUYER'S MARKET SHOPPING LLC | 115 FEARRINGTON POST | PITTSBORO | NC | 27312 | | | First Class Mail |
| 29610484 | Buzali, Matthew | Address on File | | | | | | First Class Mail |
| 29628386 | Buzzfeed Media Enterprises, Inc. | 111 East 18th Street | New York | NY | 10003 | | | First Class Mail |
| 29628387 | BVA ALAMO SPE LLC | PO BOX 6288 | HICKSVILLE | NY | 11802-6288 | | | First Class Mail |
| 29623075 | BVA Alamo SPE LLC, Alamo SPE Poplin LLC, Alamo SPE JT LLC, Alamo SPE Schulmann LLC, Alamo SPE RFM LLC, and Alamo SPE Muir LLC | 162 North Main St, Suite 5 | Florida | NY | 10921 | | | First Class Mail |
| 29628388 | BVA KIM RIM SPE LLC | PO BOX 6288 | HICKSVILLE | NY | 11802-6288 | | | First Class Mail |
| 29623076 | BVA Rim GP LLC | 162 North Main St, Suite 5 | Florida | NY | 10921 | | | First Class Mail |
| 29623077 | BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC,R&S BUILDING VENTURES, LLC, 602 W 9TH ST, LLC | BRADFORD KLEEMAN PROPERTIES, LLC,APUAT MANAGEMENT, LLC, PEILING JIANG,and RICHARD MCINTOSH, 162 North Main St, Suite 5 | Florida | NY | 10921 | | | First Class Mail |
| 29491746 | Bwaluka, Atembo | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623724 | BWI West LL9059 | PO Box 713991 | Cincinnati | OH | 45271 | | | First Class Mail |
| 29603341 | BXS INSURANCE, INC | PO BOX 250 | GULFPORT | MS | 39502 | | | First Class Mail |
| 29648035 | Byars, Brody G | Address on File | | | | | | First Class Mail |
| 29606126 | BYARS, RACHELLE K | Address on File | | | | | | First Class Mail |
| 29620307 | Byer, Brandon C | Address on File | | | | | | First Class Mail |
| 29633501 | Byers, Alan | Address on File | | | | | | First Class Mail |
| 29491055 | Byers, Ami | Address on File | | | | | | First Class Mail |
| 29483053 | Byers, Jordyn | Address on File | | | | | | First Class Mail |
| 29483158 | Byers, Leighann | Address on File | | | | | | First Class Mail |
| 29622118 | Byers, Samuel N | Address on File | | | | | | First Class Mail |
| 29482976 | Byers, Stephanie | Address on File | | | | | | First Class Mail |
| 29631500 | Byler, Madison Rose | Address on File | | | | | | First Class Mail |
| 29633440 | Byler, Maria | Address on File | | | | | | First Class Mail |
| 29488152 | Byler, Martha | Address on File | | | | | | First Class Mail |
| 29628462 | Byles, Christopher | Address on File | | | | | | First Class Mail |
| 29647543 | Bylina, Michal R | Address on File | | | | | | First Class Mail |
| 29637764 | Bylli, Goodacre | Address on File | | | | | | First Class Mail |
| 29621680 | Byndon, Tori N | Address on File | | | | | | First Class Mail |
| 29486077 | Bynum, Brianna | Address on File | | | | | | First Class Mail |
| 29488704 | Bynum, Jhyra | Address on File | | | | | | First Class Mail |
| 29621598 | Bynum, Stanford M | Address on File | | | | | | First Class Mail |
| 29639539 | Byran, Pike | Address on File | | | | | | First Class Mail |
| 29489553 | Byrant, Justeena | Address on File | | | | | | First Class Mail |
| 29490880 | Byrd, Benjamin | Address on File | | | | | | First Class Mail |
| 29644686 | Byrd, Caleb P | Address on File | | | | | | First Class Mail |
| 29485801 | Byrd, Costella | Address on File | | | | | | First Class Mail |
| 29610055 | Byrd, Hannah Marie | Address on File | | | | | | First Class Mail |
| 29485751 | Byrd, Helene | Address on File | | | | | | First Class Mail |
| 29645028 | Byrd, Janitra E | Address on File | | | | | | First Class Mail |
| 29490380 | Byrd, Jessica | Address on File | | | | | | First Class Mail |
| 29605764 | Byrd, Kimberly | Address on File | | | | | | First Class Mail |
| 29605926 | Byrd, Michael James | Address on File | | | | | | First Class Mail |
| 29483015 | Byrd, Micheal | Address on File | | | | | | First Class Mail |
| 29491401 | Byrd, Monique | Address on File | | | | | | First Class Mail |
| 29490835 | Byrd, Samantha | Address on File | | | | | | First Class Mail |
| 29648405 | Byrd, Twan M | Address on File | | | | | | First Class Mail |
| 29484755 | Byrd, Vonny | Address on File | | | | | | First Class Mail |
| 29647374 | Byrd-Nowsch, Preston M | Address on File | | | | | | First Class Mail |
| 29488889 | Byrge, Julie | Address on File | | | | | | First Class Mail |
| 29648175 | Byrne, Brooke G | Address on File | | | | | | First Class Mail |
| 29609277 | Byrne, Gabrielle | Address on File | | | | | | First Class Mail |
| 29490696 | Byrne, Victoria | Address on File | | | | | | First Class Mail |
| 29609699 | Byrnes, Skyler A. | Address on File | | | | | | First Class Mail |
| 29639277 | Byron, Carr | Address on File | | | | | | First Class Mail |
| 29614617 | Byron, Carter | Address on File | | | | | | First Class Mail |
| 29641498 | Byron, Coleman | Address on File | | | | | | First Class Mail |
| 29637695 | Byron, Kenner | Address on File | | | | | | First Class Mail |
| 29614880 | Byron, Rohner | Address on File | | | | | | First Class Mail |
| 29648361 | Byrtus, John P | Address on File | | | | | | First Class Mail |
| 29634683 | Byrum, Faith Mackenzie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29602646 | C & C OZARK ENTERPRISE LLC (KONA ICE) | 2400 CORONA RD | Columbia | MO | 65203 | | | First Class Mail |
| 29602220 | C & L Maintenance Inc d/b/a CLM Midwest | 2655 ERIE STREET | River Grove | IL | 60171 | | | First Class Mail |
| 29625730 | C & R LAWNCARE SERVICES | 5 WOOD RIVER ROAD | Lake Ozark | MO | 65049 | | | First Class Mail |
| 29625554 | C&D Industrial Maintenance | 2208 58th Avenue East | Bradenton | FL | 34203 | | | First Class Mail |
| 29626138 | C&H Fire Protection Inc | 170 Sandbar lane | Detroit | MI | 48214 | | | First Class Mail |
| 29627204 | C&K OF LAKE CITY, INC./ SERVPRO OF COLUMBIA & SUWANNEE COUNTIES | SERVPRO OF NORTH CLAY COUNTY, 181 NW AMENITY COURT | LAKE CITY | FL | 32055 | | | First Class Mail |
| 29603342 | C&L SUPPLY | P.O. BOX 2186 | LOWELL | AR | 72745 | | | First Class Mail |
| 29603403 | C. LACEY PLUMBING, INC. | 1400 CLEARWATER LARGO RD | LARGO | FL | 33770 | | | First Class Mail |
| 29638321 | C., Abbott Cory | Address on File | | | | | | First Class Mail |
| 29639845 | C., Adkins William | Address on File | | | | | | First Class Mail |
| 29640903 | C., Anderson Marcel | Address on File | | | | | | First Class Mail |
| 29613590 | C., Antal Roger | Address on File | | | | | | First Class Mail |
| 29637473 | C., Arena Deborah | Address on File | | | | | | First Class Mail |
| 29614507 | C., Arizmendi Jacob | Address on File | | | | | | First Class Mail |
| 29638393 | C., Askew Byron | Address on File | | | | | | First Class Mail |
| 29615014 | C., Baldez Noah | Address on File | | | | | | First Class Mail |
| 29642750 | C., Baldridge DreVatne | Address on File | | | | | | First Class Mail |
| 29613094 | C., Bassig Romeo | Address on File | | | | | | First Class Mail |
| 29638755 | C., Batten John | Address on File | | | | | | First Class Mail |
| 29614061 | C., Beal Marta | Address on File | | | | | | First Class Mail |
| 29639232 | C., Beisel Oliver | Address on File | | | | | | First Class Mail |
| 29642900 | C., Beltran Emma | Address on File | | | | | | First Class Mail |
| 29613459 | C., Benson Pharoah | Address on File | | | | | | First Class Mail |
| 29638978 | C., Benuzzi Christopher | Address on File | | | | | | First Class Mail |
| 29617574 | C., Berry Cassidie | Address on File | | | | | | First Class Mail |
| 29639177 | C., Bisbee Damarco | Address on File | | | | | | First Class Mail |
| 29639829 | C., Boatwright Antwon | Address on File | | | | | | First Class Mail |
| 29615272 | C., Bowen Zachary | Address on File | | | | | | First Class Mail |
| 29615019 | C., Bradley Janya | Address on File | | | | | | First Class Mail |
| 29641895 | C., Bradwell Rashaud | Address on File | | | | | | First Class Mail |
| 29614341 | C., Branch Rayshad | Address on File | | | | | | First Class Mail |
| 29640577 | C., Brown Joshua | Address on File | | | | | | First Class Mail |
| 29642083 | C., Brown Lawrence | Address on File | | | | | | First Class Mail |
| 29638253 | C., Brown Trey | Address on File | | | | | | First Class Mail |
| 29617801 | C., Browning Dilan | Address on File | | | | | | First Class Mail |
| 29642308 | C., Browning Timothy | Address on File | | | | | | First Class Mail |
| 29640652 | C., Brown-Pyatt Christopher | Address on File | | | | | | First Class Mail |
| 29638043 | C., Brunson Jaquan | Address on File | | | | | | First Class Mail |
| 29640109 | C., Burgess Brandon | Address on File | | | | | | First Class Mail |
| 29640655 | C., Bustos Santos | Address on File | | | | | | First Class Mail |
| 29613212 | C., Caballero Arnold | Address on File | | | | | | First Class Mail |
| 29640790 | C., Cabrera Brandon | Address on File | | | | | | First Class Mail |
| 29642269 | C., Cameron Matthew | Address on File | | | | | | First Class Mail |
| 29617457 | C., Canterbury David | Address on File | | | | | | First Class Mail |
| 29638166 | C., Carter Ranchez | Address on File | | | | | | First Class Mail |
| 29641816 | C., Cervantez Manuel | Address on File | | | | | | First Class Mail |
| 29616616 | C., Cherryholmes Dalton | Address on File | | | | | | First Class Mail |
| 29640587 | C., Clark Shay | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29614355 | C., Collins Charles | Address on File | | | | | | First Class Mail |
| 29616577 | C., Collins Richard | Address on File | | | | | | First Class Mail |
| 29613774 | C., Collums Xavier | Address on File | | | | | | First Class Mail |
| 29637612 | C., Combs Ronald | Address on File | | | | | | First Class Mail |
| 29618013 | C., Cooney Lisa | Address on File | | | | | | First Class Mail |
| 29616989 | C., Cooper Sonny | Address on File | | | | | | First Class Mail |
| 29613707 | C., Cox Quintin | Address on File | | | | | | First Class Mail |
| 29638772 | C., Craig Mya | Address on File | | | | | | First Class Mail |
| 29640223 | C., Cressman Paul | Address on File | | | | | | First Class Mail |
| 29614276 | C., Crumpley Dallas | Address on File | | | | | | First Class Mail |
| 29615556 | C., Dalge Baldher | Address on File | | | | | | First Class Mail |
| 29617348 | C., Daly Avery | Address on File | | | | | | First Class Mail |
| 29640500 | C., Daniels Jaquavius | Address on File | | | | | | First Class Mail |
| 29615279 | C., Davis DaRon | Address on File | | | | | | First Class Mail |
| 29613842 | C., Deggs Jennifer | Address on File | | | | | | First Class Mail |
| 29617007 | C., Deviney Justin | Address on File | | | | | | First Class Mail |
| 29642529 | C., Devore Alex-zander | Address on File | | | | | | First Class Mail |
| 29617627 | C., Diaz Cristina | Address on File | | | | | | First Class Mail |
| 29615801 | C., Earls Nathan | Address on File | | | | | | First Class Mail |
| 29614121 | C., Elrod Jimmy | Address on File | | | | | | First Class Mail |
| 29638937 | C., England James | Address on File | | | | | | First Class Mail |
| 29613886 | C., Etzler Joseph | Address on File | | | | | | First Class Mail |
| 29637422 | C., Ferraro Loredana | Address on File | | | | | | First Class Mail |
| 29637558 | C., Finch Alexander | Address on File | | | | | | First Class Mail |
| 29613067 | C., Finch Alfred | Address on File | | | | | | First Class Mail |
| 29641244 | C., Finnegan Hunter | Address on File | | | | | | First Class Mail |
| 29642806 | C., Fitzsimmons Kyle | Address on File | | | | | | First Class Mail |
| 29615441 | C., Flinchum Johnathan | Address on File | | | | | | First Class Mail |
| 29614050 | C., Flinton Connor | Address on File | | | | | | First Class Mail |
| 29618113 | C., Foreman Neonta | Address on File | | | | | | First Class Mail |
| 29616266 | C., Fraley Treston | Address on File | | | | | | First Class Mail |
| 29642320 | C., Francis Kamishia | Address on File | | | | | | First Class Mail |
| 29638808 | C., Franck Gregory | Address on File | | | | | | First Class Mail |
| 29614492 | C., Frank Dakota | Address on File | | | | | | First Class Mail |
| 29640583 | C., Frazier Jalen | Address on File | | | | | | First Class Mail |
| 29640584 | C., Fuller Jonathan | Address on File | | | | | | First Class Mail |
| 29615392 | C., Fuller Peyton | Address on File | | | | | | First Class Mail |
| 29640480 | C., Gaines Anthony | Address on File | | | | | | First Class Mail |
| 29613103 | C., Garcia-Olivares Maria | Address on File | | | | | | First Class Mail |
| 29638155 | C., Gilmore Robert | Address on File | | | | | | First Class Mail |
| 29639050 | C., Gobert Jesse | Address on File | | | | | | First Class Mail |
| 29639097 | C., Gonzalez Julian | Address on File | | | | | | First Class Mail |
| 29614290 | C., Gonzalez Roberto | Address on File | | | | | | First Class Mail |
| 29618021 | C., Goyke Colin | Address on File | | | | | | First Class Mail |
| 29643310 | C., Gray Julie | Address on File | | | | | | First Class Mail |
| 29613616 | C., Hairston Braxton | Address on File | | | | | | First Class Mail |
| 29640147 | C., Hall Daniel | Address on File | | | | | | First Class Mail |
| 29641698 | C., Hall Jarod | Address on File | | | | | | First Class Mail |
| 29637419 | C., Hall Lance | Address on File | | | | | | First Class Mail |
| 29642840 | C., Hall William | Address on File | | | | | | First Class Mail |
| 29641696 | C., Harbison Michael | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29638211 | C., Hays JJ | Address on File | | | | | | First Class Mail |
| 29617503 | C., Heredia Chelsy | Address on File | | | | | | First Class Mail |
| 29613701 | C., Hernandez Jaime | Address on File | | | | | | First Class Mail |
| 29616891 | C., Hernandez Maria | Address on File | | | | | | First Class Mail |
| 29642429 | C., Hernandez Richard | Address on File | | | | | | First Class Mail |
| 29637587 | C., Hernandez Rolando | Address on File | | | | | | First Class Mail |
| 29638560 | C., Higgins Mason | Address on File | | | | | | First Class Mail |
| 29637646 | C., Hines DeAndre | Address on File | | | | | | First Class Mail |
| 29640071 | C., Hires Walter | Address on File | | | | | | First Class Mail |
| 29638215 | C., Huston Zack | Address on File | | | | | | First Class Mail |
| 29639417 | C., Jacks Justin | Address on File | | | | | | First Class Mail |
| 29613978 | C., Jackson Morris | Address on File | | | | | | First Class Mail |
| 29638908 | C., Jimenez Jacob | Address on File | | | | | | First Class Mail |
| 29613150 | C., Johnson Theran | Address on File | | | | | | First Class Mail |
| 29638150 | C., Johnson William | Address on File | | | | | | First Class Mail |
| 29617225 | C., Jones Antonio | Address on File | | | | | | First Class Mail |
| 29616151 | C., Jones Elijah | Address on File | | | | | | First Class Mail |
| 29638362 | C., Jones Rafael | Address on File | | | | | | First Class Mail |
| 29637596 | C., Kinney Andrew | Address on File | | | | | | First Class Mail |
| 29641133 | C., Knight James | Address on File | | | | | | First Class Mail |
| 29638238 | C., Kramer Michelle | Address on File | | | | | | First Class Mail |
| 29638399 | C., LaBella Robert | Address on File | | | | | | First Class Mail |
| 29638932 | C., LaChance Kourtney | Address on File | | | | | | First Class Mail |
| 29616186 | C., Lathum James | Address on File | | | | | | First Class Mail |
| 29642207 | C., Lawrence Brandon | Address on File | | | | | | First Class Mail |
| 29613670 | C., Lee Sylvia | Address on File | | | | | | First Class Mail |
| 29614774 | C., Lewis Jayvion | Address on File | | | | | | First Class Mail |
| 29642426 | C., Lindsey Richard | Address on File | | | | | | First Class Mail |
| 29614262 | C., Longnecker Michael | Address on File | | | | | | First Class Mail |
| 29615460 | C., Loper Kasey | Address on File | | | | | | First Class Mail |
| 29613120 | C., Lopez Alonso | Address on File | | | | | | First Class Mail |
| 29640053 | C., Loyd Jason | Address on File | | | | | | First Class Mail |
| 29615011 | C., Marks Joshua | Address on File | | | | | | First Class Mail |
| 29618041 | C., Mathews Brantlee | Address on File | | | | | | First Class Mail |
| 29615818 | C., Mccarty Brett | Address on File | | | | | | First Class Mail |
| 29614995 | C., McCorkle Zachary | Address on File | | | | | | First Class Mail |
| 29638344 | C., McFarland Mackenzie | Address on File | | | | | | First Class Mail |
| 29616292 | C., McLemore Colton | Address on File | | | | | | First Class Mail |
| 29615438 | C., McNamara Aidan | Address on File | | | | | | First Class Mail |
| 29642171 | C., McNeil Brandon | Address on File | | | | | | First Class Mail |
| 29613893 | C., Mear Kevin | Address on File | | | | | | First Class Mail |
| 29641684 | C., Messina Jonathan | Address on File | | | | | | First Class Mail |
| 29640637 | C., Mitchell Shaquille | Address on File | | | | | | First Class Mail |
| 29642199 | C., Molina Esteban | Address on File | | | | | | First Class Mail |
| 29618031 | C., Morrow Brandon | Address on File | | | | | | First Class Mail |
| 29640037 | C., Moser Ryan | Address on File | | | | | | First Class Mail |
| 29640778 | C., Murdock Teaira | Address on File | | | | | | First Class Mail |
| 29639145 | C., Muse Earl | Address on File | | | | | | First Class Mail |
| 29613220 | C., Neff Ramon | Address on File | | | | | | First Class Mail |
| 29638925 | C., Okorie Christopher | Address on File | | | | | | First Class Mail |
| 29643129 | C., Owen Trent | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615734 | C., Owenby Elijah | Address on File | | | | | | First Class Mail |
| 29638938 | C., Palmer Evan | Address on File | | | | | | First Class Mail |
| 29614081 | C., Parker Alan | Address on File | | | | | | First Class Mail |
| 29637592 | C., Parks Tiffany | Address on File | | | | | | First Class Mail |
| 29640756 | C., Patterson Andre | Address on File | | | | | | First Class Mail |
| 29638617 | C., Peak Ashton | Address on File | | | | | | First Class Mail |
| 29642147 | C., Pedersen Austin | Address on File | | | | | | First Class Mail |
| 29617654 | C., Pena Jose | Address on File | | | | | | First Class Mail |
| 29614481 | C., Pickett Severin | Address on File | | | | | | First Class Mail |
| 29616874 | C., Pirnie Matthew | Address on File | | | | | | First Class Mail |
| 29614328 | C., Platt Ryan | Address on File | | | | | | First Class Mail |
| 29640531 | C., Pounds Faith | Address on File | | | | | | First Class Mail |
| 29642408 | C., Prejean Tracel | Address on File | | | | | | First Class Mail |
| 29638831 | C., Puschell Ethan | Address on File | | | | | | First Class Mail |
| 29615150 | C., Reid Justin | Address on File | | | | | | First Class Mail |
| 29642267 | C., Reyes Jorge | Address on File | | | | | | First Class Mail |
| 29642557 | C., Ripley Drew | Address on File | | | | | | First Class Mail |
| 29639067 | C., Roberts Joshua | Address on File | | | | | | First Class Mail |
| 29614401 | C., Rodriguez Justin | Address on File | | | | | | First Class Mail |
| 29638226 | C., Ross Shane | Address on File | | | | | | First Class Mail |
| 29641371 | C., Roundtree Jonathan | Address on File | | | | | | First Class Mail |
| 29616602 | C., Rudolph Jerol | Address on File | | | | | | First Class Mail |
| 29613514 | C., Sanchez Jan | Address on File | | | | | | First Class Mail |
| 29615270 | C., Schmalz Ron | Address on File | | | | | | First Class Mail |
| 29616249 | C., Seifert William | Address on File | | | | | | First Class Mail |
| 29638660 | C., Shannahan Brett | Address on File | | | | | | First Class Mail |
| 29640604 | C., Shell Gunner | Address on File | | | | | | First Class Mail |
| 29641686 | C., Shepherd Nivea | Address on File | | | | | | First Class Mail |
| 29616044 | C., Simmons James | Address on File | | | | | | First Class Mail |
| 29642987 | C., Sims Aliyah | Address on File | | | | | | First Class Mail |
| 29616259 | C., Sinise Chance | Address on File | | | | | | First Class Mail |
| 29640534 | C., Skacy Kaiden | Address on File | | | | | | First Class Mail |
| 29639002 | C., Smith Anthony | Address on File | | | | | | First Class Mail |
| 29615663 | C., Smith Byron | Address on File | | | | | | First Class Mail |
| 29642415 | C., Snead Robert | Address on File | | | | | | First Class Mail |
| 29638752 | C., Solomon Andrew | Address on File | | | | | | First Class Mail |
| 29639618 | C., Spinney Payton | Address on File | | | | | | First Class Mail |
| 29639724 | C., Stanford Ykia | Address on File | | | | | | First Class Mail |
| 29642661 | C., States Timothy | Address on File | | | | | | First Class Mail |
| 29614918 | C., Stewart Maurice | Address on File | | | | | | First Class Mail |
| 29641355 | C., Strudthoff Austin | Address on File | | | | | | First Class Mail |
| 29642073 | C., Styles Alexander | Address on File | | | | | | First Class Mail |
| 29617362 | C., Sus Nellcelin | Address on File | | | | | | First Class Mail |
| 29614398 | C., Taylor Alan | Address on File | | | | | | First Class Mail |
| 29613528 | C., Taylor Bobbie | Address on File | | | | | | First Class Mail |
| 29642014 | C., Terry Gregg | Address on File | | | | | | First Class Mail |
| 29614217 | C., Thomas Jaden | Address on File | | | | | | First Class Mail |
| 29613467 | C., Tintle Malgorzata | Address on File | | | | | | First Class Mail |
| 29639045 | C., Tomlin James | Address on File | | | | | | First Class Mail |
| 29638322 | C., Toney Drezyre | Address on File | | | | | | First Class Mail |
| 29640456 | C., Torres Peter | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640591 | C., Trezvant Juwaan | Address on File | | | | | | First Class Mail |
| 29641365 | C., Trice Anthony | Address on File | | | | | | First Class Mail |
| 29613950 | C., Trujillo Daniel | Address on File | | | | | | First Class Mail |
| 29641527 | C., Turner Dutch | Address on File | | | | | | First Class Mail |
| 29613426 | C., Usmiller Shanda | Address on File | | | | | | First Class Mail |
| 29640766 | C., Varner Morghan | Address on File | | | | | | First Class Mail |
| 29638942 | C., Waites Eric | Address on File | | | | | | First Class Mail |
| 29640789 | C., Walker Christopher | Address on File | | | | | | First Class Mail |
| 29616695 | C., Wallace Ashton | Address on File | | | | | | First Class Mail |
| 29640763 | C., Wallace Ray | Address on File | | | | | | First Class Mail |
| 29615903 | C., Waltman Wyatt | Address on File | | | | | | First Class Mail |
| 29616137 | C., Washington Anthony | Address on File | | | | | | First Class Mail |
| 29616719 | C., Weibley Joshua | Address on File | | | | | | First Class Mail |
| 29640391 | C., White Demarius | Address on File | | | | | | First Class Mail |
| 29638739 | C., White Emilee | Address on File | | | | | | First Class Mail |
| 29640665 | C., White Zachary | Address on File | | | | | | First Class Mail |
| 29639172 | C., Whittle Christian | Address on File | | | | | | First Class Mail |
| 29637384 | C., Williams Alivia | Address on File | | | | | | First Class Mail |
| 29637888 | C., Williams Jacob | Address on File | | | | | | First Class Mail |
| 29616142 | C., Williams Markeseun | Address on File | | | | | | First Class Mail |
| 29640340 | C., Willis Grant | Address on File | | | | | | First Class Mail |
| 29614292 | C., Wilson Justin | Address on File | | | | | | First Class Mail |
| 29641035 | C., Winborn Martin | Address on File | | | | | | First Class Mail |
| 29615105 | C., Woodard Stephan | Address on File | | | | | | First Class Mail |
| 29639109 | C., Woolridge Janathan | Address on File | | | | | | First Class Mail |
| 29643142 | C., Wyatt Ronald | Address on File | | | | | | First Class Mail |
| 29617693 | C., Yates Randall | Address on File | | | | | | First Class Mail |
| 29614547 | C., Zapata Annette | Address on File | | | | | | First Class Mail |
| 29630190 | C.H. ROBINSON WORLDWIDE, INC. | P.O. BOX 9121 | Minneapolis | MN | 55480-9121 | | | First Class Mail |
| 29627252 | C.TANNER, STEPHEN | Address on File | | | | | | First Class Mail |
| 29622976 | c/o RD Management LLC | Attn: Legal Department, 810 Seventh Avenue, 10th floor | New York | NY | 10019 | | | First Class Mail |
| 29604417 | C2O PURE COCONUT WATER, LLC | adam biggs, 4000 COVER STREET, 120 | LONG BEACH | CA | 90808 | | | First Class Mail |
| 29603344 | C3 MEDIA INC | 17202 SAND BANK RD | CHARLOTTE | NC | 28278 | | | First Class Mail |
| 29487756 | CA Dept of Tax and Fee Administration | May Lee State Office Complex, 651 Bannon St, Ste 100, 651 Bannon St, Ste 100 | Sacramento | CA | 95811 | | | First Class Mail |
| 29479750 | CA Dept of Tax and Fee Administration | PO Box 942879 | Sacramento | CA | 94279-8062 | | | First Class Mail |
| 29602511 | CA North Carolina Holdings Inc. (Wilmington Star News) | PO BOX 631245 | Cincinnati | OH | 45263-1245 | | | First Class Mail |
| 29644878 | Caba, Darleny | Address on File | | | | | | First Class Mail |
| 29628389 | CABALLERO & SONS PLUMBING AND HEATING | 71 BANNARD STREET | Freehold | NJ | 07728 | | | First Class Mail |
| 29648054 | Caballero, Carter A | Address on File | | | | | | First Class Mail |
| 29631183 | Cabalza, Joshua Miguel | Address on File | | | | | | First Class Mail |
| 29630351 | Caban, Jose | Address on File | | | | | | First Class Mail |
| 29603345 | CABANA BAY BEACH RESORT | 6800 LAKEWOOD PLAZA DRIVE | ORLANDO | FL | 32819 | | | First Class Mail |
| 29624392 | Cabana Sands Incorpo | 410-10 Blanding Blvd. PMB 132 | Orange Park | FL | 32073 | | | First Class Mail |
| 29618337 | Cabanillas, Isha | Address on File | | | | | | First Class Mail |
| 29620300 | Cabanillas, Jared | Address on File | | | | | | First Class Mail |
| 29487703 | Cabarrus County Tax Administration | 65 Church St S | Concord | NC | 28025 | | | First Class Mail |
| 29628390 | CABARRUS COUNTY TAX COLLECTOR | PO BOX 580347 | Charlotte | NC | 28258-0347 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29632544 | Cabarrus, Leigha S. | Address on File | | | | | | First Class Mail |
| 29619326 | Cabas, Oswaldo E | Address on File | | | | | | First Class Mail |
| 29650450 | Cabassa, Haley | Address on File | | | | | | First Class Mail |
| 29492104 | Cabean, Rolanda | Address on File | | | | | | First Class Mail |
| 29634833 | Cabell, Ahnesha | Address on File | | | | | | First Class Mail |
| 29610589 | Cabell, Darrius | Address on File | | | | | | First Class Mail |
| 29631334 | Cable, Christine Brianna | Address on File | | | | | | First Class Mail |
| 29612214 | Cable, Nicole Marie | Address on File | | | | | | First Class Mail |
| 29490320 | Cabral, Alexander | Address on File | | | | | | First Class Mail |
| 29606768 | Cabrera Aquino, Edwin | Address on File | | | | | | First Class Mail |
| 29646922 | Cabrera, Cynthia D | Address on File | | | | | | First Class Mail |
| 29618966 | Cabrera, Heriberto A | Address on File | | | | | | First Class Mail |
| 29618430 | Cabrera, Isaac | Address on File | | | | | | First Class Mail |
| 29611552 | Cabrera, Jailyn | Address on File | | | | | | First Class Mail |
| 29634581 | Cabrera, Julliette | Address on File | | | | | | First Class Mail |
| 29619044 | Cabrera, Maritza | Address on File | | | | | | First Class Mail |
| 29609124 | Cabrera, Ricardo | Address on File | | | | | | First Class Mail |
| 29622785 | Cabrera, Rosa M | Address on File | | | | | | First Class Mail |
| 29612098 | Caceres, Alondra | Address on File | | | | | | First Class Mail |
| 29645664 | Caceres, Michelle C | Address on File | | | | | | First Class Mail |
| 29635372 | Caceres, Yoselin Abigail | Address on File | | | | | | First Class Mail |
| 29635353 | Caci, Holly M | Address on File | | | | | | First Class Mail |
| 29482224 | Caddells, The | Address on File | | | | | | First Class Mail |
| 29487543 | Caddo Shreveport Sales & Use Tax Commission | 617 North Third St | Baton Rouge | LA | 70802 | | | First Class Mail |
| 29635374 | Cade, Bishel | Address on File | | | | | | First Class Mail |
| 29618894 | Cadena, Eduardo | Address on File | | | | | | First Class Mail |
| 29644269 | Cadiente, Maura L | Address on File | | | | | | First Class Mail |
| 29633018 | Cadle, Ayriahna Loetta | Address on File | | | | | | First Class Mail |
| 29620712 | Cadle, Clay K | Address on File | | | | | | First Class Mail |
| 29488952 | Caesar, Tiffany | Address on File | | | | | | First Class Mail |
| 29626251 | Cafaro Leasing Company LTD | 5577 Youngstown-Warren Rd | Niles | OH | 44446 | | | First Class Mail |
| 29625713 | Caffarelli & Associates Ltd. | 224 S. Michigan AveSuite 300 | Chicago | IL | 60604 | | | First Class Mail |
| 29488428 | Caffee, Daphne | Address on File | | | | | | First Class Mail |
| 29481346 | Caffey, Kamesha | Address on File | | | | | | First Class Mail |
| 29637047 | Cafiso, Christine Lee | Address on File | | | | | | First Class Mail |
| 29488791 | Cage, Joyce | Address on File | | | | | | First Class Mail |
| 29643499 | Cager Jr, Ronald | Address on File | | | | | | First Class Mail |
| 29620993 | Caggins, Aniah M | Address on File | | | | | | First Class Mail |
| 29621122 | Cagle, Chase M | Address on File | | | | | | First Class Mail |
| 29602648 | Cahaba Electric Co LLC | 1951 McCain Parkway | Pelham | AL | 35124 | | | First Class Mail |
| 29608167 | Cahill, Kristin Marie | Address on File | | | | | | First Class Mail |
| 29644370 | Cahuenas, Nicole M | Address on File | | | | | | First Class Mail |
| 29611154 | Cain, Catherine | Address on File | | | | | | First Class Mail |
| 29490775 | Cain, Jarvis | Address on File | | | | | | First Class Mail |
| 29633306 | Cain, Justin Matthew | Address on File | | | | | | First Class Mail |
| 29636577 | Cain, Kaitlyn Leigh | Address on File | | | | | | First Class Mail |
| 29485176 | Cain, Kamala | Address on File | | | | | | First Class Mail |
| 29485897 | Cain, Kathryn | Address on File | | | | | | First Class Mail |
| 29495119 | Cain, Teresa | Address on File | | | | | | First Class Mail |
| 29650364 | Cain's Fencing | 5729 N Inness Rd | Deputy | IN | 47230 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29633401 | Cain-Short, Sherry Lynn | Address on File | | | | | | First Class Mail |
| 29644791 | Caiola, Justin A | Address on File | | | | | | First Class Mail |
| 29491610 | Caiola, Vincent | Address on File | | | | | | First Class Mail |
| 29637199 | CAIRNS, CALEB | Address on File | | | | | | First Class Mail |
| 29494479 | Caison, Sharnmika | Address on File | | | | | | First Class Mail |
| 29649205 | Caitec Corporation | 4601 Hollins Ferry Road | Halethorpe | MD | 21227 | | | First Class Mail |
| 29618173 | Cajuste, Boaz B | Address on File | | | | | | First Class Mail |
| 29628391 | CAKE PROPERTIES LP | 5575 NORTHUMBERLAND STREET | Pittsburgh | PA | 15217 | | | First Class Mail |
| 29488405 | Cakupewa, Tumaini | Address on File | | | | | | First Class Mail |
| 29616064 | Cala, Knight | Address on File | | | | | | First Class Mail |
| 29636649 | Calabrese, Robert Anthony | Address on File | | | | | | First Class Mail |
| 29645949 | Calamaco, Guadalupe A | Address on File | | | | | | First Class Mail |
| 29647714 | Calamari, Cathrine C | Address on File | | | | | | First Class Mail |
| 29635039 | Calandrino, Erin | Address on File | | | | | | First Class Mail |
| 29643419 | Calapis, Mikkailah M | Address on File | | | | | | First Class Mail |
| 29609568 | Calaway, Payton Sharae | Address on File | | | | | | First Class Mail |
| 29487698 | Calcasieu Parish Assessor's Office | 1011 Lakeshore Dr, Ste 101, Ste 101 | Lake Charles | LA | 70601 | | | First Class Mail |
| 29487577 | Calcasieu Parish Sales And Use Tax Dept | 2439 6th St | Lake Charles | LA | 70615 | | | First Class Mail |
| 29628393 | CALCASIEU PARISH SCHOOL SYSTEM | SALES & USE TAX DEPARTMENT, PO BOX DRAWER 2050 | Lake Charles | LA | 70602-2050 | | | First Class Mail |
| 29610385 | Calderon Neto, Arnaldo Galleguillos | Address on File | | | | | | First Class Mail |
| 29611185 | Calderon, Antony | Address on File | | | | | | First Class Mail |
| 29608692 | Calderon, Caesar Alexander | Address on File | | | | | | First Class Mail |
| 29483306 | Calderon, Charissa | Address on File | | | | | | First Class Mail |
| 29636836 | Calderon, Greyson M. | Address on File | | | | | | First Class Mail |
| 29482358 | Calderon, Isaias | Address on File | | | | | | First Class Mail |
| 29645563 | Calderon, Liliana | Address on File | | | | | | First Class Mail |
| 29621292 | Calderon, Marc A | Address on File | | | | | | First Class Mail |
| 29481939 | Calderon, Marta | Address on File | | | | | | First Class Mail |
| 29622113 | Calderon, Nicholas | Address on File | | | | | | First Class Mail |
| 29612491 | Calderone, Elena Ann | Address on File | | | | | | First Class Mail |
| 29647553 | Caldwell Myer, Kelly E | Address on File | | | | | | First Class Mail |
| 29611288 | Caldwell, Caleb Jamauri | Address on File | | | | | | First Class Mail |
| 29482502 | Caldwell, Debbie | Address on File | | | | | | First Class Mail |
| 29481712 | Caldwell, Heather | Address on File | | | | | | First Class Mail |
| 29620903 | Caldwell, Jonathan A | Address on File | | | | | | First Class Mail |
| 29612530 | Caldwell, Katherine Suzanne | Address on File | | | | | | First Class Mail |
| 29607754 | Caldwell, Mason Alex | Address on File | | | | | | First Class Mail |
| 29605925 | Caldwell, Michael J. | Address on File | | | | | | First Class Mail |
| 29621948 | Caldwell, Michelle A | Address on File | | | | | | First Class Mail |
| 29490888 | Caldwell, Nitkita | Address on File | | | | | | First Class Mail |
| 29482880 | Caldwell, Patrica | Address on File | | | | | | First Class Mail |
| 29485958 | Caldwell, Tianisha | Address on File | | | | | | First Class Mail |
| 29493562 | Caldwell, Willa | Address on File | | | | | | First Class Mail |
| 29493563 | Caldwell, Wilma | Address on File | | | | | | First Class Mail |
| 29489619 | Caldwell-Fant, Jaira | Address on File | | | | | | First Class Mail |
| 29613863 | Caleb, Goodwin | Address on File | | | | | | First Class Mail |
| 29614694 | Caleb, Graham | Address on File | | | | | | First Class Mail |
| 29615051 | Caleb, Hayden | Address on File | | | | | | First Class Mail |
| 29617522 | Caleb, Lewis I | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639071 | Caleb, Okoye | Address on File | | | | | | First Class Mail |
| 29637834 | Caleb, Patnoe | Address on File | | | | | | First Class Mail |
| 29642618 | Caleb, Ripley | Address on File | | | | | | First Class Mail |
| 29616600 | Caleb, Rozar | Address on File | | | | | | First Class Mail |
| 29640794 | Caleb, Turnmire | Address on File | | | | | | First Class Mail |
| 29646632 | Calero, Adam M | Address on File | | | | | | First Class Mail |
| 29488504 | Cales, Edgardo | Address on File | | | | | | First Class Mail |
| 29625707 | Calhoun Liberty Journal | P.O. Box 536 | Bristol | FL | 32321 | | | First Class Mail |
| 29491239 | Calhoun, Angela | Address on File | | | | | | First Class Mail |
| 29625687 | Calhoun, Carl | Address on File | | | | | | First Class Mail |
| 29489214 | Calhoun, Char | Address on File | | | | | | First Class Mail |
| 29494185 | Calhoun, David | Address on File | | | | | | First Class Mail |
| 29645152 | Calhoun, David C | Address on File | | | | | | First Class Mail |
| 29484702 | Calhoun, Derrell | Address on File | | | | | | First Class Mail |
| 29480521 | Calhoun, Deshon | Address on File | | | | | | First Class Mail |
| 29634434 | Calhoun, Donovan | Address on File | | | | | | First Class Mail |
| 29632219 | Calhoun, Elizabeth Kae | Address on File | | | | | | First Class Mail |
| 29491078 | Calhoun, Evan | Address on File | | | | | | First Class Mail |
| 29608926 | Calhoun, Giana Ellarose | Address on File | | | | | | First Class Mail |
| 29612956 | CALHOUN, JAMES LAKEITH | Address on File | | | | | | First Class Mail |
| 29482414 | Calhoun, Marlone | Address on File | | | | | | First Class Mail |
| 29608923 | Calhoun, Misty Rae | Address on File | | | | | | First Class Mail |
| 29635617 | Cali, Samantha Susan | Address on File | | | | | | First Class Mail |
| 29630191 | Calian Corp | PO BOX 671369 | Dallas | TX | 75267-1369 | | | First Class Mail |
| 29602310 | Caliber 1 Construction, Inc. | 110 W. Montgomery St. | Villa Rica | GA | 30180 | | | First Class Mail |
| 29603346 | CALIBER COLLISION CENTERS | 23309 HARBORVIEW ROAD | CHARLOTTE HARBOR | FL | 33980 | | | First Class Mail |
| 29603349 | CALIBER VOICE AND DATA | 301 S ROGERS ST. SUITE 202 | WAXAHACHIE | TX | 75165 | | | First Class Mail |
| 29623078 | California Car Hikers Service | Esq.- Terry Ickowicz, 14320 Ventura Boulevard | Sherman Oaks | CA | 91403 | | | First Class Mail |
| 29628395 | CALIFORNIA CAR HIKERS SERVICE | C/O TERRY ICKOWICZ, 14320 Ventura Boulevard, SUITE 524 | Sherman Oaks | CA | 91423 | | | First Class Mail |
| 29604989 | CALIFORNIA DEPARTMENT OF TAX | AND FEE ADMINISTRATION, PO BOX 942879 | Sacramento | CA | 94279-6001 | | | First Class Mail |
| 29603348 | CALIFORNIA DEPT OF CORPORATIONS | 320 W 4TH ST, STE 750 | LOS ANGELES | CA | 90013 | | | First Class Mail |
| 29604990 | CALIFORNIA OFFICE OF TOURISM | OFFICE OF TOURISM, PO BOX 101711 | Pasadena | CA | 91189 | | | First Class Mail |
| 29604991 | California State Controller's Office | Unclaimed Property Division, 10600 White Rock Road Suite 141 | Rancho Cordova | CA | 95670 | | | First Class Mail |
| 29650683 | CALIFORNIA WATER SERVICE CO | 1720 N FIRST ST | SAN JOSE | CA | 95112 | | | First Class Mail |
| 29486826 | CALIFORNIA WATER SERVICE CO | P.O. BOX 7229 | SAN FRANCISCO | CA | 94120 | | | First Class Mail |
| 29650684 | CALIFORNIA WATER SERVICE-BAKERSFIELD | 1720 N FIRST ST | SAN JOSE | CA | 95112 | | | First Class Mail |
| 29486827 | CALIFORNIA WATER SERVICE-BAKERSFIELD | P.O. BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | | | First Class Mail |
| 29650685 | CALIFORNIA WATER SERVICE-SALINAS | 1720 N FIRST ST | SAN JOSE | CA | 95112 | | | First Class Mail |
| 29486828 | CALIFORNIA WATER SERVICE-SALINAS | P.O. BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | | | First Class Mail |
| 29650686 | CALIFORNIA WATER SERVICE-SAN MATEO | 1720 N FIRST ST | SAN JOSE | CA | 95112 | | | First Class Mail |
| 29486829 | CALIFORNIA WATER SERVICE-SAN MATEO | P.O. BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | | | First Class Mail |
| 29650687 | CALIFORNIA WATER SERVICE-VISALIA | 1720 N FIRST ST | SAN JOSE | CA | 95112 | | | First Class Mail |
| 29486830 | CALIFORNIA WATER SERVICE-VISALIA | P.O. BOX 7229 | SAN FRANCISCO | CA | 94120-7229 | | | First Class Mail |
| 29481925 | Calix, Angel | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603347 | CALKINS ELECTRIC CONSTRUCTION CO, INC. | 530 S. WOODLAND BLVD | DELAND | FL | 32720 | | | First Class Mail |
| 29646869 | Call, Ryan K | Address on File | | | | | | First Class Mail |
| 29631406 | Callaghan, Lauren Elizabeth | Address on File | | | | | | First Class Mail |
| 29647971 | Callahan, Charles C | Address on File | | | | | | First Class Mail |
| 29486353 | Callahan, Courtney | Address on File | | | | | | First Class Mail |
| 29480585 | Callahan, Erica | Address on File | | | | | | First Class Mail |
| 29634098 | Callahan, Leslie Elizabeth | Address on File | | | | | | First Class Mail |
| 29632986 | Callahan, Nicholas Edward | Address on File | | | | | | First Class Mail |
| 29632410 | Callahan, Skylar Corrina | Address on File | | | | | | First Class Mail |
| 29491314 | Callahan, Sonja | Address on File | | | | | | First Class Mail |
| 29494812 | Callaway, Antonio | Address on File | | | | | | First Class Mail |
| 29485559 | Callaway, Michael | Address on File | | | | | | First Class Mail |
| 29495132 | Callaway, Rico | Address on File | | | | | | First Class Mail |
| 29618800 | Callaway, Woods T | Address on File | | | | | | First Class Mail |
| 29645637 | Calle, Derek R | Address on File | | | | | | First Class Mail |
| 29492578 | Callejas, Aida | Address on File | | | | | | First Class Mail |
| 29488354 | Callicutt, Catherine | Address on File | | | | | | First Class Mail |
| 29637813 | Callie, Montgomery | Address on File | | | | | | First Class Mail |
| 29644940 | Calloway Iii, Calvin L | Address on File | | | | | | First Class Mail |
| 29647187 | Calloway, Devin C | Address on File | | | | | | First Class Mail |
| 29494508 | Calloway, Dytisha | Address on File | | | | | | First Class Mail |
| 29491531 | Calloway, Markeish | Address on File | | | | | | First Class Mail |
| 29636453 | Calloway, Melkeria | Address on File | | | | | | First Class Mail |
| 29492674 | Calloway, Rena | Address on File | | | | | | First Class Mail |
| 29494651 | Calloway, Torie | Address on File | | | | | | First Class Mail |
| 29490657 | Callum, Kylen | Address on File | | | | | | First Class Mail |
| 29490742 | Calpin, John | Address on File | | | | | | First Class Mail |
| 29619409 | Calpo, Evelyn P | Address on File | | | | | | First Class Mail |
| 29604992 | CALRECYCLE | ACCOUNTING MS 19A, PO BOX 2711 | Sacramento | CA | 95812-2711 | | | First Class Mail |
| 29479749 | CalRecycle (Department of Resources Recycling and Recovery) | 1001 I St | Sacramento | CA | 95814 | | | First Class Mail |
| 29495044 | Calvary, Zhane | Address on File | | | | | | First Class Mail |
| 29491755 | Calvert, Auntaesha | Address on File | | | | | | First Class Mail |
| 29622310 | Calvert, Cody J | Address on File | | | | | | First Class Mail |
| 29635104 | Calvert, Jeremy | Address on File | | | | | | First Class Mail |
| 29633340 | Calvet, Edward | Address on File | | | | | | First Class Mail |
| 29609814 | Calvey, Emma Jane | Address on File | | | | | | First Class Mail |
| 29634847 | Calvillo, Allyiah Serina | Address on File | | | | | | First Class Mail |
| 29612720 | Calvillo, Jose Nicolas | Address on File | | | | | | First Class Mail |
| 29608165 | Calvin, Charlie Joseph | Address on File | | | | | | First Class Mail |
| 29615214 | Calvin, Cline | Address on File | | | | | | First Class Mail |
| 29614084 | Calvin, Saunders | Address on File | | | | | | First Class Mail |
| 29639601 | Calvin, Sharpe | Address on File | | | | | | First Class Mail |
| 29625680 | CAM AND FAM MOVING SERVICE | 3630 REDBIRD STREET | Waco | TX | 76705 | | | First Class Mail |
| 29620541 | Camacho, Allison M | Address on File | | | | | | First Class Mail |
| 29644553 | Camacho, Carlos A | Address on File | | | | | | First Class Mail |
| 29644741 | Camacho, David | Address on File | | | | | | First Class Mail |
| 29495068 | Camacho, Diana | Address on File | | | | | | First Class Mail |
| 29645887 | Camacho, Francisco D | Address on File | | | | | | First Class Mail |
| 29647646 | Camacho, Jovani E | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29609920 | Camacho, Nayelis | Address on File | | | | | | First Class Mail |
| 29622635 | Camacho, Sara | Address on File | | | | | | First Class Mail |
| 29647408 | Camacho, Verenis | Address on File | | | | | | First Class Mail |
| 29494489 | Camak, Bradley | Address on File | | | | | | First Class Mail |
| 29646119 | Camara, Kimberly A | Address on File | | | | | | First Class Mail |
| 29494738 | Camara, Maimouna | Address on File | | | | | | First Class Mail |
| 29646649 | Camarano, Davyn R | Address on File | | | | | | First Class Mail |
| 29643423 | Camardo, Manuel J | Address on File | | | | | | First Class Mail |
| 29490635 | Camarena, Leonel | Address on File | | | | | | First Class Mail |
| 29632192 | Camargo Lugo, Nayeli | Address on File | | | | | | First Class Mail |
| 29622131 | Camargo, Jesus E | Address on File | | | | | | First Class Mail |
| 29607567 | Cambria, Nicole | Address on File | | | | | | First Class Mail |
| 29486471 | Cambridge Goods LLC | 3001 W. Big Beaver Road, Suite 324 | Troy | MI | 48084 | | | First Class Mail |
| 29604993 | CAMDEN COUNTY | DEPT OF HEALTH, 512 LAKELAND ROAD | Blackwood | NJ | 08012 | | | First Class Mail |
| 29602916 | CAMDEN COUNTY COLLECTOR TERESA MURRAY | 1 COURT CIRCLE NW SUITE #4 | Camdenton | MO | 65020-8500 | | | First Class Mail |
| 29624687 | CAMDEN COUNTY MUA | 1645 FERRY AVE | CAMDEN | NJ | 08104 | | | First Class Mail |
| 29486831 | CAMDEN COUNTY MUA | REGIONAL WATER AND SEWAGE SERVICE | BELLMAWR | NJ | 08099 | | | First Class Mail |
| 29625631 | Camden Media Company (Blythewood Country Chronicle) | P.O. Box 1137 | Camden | SC | 29021 | | | First Class Mail |
| 29623079 | Camden Village LLC | Marissa Hawk, Jessica Gogas, 2099 Mt. Diablo Boulevard, Suite 206 | Walnut Creek | CA | 94596 | | | First Class Mail |
| 29604994 | CAMDEN VILLAGE LLC | PO BOX 888099 | Los Angeles | CA | 90088 | | | First Class Mail |
| 29626187 | CAMELOT EMERGENCY WATER REMOVAL | 9958 MILLER DRIVE | Galesburg | MI | 49053 | | | First Class Mail |
| 29616593 | Cameo, Smith | Address on File | | | | | | First Class Mail |
| 29648145 | Camera, Kimberly E | Address on File | | | | | | First Class Mail |
| 29617781 | CaMera, Manzano | Address on File | | | | | | First Class Mail |
| 29639514 | Cameren, Nash Jr. | Address on File | | | | | | First Class Mail |
| 29479864 | Cameron County Appraisal District | 835 E Levee St, 1st floor | Brownsville | TX | 78520 | | | First Class Mail |
| 29603350 | CAMERON COUNTY CLERK OF COURT | 1100 E MONROE ST | BROWNSVILLE | TX | 78520 | | | First Class Mail |
| 29626544 | CAMERON LAWN SERVICE | PO BOX 582 | HARTSELLE | AL | 35640 | | | First Class Mail |
| 29626545 | CAMERON TUCKER | 1517 HARVEST DR | NOLANVILLE | TX | 76559 | | | First Class Mail |
| 29632619 | Cameron, Alison Elizabeth | Address on File | | | | | | First Class Mail |
| 29610757 | Cameron, Bionca Lynn | Address on File | | | | | | First Class Mail |
| 29642976 | Cameron, Coleman | Address on File | | | | | | First Class Mail |
| 29614066 | Cameron, Davenport | Address on File | | | | | | First Class Mail |
| 29616693 | Cameron, Dews I | Address on File | | | | | | First Class Mail |
| 29613327 | Cameron, Fagan | Address on File | | | | | | First Class Mail |
| 29643040 | Cameron, Fowlkes | Address on File | | | | | | First Class Mail |
| 29643165 | Cameron, Griffin | Address on File | | | | | | First Class Mail |
| 29615050 | Cameron, Hill | Address on File | | | | | | First Class Mail |
| 29491573 | Cameron, Jayla | Address on File | | | | | | First Class Mail |
| 29616424 | Cameron, Johnson Banks | Address on File | | | | | | First Class Mail |
| 29615574 | Cameron, Jones | Address on File | | | | | | First Class Mail |
| 29641565 | Cameron, Kay | Address on File | | | | | | First Class Mail |
| 29620313 | Cameron, Kyle J | Address on File | | | | | | First Class Mail |
| 29617606 | Cameron, Leathley | Address on File | | | | | | First Class Mail |
| 29615234 | Cameron, Lester | Address on File | | | | | | First Class Mail |
| 29613170 | Cameron, McClain | Address on File | | | | | | First Class Mail |
| 29632301 | Cameron, Meghan R. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642920 | Cameron, Monroe | Address on File | | | | | | First Class Mail |
| 29610002 | Cameron, Rachel Michelle | Address on File | | | | | | First Class Mail |
| 29615077 | Cameron, Reed | Address on File | | | | | | First Class Mail |
| 29617550 | Cameron, Taylor | Address on File | | | | | | First Class Mail |
| 29642883 | Cameron, Thompson | Address on File | | | | | | First Class Mail |
| 29615901 | Cameron, Weatherspoon | Address on File | | | | | | First Class Mail |
| 29642126 | Cameron, Wilson | Address on File | | | | | | First Class Mail |
| 29615148 | Cameron, Zunk | Address on File | | | | | | First Class Mail |
| 29639768 | Cameryn, Mattingly | Address on File | | | | | | First Class Mail |
| 29620893 | Camille, Kenneth W | Address on File | | | | | | First Class Mail |
| 29644245 | Camman, Elizabeth G | Address on File | | | | | | First Class Mail |
| 29607653 | Cammilleri, Linda | Address on File | | | | | | First Class Mail |
| 29489436 | Cammuse, Pam | Address on File | | | | | | First Class Mail |
| 29482156 | Camoral, Ricky | Address on File | | | | | | First Class Mail |
| 29601837 | CAMP JACKSON INVESTORS LLC | 3265 Meridian Parkway Suite 130 | Weston | FL | 33331 | | | First Class Mail |
| 29635250 | Camp, Amanda | Address on File | | | | | | First Class Mail |
| 29634606 | Camp, Kyle | Address on File | | | | | | First Class Mail |
| 29492167 | Camp, Lamar | Address on File | | | | | | First Class Mail |
| 29488489 | Camp, Robert | Address on File | | | | | | First Class Mail |
| 29604997 | CAMPAIGN MONITOR PTY LTD | DEPT LA24535 | Pasadena | CA | 91185-4535 | | | First Class Mail |
| 29612204 | Campanella, Gianna Rose | Address on File | | | | | | First Class Mail |
| 29494656 | Campbell, Annie | Address on File | | | | | | First Class Mail |
| 29619481 | Campbell, Antanisha J | Address on File | | | | | | First Class Mail |
| 29634941 | Campbell, Ashton Micheal | Address on File | | | | | | First Class Mail |
| 29636206 | Campbell, Ayden Alexander | Address on File | | | | | | First Class Mail |
| 29645400 | Campbell, Berkeley B | Address on File | | | | | | First Class Mail |
| 29635046 | Campbell, Chloe Victoria | Address on File | | | | | | First Class Mail |
| 29622557 | Campbell, Cierra M | Address on File | | | | | | First Class Mail |
| 29618223 | Campbell, Daneal W | Address on File | | | | | | First Class Mail |
| 29619084 | Campbell, Denajah L | Address on File | | | | | | First Class Mail |
| 29635613 | Campbell, Desirae | Address on File | | | | | | First Class Mail |
| 29632143 | campbell, Devaun | Address on File | | | | | | First Class Mail |
| 29634577 | Campbell, Donna Kay | Address on File | | | | | | First Class Mail |
| 29482945 | Campbell, Doreen | Address on File | | | | | | First Class Mail |
| 29607556 | Campbell, Eleanor Nicole | Address on File | | | | | | First Class Mail |
| 29488451 | Campbell, Elijsha | Address on File | | | | | | First Class Mail |
| 29645380 | Campbell, Elyssa W | Address on File | | | | | | First Class Mail |
| 29632870 | Campbell, Emily Hope | Address on File | | | | | | First Class Mail |
| 29618616 | Campbell, Emma D | Address on File | | | | | | First Class Mail |
| 29648497 | Campbell, Emma-Lea M | Address on File | | | | | | First Class Mail |
| 29644891 | Campbell, Hannah G | Address on File | | | | | | First Class Mail |
| 29622378 | Campbell, Jacqueline L | Address on File | | | | | | First Class Mail |
| 29489577 | Campbell, Jalyssa | Address on File | | | | | | First Class Mail |
| 29493467 | Campbell, Jameg | Address on File | | | | | | First Class Mail |
| 29484785 | Campbell, Jamera | Address on File | | | | | | First Class Mail |
| 29622015 | Campbell, Jenna N | Address on File | | | | | | First Class Mail |
| 29620655 | Campbell, Jermaine I | Address on File | | | | | | First Class Mail |
| 29643990 | Campbell, John B | Address on File | | | | | | First Class Mail |
| 29646810 | Campbell, Josiah A | Address on File | | | | | | First Class Mail |
| 29603685 | CAMPBELL, KERON | Address on File | | | | | | First Class Mail |
| 29481512 | Campbell, Keyona | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494040 | Campbell, Laqueisha | Address on File | | | | | | First Class Mail |
| 29485237 | Campbell, Latrice | Address on File | | | | | | First Class Mail |
| 29636549 | Campbell, Lilly Nicole | Address on File | | | | | | First Class Mail |
| 29489447 | Campbell, Marvin | Address on File | | | | | | First Class Mail |
| 29636619 | Campbell, Matthew | Address on File | | | | | | First Class Mail |
| 29484987 | Campbell, Michelle | Address on File | | | | | | First Class Mail |
| 29632737 | Campbell, Mikayla A. | Address on File | | | | | | First Class Mail |
| 29612278 | Campbell, Mya Janemae | Address on File | | | | | | First Class Mail |
| 29636719 | Campbell, Nicholas | Address on File | | | | | | First Class Mail |
| 29481114 | Campbell, Oliver | Address on File | | | | | | First Class Mail |
| 29495022 | Campbell, Owen | Address on File | | | | | | First Class Mail |
| 29493890 | Campbell, Patricia | Address on File | | | | | | First Class Mail |
| 29480328 | Campbell, Ray | Address on File | | | | | | First Class Mail |
| 29620219 | Campbell, Rebecca M | Address on File | | | | | | First Class Mail |
| 29493134 | Campbell, Renay | Address on File | | | | | | First Class Mail |
| 29635678 | Campbell, Sarah C | Address on File | | | | | | First Class Mail |
| 29629773 | Campbell, Sean | Address on File | | | | | | First Class Mail |
| 29491346 | Campbell, Shakea | Address on File | | | | | | First Class Mail |
| 29482936 | Campbell, Shanteva | Address on File | | | | | | First Class Mail |
| 29490796 | Campbell, Sharonda | Address on File | | | | | | First Class Mail |
| 29634609 | Campbell, Stephanie L. | Address on File | | | | | | First Class Mail |
| 29648152 | Campbell, Syi W | Address on File | | | | | | First Class Mail |
| 29618976 | Campbell, Tiffany A | Address on File | | | | | | First Class Mail |
| 29492286 | Campbell, Tina | Address on File | | | | | | First Class Mail |
| 29488818 | Campbell, Tuhmahn | Address on File | | | | | | First Class Mail |
| 29621959 | Campeau, Joshua A | Address on File | | | | | | First Class Mail |
| 29618263 | Campis, Christian | Address on File | | | | | | First Class Mail |
| 29632612 | Campise, Jacob Charles | Address on File | | | | | | First Class Mail |
| 29621512 | Campo, Santiago A | Address on File | | | | | | First Class Mail |
| 29603351 | CAMPOS DESIGN & LAWN SERVICE INC | PO BOX 650432 | VERO BEACH | FL | 32965 | | | First Class Mail |
| 29621181 | Campos Esperon, Regina | Address on File | | | | | | First Class Mail |
| 29620740 | Campos, Adan M | Address on File | | | | | | First Class Mail |
| 29634644 | Campos, Giselle Aurora | Address on File | | | | | | First Class Mail |
| 29610513 | Campos, Juliana | Address on File | | | | | | First Class Mail |
| 29609106 | Campos, Justin | Address on File | | | | | | First Class Mail |
| 29632214 | Campos, Mariana J. | Address on File | | | | | | First Class Mail |
| 29495080 | Campos, Roxana Leiva | Address on File | | | | | | First Class Mail |
| 29482272 | Campos, Saundra | Address on File | | | | | | First Class Mail |
| 29633669 | Campuzano, Adriel | Address on File | | | | | | First Class Mail |
| 29612792 | CAMPUZANO, LUIS | Address on File | | | | | | First Class Mail |
| 29486340 | Campuzano-Delgado, Margarito | Address on File | | | | | | First Class Mail |
| 29642747 | Camrin, Comish | Address on File | | | | | | First Class Mail |
| 29613856 | Camryn, Beech | Address on File | | | | | | First Class Mail |
| 29642879 | Camryn, Smith | Address on File | | | | | | First Class Mail |
| 29604998 | CAMVIC CORPORATION | 5576 BRIDGETOWN ROAD, ATTN: MR. RONALD J. BOMMER | Cincinnati | OH | 45248 | | | First Class Mail |
| 29485258 | Can Can And Low Llc | 12641 MANSFIELD ST | DETROIT | MI | 48227-1237 | | | First Class Mail |
| 29638743 | Cana, Workman | Address on File | | | | | | First Class Mail |
| 29649846 | Canada Pooch Ltd | 559 College Street, Suite 402 | TORONTO | ON | M6G 1A9 | Canada | | First Class Mail |
| 29620198 | Canada, Andre L | Address on File | | | | | | First Class Mail |
| 29650619 | CANADIAN VALLEY ELECTRIC | 11277 N HWY 99 | SEMINOLE | OK | 74868 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486832 | CANADIAN VALLEY ELECTRIC | P.O. BOX 269080 | OKLAHOMA CITY | OK | 73126 | | | First Class Mail |
| 29484576 | Canady, Amber | Address on File | | | | | | First Class Mail |
| 29492545 | Canady, Terrell | Address on File | | | | | | First Class Mail |
| 29645589 | Canales, Rodrigo | Address on File | | | | | | First Class Mail |
| 29634883 | Canales, Samantha Gisselle | Address on File | | | | | | First Class Mail |
| 29646054 | Canales, Victor M | Address on File | | | | | | First Class Mail |
| 29645252 | Canari, Lizett N | Address on File | | | | | | First Class Mail |
| 29635922 | Canarte, Gianna | Address on File | | | | | | First Class Mail |
| 29482871 | Cancel, Jazmine | Address on File | | | | | | First Class Mail |
| 29644102 | Canchola Juarez, Efrain | Address on File | | | | | | First Class Mail |
| 29645984 | Candaza, Angeline | Address on File | | | | | | First Class Mail |
| 29633432 | Candeias, Ashley Elizabeth | Address on File | | | | | | First Class Mail |
| 29633491 | Candela, Ethan Anthony | Address on File | | | | | | First Class Mail |
| 29643919 | Candelaria, David A | Address on File | | | | | | First Class Mail |
| 29480248 | Candelaria, Sarah | Address on File | | | | | | First Class Mail |
| 29636276 | Candelario Gonzalez, Naomi Hayla | Address on File | | | | | | First Class Mail |
| 29617736 | Candice, Banks | Address on File | | | | | | First Class Mail |
| 29616377 | Candice, Davis | Address on File | | | | | | First Class Mail |
| 29630192 | CANDIDATE SOURCE | RENT THE HELP, INC, 6402 MALLORY DRIVE | Richmond | VA | 23226 | | | First Class Mail |
| 29487401 | Candler RD Plaza GA LLC | 3101 Stephen F Austin Dr | Brownwood | TX | 76801 | | | First Class Mail |
| 29628807 | CANDOW, DARREN | Address on File | | | | | | First Class Mail |
| 29637448 | Candy, Honeycutt | Address on File | | | | | | First Class Mail |
| 29647969 | Caneal, Nicole M | Address on File | | | | | | First Class Mail |
| 29619860 | Canelo, Jacqueline | Address on File | | | | | | First Class Mail |
| 29621729 | Canenguez, Victor M | Address on File | | | | | | First Class Mail |
| 29481853 | Canery, Steve | Address on File | | | | | | First Class Mail |
| 29633628 | Canfield, Frances Marie | Address on File | | | | | | First Class Mail |
| 29620606 | Cangialosi, Michael C | Address on File | | | | | | First Class Mail |
| 29645590 | Cangieter, Elvis | Address on File | | | | | | First Class Mail |
| 29645159 | Canham, Daniel | Address on File | | | | | | First Class Mail |
| 29624558 | Canidae LLC | 3101 Stephen F Austin Dr | Brownwood | TX | 76801 | | | First Class Mail |
| 29637358 | CANINO, OBELIZETH ENRIQUE | Address on File | | | | | | First Class Mail |
| 29631757 | Canizales, Crystal | Address on File | | | | | | First Class Mail |
| 29621996 | Cann, Stacia L | Address on File | | | | | | First Class Mail |
| 29494079 | Cannady, Antonia | Address on File | | | | | | First Class Mail |
| 29491310 | Cannady, Latonya | Address on File | | | | | | First Class Mail |
| 29493667 | Cannady, Tony | Address on File | | | | | | First Class Mail |
| 29607993 | Cannella, Hope | Address on File | | | | | | First Class Mail |
| 29605000 | CANNON GROUP ENTERPRISES, INC. | 960C HARVEST DRIVE | Blue Bell | PA | 19422 | | | First Class Mail |
| 29622521 | Cannon V, General | Address on File | | | | | | First Class Mail |
| 29645479 | Cannon, Joseph A | Address on File | | | | | | First Class Mail |
| 29605753 | CANNON, KELSEY | Address on File | | | | | | First Class Mail |
| 29490384 | Cannon, Ketori | Address on File | | | | | | First Class Mail |
| 29648406 | Cannon, Leah M | Address on File | | | | | | First Class Mail |
| 29483470 | Cannon, Mariah | Address on File | | | | | | First Class Mail |
| 29618556 | Cannon, Stephanie L | Address on File | | | | | | First Class Mail |
| 29483638 | Cannon, Tomeka | Address on File | | | | | | First Class Mail |
| 29491520 | Cannon, William | Address on File | | | | | | First Class Mail |
| 29630415 | Cano, Carlos Thomas | Address on File | | | | | | First Class Mail |
| 29633194 | Cano, Ciara Amari | Address on File | | | | | | First Class Mail |
| 29612829 | CANO, KIMBERLY MARIE | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29631379 | Cano, Melissa | Address on File | | | | | | First Class Mail |
| 29624288 | Canophera LLC-PSPD | 3321 Neuse Blvd | New Bern | NC | 28560 | | | First Class Mail |
| 29627897 | Canopy Growth USA, LLC | Keri Ann Meslar, 35716 Highway 40 Suite D102 | EVERGREEN | CO | 80439 | | | First Class Mail |
| 29644416 | Canos, Drew T | Address on File | | | | | | First Class Mail |
| 29627853 | Can't Live Without It LLC | S'well Bottle, 28 W 23rd St. 5th Floor | NEW YORK | NY | 10010 | | | First Class Mail |
| 29635294 | Cantalupo, Brady | Address on File | | | | | | First Class Mail |
| 29495178 | Cantave, Natasha | Address on File | | | | | | First Class Mail |
| 29626239 | Canteen | P.O. Box 417632 | Boston | MA | 02241-7632 | | | First Class Mail |
| 29609900 | Canter, Kara | Address on File | | | | | | First Class Mail |
| 29608602 | Canterbury, Gabriella R. | Address on File | | | | | | First Class Mail |
| 29611197 | Canterbury, Karson Mason | Address on File | | | | | | First Class Mail |
| 29635082 | Canterbury, Sarah Kay | Address on File | | | | | | First Class Mail |
| 29633030 | Cantey, Hannah | Address on File | | | | | | First Class Mail |
| 29622938 | Canton Aires Shopping Plaza, LLC | Tony Khanna, 361 17th Street NW, Unit 2601 | Atlanta | GA | 30363 | | | First Class Mail |
| 29623725 | Canton City Utilitie | 306 2nd St SE | Canton | OH | 44702 | | | First Class Mail |
| 29486833 | CANTON CITY UTILITIES | 306 2ND ST SE | CANTON | OH | 44702 | | | First Class Mail |
| 29650040 | Canton LL 0049 8/20 | Attn: R D Sharma361 17th St NW - Unit 2601 | Atlanta | GA | 30363 | | | First Class Mail |
| 29626546 | CANTON MUNICIPAL UTILITIES | PO BOX 114 | CANTON | MS | 39046-0114 | | | First Class Mail |
| 29481980 | Cantrell, Kyle | Address on File | | | | | | First Class Mail |
| 29607230 | Cantrell, Nathan | Address on File | | | | | | First Class Mail |
| 29494633 | Cantrell, Randi | Address on File | | | | | | First Class Mail |
| 29644118 | Cantu, Coral | Address on File | | | | | | First Class Mail |
| 29494251 | Cantu, Crespin | Address on File | | | | | | First Class Mail |
| 29643694 | Cantu, Eduardo | Address on File | | | | | | First Class Mail |
| 29612837 | CANTU, KALEB ANGEL | Address on File | | | | | | First Class Mail |
| 29612767 | CANTU, KRYSTAL | Address on File | | | | | | First Class Mail |
| 29610556 | Cantu, Liam David | Address on File | | | | | | First Class Mail |
| 29630575 | Cantu, Lilia | Address on File | | | | | | First Class Mail |
| 29610209 | Canty, Byron Latrell | Address on File | | | | | | First Class Mail |
| 29494859 | Canty, Damon | Address on File | | | | | | First Class Mail |
| 29635109 | Canty, Jaeinda Jamie | Address on File | | | | | | First Class Mail |
| 29493057 | Canty, Lucy | Address on File | | | | | | First Class Mail |
| 29605001 | CANYON SPRINGS MARKETPLACE | NORTH CORP, 17744 Sky Park Circle, SUITE 100 | Irvine | CA | 92614-6429 | | | First Class Mail |
| 29648912 | Canyon Springs Marketplace North Corporation | Jeanette Ruiz, Acct. Mgr.- Thomas Cunnane, Acct. Supervisor- Robyn Quartucy, 2025 Pioneer Court | San Mateo | CA | 94403 | | | First Class Mail |
| 29646968 | Canziani, Ricky E | Address on File | | | | | | First Class Mail |
| 29646484 | Cao, Bao-Truong V | Address on File | | | | | | First Class Mail |
| 29481984 | Cao, Kieu | Address on File | | | | | | First Class Mail |
| 29618561 | Cao, Nhan T | Address on File | | | | | | First Class Mail |
| 29490486 | Cao, Wei | Address on File | | | | | | First Class Mail |
| 29609739 | Capaccio, Nicholas M | Address on File | | | | | | First Class Mail |
| 29628396 | CAPE & BAY | 17907 APRILE DR, SUITE 125 | LUTZ | FL | 33558 | | | First Class Mail |
| 29486834 | CAPE FEAR PUBLIC UTILITY AUTH | 235 GOVERNMENT CENTER DRIVE | WILMINGTON | NC | 28403 | | | First Class Mail |
| 29631555 | Capeles, Jayrelis | Address on File | | | | | | First Class Mail |
| 29605765 | CAPELLA, KIMBERLY | Address on File | | | | | | First Class Mail |
| 29602952 | CAPELLAN, JOSHUA | Address on File | | | | | | First Class Mail |
| 29490984 | Capers, Beyonce | | | | | | Email on File | Email |
| 29621099 | Capers, Ezekiel R | Address on File | | | | | | First Class Mail |
| 29480122 | Capers, Ricky | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29493273 | Caperton, Tarsha | Address on File | | | | | | First Class Mail |
| 29628230 | CAPETTA, AMY M. | Address on File | | | | | | First Class Mail |
| 29608552 | Capilla, Magdalena M. | Address on File | | | | | | First Class Mail |
| 29628397 | CAPITAL 12520 LLC | Attn: Lee & Associates Raleigh Durham, P.O. Box 33006 | Raleigh | NC | 27636 | | | First Class Mail |
| 29624017 | Capital City Fire Ex | 1415 E Knotts Street | Springfield | IL | 62703 | | | First Class Mail |
| 29626547 | CAPITAL CITY LAW | 116 N PERSON ST | RALEIGH | NC | 27601 | | | First Class Mail |
| 29648806 | Capital Enterprises, Inc. | Damon DiPlacido, 555 City Avenue, Suite 1130 | Bala Cynwyd | PA | 19004 | | | First Class Mail |
| 29623726 | Capital LL9059 | West Goshen Shopping Center555 City Avenue Suite 1130 | Bala Cynwyd | PA | 19004 | | | First Class Mail |
| 29626549 | CAPITAL OFFICE PRODUCTS / STAPLES | DEPT ATL, PO BOX 105748 | ATLANTA | GA | 30348-5748 | | | First Class Mail |
| 29604202 | Capitol Corporate Services | PO Box 1831 | Austin | TX | 78767 | | | First Class Mail |
| 29628398 | CAPITOL CORPORATE SERVICES, INC. | PO BOX 1831 | Austin | TX | 78767 | | | First Class Mail |
| 29626151 | Capitol Light | PO Box 418453 | Boston | MA | 02241 | | | First Class Mail |
| 29607796 | Caplan, Quinn Jacob | Address on File | | | | | | First Class Mail |
| 29628399 | CAPLOWE - VOLOSHIN REALTY LLC | 350 ORANGE STREET, 2ND FLOOR | New Haven | CT | 06511 | | | First Class Mail |
| 29648913 | Caplowe-Voloshin Realty, LLC | 200 Boston Post Rd., Suite 13 | Orange | CT | 06477 | | | First Class Mail |
| 29634974 | Caponigro, Alana Lisa | Address on File | | | | | | First Class Mail |
| 29480694 | Capozzi, Tammy | Address on File | | | | | | First Class Mail |
| 29622786 | Cappas Rivera, Lizette | Address on File | | | | | | First Class Mail |
| 29610031 | Cappisillo, Sienna Catherine | Address on File | | | | | | First Class Mail |
| 29607432 | Capps, Jonathan M | Address on File | | | | | | First Class Mail |
| 29633660 | Capretta, Jenny Lynn | Address on File | | | | | | First Class Mail |
| 29626550 | CAPRI SERVICES INC | 2585 W NEW HAVEN AVE | WEST MELBOURNE | FL | 32904 | | | First Class Mail |
| 29638300 | Caprice, Stanton | Address on File | | | | | | First Class Mail |
| 29609069 | Capshaw, Eden Ward | Address on File | | | | | | First Class Mail |
| 29630193 | Capstone | 826 P Street, Floor 3 | Lincoln | NE | 68508 | | | First Class Mail |
| 29628400 | CAPSTONE INTEGRATED SOLUTIONS LLC | PO BOX 10293 | Newburgh | NY | 12552 | | | First Class Mail |
| 29627814 | Capstone Nutrition (VSI) | Accounts Receivable, 900 S. Depot Drive, Scott Murin | SALT LAKE CITY | UT | 84141-3096 | | | First Class Mail |
| 29604454 | Capsule Connection LLC | Howard Mechanic, 309 Bloom Pl. | PRESCOTT | AZ | 86303 | | | First Class Mail |
| 29604570 | CAPTEK Softgel Intl., Inc. (VSI) | Kevin Tully, 16218 Arthur Street | Cerritos | CA | 90703 | | | First Class Mail |
| 29602106 | CAPTURIS | PO BOX 713 | Mandan | ND | 58554 | | | First Class Mail |
| 29610116 | Capuano, Jaden Daniel | Address on File | | | | | | First Class Mail |
| 29609909 | Caputo, Heidi | Address on File | | | | | | First Class Mail |
| 29628402 | CARA SOLUTIONS INC | 601 JEFFERSON ROAD, SUITE 104 | Parsippany | NJ | 07054 | | | First Class Mail |
| 29623879 | Cara Sue Jayroe | 7903 N. Shoal Creek Valley Drive | Kansas City | MO | 64157 | | | First Class Mail |
| 29617411 | Cara, Hart | Address on File | | | | | | First Class Mail |
| 29607620 | Caraballo, Alicia Denise | Address on File | | | | | | First Class Mail |
| 29645613 | Caraballo, Jahlani R | Address on File | | | | | | First Class Mail |
| 29492562 | Caraballo, Jaun | Address on File | | | | | | First Class Mail |
| 29607644 | Caraballo, Michele | Address on File | | | | | | First Class Mail |
| 29621758 | Caracappa, Domenick M | Address on File | | | | | | First Class Mail |
| 29628452 | Carachure, Christian | Address on File | | | | | | First Class Mail |
| 29638494 | Caramon, Cwynar I | Address on File | | | | | | First Class Mail |
| 29620314 | Carbajal, Britteny | Address on File | | | | | | First Class Mail |
| 29608960 | Carbajal, Diana | Address on File | | | | | | First Class Mail |
| 29605814 | Carbajal, Larissa | Address on File | | | | | | First Class Mail |
| 29646696 | Carballosa, Thalia | Address on File | | | | | | First Class Mail |
| 29627803 | Carbon & Clay Company | 1965 Post Rd., 600, Kate Evans | NEW BRAUNFELS | TX | 78130 | | | First Class Mail |
| 29628403 | CARBON BLACK INC | 1100 WINTER STREET | Waltham | MA | 02451 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29647136 | Carbonaro, Joseph W | Address on File | | | | | | First Class Mail |
| 29487547 | Carbondale Finance Department | 511 Colorado Ave | Carbondale | CO | 81623 | | | First Class Mail |
| 29643784 | Carcereny, Sydney M | Address on File | | | | | | First Class Mail |
| 29647250 | Carciente, Mark | Address on File | | | | | | First Class Mail |
| 29644284 | Card, Michael J | Address on File | | | | | | First Class Mail |
| 29625249 | CARDATA CONSULTANTS, INC | 271 CORNWALL ROADSUITE 201 | OAKVILLE | ON | L6J 7Z5 | Canada | | First Class Mail |
| 29480070 | CardConnect LLC | 1000 Continental Drive, Suite 300 | King of Prussia | PA | 19406 | | | First Class Mail |
| 29646500 | Carde, Lissette | Address on File | | | | | | First Class Mail |
| 29609957 | Cardella, Carlo | Address on File | | | | | | First Class Mail |
| 29611309 | Cardenas, Benjamin | Address on File | | | | | | First Class Mail |
| 29609780 | Cardenas, Kiersten Michelle | Address on File | | | | | | First Class Mail |
| 29648019 | Cardenas, Laura E | Address on File | | | | | | First Class Mail |
| 29619221 | Cardenas, Louis M | Address on File | | | | | | First Class Mail |
| 29647158 | Cardenas, Mario R | Address on File | | | | | | First Class Mail |
| 29622379 | Cardenas, Nancy H | Address on File | | | | | | First Class Mail |
| 29606876 | Cardenas, Oreste | Address on File | | | | | | First Class Mail |
| 29620741 | Cardenas, Raul M | Address on File | | | | | | First Class Mail |
| 29647224 | Cardenas, Sophia G | Address on File | | | | | | First Class Mail |
| 29630952 | Cardillo, Christopher | Address on File | | | | | | First Class Mail |
| 29630194 | CARDINAL CONSULTING GROUP INC | 75 IVY WAY | ARBERDEEN | NJ | 07747 | | | First Class Mail |
| 29630195 | CARDINAL PATH LLC | 515 NORTH STATE STREET, 22ND FL | Chicago | IL | 60654 | | | First Class Mail |
| 29624190 | Cardinal Path LLC | 515 North State Street22nd Floor | Chicago | IL | 60654 | | | First Class Mail |
| 29628404 | CARDINAL PATH LLC | PO Box 23393 | New York | NY | 10087 | | | First Class Mail |
| 29623931 | Cardlytics Inc | 75 Remittance DriveDepartment 3247 | Chicago | IL | 60675 | | | First Class Mail |
| 29628098 | Cardlytics, Inc. | 75 Remittance Dr. Dept. 3247 | Chicago | IL | 60675-3247 | | | First Class Mail |
| 29635387 | Cardona, Alfredo | Address on File | | | | | | First Class Mail |
| 29608362 | Cardona, Edwin Juber | Address on File | | | | | | First Class Mail |
| 29643723 | Cardona, Lance J | Address on File | | | | | | First Class Mail |
| 29603886 | CARDONE, RICHARD A. | Address on File | | | | | | First Class Mail |
| 29631913 | Cardoso, Cole | Address on File | | | | | | First Class Mail |
| 29493470 | Cardwell, Kasey | Address on File | | | | | | First Class Mail |
| 29625689 | CARE AND ERRANDS LLC | 2345 MAXON RD EXTENSION | Schenectady | NY | 12307 | | | First Class Mail |
| 29626551 | CAREER BUILDER LLC | 13047 COLLECTION CENTER DR | CHICAGO | IL | 60693-0130 | | | First Class Mail |
| 29631123 | Carelle, Brandon Phillip | Address on File | | | | | | First Class Mail |
| 29628405 | Carey Blasko-Margard | 851 SW 17th Terrace | Cape Coral | FL | 33991 | | | First Class Mail |
| 29493762 | Carey, Arthur | Address on File | | | | | | First Class Mail |
| 29636786 | Carey, Braleigh Amelia | Address on File | | | | | | First Class Mail |
| 29610865 | Carey, Christina Marie | Address on File | | | | | | First Class Mail |
| 29607737 | Carey, Corinne | Address on File | | | | | | First Class Mail |
| 29608814 | Carey, Heather A. | Address on File | | | | | | First Class Mail |
| 29494004 | Carey, Jan | Address on File | | | | | | First Class Mail |
| 29647639 | Carey, Jenna G | Address on File | | | | | | First Class Mail |
| 29621790 | Carey, Jeremiah S | Address on File | | | | | | First Class Mail |
| 29621002 | Carey, Linda M | Address on File | | | | | | First Class Mail |
| 29609452 | Carez, Morgan | Address on File | | | | | | First Class Mail |
| 29643562 | Cargas, Caleb J | Address on File | | | | | | First Class Mail |
| 29491999 | Carger, Cynthia | Address on File | | | | | | First Class Mail |
| 29491810 | Cargile, Alicia | Address on File | | | | | | First Class Mail |
| 29489920 | Cargile, Alissa | Address on File | | | | | | First Class Mail |
| 29491809 | Cargile, Jasmine | Address on File | | | | | | First Class Mail |
| 29608909 | Cargile, Kiara N | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29630331 | Cargill, Mitchell A | Address on File | | | | | | First Class Mail |
| 29625637 | Cargoways Logistics, Inc. | 165 Beal Street | Hingham | MA | 02043 | | | First Class Mail |
| 29643463 | Carguilo, Kristen A | Address on File | | | | | | First Class Mail |
| 29642756 | Cari, Lovell | Address on File | | | | | | First Class Mail |
| 29610916 | Carias, Yatdira Enid | Address on File | | | | | | First Class Mail |
| 29628406 | CARIBBEAN SHIPPING SERVICES, INC. | 2550 CABOT COMMERCE DRIVE, SUITE 100 | Jacksonville | FL | 32226 | | | First Class Mail |
| 29630196 | CARIBBEAN SHIPPING SERVICES, INC. | PO BOX 733436 | Dallas | TX | 75373-0001 | | | First Class Mail |
| 29621866 | Cariello, Alexander A | Address on File | | | | | | First Class Mail |
| 29484634 | Carignan, Kelsey | Address on File | | | | | | First Class Mail |
| 29492797 | Carillo, Lidia Tapia | Address on File | | | | | | First Class Mail |
| 29641973 | Carina, Rodriguez Diaz | Address on File | | | | | | First Class Mail |
| 29607298 | Caringi, Kerry | Address on File | | | | | | First Class Mail |
| 29619511 | Carino, Melanie | Address on File | | | | | | First Class Mail |
| 29626936 | CARIO, KIRK | Address on File | | | | | | First Class Mail |
| 29634585 | Caris, Elizabeth Ann | Address on File | | | | | | First Class Mail |
| 29648062 | Carkuff, Paige M | Address on File | | | | | | First Class Mail |
| 29613726 | Carl, Brundage-Forrest Jr. | Address on File | | | | | | First Class Mail |
| 29481088 | Carl, Corrine | Address on File | | | | | | First Class Mail |
| 29640820 | Carl, Dunas | Address on File | | | | | | First Class Mail |
| 29630665 | Carl, Keith | Address on File | | | | | | First Class Mail |
| 29643085 | Carl, Shipman | Address on File | | | | | | First Class Mail |
| 29616557 | Carl, Watts III | Address on File | | | | | | First Class Mail |
| 29639999 | Carl, Williams | Address on File | | | | | | First Class Mail |
| 29623896 | Carle Mackie Power & | 100 B Street Suite 400 | Santa Rosa | CA | 95401 | | | First Class Mail |
| 29634575 | Carli, Lydia | Address on File | | | | | | First Class Mail |
| 29631578 | Carlino, Ashley | Address on File | | | | | | First Class Mail |
| 29635058 | Carlisle, Abigail | Address on File | | | | | | First Class Mail |
| 29494361 | Carlisle, Jazmin | Address on File | | | | | | First Class Mail |
| 29621913 | Carlisle, Shane C | Address on File | | | | | | First Class Mail |
| 29614629 | Carlitos, Cole | Address on File | | | | | | First Class Mail |
| 29605004 | Carlos Deloye Harris Jr. Blog LLC | 960 w 7th st, #4811 | Los Angeles | CA | 90017 | | | First Class Mail |
| 29640660 | Carlos, Aguero | Address on File | | | | | | First Class Mail |
| 29615768 | Carlos, Aguero Jr. | Address on File | | | | | | First Class Mail |
| 29641516 | Carlos, Cabral | Address on File | | | | | | First Class Mail |
| 29607625 | Carlos, Christine Ann | Address on File | | | | | | First Class Mail |
| 29616502 | Carlos, Cintron | Address on File | | | | | | First Class Mail |
| 29614637 | Carlos, Correa Jr. | Address on File | | | | | | First Class Mail |
| 29638087 | Carlos, Dartevelle | Address on File | | | | | | First Class Mail |
| 29613687 | Carlos, Garcia | Address on File | | | | | | First Class Mail |
| 29638997 | Carlos, Garcia Maldonado | Address on File | | | | | | First Class Mail |
| 29638598 | Carlos, Gomez Fonseca | Address on File | | | | | | First Class Mail |
| 29637762 | Carlos, Gonzalez | Address on File | | | | | | First Class Mail |
| 29640176 | Carlos, Gonzalez | Address on File | | | | | | First Class Mail |
| 29637765 | Carlos, Gramajo | Address on File | | | | | | First Class Mail |
| 29642111 | Carlos, Gramillo | Address on File | | | | | | First Class Mail |
| 29641120 | Carlos, Hernandez | Address on File | | | | | | First Class Mail |
| 29613835 | Carlos, Huggins Jr. | Address on File | | | | | | First Class Mail |
| 29616855 | Carlos, Jess | Address on File | | | | | | First Class Mail |
| 29642330 | Carlos, Kinchen | Address on File | | | | | | First Class Mail |
| 29616960 | Carlos, Mancilla Jr. | Address on File | | | | | | First Class Mail |
| 29641822 | Carlos, Manet Velazquez | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29641734 | Carlos, Mendoza | Address on File | | | | | | First Class Mail |
| 29613430 | Carlos, Ortiz | Address on File | | | | | | First Class Mail |
| 29640030 | Carlos, Powell | Address on File | | | | | | First Class Mail |
| 29617819 | Carlos, Quintero-Gallegos | Address on File | | | | | | First Class Mail |
| 29641680 | Carlos, Randle | Address on File | | | | | | First Class Mail |
| 29642568 | Carlos, Rikard | Address on File | | | | | | First Class Mail |
| 29640486 | Carlos, Ruiz Mateo | Address on File | | | | | | First Class Mail |
| 29639812 | Carlos, Salas Jr | Address on File | | | | | | First Class Mail |
| 29638213 | Carlos, Sanchez | Address on File | | | | | | First Class Mail |
| 29492067 | Carloss, Shirneka | Address on File | | | | | | First Class Mail |
| 29629597 | CARLOTTI, PAIGE | Address on File | | | | | | First Class Mail |
| 29645784 | Carlsen, Christine M | Address on File | | | | | | First Class Mail |
| 29489969 | Carlsen, Seth | Address on File | | | | | | First Class Mail |
| 29627605 | Carlson Laboratories | Toni Edwards, 600 W. University Drive | ARLINGTON HEIGHTS | IL | 60004 | | | First Class Mail |
| 29623376 | Carlson Pet Products | 3200 Corporate Center Drive Suite 105 | Burnsville | MN | 55306 | | | First Class Mail |
| 29608451 | Carlson, Ardin L. | Address on File | | | | | | First Class Mail |
| 29643713 | Carlson, Brenden J | Address on File | | | | | | First Class Mail |
| 29488171 | Carlson, Brie | Address on File | | | | | | First Class Mail |
| 29620935 | Carlson, Cade G | Address on File | | | | | | First Class Mail |
| 29650480 | Carlson, Catherine | Address on File | | | | | | First Class Mail |
| 29634810 | Carlson, Devin William | Address on File | | | | | | First Class Mail |
| 29648362 | Carlson, Douglas J | Address on File | | | | | | First Class Mail |
| 29619113 | Carlson, Eric J | Address on File | | | | | | First Class Mail |
| 29622334 | Carlson, Joshua W | Address on File | | | | | | First Class Mail |
| 29630733 | Carlson, Marguerite | Address on File | | | | | | First Class Mail |
| 29618935 | Carlson, Nancy E | Address on File | | | | | | First Class Mail |
| 29620688 | Carlson, Paul M | Address on File | | | | | | First Class Mail |
| 29612585 | Carlson, Sarah | Address on File | | | | | | First Class Mail |
| 29693341 | Carlton, Fields | Address on File | | | | | | First Class Mail |
| 29613547 | Carlton, Jackson | Address on File | | | | | | First Class Mail |
| 29638036 | Carlton, King Jr. | Address on File | | | | | | First Class Mail |
| 29640369 | Carlton, Mccray | Address on File | | | | | | First Class Mail |
| 29637016 | Carlton, William E | Address on File | | | | | | First Class Mail |
| 29634930 | Carlucci, Alexandra | Address on File | | | | | | First Class Mail |
| 29614922 | Carly, Stoudermire | Address on File | | | | | | First Class Mail |
| 29611170 | Carlyle, Kayla Belle | Address on File | | | | | | First Class Mail |
| 29490803 | Carmack, Brittany | Address on File | | | | | | First Class Mail |
| 29634882 | Carmack, Sara Grace | Address on File | | | | | | First Class Mail |
| 29621481 | Carmean, Samuel C | Address on File | | | | | | First Class Mail |
| 29624538 | Carmen Hernandez | 459 Louies Avenue | Floral Park | NY | 11001 | | | First Class Mail |
| 29613092 | Carmen, Jorgensen | Address on File | | | | | | First Class Mail |
| 29639521 | Carmen, Nieves | Address on File | | | | | | First Class Mail |
| 29617648 | Carmen, Relerford | Address on File | | | | | | First Class Mail |
| 29483666 | Carmen, Rodolfo | Address on File | | | | | | First Class Mail |
| 29638777 | Carmen, Saldivia | Address on File | | | | | | First Class Mail |
| 29638926 | Carmen, Zheng | Address on File | | | | | | First Class Mail |
| 29612952 | CARMENATE, CYNTHIA GRACE | Address on File | | | | | | First Class Mail |
| 29646060 | Carmona Hernandez, Agustin E | Address on File | | | | | | First Class Mail |
| 29618395 | Carmona, Alexis L | Address on File | | | | | | First Class Mail |
| 29630731 | Carmona, Grace Anne | Address on File | | | | | | First Class Mail |
| 29645745 | Carn, Ethan E | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486433 | Carnahan, April | Address on File | | | | | | First Class Mail |
| 29638182 | Carnation, Phillips | Address on File | | | | | | First Class Mail |
| 29482838 | Carnavale, Melanie | Address on File | | | | | | First Class Mail |
| 29608764 | Carnes, Madison M. | Address on File | | | | | | First Class Mail |
| 29646717 | Carnevale, Matthew D | Address on File | | | | | | First Class Mail |
| 29493941 | Carney, Quanetra | Address on File | | | | | | First Class Mail |
| 29650012 | Carnivore Meat Co LL | PO Box 9227 | Green Bay | WI | 54308 | | | First Class Mail |
| 29610294 | Carnoali, Alayna | Address on File | | | | | | First Class Mail |
| 29611387 | Caro, Laura Damaris | Address on File | | | | | | First Class Mail |
| 29611155 | Carocci, Leah Lilianah | Address on File | | | | | | First Class Mail |
| 29602970 | Carolina Cleaning Solution of NC | PO Box 1167 | Kannapolis | NC | 28082 | | | First Class Mail |
| 29626552 | CAROLINA DRY HEAT SANITATION INC | PO BOX 4551 | ARCHDALE | NC | 27263 | | | First Class Mail |
| 29624332 | Carolina Handling LL | PO Box 890352 | Charlotte | NC | 28289 | | | First Class Mail |
| 29640283 | Carolina, Bentiez | Address on File | | | | | | First Class Mail |
| 29613655 | Caroline, Sanchez Cruz | Address on File | | | | | | First Class Mail |
| 29634156 | Carollo, Stephanie | Address on File | | | | | | First Class Mail |
| 29642317 | Carolyn, Fancher | Address on File | | | | | | First Class Mail |
| 29605008 | CARON & BLETZER PLLC | 51 CHURCH STREET, PO BOX 668 | Kingston | NH | 03848 | | | First Class Mail |
| 29627590 | Caron & Bletzer TS, PLLC | PO Box 969 | Kingston | NH | 03848 | | | First Class Mail |
| 29650525 | Caron, Chris | Address on File | | | | | | First Class Mail |
| 29486472 | Caron, Troy | Address on File | | | | | | First Class Mail |
| 29631376 | Caronna, Anthony | Address on File | | | | | | First Class Mail |
| 29605009 | CARP OUTPARCEL LLC | 14039 SHERMAN WAY, SUITE 206 | LOS ANGELES | CA | 91405 | | | First Class Mail |
| 29648914 | Carp Outparcel, LLCc/o FMK Management, LLC | Seth Bell, Josefina Galapon, 14039 Sherman Way, Suite 206 | Los Angeles | CA | 91405 | | | First Class Mail |
| 29625499 | Carpenter Co | PO Box 75252 | Charlotte | NC | 28275-0252 | | | First Class Mail |
| 29624461 | Carpenter Co - PSPD | PO Box 75252 | Charlotte | NC | 28275 | | | First Class Mail |
| 29491590 | Carpenter, Carrietta | Address on File | | | | | | First Class Mail |
| 29489932 | Carpenter, Charles | Address on File | | | | | | First Class Mail |
| 29607457 | Carpenter, Charles R | Address on File | | | | | | First Class Mail |
| 29643528 | Carpenter, Chase A | Address on File | | | | | | First Class Mail |
| 29481848 | Carpenter, Chris | Address on File | | | | | | First Class Mail |
| 29608300 | Carpenter, Chyann Mae | Address on File | | | | | | First Class Mail |
| 29621461 | Carpenter, Connor P | Address on File | | | | | | First Class Mail |
| 29635784 | Carpenter, Daniel Joe | Address on File | | | | | | First Class Mail |
| 29631633 | Carpenter, Francis Leeann | Address on File | | | | | | First Class Mail |
| 29488075 | Carpenter, Fredrick | Address on File | | | | | | First Class Mail |
| 29611129 | Carpenter, Jane | Address on File | | | | | | First Class Mail |
| 29645075 | Carpenter, Jonathin G | Address on File | | | | | | First Class Mail |
| 29609015 | Carpenter, Joshua M | Address on File | | | | | | First Class Mail |
| 29482152 | Carpenter, Julie | Address on File | | | | | | First Class Mail |
| 29607543 | Carpenter, Kaitlyn Allison | Address on File | | | | | | First Class Mail |
| 29631224 | Carpenter, Kayleigh | Address on File | | | | | | First Class Mail |
| 29610045 | Carpenter, Megan | Address on File | | | | | | First Class Mail |
| 29607645 | Carpenter, Nicole | Address on File | | | | | | First Class Mail |
| 29648498 | Carpenter, Owen | Address on File | | | | | | First Class Mail |
| 29635121 | Carpenter, Rachel | Address on File | | | | | | First Class Mail |
| 29634820 | Carpenter, Shae Patricia | Address on File | | | | | | First Class Mail |
| 29481694 | Carpenter, Tyronica | Address on File | | | | | | First Class Mail |
| 29489279 | Carpio-Gutierrez, Juan | Address on File | | | | | | First Class Mail |
| 29644594 | Carr Ii, Ahmon D | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29603176 | CARR, BYRON | Address on File | | | | | | First Class Mail |
| 29493955 | Carr, Deirdra | Address on File | | | | | | First Class Mail |
| 29610845 | Carr, Deshawn Scott | Address on File | | | | | | First Class Mail |
| 29645998 | Carr, Ebony R | Address on File | | | | | | First Class Mail |
| 29489096 | Carr, Erin | Address on File | | | | | | First Class Mail |
| 29646580 | Carr, Ginny N | Address on File | | | | | | First Class Mail |
| 29494530 | Carr, John | Address on File | | | | | | First Class Mail |
| 29633877 | Carr, Kent | Address on File | | | | | | First Class Mail |
| 29621213 | Carr, Khaliq J | Address on File | | | | | | First Class Mail |
| 29621038 | Carr, Lisa A | Address on File | | | | | | First Class Mail |
| 29620236 | Carr, Natalie M | Address on File | | | | | | First Class Mail |
| 29631309 | Carr, Peter L | Address on File | | | | | | First Class Mail |
| 29485547 | Carr, Raeford | Address on File | | | | | | First Class Mail |
| 29480093 | Carr, Robert | Address on File | | | | | | First Class Mail |
| 29607458 | Carr, Susan | Address on File | | | | | | First Class Mail |
| 29631063 | Carr, Sydney Madelyn | Address on File | | | | | | First Class Mail |
| 29484305 | Carr, Tanaya | Address on File | | | | | | First Class Mail |
| 29621832 | Carr, Timothy H | Address on File | | | | | | First Class Mail |
| 29644316 | Carracedo, Camila A | Address on File | | | | | | First Class Mail |
| 29606832 | Carranza Serrano, Josue | Address on File | | | | | | First Class Mail |
| 29621546 | Carranza, Adrian A | Address on File | | | | | | First Class Mail |
| 29643699 | Carranza, Gabriel | Address on File | | | | | | First Class Mail |
| 29490734 | Carranza, Miranda | Address on File | | | | | | First Class Mail |
| 29620803 | Carrasco Alvarado, Meilyn | Address on File | | | | | | First Class Mail |
| 29620706 | Carrasco Campos, Ariel A | Address on File | | | | | | First Class Mail |
| 29621293 | Carrasquillo, Antonio R | Address on File | | | | | | First Class Mail |
| 29637300 | CARRASQUILLO, FRANCISCO JAVIER | Address on File | | | | | | First Class Mail |
| 29631000 | Carrasquillo, Melissa | Address on File | | | | | | First Class Mail |
| 29645387 | Carratu, Antoinette | Address on File | | | | | | First Class Mail |
| 29490889 | Carrecker, Larice | Address on File | | | | | | First Class Mail |
| 29632553 | Carrel, Ysabelle Lilialuluikekula | Address on File | | | | | | First Class Mail |
| 29648628 | Carreno, Ixtzel L | Address on File | | | | | | First Class Mail |
| 29631860 | Carreno, Marisol | Address on File | | | | | | First Class Mail |
| 29621573 | Carreno, Richard | Address on File | | | | | | First Class Mail |
| 29606775 | Carreon, Michael | Address on File | | | | | | First Class Mail |
| 29630352 | Carreon, Yolanda | Address on File | | | | | | First Class Mail |
| 29644965 | Carrera, Jessica G | Address on File | | | | | | First Class Mail |
| 29643718 | Carrera, Lillian C | Address on File | | | | | | First Class Mail |
| 29610040 | Carrico, Camrin | Address on File | | | | | | First Class Mail |
| 29632331 | Carrico, Vonda Morrison | Address on File | | | | | | First Class Mail |
| 29616309 | Carrie, Dehn | Address on File | | | | | | First Class Mail |
| 29493532 | Carrigan, Micah | Address on File | | | | | | First Class Mail |
| 29634020 | Carriger, Jaisy | Address on File | | | | | | First Class Mail |
| 29609198 | Carrillo, David O | Address on File | | | | | | First Class Mail |
| 29635702 | Carrillo, Kathyuska Danisha | Address on File | | | | | | First Class Mail |
| 29645901 | Carrillo, Marvin A | Address on File | | | | | | First Class Mail |
| 29644642 | Carrillo, Raul G | Address on File | | | | | | First Class Mail |
| 29622729 | Carrington, Andrew L | Address on File | | | | | | First Class Mail |
| 29491302 | Carrington, Christy | Address on File | | | | | | First Class Mail |
| 29648407 | Carrington, Judy | Address on File | | | | | | First Class Mail |
| 29622558 | Carrington, Larvonna L | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29643686 | Carrington, Melinda M | Address on File | | | | | | First Class Mail |
| 29484773 | Carrington, Rasheem | Address on File | | | | | | First Class Mail |
| 29622574 | Carrington, Trequan A | Address on File | | | | | | First Class Mail |
| 29616983 | Carrio, Perkins II | Address on File | | | | | | First Class Mail |
| 29637308 | CARRION, JOSEPH LOUIS | Address on File | | | | | | First Class Mail |
| 29645035 | Carris, Ryan L | Address on File | | | | | | First Class Mail |
| 29647107 | Carrithers, Alexis | Address on File | | | | | | First Class Mail |
| 29479822 | Carroll County Bureau of Assessment | 15 E Main St, Ste 229, Ste 229 | Westminster | MD | 21157 | | | First Class Mail |
| 29479930 | Carroll County Department of Assessment and Taxation | 15 E Main St, Ste 229 | Westminster | MD | 21157 | | | First Class Mail |
| 29487951 | Carroll, Brittany | Address on File | | | | | | First Class Mail |
| 29631205 | Carroll, Cameron Chelsea | Address on File | | | | | | First Class Mail |
| 29607971 | Carroll, Chiara Faith | Address on File | | | | | | First Class Mail |
| 29493066 | Carroll, Cynthia | Address on File | | | | | | First Class Mail |
| 29646970 | Carroll, David E | Address on File | | | | | | First Class Mail |
| 29636200 | Carroll, Emily B. | Address on File | | | | | | First Class Mail |
| 29495115 | Carroll, Ethel | Address on File | | | | | | First Class Mail |
| 29489759 | Carroll, Eugene | Address on File | | | | | | First Class Mail |
| 29612141 | Carroll, Jacob | Address on File | | | | | | First Class Mail |
| 29646086 | Carroll, Kelton D | Address on File | | | | | | First Class Mail |
| 29492975 | Carroll, Louisana | Address on File | | | | | | First Class Mail |
| 29643885 | Carroll, Marianne | Address on File | | | | | | First Class Mail |
| 29489217 | Carroll, Megan | Address on File | | | | | | First Class Mail |
| 29643814 | Carroll, Samuel C | Address on File | | | | | | First Class Mail |
| 29631320 | Carroll, Sarah Catherine | Address on File | | | | | | First Class Mail |
| 29619980 | Carroll, Susan A | Address on File | | | | | | First Class Mail |
| 29645110 | Carroll, Susan R | Address on File | | | | | | First Class Mail |
| 29488802 | Carroll, Tiffany | Address on File | | | | | | First Class Mail |
| 29482022 | Carroll, Wayne | Address on File | | | | | | First Class Mail |
| 29487598 | Carrollton-Farmers Independent School District | 1445 North Perry Rd | Carrollton | TX | 75006 | | | First Class Mail |
| 29619861 | Carrozza, Paul S | Address on File | | | | | | First Class Mail |
| 29635760 | Carrubba Jr., Salvatore | Address on File | | | | | | First Class Mail |
| 29624397 | Carruth, Lisa | Address on File | | | | | | First Class Mail |
| 29627289 | CARRUTHERS, TIMOTHY | Address on File | | | | | | First Class Mail |
| 29612793 | CARRUTHERS, TIMOTHY ROBERT | Address on File | | | | | | First Class Mail |
| 29619446 | Carson, Adolphus D | Address on File | | | | | | First Class Mail |
| 29648319 | Carson, Anthony M | Address on File | | | | | | First Class Mail |
| 29490873 | Carson, Cheryl | Address on File | | | | | | First Class Mail |
| 29602892 | CARSON, DIMITRIOUS | Address on File | | | | | | First Class Mail |
| 29484577 | Carson, Jeremy | Address on File | | | | | | First Class Mail |
| 29618663 | Carson, Jonathan M | Address on File | | | | | | First Class Mail |
| 29492170 | Carson, Kelly | Address on File | | | | | | First Class Mail |
| 29611506 | Carson, KhayMazja A. | Address on File | | | | | | First Class Mail |
| 29488254 | Carson, Kierra | Address on File | | | | | | First Class Mail |
| 29482819 | Carson, Letisha | Address on File | | | | | | First Class Mail |
| 29492316 | Carson, Lou | Address on File | | | | | | First Class Mail |
| 29492171 | Carson, Nathaniel | Address on File | | | | | | First Class Mail |
| 29482334 | Carson, Tamisha | Address on File | | | | | | First Class Mail |
| 29640073 | Carson, White | Address on File | | | | | | First Class Mail |
| 29637298 | CARSWELL, JENNIFER | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622575 | Cartagena, Aidan | Address on File | | | | | | First Class Mail |
| 29630729 | Cartaya, Nestor | Address on File | | | | | | First Class Mail |
| 29631721 | Carte, Nicole Hope | Address on File | | | | | | First Class Mail |
| 29622730 | Carter Iii, Alvin D | Address on File | | | | | | First Class Mail |
| 29602964 | Carter Landscaping & More, LLC | PO Box 976 | Douglasville | GA | 30133-0976 | | | First Class Mail |
| 29630197 | CARTER LUMBER OF VIRGINIA INC | 601 TALLMADGE ROAD | Kent | OH | 44240 | | | First Class Mail |
| 29484853 | Carter, Adeline | Address on File | | | | | | First Class Mail |
| 29491427 | Carter, Adrine | Address on File | | | | | | First Class Mail |
| 29485157 | Carter, Ahjami | Address on File | | | | | | First Class Mail |
| 29611901 | Carter, Alaysiah | Address on File | | | | | | First Class Mail |
| 29490237 | Carter, Alexandra | Address on File | | | | | | First Class Mail |
| 29611704 | Carter, Amanda L | Address on File | | | | | | First Class Mail |
| 29647097 | Carter, Andrew G | Address on File | | | | | | First Class Mail |
| 29484004 | Carter, Angela | Address on File | | | | | | First Class Mail |
| 29493421 | Carter, Antionett | Address on File | | | | | | First Class Mail |
| 29628251 | Carter, Antoine | Address on File | | | | | | First Class Mail |
| 29494409 | Carter, Aretha | Address on File | | | | | | First Class Mail |
| 29608647 | Carter, Aundreya Lashon | Address on File | | | | | | First Class Mail |
| 29617453 | Carter, Baier | Address on File | | | | | | First Class Mail |
| 29481317 | Carter, Beverly | Address on File | | | | | | First Class Mail |
| 29634898 | Carter, Bridget | Address on File | | | | | | First Class Mail |
| 29635674 | Carter, Caleb M | Address on File | | | | | | First Class Mail |
| 29480198 | Carter, Calvin | Address on File | | | | | | First Class Mail |
| 29490127 | Carter, Carmen | Address on File | | | | | | First Class Mail |
| 29485571 | Carter, Cassandra | Address on File | | | | | | First Class Mail |
| 29480567 | Carter, Chanice | Address on File | | | | | | First Class Mail |
| 29618202 | Carter, Char-Niece D | Address on File | | | | | | First Class Mail |
| 29485384 | Carter, Christopher | Address on File | | | | | | First Class Mail |
| 29643672 | Carter, Courtney D | Address on File | | | | | | First Class Mail |
| 29492029 | Carter, Crystal | Address on File | | | | | | First Class Mail |
| 29620988 | Carter, Cuyler D | Address on File | | | | | | First Class Mail |
| 29635499 | Carter, Cymai Gabriella | Address on File | | | | | | First Class Mail |
| 29647226 | Carter, David J | Address on File | | | | | | First Class Mail |
| 29486244 | Carter, Deborah | Address on File | | | | | | First Class Mail |
| 29488560 | Carter, Destanee | Address on File | | | | | | First Class Mail |
| 29494837 | Carter, Destanie | Address on File | | | | | | First Class Mail |
| 29637349 | CARTER, DEVIN DANELL | Address on File | | | | | | First Class Mail |
| 29641723 | Carter, Echoles Jr. | Address on File | | | | | | First Class Mail |
| 29483559 | Carter, Eillcent | Address on File | | | | | | First Class Mail |
| 29490353 | Carter, Elizabeth | Address on File | | | | | | First Class Mail |
| 29636593 | Carter, Emma Grace | Address on File | | | | | | First Class Mail |
| 29622712 | Carter, George L | Address on File | | | | | | First Class Mail |
| 29632938 | Carter, Hailey Ellen | Address on File | | | | | | First Class Mail |
| 29634094 | Carter, Hannah | Address on File | | | | | | First Class Mail |
| 29485090 | Carter, Hezekiah | Address on File | | | | | | First Class Mail |
| 29636572 | Carter, Isabelle Cora | Address on File | | | | | | First Class Mail |
| 29488381 | Carter, Jacqueline | Address on File | | | | | | First Class Mail |
| 29480125 | Carter, Jahnari | Address on File | | | | | | First Class Mail |
| 29484550 | Carter, James | Address on File | | | | | | First Class Mail |
| 29621875 | Carter, Jeffrey L | Address on File | | | | | | First Class Mail |
| 29630530 | Carter, Jermaine | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491015 | Carter, Jessica | Address on File | | | | | | First Class Mail |
| 29489831 | Carter, Jhayla | Address on File | | | | | | First Class Mail |
| 29495191 | Carter, Jocelyn | Address on File | | | | | | First Class Mail |
| 29629216 | Carter, Joshtine | Address on File | | | | | | First Class Mail |
| 29648116 | Carter, Julian L | Address on File | | | | | | First Class Mail |
| 29493033 | Carter, Kanala | Address on File | | | | | | First Class Mail |
| 29609374 | Carter, Kashmere | Address on File | | | | | | First Class Mail |
| 29612325 | Carter, Kayden James | Address on File | | | | | | First Class Mail |
| 29492466 | Carter, Keisha | Address on File | | | | | | First Class Mail |
| 29634773 | Carter, Kenneth | Address on File | | | | | | First Class Mail |
| 29489220 | Carter, Latrice | Address on File | | | | | | First Class Mail |
| 29608067 | Carter, Laura | Address on File | | | | | | First Class Mail |
| 29648629 | Carter, Le Sha S | Address on File | | | | | | First Class Mail |
| 29484967 | Carter, Markty | Address on File | | | | | | First Class Mail |
| 29621031 | Carter, Michael A | Address on File | | | | | | First Class Mail |
| 29629443 | Carter, Michael Corey | Address on File | | | | | | First Class Mail |
| 29607102 | Carter, Minette Soleil | Address on File | | | | | | First Class Mail |
| 29631960 | Carter, Natalia Gianna | Address on File | | | | | | First Class Mail |
| 29488975 | Carter, Nicole | Address on File | | | | | | First Class Mail |
| 29491931 | Carter, Quinetta | Address on File | | | | | | First Class Mail |
| 29492470 | Carter, Raquel | Address on File | | | | | | First Class Mail |
| 29480371 | Carter, Raymond | Address on File | | | | | | First Class Mail |
| 29482017 | Carter, Renar | Address on File | | | | | | First Class Mail |
| 29645410 | Carter, Sam | Address on File | | | | | | First Class Mail |
| 29610693 | Carter, Sequoya | Address on File | | | | | | First Class Mail |
| 29489231 | Carter, Sonya | Address on File | | | | | | First Class Mail |
| 29644882 | Carter, Sonya A | Address on File | | | | | | First Class Mail |
| 29492431 | Carter, Tara | Address on File | | | | | | First Class Mail |
| 29485424 | Carter, Tasha | Address on File | | | | | | First Class Mail |
| 29483760 | Carter, Teresa | Address on File | | | | | | First Class Mail |
| 29630576 | Carter, Tierra B. | Address on File | | | | | | First Class Mail |
| 29481560 | Carter, Tiffany | Address on File | | | | | | First Class Mail |
| 29619235 | Carter, Timothy D | Address on File | | | | | | First Class Mail |
| 29481839 | Carter, Valeria | Address on File | | | | | | First Class Mail |
| 29485714 | Carter, Wanda | Address on File | | | | | | First Class Mail |
| 29606539 | CARTER, WILLIAM | Address on File | | | | | | First Class Mail |
| 29621867 | Carter, William H | Address on File | | | | | | First Class Mail |
| 29491006 | Cartersmalls, Kimberly | Address on File | | | | | | First Class Mail |
| 29493063 | Carthen, Dianna | Address on File | | | | | | First Class Mail |
| 29642998 | Cartier, Augustine | Address on File | | | | | | First Class Mail |
| 29650520 | Carts of America | dba Carts of America1901 Bailey Rd SW | Warren | OH | 44481 | | | First Class Mail |
| 29485949 | Cartwright, Anthony | Address on File | | | | | | First Class Mail |
| 29484205 | Cartwright, Jennifer | Address on File | | | | | | First Class Mail |
| 29609973 | Carty, Ashley J | Address on File | | | | | | First Class Mail |
| 29632425 | Carty, Caitlin M. | Address on File | | | | | | First Class Mail |
| 29622152 | Carty, Felicia Q | Address on File | | | | | | First Class Mail |
| 29633304 | Carty, Kristianna Noel | Address on File | | | | | | First Class Mail |
| 29620092 | Caruso, Bella B | Address on File | | | | | | First Class Mail |
| 29482145 | Caruthers, Latasha | Address on File | | | | | | First Class Mail |
| 29482433 | Caruthers, Steven | Address on File | | | | | | First Class Mail |
| 29609190 | Carver, Emilee Paige | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29611276 | Carver, Jamison A | Address on File | | | | | | First Class Mail |
| 29495218 | Carver, Kristen | Address on File | | | | | | First Class Mail |
| 29632329 | Carver, Lisa Marie | Address on File | | | | | | First Class Mail |
| 29618815 | Carway, Sean C | Address on File | | | | | | First Class Mail |
| 29628290 | Cary, Bailey | Address on File | | | | | | First Class Mail |
| 29644458 | Cary, Connor C | Address on File | | | | | | First Class Mail |
| 29617211 | Cary, Jones | Address on File | | | | | | First Class Mail |
| 29613862 | Caryanne, Arnold | Address on File | | | | | | First Class Mail |
| 29617747 | Cas, Jackson | Address on File | | | | | | First Class Mail |
| 29647797 | Casaburi, Will H | Address on File | | | | | | First Class Mail |
| 29619167 | Casad, Randall R | Address on File | | | | | | First Class Mail |
| 29622838 | Casados, Suzanne M | Address on File | | | | | | First Class Mail |
| 29633652 | Casalaspro, Patrick | Address on File | | | | | | First Class Mail |
| 29621843 | Casanova, Yanislet C | Address on File | | | | | | First Class Mail |
| 29612831 | CASAS, ASHLEY ROBIN | Address on File | | | | | | First Class Mail |
| 29612858 | CASAS, JUAN | Address on File | | | | | | First Class Mail |
| 29620061 | Casas, Zhila G | Address on File | | | | | | First Class Mail |
| 29646466 | Casazza, James P | Address on File | | | | | | First Class Mail |
| 29624940 | CASCADE NATURAL GAS | 8113 W GRANDRIDGE BLVD | KENNEWICK | WA | 99336 | | | First Class Mail |
| 29486835 | CASCADE NATURAL GAS | P.O. BOX 5600 | BISMARCK | ND | 58506-5600 | | | First Class Mail |
| 29649887 | CASCO Pet | 1240 E Belmont St | Ontario | CA | 91761 | | | First Class Mail |
| 29612371 | Case, Laci Paige | Address on File | | | | | | First Class Mail |
| 29620951 | Casedonte, Marc S | Address on File | | | | | | First Class Mail |
| 29618708 | Casedonte, Roslyn L | Address on File | | | | | | First Class Mail |
| 29649942 | Casella Waste System | 225 Homer Street | Olean | NY | 14760 | | | First Class Mail |
| 29618185 | Casesi, Tyler C | Address on File | | | | | | First Class Mail |
| 29640320 | Casey, Johnson | Address on File | | | | | | First Class Mail |
| 29483692 | Casey, Kenya | Address on File | | | | | | First Class Mail |
| 29643791 | Casey, Noah D | Address on File | | | | | | First Class Mail |
| 29607222 | Casey, Terry | Address on File | | | | | | First Class Mail |
| 29488803 | Casey, Vanessa | Address on File | | | | | | First Class Mail |
| 29480796 | Casey, Walter | Address on File | | | | | | First Class Mail |
| 29613711 | Casey, ward Jr. | Address on File | | | | | | First Class Mail |
| 29624607 | CASEYVILLE TOWNSHIP WATER AND SEWAGE SYST | 10001 BUNKUM RD | FAIRVIEW HEIGHTS | IL | 62208 | | | First Class Mail |
| 29486836 | CASEYVILLE TOWNSHIP WATER AND SEWAGE SYST | P.O. BOX 1900 | FAIRVIEW HEIGHTS | IL | 62208 | | | First Class Mail |
| 29490197 | Cash, Brianna | Address on File | | | | | | First Class Mail |
| 29482161 | Cash, Cash | Address on File | | | | | | First Class Mail |
| 29488310 | Cash, Shakeia | Address on File | | | | | | First Class Mail |
| 29485395 | Cashaw, Jhaslin | | | | | | Email on File | Email |
| 29615440 | CaShunna, Johnson | Address on File | | | | | | First Class Mail |
| 29628410 | CASILLAS SANTIAGO & TORRES LLC | PO BOX 195075 | San Juan | PR | 00919-5075 | | | First Class Mail |
| 29608285 | Casillas, Jonathan Ariel | Address on File | | | | | | First Class Mail |
| 29610099 | Casillas-Scott, Broden Lucio | Address on File | | | | | | First Class Mail |
| 29620254 | Casman, Andrew M | Address on File | | | | | | First Class Mail |
| 29639891 | Cason, Doyle | Address on File | | | | | | First Class Mail |
| 29484515 | Cason, Jennifer | Address on File | | | | | | First Class Mail |
| 29609636 | Cason, Rhyann Christine | Address on File | | | | | | First Class Mail |
| 29486073 | Casper, Sandra | Address on File | | | | | | First Class Mail |
| 29610766 | Casper, Teresa | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29624060 | Caspio Inc | 1286 Kifer Rd Suite 107 | Sunnyvale | CA | 94086 | | | First Class Mail |
| 29490838 | Casquino, Victor | Address on File | | | | | | First Class Mail |
| 29636817 | Cassaday, Matthew James | Address on File | | | | | | First Class Mail |
| 29618082 | Cassandra, Cano | Address on File | | | | | | First Class Mail |
| 29642635 | Cassandra, Chavez | Address on File | | | | | | First Class Mail |
| 29613983 | Cassandra, Hustede | Address on File | | | | | | First Class Mail |
| 29493625 | Cassell, Terrance | Address on File | | | | | | First Class Mail |
| 29624396 | Casseus, Danielle | Address on File | | | | | | First Class Mail |
| 29641321 | Cassidy, Belles | Address on File | | | | | | First Class Mail |
| 29636743 | Cassidy, Caeli Elanor | Address on File | | | | | | First Class Mail |
| 29612059 | Cassidy, Liam Bryan | Address on File | | | | | | First Class Mail |
| 29628413 | CASSIE SHORTSLEEVE INC | 3 JOHNS AVENUE | Medfield | MA | 02052 | | | First Class Mail |
| 29628818 | CASSIE, DAVID | Address on File | | | | | | First Class Mail |
| 29618757 | Cassil, Katheryne | Address on File | | | | | | First Class Mail |
| 29647271 | Castagnaro, Tylor D | Address on File | | | | | | First Class Mail |
| 29644365 | Castaneda Venegas, Sergio | Address on File | | | | | | First Class Mail |
| 29489105 | Castaneda, Anthony | Address on File | | | | | | First Class Mail |
| 29612966 | CASTANEDA, BRYEN ALEXANDER | Address on File | | | | | | First Class Mail |
| 29482229 | Castaneda, Cathleen | Address on File | | | | | | First Class Mail |
| 29607869 | Castaneda, Gianna Bella | Address on File | | | | | | First Class Mail |
| 29636232 | Castaneda, Jessica | Address on File | | | | | | First Class Mail |
| 29611698 | Castaneda, Jocelyn | Address on File | | | | | | First Class Mail |
| 29622839 | Castaneda, Jose | Address on File | | | | | | First Class Mail |
| 29489094 | Castaneda, Phidhel | Address on File | | | | | | First Class Mail |
| 29609090 | Castano De La Cruz, Chanty R. | Address on File | | | | | | First Class Mail |
| 29480782 | Castanos, Brenda | Address on File | | | | | | First Class Mail |
| 29602596 | Casteel Automatic Fire Protection, Inc | 2836 Delafield St | Houston | TX | 77023 | | | First Class Mail |
| 29644251 | Castelan Granados, Rafael | Address on File | | | | | | First Class Mail |
| 29636035 | Castellano, Viviana Bella | Address on File | | | | | | First Class Mail |
| 29646613 | Castellanos Lopez, Gerardo | Address on File | | | | | | First Class Mail |
| 29621197 | Castellanos, Albert | Address on File | | | | | | First Class Mail |
| 29648676 | Castellanos, Christian I | Address on File | | | | | | First Class Mail |
| 29632259 | Castellanos, Lizbeth G. | Address on File | | | | | | First Class Mail |
| 29609949 | Castellanos, Sarah | Address on File | | | | | | First Class Mail |
| 29622086 | Castellanos-Gamino, Joseph A | Address on File | | | | | | First Class Mail |
| 29635099 | Castellino, Maryrose (Matt) A | Address on File | | | | | | First Class Mail |
| 29619365 | Castello, Cherise O | Address on File | | | | | | First Class Mail |
| 29611317 | Castellucio, Natalia Renee | Address on File | | | | | | First Class Mail |
| 29632666 | Castelly, Courtney Libby | Address on File | | | | | | First Class Mail |
| 29619629 | Castiglia, Mark E | Address on File | | | | | | First Class Mail |
| 29620542 | Castillo, Cheyenne A | Address on File | | | | | | First Class Mail |
| 29483828 | Castillo, Cristen | Address on File | | | | | | First Class Mail |
| 29492045 | Castillo, Dasha | Address on File | | | | | | First Class Mail |
| 29634686 | Castillo, Derek Manuel | Address on File | | | | | | First Class Mail |
| 29608894 | Castillo, Enrique A. | Address on File | | | | | | First Class Mail |
| 29644293 | Castillo, Francisco J | Address on File | | | | | | First Class Mail |
| 29629005 | CASTILLO, GABRIELLA LYNN | Address on File | | | | | | First Class Mail |
| 29481330 | Castillo, Gustavo | Address on File | | | | | | First Class Mail |
| 29634873 | Castillo, Hector | Address on File | | | | | | First Class Mail |
| 29612787 | CASTILLO, JACOB ASCENSION | Address on File | | | | | | First Class Mail |
| 29643815 | Castillo, Jacqueline R | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29618657 | Castillo, Jan Remberr | Address on File | | | | | | First Class Mail |
| 29481619 | Castillo, Jorge | Address on File | | | | | | First Class Mail |
| 29632882 | Castillo, Juan D. | Address on File | | | | | | First Class Mail |
| 29635441 | Castillo, Julian Jesus | Address on File | | | | | | First Class Mail |
| 29494562 | Castillo, Lesslyer | Address on File | | | | | | First Class Mail |
| 29645522 | Castillo, Liliana | Address on File | | | | | | First Class Mail |
| 29608821 | Castillo, Marley Marie | Address on File | | | | | | First Class Mail |
| 29622840 | Castillo, Noreidy | Address on File | | | | | | First Class Mail |
| 29611758 | Castillo, Penelope Iniv | Address on File | | | | | | First Class Mail |
| 29647658 | Castillo, Romnick P | Address on File | | | | | | First Class Mail |
| 29609398 | Castillo, Sergio Antonio | Address on File | | | | | | First Class Mail |
| 29622081 | Castillo, Tyler M | Address on File | | | | | | First Class Mail |
| 29642044 | Castillo, Yanez Del | Address on File | | | | | | First Class Mail |
| 29630397 | Castillo, Zulema | Address on File | | | | | | First Class Mail |
| 29644054 | Castings, James R | Address on File | | | | | | First Class Mail |
| 29628414 | CASTLE & COOKE CORONA | CROSSINGS LLC, PO BOX 843738 | Los Angeles | CA | 90084-3738 | | | First Class Mail |
| 29643741 | Castle Ii, Robert E | Address on File | | | | | | First Class Mail |
| 29487548 | Castle Pines City Clerk/Finance Department | 7437 Village Square Dr, Ste 200, Ste 200 | Castle Pines | CO | 80108 | | | First Class Mail |
| 29479948 | Castle Rock Finance Department | 100 N Wilcox St | Castle Rock | CO | 80104 | | | First Class Mail |
| 29632802 | Castle, Christopher James | Address on File | | | | | | First Class Mail |
| 29608124 | Castle, Jackson Lee | Address on File | | | | | | First Class Mail |
| 29618937 | Castle, Matthew A | Address on File | | | | | | First Class Mail |
| 29619034 | Castle, Todd R | Address on File | | | | | | First Class Mail |
| 29488497 | Casto, Terrence | Address on File | | | | | | First Class Mail |
| 29620904 | Caston, Brandon D | Address on File | | | | | | First Class Mail |
| 29634768 | Castrejon, Alexis | Address on File | | | | | | First Class Mail |
| 29632930 | Castro Lopez, Carlos | Address on File | | | | | | First Class Mail |
| 29644676 | Castro, Ana Y | Address on File | | | | | | First Class Mail |
| 29618393 | Castro, Anisa D | Address on File | | | | | | First Class Mail |
| 29643628 | Castro, Anthony | Address on File | | | | | | First Class Mail |
| 29643707 | Castro, Blas N | Address on File | | | | | | First Class Mail |
| 29633101 | Castro, Cristian | Address on File | | | | | | First Class Mail |
| 29631438 | Castro, Destiny | Address on File | | | | | | First Class Mail |
| 29491152 | Castro, Franklin | Address on File | | | | | | First Class Mail |
| 29481938 | Castro, Gerardo | Address on File | | | | | | First Class Mail |
| 29621868 | Castro, Jacob | Address on File | | | | | | First Class Mail |
| 29637195 | CASTRO, JOEL | Address on File | | | | | | First Class Mail |
| 29609904 | Castro, Kaytlyne Joanne | Address on File | | | | | | First Class Mail |
| 29621132 | Castro, Matthew T | Address on File | | | | | | First Class Mail |
| 29645632 | Castro, Michelle | Address on File | | | | | | First Class Mail |
| 29620619 | Castro, Omar | Address on File | | | | | | First Class Mail |
| 29648630 | Castro, Sandra R | Address on File | | | | | | First Class Mail |
| 29607205 | Castro, Tina | Address on File | | | | | | First Class Mail |
| 29645746 | Castro, Tracey V | Address on File | | | | | | First Class Mail |
| 29609035 | Castro, Vincent Kane | Address on File | | | | | | First Class Mail |
| 29485692 | Castro, Zoelvy | Address on File | | | | | | First Class Mail |
| 29611854 | Castronuovo, Andrew | Address on File | | | | | | First Class Mail |
| 29634574 | Castrovinci, Brittani | Address on File | | | | | | First Class Mail |
| 29621721 | Caswell, Alan J | Address on File | | | | | | First Class Mail |
| 29491631 | Caswell, April | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644637 | Caswell, Janna R | Address on File | | | | | | First Class Mail |
| 29609908 | Caswell, Laura | Address on File | | | | | | First Class Mail |
| 29488543 | Caswell, Samantha | Address on File | | | | | | First Class Mail |
| 29645785 | Caswell, Sean M | Address on File | | | | | | First Class Mail |
| 29609285 | CatalaGalino, Glorimar | Address on File | | | | | | First Class Mail |
| 29610200 | Catalan, Helena Grace | Address on File | | | | | | First Class Mail |
| 29481369 | Catalan, Mario | Address on File | | | | | | First Class Mail |
| 29631173 | Catalano, Riana L. | Address on File | | | | | | First Class Mail |
| 29609776 | Catallo, Joshua | Address on File | | | | | | First Class Mail |
| 29635868 | Catania, Elayna | Address on File | | | | | | First Class Mail |
| 29610060 | Catapano, Nicholas | Address on File | | | | | | First Class Mail |
| 29626555 | CATAPULT SYSTEMS | 1221 SOUTH MOPAC EXPRESSWAY, SUITE 350 | AUSTIN | TX | 78746 | | | First Class Mail |
| 29621770 | Cataulin, Oliver R | Address on File | | | | | | First Class Mail |
| 29628415 | CATAWBA COUNTY TAX COLLECTOR | PO BOX 368 | Newton | NC | 28658-0368 | | | First Class Mail |
| 29479899 | Catawba County Tax Office | 25 Government Dr | Newton | NC | 28658 | | | First Class Mail |
| 29637111 | CATBAGAN, CHERRY LYN | Address on File | | | | | | First Class Mail |
| 29491355 | Catching, Kimberly | Address on File | | | | | | First Class Mail |
| 29492640 | Catchings, Annine | Address on File | | | | | | First Class Mail |
| 29621103 | Catchings, Jeron Q | Address on File | | | | | | First Class Mail |
| 29633872 | Catellier, Caitlin R | Address on File | | | | | | First Class Mail |
| 29631448 | Catena, Savannah Lynn | Address on File | | | | | | First Class Mail |
| 29491991 | Cater, Ermmalena | Address on File | | | | | | First Class Mail |
| 29484208 | Cates, Corteland | Address on File | | | | | | First Class Mail |
| 29603102 | Cates, David | Address on File | | | | | | First Class Mail |
| 29484207 | Cates, Maurice | Address on File | | | | | | First Class Mail |
| 29489193 | Cates, Robert | Address on File | | | | | | First Class Mail |
| 29608120 | Cathan, Abigail Christian | Address on File | | | | | | First Class Mail |
| 29624588 | Catherine Martinez | Attn: Margaret Donahue111 Coleman Blvd, Suite 301 | Mount Pleasant | SC | 29464 | | | First Class Mail |
| 29638411 | Catherine, Hill | Address on File | | | | | | First Class Mail |
| 29615430 | Catherine, Priest | Address on File | | | | | | First Class Mail |
| 29610688 | Cathey, Adrianna mae | Address on File | | | | | | First Class Mail |
| 29492559 | Cathey, Jazmine | Address on File | | | | | | First Class Mail |
| 29486271 | Cathey, Jonathan | Address on File | | | | | | First Class Mail |
| 29632132 | Cathey, Marisa Laci | Address on File | | | | | | First Class Mail |
| 29610645 | Cathey, Rebecca Adalede | Address on File | | | | | | First Class Mail |
| 29617575 | Cathleen, Glover | Address on File | | | | | | First Class Mail |
| 29630607 | Catlett, Roderick Natheial | Address on File | | | | | | First Class Mail |
| 29610410 | Catlin, Gabrielle E. | Address on File | | | | | | First Class Mail |
| 29483955 | Catlin, Robin | Address on File | | | | | | First Class Mail |
| 29625604 | Catnapper, Jackson | Address on File | | | | | | First Class Mail |
| 29617197 | Cato, Reaves II | Address on File | | | | | | First Class Mail |
| 29623728 | Cats Are People Too | PO Box 1947 | Warren | OH | 44482 | | | First Class Mail |
| 29633164 | Caudill, Kristina | Address on File | | | | | | First Class Mail |
| 29607947 | Caudill, Sydni Michelle | Address on File | | | | | | First Class Mail |
| 29606746 | Caudill, Zackary | Address on File | | | | | | First Class Mail |
| 29603235 | CAUDILLO, ADOLFO | Address on File | | | | | | First Class Mail |
| 29481985 | Caudle, Kena | Address on File | | | | | | First Class Mail |
| 29619522 | Caudle, Michelle L | Address on File | | | | | | First Class Mail |
| 29618710 | Cauley, Aidan W | Address on File | | | | | | First Class Mail |
| 29486386 | Cauley, Terry | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29621567 | Caulfield, Daniel A | Address on File | | | | | | First Class Mail |
| 29610417 | Caul-Vaughan, Aishaya Monay | Address on File | | | | | | First Class Mail |
| 29648915 | Causeway Square, LLC | 1801 NE 123rd St., Suite 300 | North Miami | FL | 33181 | | | First Class Mail |
| 29628420 | CAUSEWAY SQUARE, LLC | PO BOX 865741 | Orlando | FL | 32886 | | | First Class Mail |
| 29620583 | Causey, Charles C | Address on File | | | | | | First Class Mail |
| 29491598 | Causey, Darius | Address on File | | | | | | First Class Mail |
| 29492857 | Causey, Shakara | Address on File | | | | | | First Class Mail |
| 29609583 | Cava, Florina | Address on File | | | | | | First Class Mail |
| 29633992 | Cavalier, Carter Grant | Address on File | | | | | | First Class Mail |
| 29489494 | Cavalier, Chad | Address on File | | | | | | First Class Mail |
| 29643446 | Cavaliere, Clayton C | Address on File | | | | | | First Class Mail |
| 29645671 | Cavaliere, Olivia L | Address on File | | | | | | First Class Mail |
| 29618220 | Cavallari, Frank R | Address on File | | | | | | First Class Mail |
| 29631750 | Cavallaro, Jamie Diane | Address on File | | | | | | First Class Mail |
| 29607970 | Cavallo, Michael | Address on File | | | | | | First Class Mail |
| 29631308 | Cavallo, Taylor Nicole | Address on File | | | | | | First Class Mail |
| 29646090 | Cavanaugh, Jordan | Address on File | | | | | | First Class Mail |
| 29631967 | Cavano, Colin Reed | Address on File | | | | | | First Class Mail |
| 29633168 | Cavarello, Courtney J | Address on File | | | | | | First Class Mail |
| 29632028 | Cavarello, James Paul | Address on File | | | | | | First Class Mail |
| 29622841 | Cavazos, Jonathan | Address on File | | | | | | First Class Mail |
| 29646811 | Cavazos, Julia I | Address on File | | | | | | First Class Mail |
| 29622768 | Cavazos, Valerie A | Address on File | | | | | | First Class Mail |
| 29492239 | Cave, Betty | Address on File | | | | | | First Class Mail |
| 29627974 | Caveman Foods, LLC (DRP) | Jeff Hansberry, 497 Edison Ct, Suite B | Fairfield | CA | 94534 | | | First Class Mail |
| 29633642 | Cavenaugh, Victor Lee | Address on File | | | | | | First Class Mail |
| 29481361 | Cavender, Nick | Address on File | | | | | | First Class Mail |
| 29490697 | Caver, Tamika | Address on File | | | | | | First Class Mail |
| 29633778 | Caviness, Avery Emanuel | Address on File | | | | | | First Class Mail |
| 29608115 | Cavins, Antonia Teresa | Address on File | | | | | | First Class Mail |
| 29642035 | Cavion, Lyons | Address on File | | | | | | First Class Mail |
| 29491181 | Cawthorne, Yolanda | Address on File | | | | | | First Class Mail |
| 29641829 | Cayden, Heisner | Address on File | | | | | | First Class Mail |
| 29642175 | Caylex, Cagle | Address on File | | | | | | First Class Mail |
| 29642897 | Caylie, Chirumbolo | Address on File | | | | | | First Class Mail |
| 29620936 | Caywood, Tia D | Address on File | | | | | | First Class Mail |
| 29646229 | Cazares, Rashell | Address on File | | | | | | First Class Mail |
| 29606441 | Cazel, Travis | Address on File | | | | | | First Class Mail |
| 29636069 | Cazinha, Erica | Address on File | | | | | | First Class Mail |
| 29608371 | Cazzato, Christopher s | Address on File | | | | | | First Class Mail |
| 29648916 | CBB Venture LLC | 38 Corbett Way | Eatontown | NJ | 07724 | | | First Class Mail |
| 29624328 | CBI Workplace Soluti | 4020 Yancey Road | Charlotte | NC | 28217 | | | First Class Mail |
| 29625469 | CBIZ Investment Advisory Services, LLC | PO Box 645547 | Cincinnati | OH | 45264-5547 | | | First Class Mail |
| 29650550 | CBR Brokerage Inc | 304 Norris Ave PO Box 89 | North Vernon | IN | 47265 | | | First Class Mail |
| 29628421 | CBRE | PO BOX 406588, LOCATION CODE 2991 | Atlanta | GA | 30384-6588 | | | First Class Mail |
| 29602515 | CBRE Inc | 770 N Halsted St Ste 503 | Chicago | IL | 60642 | | | First Class Mail |
| 29495301 | CBRE, Inc. | Attn: Nancy Westphal, General Counsel - Global Workplace Solutions, 2100 McKinney Avenue, Suite 900 | Dallas | TX | 75201 | | | First Class Mail |
| 29628422 | CBTS LLC | 1507 Solutions Center | Chicago | IL | 60677-1005 | | | First Class Mail |
| 29628423 | CC&B ASSOCIATES | C/O THE CHAMBERS GROUP, 1620 SCOTT AVE | Charlotte | NC | 28203 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648917 | CC&B Associates LLC | Chief Financial Officer- Julie Lammers, 1620 Scott Ave. | Charlotte | NC | 28203 | | | First Class Mail |
| 29604141 | CCA - Division of Taxation (Cleveland) | CCA - Division of Taxation, PO Box 94723 | Cleveland | OH | 44101-4723 | | | First Class Mail |
| 29605015 | CCBCC | 18400 MURDOCK CIRCLE | Port Charlotte | FL | 33948 | | | First Class Mail |
| 29648918 | CCBF Associates (Greenville), LLC | 2520 Sardis Road N, Suite 100 | Charlotte | NC | 28227 | | | First Class Mail |
| 29625329 | CCC Facility Solutions, LLC | 1670 Robert St #240 | Saint Paul | MN | 55118 | | | First Class Mail |
| 29623729 | CCP & FSG LL9040 | HTP Associates Inc120-124 E Lancaster Ave Ste101 | Ardmore | PA | 19003 | | | First Class Mail |
| 29622939 | CCP&FSG, L.P. | Krista Grasso, 120 E. Lancaster Ave., Suite 101 | Ardmore | PA | 19003 | | | First Class Mail |
| 29650559 | CCRC | 2575 W Drahner Road | Oxford | MI | 48371 | | | First Class Mail |
| 29605016 | CCTB EMPLOYER ACCOUNTS | 21 WATERFORD DRIVE, SUITE 201 | MECHANICSBURG | PA | 17050 | | | First Class Mail |
| 29605017 | CD II, Properties, LLC | 1080 HWY 441 N | Demorest | GA | 30535 | | | First Class Mail |
| 29648919 | CD II, Properties, LLC | Asset Mgr.- Ron Lewallen, P.O. Box 99 | Demorest | GA | 30535 | | | First Class Mail |
| 29605018 | CD II PROPERTIES LLC | PO Box 99 | Demorest | GA | 30535 | | | First Class Mail |
| 29648920 | CD, II Properties, LLC | P.O. Box 99 | Demorest | GA | 30535 | | | First Class Mail |
| 29605019 | CDA ENTERPRISES LLC | C/O BLACK REALTY MGMT INC, 801 W RIVERSIDE AVE, SUITE 300 | Spokane | WA | 99201 | | | First Class Mail |
| 29648921 | CDA Enterprises, LLC | Paul Daley, 10 North Post, Suite 301 | Spokane | WA | 99201 | | | First Class Mail |
| 29481384 | Cddkc, Villas | Address on File | | | | | | First Class Mail |
| 29624724 | CDE - CLARKSVILLE DEPT OF ELEC | 2021 WILMA RUDOLPH BLVD | CLARKSVILLE | TN | 37040 | | | First Class Mail |
| 29486837 | CDE - CLARKSVILLE DEPT OF ELEC | P.O. BOX 31449 | CLARKSVILLE | TN | 37040 | | | First Class Mail |
| 29644520 | Cdebaca, Alyssa B | Address on File | | | | | | First Class Mail |
| 29607051 | Cdebaca, Jessica | Address on File | | | | | | First Class Mail |
| 29623428 | CDW Direct | PO Box 75723 | Chicago | IL | 60675 | | | First Class Mail |
| 29630198 | CDW LLC | PO BOX 75723 | Chicago | IL | 60675-5723 | | | First Class Mail |
| 29627958 | CE Kitchen Inc (DRP) | Jason Nista, 306 Old Dairy Rd | Wilmington | NC | 28405 | | | First Class Mail |
| 29624347 | CEA Beverly- LL 3024 | 1105 Massachusetts Ave #2F | Cambridge | MA | 02138 | | | First Class Mail |
| 29638157 | Ceairah, Chaffin | Address on File | | | | | | First Class Mail |
| 29636763 | Cebada, Kristen Lee | Address on File | | | | | | First Class Mail |
| 29632006 | Ceballlos, Naomi | Address on File | | | | | | First Class Mail |
| 29643940 | Ceballos, Adam J | Address on File | | | | | | First Class Mail |
| 29647030 | Ceballos, Donna M | Address on File | | | | | | First Class Mail |
| 29603353 | CECIL ALTON MCCALL | 4735 BLOOM DR | PLANT CITY | FL | 33566 | | | First Class Mail |
| 29489593 | Cecil, Destiny | Address on File | | | | | | First Class Mail |
| 29613916 | Cecil, Jones | Address on File | | | | | | First Class Mail |
| 29613920 | Cecilia, Morales | Address on File | | | | | | First Class Mail |
| 29634995 | Cedano, Kiana | Address on File | | | | | | First Class Mail |
| 29648922 | Cedar Equities, LLC | 1 Sleiman Parkway, Suite 220 | Jacksonville | FL | 32216 | | | First Class Mail |
| 29486838 | CEDAR GOLDEN TRIANGLE LLC | 2529 VIRGINIA BEACH BOULEVARD | VIRGINIA BEACH | VA | 23452 | | | First Class Mail |
| 29479024 | CEDAR HILL - UTILITY SERVICES | 285 UPTOWN BLVD | CEDAR HILL | TX | 75104 | | | First Class Mail |
| 29605021 | Cedar Hill Police Department Alarm Unit | 285 Uptown Blvd. Building 200 | Cedar Hill | TX | 75104 | | | First Class Mail |
| 29485727 | Cedeno, Sarah | Address on File | | | | | | First Class Mail |
| 29641134 | Cedric, Alford | Address on File | | | | | | First Class Mail |
| 29639014 | Cedric, Morris | Address on File | | | | | | First Class Mail |
| 29615247 | Cedric, Morton III | Address on File | | | | | | First Class Mail |
| 29642686 | Cedrick, Arthur Jr. | Address on File | | | | | | First Class Mail |
| 29639993 | Cedrick, Posey | Address on File | | | | | | First Class Mail |
| 29623730 | Cee-Clean Window Cle | PO Box 2139 | Taylor | MI | 48180 | | | First Class Mail |
| 29636849 | Cefalo, Jenna Junjirah | Address on File | | | | | | First Class Mail |
| 29644438 | Cefalu, Lillian R | Address on File | | | | | | First Class Mail |
| 29612295 | Ceja, Jesus | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621578 | Ceja, Rafael I | Address on File | | | | | | First Class Mail |
| 29607718 | Ceja, Ryan W | Address on File | | | | | | First Class Mail |
| 29634551 | Cekoric, Michaela Grace | Address on File | | | | | | First Class Mail |
| 29610858 | Celdo, Josue Fausto | Address on File | | | | | | First Class Mail |
| 29618870 | Celese, Christopher | Address on File | | | | | | First Class Mail |
| 29493255 | Celestand, Roman | Address on File | | | | | | First Class Mail |
| 29603443 | CELESTE WATFORD, TAX COLLECTOR | 409 NW 2ND AVE SUITE A | OKEECHOBEE | FL | 34972 | | | First Class Mail |
| 29620530 | Celeste, Bailey A | Address on File | | | | | | First Class Mail |
| 29618163 | Celestin, Marlene | Address on File | | | | | | First Class Mail |
| 29646016 | Celestine, Armand N | Address on File | | | | | | First Class Mail |
| 29605022 | CELIA SHATZMAN ENTERPRISES INC | 19 DIAMOND ST, APT 1 | Brooklyn | NY | 11222 | | | First Class Mail |
| 29621824 | Celis, Leslie S | Address on File | | | | | | First Class Mail |
| 29612162 | Celis, Raquel E | Address on File | | | | | | First Class Mail |
| 29603354 | CELL PLUS REPAIRS | 1181 ANDREWS ROAD | MURPHY | NC | 28906 | | | First Class Mail |
| 29607855 | Cellitti, Lillian Isabella | Address on File | | | | | | First Class Mail |
| 29604360 | CELSIUS | Bryan Alesiano, 2424 North Federal Hwy, 208 | BOCA RATON | FL | 33431 | | | First Class Mail |
| 29625648 | Cely's Moving Service LLC | 1782 Glenwood St | Palm Bay | FL | 32907 | | | First Class Mail |
| 29644890 | Cendejas, Valentina N | Address on File | | | | | | First Class Mail |
| 29605024 | Cennox Security ,LLC | 105 Security Parkway | New Albany | IN | 47150 | | | First Class Mail |
| 29625605 | Cenova Inc. | PO Box 449 | Lafayette Hill | PA | 19444-0449 | | | First Class Mail |
| 29631886 | Centell, Devyn Mikayla | Address on File | | | | | | First Class Mail |
| 29487531 | Centennial Bank | Jennifer Long, 1240 E Main St. | Batesville | AR | 72501 | | | First Class Mail |
| 29602400 | CENTENNIAL BROADCASTING II LLC WBQB-FM | 1914 MIMOSA ST. | Fredericksburg | VA | 22405 | | | First Class Mail |
| 29618423 | Centeno, Edwin A | Address on File | | | | | | First Class Mail |
| 29489538 | Centeno, Ernesto | Address on File | | | | | | First Class Mail |
| 29603742 | CENTER, MAS MEDICAL | Address on File | | | | | | First Class Mail |
| 29481351 | Center, Matt Urban | Address on File | | | | | | First Class Mail |
| 29605025 | CENTERCO CONCORD LLC | C/O ANDREW SILBERFEIN, 222 WEST HILLS ROAD | New Canaan | CT | 06840 | | | First Class Mail |
| 29605026 | CENTERCO DEPTFORD LLC | C/O ANDREW SILBERFEIN, 222 WEST HILLS ROAD | New Canaan | CT | 06840 | | | First Class Mail |
| 29650612 | CENTERPOINT (03) - OF OHIO | 1111 LOUISIANA ST | HOUSTON | TX | 77002 | | | First Class Mail |
| 29479025 | CENTERPOINT (03) - OF OHIO | P.O. BOX 4849 | HOUSTON | TX | 77210 | | | First Class Mail |
| 29602236 | Centerpoint 550 | PO BOX 12765 | Wilmington | DE | 19850 | | | First Class Mail |
| 29487457 | Centerpoint 550, LLC | PO BOX 12765 | Wilmington | DE | 19850 | | | First Class Mail |
| 29650613 | CENTERPOINT ENERGY | 1111 LOUISIANA ST | HOUSTON | TX | 77002 | | | First Class Mail |
| 29479026 | CENTERPOINT ENERGY | P.O. BOX 1423 | HOUSTON | TX | 77251 | | | First Class Mail |
| 29479027 | CENTERPOINT ENERGY | P.O. BOX 2006 | HOUSTON | TX | 77252-2006 | | | First Class Mail |
| 29479028 | CENTERPOINT ENERGY | P.O. BOX 4981 | HOUSTON | TX | 77210 | | | First Class Mail |
| 29603360 | CENTERPOINT ENERGY | PO BOX 1423 | HOUSTON | TX | 77251-1423 | | | First Class Mail |
| 29650614 | CENTERPOINT ENERGY (MN) | 1111 LOUISIANA ST | HOUSTON | TX | 77002 | | | First Class Mail |
| 29479030 | CENTERPOINT ENERGY (MN) | P.O. BOX 4671 | HOUSTON | TX | 77210 | | | First Class Mail |
| 29650615 | CENTERPOINT ENERGY MINNEGASCO | 1111 LOUISIANA ST | HOUSTON | TX | 77002 | | | First Class Mail |
| 29479031 | CENTERPOINT ENERGY MINNEGASCO/4671 | P.O. BOX 4671 | HOUSTON | TX | 77210-4671 | | | First Class Mail |
| 29479032 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 | HOUSTON | TX | 77210-4671 | | | First Class Mail |
| 29479033 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 | HOUSTON | TX | 77210-4981 | | | First Class Mail |
| 29479034 | CENTERPOINT ENERGY/1423 | P.O. BOX 1423 | HOUSTON | TX | 77251-1423 | | | First Class Mail |
| 29479035 | CENTERPOINT ENERGY/2006 | P.O. BOX 2006 | HOUSTON | TX | 77252-2006 | | | First Class Mail |
| 29479036 | CENTERPOINT ENERGY/4849 | P.O. BOX 4849 | HOUSTON | TX | 77210-4849 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623731 | Centerpointe LL0092 | 27500 Detroit Road Suite 300 | Westlake | OH | 44145 | | | First Class Mail |
| 29622941 | Centerpointe Plaza Associates LP | James E. McKinney, Director of Property Management, 27500 Detroit Road, Suite 300 | Westlake | OH | 44145 | | | First Class Mail |
| 29479641 | Centerview Plaza, LLC | 3113 S University Drive Suite 600 | Fort Worth | TX | 76109 | | | First Class Mail |
| 29602595 | CentiMark Corporation | PO Box 536254 | Pittsburgh | PA | 15253 | | | First Class Mail |
| 29629373 | Centino, Lynn | Address on File | | | | | | First Class Mail |
| 29649982 | Central Alarm Signal | 13400 W 7 Mile Rd | Detroit | MI | 48235 | | | First Class Mail |
| 29649182 | Central Aquatics | Lockbox 14278 Collection Center | Chicago | IL | 60693 | | | First Class Mail |
| 29623985 | Central Com, Inc. | Central Com, Inc.745 Marks Rd. | Valley City | OH | 44280 | | | First Class Mail |
| 29605027 | CENTRAL CONNECTICUT HEALTH DISTRICT | 505 SILAS DEANE HIGHWAY | Wethersfield | CT | 06109 | | | First Class Mail |
| 29628424 | CENTRAL DBA | 8808 MISSION DR., SUITE 108 | Rosemead | CA | 91770 | | | First Class Mail |
| 29603356 | CENTRAL FILE, INC | 5277 W. BEAVER CREEK PKWY | BROWN DEAR | WI | 53223 | | | First Class Mail |
| 29487550 | Central Finance Department | 141 Nevada St | Central City | CO | 80427 | | | First Class Mail |
| 29603364 | CENTRAL FL EXPRESSWAY AUTHORITY | VIOLATION ENFORCEMENT SECTION, PO BOX 585070 | ORLANDO | FL | 32858-5070 | | | First Class Mail |
| 29650975 | CENTRAL GEORGIA EMC (ELEC) | 923 S MULBERRY ST | JACKSON | GA | 30233 | | | First Class Mail |
| 29486839 | CENTRAL GEORGIA EMC (ELEC) | P.O. BOX 530812 | ATLANTA | GA | 30353-0812 | | | First Class Mail |
| 29624603 | CENTRAL HOOKSET WATER PRE | 10 WATER WORKS DR | HOOKSET | NH | 03106 | | | First Class Mail |
| 29486840 | CENTRAL HOOKSET WATER PRE | P.O. BOX 16322 | HOOKSET | NH | 03106 | | | First Class Mail |
| 29486841 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE | POUGHKEEPSIE | NY | 12601-4839 | | | First Class Mail |
| 29602354 | Central IL / The Pantagraph (LEE ENTERPRISE) | PO Box 4690 | Carol Stream | IL | 60197-4690 | | | First Class Mail |
| 29622942 | Central Islip Holdings LLC | 1299-B North Avenue | New Rochelle | NY | 10804 | | | First Class Mail |
| 29649896 | Central Islip LL4098 | PO Box 66 | New Rochelle | NY | 10804 | | | First Class Mail |
| 29611103 | CENTRAL LIBERTY PROPERTIES, LLC | 4694 CEMETERY RD SUITE #312 | HILLIARD | OH | 43026 | | | First Class Mail |
| 29623414 | Central Life Science | PO Box 4336 | Saint Louis | MO | 63150-4336 | | | First Class Mail |
| 29624944 | CENTRAL MAINE POWER (CMP) | 83 EDISON DR | AUGUSTA | MA | 04336 | | | First Class Mail |
| 29486842 | CENTRAL MAINE POWER (CMP) | P.O. BOX 847810 | BOSTON | MA | 02284-7810 | | | First Class Mail |
| 29626257 | Central Mall Port Arthur Realty Holding LLC | c/o 4th Dimension Properties LLC1909 Tyler Street, Suite 403 | Hollywood | FL | 33020 | | | First Class Mail |
| 29602352 | Central Missouri Newspapers, Inc.(News Tribune,Tribune Review,Fulton Sun,California Democrat, Flypap | P.O. Box 420210 Monroe Street | Jefferson City | MO | 65102-0420 | | | First Class Mail |
| 29602435 | CENTRAL OZARK RADIO NETWORK - KKDY-FM & KUPH-FM | 983 EAST HWY 160 | West Plains | MO | 65775 | | | First Class Mail |
| 29628425 | CENTRAL PARK AVENUE ASSOCIATES LLC | 32 QUENTIN ROAD, ATTN: JIM STRAUS | SCARSDALE | NY | 10583 | | | First Class Mail |
| 29648923 | Central Park Avenue Associates, LLC | James Straus Managing Partner, 32 Quentin Road | Scarsdale | NY | 10583 | | | First Class Mail |
| 29628426 | CENTRAL PARK RETAIL LLC | PO BOX 717022 | Philadelphia | PA | 19171 | | | First Class Mail |
| 29623080 | Central Park Retail, LLC | Katrina Bullock Lease Admin., 8405 Greensboro Drive, 8th Floor | McClean | VA | 22102-5121 | | | First Class Mail |
| 29623732 | Central Pet-STORES | File #55268 | Los Angeles | CA | 90074 | | | First Class Mail |
| 29650545 | Central Rock LLC | 5215 Monroe St Suite 8 | Toledo | OH | 43623 | | | First Class Mail |
| 29649876 | Central Security Sys | dba Central Security & Comm11201 USA Parkway, Suite 100 | Fishers | IN | 46037 | | | First Class Mail |
| 29650447 | Central Signal Corpo | 607 North Avenue, Door 18 2nd Floor | Wakefield | MA | 01880 | | | First Class Mail |
| 29602149 | CENTRAL SQUARE TECHNOLOGIES | PO BOX 840186 | Dallas | TX | 75284-0186 | | | First Class Mail |
| 29623733 | Central Window Clean | PO Box 347154 | Cleveland | OH | 44134 | | | First Class Mail |
| 29625590 | CENTRAL WINDOW CLEANING | PO BOX 347154 | Cleveland | OH | 44134 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29650073 | Central-PREPAID SHIP | 14278 Collections Center | Chicago | IL | 60693 | | | First Class Mail |
| 29628427 | CENTRE TAX AGENCY LST ACCOUNT | P.O. BOX 437 | State College | PA | 16804-0437 | | | First Class Mail |
| 29623081 | Centro Deptford LLC | Andrew Silberfein, Exec. Asst.- Sarah Welz, 222 West Hills Road | New Canaan | CO | 06840 | | | First Class Mail |
| 29601969 | CENTURY FIRE HOLDINGS LLC | 2450 Satellite Blvd | Duluth | GA | 30096 | | | First Class Mail |
| 29603359 | CENTURY LINK | BUSINESS SERVICES, PO BOX 52187 | PHOENIX | AZ | 85072-2187 | | | First Class Mail |
| 29603358 | CENTURY LINK | PO BOX 1319 | CHARLOTTE | NC | 28201-1319 | | | First Class Mail |
| 29649617 | Century LL9015 | 181 Park Avenue - Suite 1 | West Springfield | MA | 01089 | | | First Class Mail |
| 29604326 | Century Systems | Suzanne Ellis x370, 120 Selig Drive | ATLANTA | GA | 30336 | | | First Class Mail |
| 29650890 | CENTURYLINK (1319) | 5900 BROKEN SOUND PKWY NW | BOCA RATON | FL | 33487 | | | First Class Mail |
| 29486843 | CENTURYLINK (1319) | P.O. BOX 1319 | CHARLOTTE | NC | 28201 | | | First Class Mail |
| 29611104 | CENTURYLINK (2956) | PO BOX 2956 | Phoenix | AZ | 85062-2956 | | | First Class Mail |
| 29611105 | CENTURYLINK (4300) | PO BOX 4300 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29650891 | CENTURYLINK (91155) | 5900 BROKEN SOUND PKWY NW | BOCA RATON | FL | 33487 | | | First Class Mail |
| 29486844 | CENTURYLINK (91155) | P.O. BOX 1319 | CHARLOTTE | NC | 28201 | | | First Class Mail |
| 29602218 | CENTURYLINK (91155) | PO BOX 91155 | Seattle | WA | 98111-9255 | | | First Class Mail |
| 29644985 | Cepeda, Nelson A | Address on File | | | | | | First Class Mail |
| 29619924 | Cephas, Diontre L | Address on File | | | | | | First Class Mail |
| 29650130 | CERA Sports Corporat | 3989 S 525 E | Columbus | IN | 47203 | | | First Class Mail |
| 29644059 | Cerce, Mason S | Address on File | | | | | | First Class Mail |
| 29610975 | Cercone, Dominic Joseph | Address on File | | | | | | First Class Mail |
| 29644034 | Cerda, Hector E | Address on File | | | | | | First Class Mail |
| 29618796 | Cerecer Castro, Kimberly F | Address on File | | | | | | First Class Mail |
| 29645813 | Ceresoli, Anthony D | Address on File | | | | | | First Class Mail |
| 29633493 | Cerezo, Victor | Address on File | | | | | | First Class Mail |
| 29607170 | Cerezo, Zacorra | Address on File | | | | | | First Class Mail |
| 29628428 | CERIDIAN HCM | PO BOX 772830 | Chicago | IL | 60677 | | | First Class Mail |
| 29628425 | CERIDIAN STORED VALUE SOLUTIONS | INC, 3802 Reliable Parkway | CHICAGO | IL | 60686 | | | First Class Mail |
| 29632856 | Cerkleski, Jasmine Rose | Address on File | | | | | | First Class Mail |
| 29611431 | Cerminara, Danny Jay | Address on File | | | | | | First Class Mail |
| 29612093 | Ceron, Martin E. | Address on File | | | | | | First Class Mail |
| 29609271 | Cerra, David J | Address on File | | | | | | First Class Mail |
| 29647677 | Cerrone, Nicholette M | Address on File | | | | | | First Class Mail |
| 29624112 | CertaSite LLC | dba CertaSite, LLCPO Box 772443 | Detroit | MI | 48277 | | | First Class Mail |
| 29602557 | CertaSite LLC | PO Box 772443 | Detroit | MI | 48277-2443 | | | First Class Mail |
| 29603362 | CERTIPAY | 199 AVE B NW STE 270 | WINTER HAVEN | FL | 33881 | | | First Class Mail |
| 29636413 | Cervantes, Estrella | Address on File | | | | | | First Class Mail |
| 29636305 | Cervantes, Gabriella Catalina | Address on File | | | | | | First Class Mail |
| 29630520 | Cervantes, Jesus Guadalupe | Address on File | | | | | | First Class Mail |
| 29609423 | Cervantes, Kevin Alexis | Address on File | | | | | | First Class Mail |
| 29625503 | CERVANTES, MARTIN | Address on File | | | | | | First Class Mail |
| 29629692 | CERVANTES, RENE | Address on File | | | | | | First Class Mail |
| 29613203 | Cesar, Alcarcel Gutierrez | Address on File | | | | | | First Class Mail |
| 29638477 | Cesar, Carranza | Address on File | | | | | | First Class Mail |
| 29640730 | Cesar, Galindo | Address on File | | | | | | First Class Mail |
| 29616484 | Cesar, Galvan Medina | Address on File | | | | | | First Class Mail |
| 29614403 | Cesar, Urrea-Navarrete | Address on File | | | | | | First Class Mail |
| 29631444 | Cesario, Alyssa Marie | Address on File | | | | | | First Class Mail |
| 29610379 | Cesarski, Kayley Anne | Address on File | | | | | | First Class Mail |
| 29644740 | Cespedes Otoya, Valeria L | Address on File | | | | | | First Class Mail |
| 29487384 | CETA Group Limited Partnership | 166 W CHESTNUT ST | WASHINGTON | PA | 15301 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29632636 | Cetoute, Anthony Owen | Address on File | | | | | | First Class Mail |
| 29624110 | Ceva An Health-PSPD | Dept LA 23699 | Pasadena | CA | 91185 | | | First Class Mail |
| 29644538 | Cevallos, Jacqueline | Address on File | | | | | | First Class Mail |
| 29612183 | Cevicelov, Grace | Address on File | | | | | | First Class Mail |
| 29624025 | CFAB Services | dba: CFAB Services159 E. 3rd Street | Derry | PA | 15627 | | | First Class Mail |
| 29626906 | CFC, JOHN POWER, | Address on File | | | | | | First Class Mail |
| 29633082 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 North Broadway, Suite 201, P.O. Box 9010 | Jericho | NY | 11753 | | | First Class Mail |
| 29628430 | CFH REALTY III/SUNSETVALLEY LP | PO BOX 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29633083 | CFJ INVESTMENTS LLC | Valerie Fuette Mgr., 1423 AARHUS DRIVE | Solvang | CA | 93463 | | | First Class Mail |
| 29628431 | CFJ INVESTMENTS LLC | ATTN VALERIE J FUETTE, 1423 AARHUS DRIVE | Solvang | CA | 93463 | | | First Class Mail |
| 29633084 | CFT NorthPointe LLC | New LL as of 5-1-18, 1767 Germano Way | Pleasanton | CA | 94566 | | | First Class Mail |
| 29628432 | CFT NORTHPOINTE LLC | 1767 GERMANO WAY | Pleasanton | CA | 94566 | | | First Class Mail |
| 29628433 | CFT NV DEVELOPMENTS LLC | 1683 WALNUT GROVE AVENUE | Rosemead | CA | 91770 | | | First Class Mail |
| 29625419 | CFVC DELIVERIES (JESUS VILLALOBOS) | 5650 S 11TH DRIVE | Phoenix | AZ | 85041 | | | First Class Mail |
| 29625800 | CFWS INC | PO Box 10777 | Glendale | AZ | 85318 | | | First Class Mail |
| 29628434 | CH REALTY III/GAITHERSTOWNE LLC | PO BOX 31001-2696 | Pasadena | CA | 91110-2696 | | | First Class Mail |
| 29628435 | CH REALTY VII/R ORLANDO ALTAMONTE | C/O 4ACRE PROPERTY SERVICES, LLC, 1818 E ROBINSON ST. | Orlando | FL | 32803 | | | First Class Mail |
| 29633085 | CH Realty VII/R Orlando Altamonte, L.L.C. | 1818 E Robinson St., Attention: Gina Karnes | Orlando | FL | 32803 | | | First Class Mail |
| 29628436 | CH RETAIL FUND I/PITTSBURG PENN PLACE | c/o Walnut Capital Management, Inc., 5500 Walnut Street, Suite 300 | Pittsburgh | PA | 15232 | | | First Class Mail |
| 29633086 | CH Retail Fund I/Pittsburgh Penn Place, LLC | Managing Agent- Walnut Management Inc. Lauren Plath Account Assoc. Kelsey Anderson Recon, 5500 Walnut Street, Suite 300 | Pittsburgh | PA | 15232 | | | First Class Mail |
| 29628437 | CH RETAIL FUND I/VESTAL SHOPS LLC | C/O INWOOD NATIONAL BANK, P.O. BOX 852823 | Richardson | TX | 75085 | | | First Class Mail |
| 29633087 | CH Retail Fund I/Vestal Shops, LLC | All Notices: Attn: Asset Manager - Sam Peck, 3819 Maple Ave. | Dallas | TX | 75219 | | | First Class Mail |
| 29605028 | CH RETAIL FUND II/CHICAGO OAKBROOK TERRA | PO BOX 674701 | Dallas | TX | 75267-4631 | | | First Class Mail |
| 29633088 | CH Retail Fund II/Chicago Oakbrook Terrace, LLC | New LL as of 7-14-17, One Parkview Plaza, 9th Floor | Oakbrook Terrace | IL | 60181 | | | First Class Mail |
| 29624572 | CH Retail Fund II/Ho | PO Box 674661 | Dallas | TX | 75267 | | | First Class Mail |
| 29607084 | Chaber, Kayla Alexandra | Address on File | | | | | | First Class Mail |
| 29621579 | Chabolla, Olivia C | Address on File | | | | | | First Class Mail |
| 29485677 | Chachere, Quinekki | Address on File | | | | | | First Class Mail |
| 29492508 | Chachot, Eveline | Address on File | | | | | | First Class Mail |
| 29643550 | Chacko, Sanjay P | Address on File | | | | | | First Class Mail |
| 29647246 | Chacon Cruz, Lizzete A | Address on File | | | | | | First Class Mail |
| 29618447 | Chacon, Mireya | Address on File | | | | | | First Class Mail |
| 29643799 | Chacon, Raphael | Address on File | | | | | | First Class Mail |
| 29603343 | CHAD ARCHER DBA C&L UPHOLSTERY REPAIR | 1707 ROY WEBB CUTOFF RD | PIEDMONT | AL | 36272 | | | First Class Mail |
| 29625579 | CHAD GREER DBA OLD SCHOOL CONSTRUCTION | 11582 STATE ROUTE VV | West Plains | MO | 65775 | | | First Class Mail |
| 29615294 | Chad, Burns | Address on File | | | | | | First Class Mail |
| 29614149 | Chad, Clements | Address on File | | | | | | First Class Mail |
| 29614151 | Chad, Coalmer | Address on File | | | | | | First Class Mail |
| 29605030 | CHADDS FORD INVESTORS LP | C/O CARLINO COMMERCIAL DEVELOPMENT, 100 FRONT STREET, SUITE 560 | Conshohocken | PA | 19428 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623089 | Chadds Ford Investors LPc/o Carlino Development, | Jeanine Grey, 100 Front Street, Suite 560 | Conshohocken | PA | 19428 | | | First Class Mail |
| 29605031 | CHADDS FORD TOWNSHIP | C/O MRRS LLC, PO BOX 1391 | Media | PA | 19063 | | | First Class Mail |
| 29646903 | Chadwell, Brandon L | Address on File | | | | | | First Class Mail |
| 29631940 | Chadwell, Peyton Delaney | Address on File | | | | | | First Class Mail |
| 29647855 | Chadwell, Sabrina | Address on File | | | | | | First Class Mail |
| 29642518 | Chadwick, Flores | Address on File | | | | | | First Class Mail |
| 29639530 | Chadwick, Parrish | Address on File | | | | | | First Class Mail |
| 29634102 | Chadwick, Sumer Ann | Address on File | | | | | | First Class Mail |
| 29635602 | Chaffee, Jacian Dion | Address on File | | | | | | First Class Mail |
| 29635703 | Chain, April | Address on File | | | | | | First Class Mail |
| 29489542 | Chaires, Lucia | Address on File | | | | | | First Class Mail |
| 29620379 | Chairez, Mayra J | Address on File | | | | | | First Class Mail |
| 29621247 | Chaklos, Katherine A | Address on File | | | | | | First Class Mail |
| 29620258 | Chakonis, Marykate | Address on File | | | | | | First Class Mail |
| 29605032 | CHALET EAST INC | 22936 NE 15TH PLACE | SAMMAMISH | WA | 98074 | | | First Class Mail |
| 29648924 | Chalet East, Inc. | Barb or Randy Blumenthal, 22936 NE 15th Place, Attn: Barbara Blumenthal | Sammamish | WA | 98074 | | | First Class Mail |
| 29633171 | Chalifoux, Maggie Mae | Address on File | | | | | | First Class Mail |
| 29622045 | Chalifoux, Shelby D | Address on File | | | | | | First Class Mail |
| 29647071 | Chalk, Andrew P | Address on File | | | | | | First Class Mail |
| 29481035 | Chalk, Dequetia | Address on File | | | | | | First Class Mail |
| 29486050 | Chalkley, Javon | Address on File | | | | | | First Class Mail |
| 29609598 | Chalmers, Robert | Address on File | | | | | | First Class Mail |
| 29490698 | Chamana, Satish | Address on File | | | | | | First Class Mail |
| 29646969 | Chamberlain, Maliegha M | Address on File | | | | | | First Class Mail |
| 29644168 | Chamberlain, Yvonne M | Address on File | | | | | | First Class Mail |
| 29489034 | Chamberlin, Donna | Address on File | | | | | | First Class Mail |
| 29480191 | Chamberlin, Jennifer | Address on File | | | | | | First Class Mail |
| 29633800 | Chamberlin, Valerie Michelle | Address on File | | | | | | First Class Mail |
| 29484742 | Chambers, Azahara | Address on File | | | | | | First Class Mail |
| 29490701 | Chambers, Charlene | Address on File | | | | | | First Class Mail |
| 29484489 | Chambers, Cireia | Address on File | | | | | | First Class Mail |
| 29484385 | Chambers, Harzetta | Address on File | | | | | | First Class Mail |
| 29495084 | Chambers, Janice | Address on File | | | | | | First Class Mail |
| 29480222 | Chambers, Jermaine | Address on File | | | | | | First Class Mail |
| 29493094 | Chambers, Jessica | Address on File | | | | | | First Class Mail |
| 29622636 | Chambers, Joseph R | Address on File | | | | | | First Class Mail |
| 29647688 | Chambers, Katherine S | Address on File | | | | | | First Class Mail |
| 29480448 | Chambers, Kimmy | Address on File | | | | | | First Class Mail |
| 29489480 | Chambers, Lasharia | Address on File | | | | | | First Class Mail |
| 29482634 | Chambers, Micheal | Address on File | | | | | | First Class Mail |
| 29490165 | Chambers, Roger | Address on File | | | | | | First Class Mail |
| 29618537 | Chambers, Ryan B | Address on File | | | | | | First Class Mail |
| 29494529 | Chambers, Shannon | Address on File | | | | | | First Class Mail |
| 29602545 | CHAMBERS, STEVEN M | Address on File | | | | | | First Class Mail |
| 29484631 | Chambers, Teneal | Address on File | | | | | | First Class Mail |
| 29605033 | CHAMISA DEVELOPMENT CORP LTD | C/O Crem, 5951 Jefferson St.NE,Suite A | Albuquerque | NM | 87109 | | | First Class Mail |
| 29648925 | Chamisa Development Corp., LTD | Debra Chavez, 5951 Jefferson St. NE, Suite A | Albuquerque | NM | 87109 | | | First Class Mail |
| 29617600 | Chamjock, Chamjock | Address on File | | | | | | First Class Mail |
| 29618001 | Chamorres, Edwards | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29631621 | Champagne, Emmaleigh | Address on File | | | | | | First Class Mail |
| 29621398 | Champagne, Kali A | Address on File | | | | | | First Class Mail |
| 29607294 | Champagne, Tyler | Address on File | | | | | | First Class Mail |
| 29602387 | CHAMPAIGN MULTIMEDIA GROUP (NEWS GAZETTE) | PO BOX 616 | West Frankfort | IL | 62896 | | | First Class Mail |
| 29610993 | CHAMPAIGN VILLAGE 2, LLC | P.O. BOX 680 | CHAMPAIGN | IL | 61824 | | | First Class Mail |
| 29611119 | Champaign, Jordan | Address on File | | | | | | First Class Mail |
| 29650060 | Champion Pet-PSPD | 1103 - 95 St SWSuite 301 | EDMONTON | AB | T6X 0P8 | Canada | | First Class Mail |
| 29603047 | Champion Retail Services, Inc. | PO Box 249 | Humble | TX | 77347 | | | First Class Mail |
| 29480331 | Champion, Amber | Address on File | | | | | | First Class Mail |
| 29631702 | Champion, Miranda | Address on File | | | | | | First Class Mail |
| 29611694 | Champy, Jahlil De'mondre | Address on File | | | | | | First Class Mail |
| 29618459 | Chan, Andrew K | Address on File | | | | | | First Class Mail |
| 29645633 | Chan, Kevin | Address on File | | | | | | First Class Mail |
| 29619843 | Chan, Uman | Address on File | | | | | | First Class Mail |
| 29614014 | Chance, Davis | Address on File | | | | | | First Class Mail |
| 29480403 | Chance, Kierra | Address on File | | | | | | First Class Mail |
| 29639519 | Chance, Newby | Address on File | | | | | | First Class Mail |
| 29484086 | Chancellor, Jimmy | Address on File | | | | | | First Class Mail |
| 29608980 | Chand, Renee | Address on File | | | | | | First Class Mail |
| 29608232 | Chandlee, Hailey | Address on File | | | | | | First Class Mail |
| 29642616 | Chandler, Beech | Address on File | | | | | | First Class Mail |
| 29492962 | Chandler, Belinda | Address on File | | | | | | First Class Mail |
| 29609934 | Chandler, Cassandre | Address on File | | | | | | First Class Mail |
| 29617703 | Chandler, Chavez | Address on File | | | | | | First Class Mail |
| 29495190 | Chandler, Corey | Address on File | | | | | | First Class Mail |
| 29605365 | Chandler, Danielle | Address on File | | | | | | First Class Mail |
| 29613848 | Chandler, Dicken | Address on File | | | | | | First Class Mail |
| 29641175 | Chandler, Mangum | Address on File | | | | | | First Class Mail |
| 29480475 | Chandler, Michael | Address on File | | | | | | First Class Mail |
| 29486224 | Chandler, Mollie | Address on File | | | | | | First Class Mail |
| 29484421 | Chandler, Patricia | Address on File | | | | | | First Class Mail |
| 29603845 | CHANDLER, PENNY | Address on File | | | | | | First Class Mail |
| 29490438 | Chandler, Rashaud | Address on File | | | | | | First Class Mail |
| 29648249 | Chandler, Shaqun J | Address on File | | | | | | First Class Mail |
| 29608327 | Chandler, Stacy L | Address on File | | | | | | First Class Mail |
| 29482057 | Chandler, Tequila | Address on File | | | | | | First Class Mail |
| 29641697 | Chandon, Simpson | Address on File | | | | | | First Class Mail |
| 29488045 | Chaner, Sandiea | Address on File | | | | | | First Class Mail |
| 29608168 | Chaney, Alyssa | Address on File | | | | | | First Class Mail |
| 29482802 | Chaney, Azalaya | Address on File | | | | | | First Class Mail |
| 29607862 | Chaney, Cheyanne Alexis | Address on File | | | | | | First Class Mail |
| 29622392 | Chaney, Kelsey A | Address on File | | | | | | First Class Mail |
| 29493495 | Chaney, Latisha C | Address on File | | | | | | First Class Mail |
| 29637277 | CHANEY, MARQUISE TYRON | Address on File | | | | | | First Class Mail |
| 29645010 | Chaney, Reid A | Address on File | | | | | | First Class Mail |
| 29626112 | CHANEY, ROBERT | Address on File | | | | | | First Class Mail |
| 29493360 | Chaneyfield, Quazek | Address on File | | | | | | First Class Mail |
| 29621568 | Chang, Ger | Address on File | | | | | | First Class Mail |
| 29490086 | Chang, Hsun Jui | Address on File | | | | | | First Class Mail |
| 29646027 | Chang, Lisa H | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29605034 | CHANGE UP LLC | 53 PARK AVE | Dayton | OH | 45419 | | | First Class Mail |
| 29634823 | Change, Andrew | Address on File | | | | | | First Class Mail |
| 29626350 | Channel Control Merchants, LLC | 6892 US 49 | Hattiesburg | MS | 39402 | | | First Class Mail |
| 29608791 | Channel, Skylar A. | Address on File | | | | | | First Class Mail |
| 29489580 | Channell, Danielle | Address on File | | | | | | First Class Mail |
| 29650300 | Chao, Brianna | Address on File | | | | | | First Class Mail |
| 29648631 | Chao, Patricia | Address on File | | | | | | First Class Mail |
| 29632555 | Chapek, Collin Alexander | Address on File | | | | | | First Class Mail |
| 29603072 | Chapel Hills Realty LLC | PO Box 25078 | Tampa | FL | 33622 | | | First Class Mail |
| 29478964 | Chapel Hills Realty LLC, Chapel Hills CH LLC, and Chapel Hills Nassim LLC | PO Box 25078 | Tampa | FL | 33622 | | | First Class Mail |
| 29632375 | Chapin, Jade Leann | Address on File | | | | | | First Class Mail |
| 29636603 | Chapin, Megan Lacy | Address on File | | | | | | First Class Mail |
| 29647573 | Chapin, Olivia M | Address on File | | | | | | First Class Mail |
| 29609706 | Chapman, Christina Renee | Address on File | | | | | | First Class Mail |
| 29634086 | Chapman, Craig A | Address on File | | | | | | First Class Mail |
| 29484570 | Chapman, Elijah | Address on File | | | | | | First Class Mail |
| 29608932 | Chapman, Emily Ashton | Address on File | | | | | | First Class Mail |
| 29480963 | Chapman, Gurtha | Address on File | | | | | | First Class Mail |
| 29483661 | Chapman, Kietriona | Address on File | | | | | | First Class Mail |
| 29481056 | Chapman, Kristin | Address on File | | | | | | First Class Mail |
| 29644456 | Chapman, Mary | Address on File | | | | | | First Class Mail |
| 29621722 | Chapman, Mitchell J | Address on File | | | | | | First Class Mail |
| 29482119 | Chapman, Niki | Address on File | | | | | | First Class Mail |
| 29629598 | Chapman, Paige | Address on File | | | | | | First Class Mail |
| 29494851 | Chapman, Patricia | Address on File | | | | | | First Class Mail |
| 29489863 | Chapman, Paula | Address on File | | | | | | First Class Mail |
| 29481982 | Chapman, Sara | Address on File | | | | | | First Class Mail |
| 29486356 | Chapman, Shauna | Address on File | | | | | | First Class Mail |
| 29493036 | Chappel, Takeisha | Address on File | | | | | | First Class Mail |
| 29491801 | Chappell, Demetris | Address on File | | | | | | First Class Mail |
| 29630515 | Chappell, Tobias | Address on File | | | | | | First Class Mail |
| 29648241 | Chappell-Pew, Tina L | Address on File | | | | | | First Class Mail |
| 29611718 | Chapple, Christin A | Address on File | | | | | | First Class Mail |
| 29609486 | Chaput, Tina | Address on File | | | | | | First Class Mail |
| 29630678 | Char, Heidi L | Address on File | | | | | | First Class Mail |
| 29493257 | Charaill, Lamarriona | Address on File | | | | | | First Class Mail |
| 29608255 | Charbonneau, Zoe T. | Address on File | | | | | | First Class Mail |
| 29488866 | Charbonniez, Anne | Address on File | | | | | | First Class Mail |
| 29632755 | Charbono, Jayme | Address on File | | | | | | First Class Mail |
| 29642122 | Chari, Jones | Address on File | | | | | | First Class Mail |
| 29493782 | Charite, Jeffkenson | Address on File | | | | | | First Class Mail |
| 29640735 | Charlea, McCoy | Address on File | | | | | | First Class Mail |
| 29479610 | Charleigh Davis and TCCB Properties | P.O. Box 20025 | Tuscaloosa | AL | 35402 | | | First Class Mail |
| 29605037 | CHARLES BAILEY & DEBRA BAILEY | TRUSTEES OF CB/DB, 1083 BERG COURT | The Villages | FL | 32162 | | | First Class Mail |
| 29648926 | Charles Bailey & Debra Bailey Trustees | Address on File | | | | | | First Class Mail |
| 29624870 | CHARLES COUNTY GOVERNMENT | 5310 HAWTHORNE RD | LA PLATA | MD | 20646 | | | First Class Mail |
| 29486845 | CHARLES COUNTY GOVERNMENT | P.O. BOX 1630 | LA PLATA | MD | 20646-1630 | | | First Class Mail |
| 29479821 | Charles County Property Appraiser | 200 Baltimore St | La Plata | MD | 20646 | | | First Class Mail |
| 29648927 | Charles Kahn Jr. & Todd Vannett | Address on File | | | | | | First Class Mail |
| 29604555 | Charles Khan Investments, LLC | Richard Charles, 4264 N State Road 7 | FORT LAUDERDALE | FL | 33319 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648928 | Charles L. & Patricia M.Frandson as | Ray Shepherd, 11661 San Vicente Blvd., Suite 301 | Los Angeles | CA | 90049 | | | First Class Mail |
| 29625578 | CHARLES LEE LECHEL/JUST BRING IT MOVING AND DELIVERIES | 607 SOUTH COTTAGE GROVE AVENUE | Urbana | IL | 61802 | | | First Class Mail |
| 29648929 | Charles M. LaKamp and Marianne E. LaKamp Trustees of The LaKamp Family Trust | Address on File | | | | | | First Class Mail |
| 29605039 | CHARLES STREET ASSOCIATES LLC | PO BOX 639 | Anderson | IN | 46015 | | | First Class Mail |
| 29628438 | CHARLES W THOMAS TAX COLLECTOR | PO BOX 31149 | Tampa | FL | 33631-3149 | | | First Class Mail |
| 29603848 | CHARLES W THOMAS, PINELLAS COUNTY TAX COLLECTOR | PO BOX 31149 | TAMPA | FL | 33631-3149 | | | First Class Mail |
| 29628439 | CHARLES WASHINGTON LP | c/o Ross Anglim, Attn: P. Cracolici, 775 Mountain Blvd | Watchung | NJ | 07069 | | | First Class Mail |
| 29614022 | Charles, Allen-Lynch | Address on File | | | | | | First Class Mail |
| 29625675 | Charles, Avis | Address on File | | | | | | First Class Mail |
| 29613581 | Charles, Boone Jr. | Address on File | | | | | | First Class Mail |
| 29615752 | Charles, Breckenridge | Address on File | | | | | | First Class Mail |
| 29637455 | Charles, Brown | Address on File | | | | | | First Class Mail |
| 29638359 | CHARLES, CLARK | Address on File | | | | | | First Class Mail |
| 29637737 | Charles, Clayton | Address on File | | | | | | First Class Mail |
| 29613669 | Charles, Collins | Address on File | | | | | | First Class Mail |
| 29614472 | Charles, Cook Jr. | Address on File | | | | | | First Class Mail |
| 29615312 | Charles, Cramer Jr. | Address on File | | | | | | First Class Mail |
| 29641854 | Charles, Ellison III | Address on File | | | | | | First Class Mail |
| 29640670 | Charles, Flemister Jr. | Address on File | | | | | | First Class Mail |
| 29615178 | Charles, Hampton II | Address on File | | | | | | First Class Mail |
| 29642922 | Charles, Hardy | Address on File | | | | | | First Class Mail |
| 29640490 | Charles, Harris | Address on File | | | | | | First Class Mail |
| 29615607 | Charles, Henderson Jr. | Address on File | | | | | | First Class Mail |
| 29617972 | Charles, Hicks Jr. | Address on File | | | | | | First Class Mail |
| 29639408 | Charles, Hoskins II | Address on File | | | | | | First Class Mail |
| 29637405 | Charles, Huff | Address on File | | | | | | First Class Mail |
| 29489999 | Charles, Jennifer K | Address on File | | | | | | First Class Mail |
| 29613031 | Charles, Jennings | Address on File | | | | | | First Class Mail |
| 29631219 | Charles, Kayla Janelle | Address on File | | | | | | First Class Mail |
| 29616313 | Charles, Kitchen | Address on File | | | | | | First Class Mail |
| 29637807 | Charles, Massman | Address on File | | | | | | First Class Mail |
| 29495270 | Charles, Mavis | Address on File | | | | | | First Class Mail |
| 29613634 | Charles, Moultrie II | Address on File | | | | | | First Class Mail |
| 29615521 | Charles, Myers Jr. | Address on File | | | | | | First Class Mail |
| 29641945 | Charles, Nixon | Address on File | | | | | | First Class Mail |
| 29615072 | Charles, Pratt | Address on File | | | | | | First Class Mail |
| 29617315 | Charles, Reaves Jr. | Address on File | | | | | | First Class Mail |
| 29638110 | Charles, Rhodes III | Address on File | | | | | | First Class Mail |
| 29638454 | Charles, Robinson Jr. | Address on File | | | | | | First Class Mail |
| 29639608 | Charles, Slate | Address on File | | | | | | First Class Mail |
| 29614495 | Charles, Soleye | Address on File | | | | | | First Class Mail |
| 29617364 | Charles, Stewart III | Address on File | | | | | | First Class Mail |
| 29639631 | CHARLES, TAYLOR | Address on File | | | | | | First Class Mail |
| 29484857 | Charles, Tyler | Address on File | | | | | | First Class Mail |
| 29489610 | Charles, Vanelie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615735 | Charles, Woodberry Jr. | Address on File | | | | | | First Class Mail |
| 29628440 | CHARLESTON COUNTY | 4045 BRIDGE VIEW DRIVE, BUSINESS LICENSE DEPT | North Charleston | SC | 29405-7464 | | | First Class Mail |
| 29487706 | Charleston County Assessor's Office | 3875 Faber Place Dr, Ste 100, Ste 100 | North Charleston | SC | 29405 | | | First Class Mail |
| 29628441 | CHARLESTON COUNTY TREASURER | PO BOX 603517 | Charlotte | NC | 28260-3517 | | | First Class Mail |
| 29626565 | CHARLESTON COUNTY TREASURER | PO BOX 603517 | CHARLOTTE | SC | 28260-3517 | | | First Class Mail |
| 29626562 | CHARLESTON ELECTRICAL SERVICES, INC | 60 ROMNEY ST | CHARLESTON | SC | 29403 | | | First Class Mail |
| 29650594 | CHARLESTON WATER SYSTEM | 103 ST PHILIP ST | CHARLESTON | SC | 29403 | | | First Class Mail |
| 29486846 | CHARLESTON WATER SYSTEM | P.O. BOX 568 | CHARLESTON | SC | 29402 | | | First Class Mail |
| 29486847 | CHARLESTON WATER SYSTEM | P.O. BOX 568 | CHARLESTON | SC | 29402-0568 | | | First Class Mail |
| 29485725 | Charleston, Chavon | Address on File | | | | | | First Class Mail |
| 29636983 | Charley, Kirtstie | Address on File | | | | | | First Class Mail |
| 29610211 | Charley, Shajuan | Address on File | | | | | | First Class Mail |
| 29616561 | Charlie, Caldwell | Address on File | | | | | | First Class Mail |
| 29616836 | Charlie, Williams | Address on File | | | | | | First Class Mail |
| 29626564 | CHARLIE'S PLUMBING, INC | 321 W JEFFERSON STREET | BROOKSVILLE | FL | 34601 | | | First Class Mail |
| 29645319 | Charlot, Francois P | Address on File | | | | | | First Class Mail |
| 29625873 | CHARLOTTE ALARM MANAGEMENT SVC | PO Box 602486 | Charlotte | NC | 28260 | | | First Class Mail |
| 29628442 | CHARLOTTE COUNTY | BOARD OF COUNTY COMMISSIONERS, 18400 MURDOCK CIRCLE | Port Charlotte | FL | 33948 | | | First Class Mail |
| 29487677 | Charlotte County Property Appraiser | 18500 Murdock Circle | Port Charlotte | FL | 33948 | | | First Class Mail |
| 29628443 | Charlotte County Sheriff's Office | 7474 Utilities Road Punta Gorda, | Punta Gorda | FL | 33982 | | | First Class Mail |
| 29628444 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | Port Charlotte | FL | 33948 | | | First Class Mail |
| 29626566 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | PORT CHARLOTTE | FL | 33948-1075 | | | First Class Mail |
| 29624773 | CHARLOTTE COUNTY UTILITIES | 25550 HARBORVIEW RD | PORT CHARLOTTE | FL | 33980 | | | First Class Mail |
| 29486848 | CHARLOTTE COUNTY UTILITIES | P.O. BOX 516000 | PUNTA GORDA | FL | 33951-6000 | | | First Class Mail |
| 29602821 | Charlotte Media Group (Matthews-Mint Hill Weekly) | PO Box 1104 | Matthews | NC | 28106 | | | First Class Mail |
| 29649365 | Charlotte NC - Sharo | 4732 Sharon Road Ste S/T | Charlotte | NC | 28210 | | | First Class Mail |
| 29615690 | Charlotte, Thomas | Address on File | | | | | | First Class Mail |
| 29628084 | Charlotte's Web (DRP) | Melanie Wass, 700 Tech Court | Louisville | CO | 80027 | | | First Class Mail |
| 29650019 | Charlottes Web Inc | PO Box 734960 | Dallas | TX | 75373 | | | First Class Mail |
| 29604509 | Charlottes Web, Inc. | Melanie Wass, 1720 South Bellaire Street | DENVER | CO | 80222 | | | First Class Mail |
| 29492914 | Charlton, Michael | Address on File | | | | | | First Class Mail |
| 29648930 | Charm Real Estate, LLC | 117 Church Lane, Ste C | Cockeysville | MD | 21030 | | | First Class Mail |
| 29628445 | Charm Real Estate, LLC | C/O JOSH LEVINSON, 117 CHURCH LANE, STE C | Cockeysville-Ht Vly | MD | 21030 | | | First Class Mail |
| 29493870 | Charmaine, Darnasia | Address on File | | | | | | First Class Mail |
| 29617714 | Charmia, Wyrick | Address on File | | | | | | First Class Mail |
| 29623878 | Charmo Six Corporati | PO Box 32 | North Versailles | PA | 15137 | | | First Class Mail |
| 29489103 | Charnell, Jay | Address on File | | | | | | First Class Mail |
| 29633885 | Charney, Natalie May | Address on File | | | | | | First Class Mail |
| 29614858 | Cha-Ronza, Pruitt | Address on File | | | | | | First Class Mail |
| 29633038 | Charpentier, Logan | Address on File | | | | | | First Class Mail |
| 29626373 | CHARTER COMM FRMLY BRIGHT HOUSE NETWORKS #1019 | PO BOX 7186 | PASADENA | CA | 91109-7186 | | | First Class Mail |
| 29626377 | CHARTER COMM FRMLY BRIGHT HOUSE NETWORKS #27 | PO BOX 7186 | PASADENA | CA | 91109-7186 | | | First Class Mail |
| 29627294 | CHARTER COMMUNICATION was TIME WARNER CABLE MEDIA INC | BOX 223085 | PITTSBURGH | PA | 15251-2085 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29626376 | CHARTER COMMUNICATIONS | PO BOX 7186 | PASADENA | CA | 91109-7186 | | | First Class Mail |
| 29602659 | CHARTER COMMUNICATIONS (6030) | PO BOX 6030 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29601871 | CHARTER COMMUNICATIONS (790086) | PO BOX 790086 | Saint Louis | MO | 63179 | | | First Class Mail |
| 29626560 | CHARTER COMMUNICATIONS / SPECTRUM | PO BOX 742614 | CINCINNATI | OH | 45274-2614 | | | First Class Mail |
| 29603201 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS | PO BOX 7186 | PASADENA | CA | 91109-7186 | | | First Class Mail |
| 29626374 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #21 | PO BOX 7186 | PASADENA | CA | 91109-7186 | | | First Class Mail |
| 29626369 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #23 | PO BOX 7186 | PASADENA | CA | 91109-7186 | | | First Class Mail |
| 29626378 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #28 | PO BOX 7186 | PASADENA | CA | 91109-7186 | | | First Class Mail |
| 29626370 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #32 | PO BOX 7186 | PASADENA | CA | 91109-7186 | | | First Class Mail |
| 29626379 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #34 | PO BOX 7186 | PASADENA | CA | 91109-7186 | | | First Class Mail |
| 29603194 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #36 | PO BOX 7186 | PASADENA | CA | 91109-7186 | | | First Class Mail |
| 29603196 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #47 | PO BOX 7186 | PASADENA | CA | 91109-7186 | | | First Class Mail |
| 29603198 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #49 | PO BOX 7186 | PASADENA | CA | 91109-7186 | | | First Class Mail |
| 29626371 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #50 | BOX 223085 | PITTSBURGH | PA | 15251-2085 | | | First Class Mail |
| 29603197 | CHARTER COMMUNICATIONS FRMLY SPECTRUM BUSINESS | PO BOX 7186 | PASADENA | CA | 91109-7186 | | | First Class Mail |
| 29626375 | CHARTER COOMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #24 | PO BOX 7186 | PASADENA | CA | 91109-7186 | | | First Class Mail |
| 29624361 | Charter Med-LL4575 | 309 Greenwich Ave | Greenwich | CT | 06830 | | | First Class Mail |
| 29622944 | Charter Medway II LLC | Cynthia Lambert, 309 Greenwich Ave. | Greenwich | CT | 06830 | | | First Class Mail |
| 29626068 | CHARTER TOWNSHIP OF FLINT BLDG DEPT | 1490 SOUTH DYE ROAD | Flint | MI | 48532 | | | First Class Mail |
| 29611107 | CHARTER TWP OF LANSING | 3209 W MICHIGAN AVE | LANSING | MI | 48917 | | | First Class Mail |
| 29628446 | CHARTIO INC | 222 KEARNY STREET, #525 | San Francisco | CA | 94108 | | | First Class Mail |
| 29632402 | Chartrand, Madeline Grace | Address on File | | | | | | First Class Mail |
| 29492549 | Chartraw, Stephen | Address on File | | | | | | First Class Mail |
| 29621982 | Charubin, Thomas | Address on File | | | | | | First Class Mail |
| 29643331 | Charyl, Schaumburg | Address on File | | | | | | First Class Mail |
| 29602554 | CHASE GLASS & ALLIED PRODUCTS | 123 Hancock Street | Springfield | MA | 01109 | | | First Class Mail |
| 29480071 | Chase Paymentech | 14221 Dallas Parkway | Dallas | TX | 75254 | | | First Class Mail |
| 29627732 | Chase Paymentech | Mark Bonfante, 8875 Washington Blvd | ROSEVILLE | CA | 95678 | | | First Class Mail |
| 29485869 | Chase, Charles | Address on File | | | | | | First Class Mail |
| 29616384 | Chase, Hinkle | Address on File | | | | | | First Class Mail |
| 29610597 | Chase, Jennifer | Address on File | | | | | | First Class Mail |
| 29639437 | Chase, Kellar | Address on File | | | | | | First Class Mail |
| 29646367 | Chase, Meagan N | Address on File | | | | | | First Class Mail |
| 29616575 | Chase, Mitchell | Address on File | | | | | | First Class Mail |
| 29645660 | Chase, Ravenne M | Address on File | | | | | | First Class Mail |
| 29638206 | Chase, Reed | Address on File | | | | | | First Class Mail |
| 29636334 | Chase, Samantha Sharon | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29609171 | Chase, Tyler Clifford | Address on File | | | | | | First Class Mail |
| 29616479 | Chase, Warfel | Address on File | | | | | | First Class Mail |
| 29609778 | Chasey, Gabrielle M | Address on File | | | | | | First Class Mail |
| 29640296 | Chasity, Smith | Address on File | | | | | | First Class Mail |
| 29614923 | Chasity, Stoudermire | Address on File | | | | | | First Class Mail |
| 29615797 | Chassidy, Mason | Address on File | | | | | | First Class Mail |
| 29614950 | Chastin, Walker | Address on File | | | | | | First Class Mail |
| 29617867 | Chastity, Cohen | Address on File | | | | | | First Class Mail |
| 29642964 | Chatearia, Guard | Address on File | | | | | | First Class Mail |
| 29489675 | Chatelier, Fritz | Address on File | | | | | | First Class Mail |
| 29628449 | CHATHAM COUNTY | 1117 EISENHOWER DR., PO BOX 8161 | Savannah | GA | 31412 | | | First Class Mail |
| 29625016 | CHATHAM COUNTY | PO BOX 8161 | Savannah | GA | 31412 | | | First Class Mail |
| 29603149 | CHATHAM COUNTY DEPT OF SAFETY-OCC TAX DIV | 1117 EISENHOWER DRIVE SUITE D | Savannah | GA | 31406 | | | First Class Mail |
| 29479872 | Chatham County Tax Assessor's Office | 222 West Oglethorpe Ave, Ste 113, Ste 113 | Savannah | GA | 31401 | | | First Class Mail |
| 29482805 | Chatman, Adriane | Address on File | | | | | | First Class Mail |
| 29494751 | Chatman, Curtis | Address on File | | | | | | First Class Mail |
| 29495078 | Chatman, Renee | Address on File | | | | | | First Class Mail |
| 29628450 | CHATTANOOGA CITY TREASURER | PO BOX 191 | Chattanooga | TN | 37401-0191 | | | First Class Mail |
| 29650743 | CHATTANOOGA GAS COMPANY | 2207 OLAN MILLS DR | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 29486849 | CHATTANOOGA GAS COMPANY | TN ACCTS | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29486850 | CHATTANOOGA GAS COMPANY/5408 | P.O. BOX 5408 | CAROL STREAM | IL | 60197-5408 | | | First Class Mail |
| 29602385 | Chattanooga Times Free Press | PO Box 2252 | Birmingham | AL | 35246-3029 | | | First Class Mail |
| 29621140 | Chatteram, Jessica D | Address on File | | | | | | First Class Mail |
| 29618132 | Chattergoon, Manica | Address on File | | | | | | First Class Mail |
| 29481416 | Chatterjee, Debasmita | Address on File | | | | | | First Class Mail |
| 29645337 | Chaudhury, Mahua | Address on File | | | | | | First Class Mail |
| 29605598 | Chauhan, Harshit | Address on File | | | | | | First Class Mail |
| 29612719 | Chauvin, Russel George | Address on File | | | | | | First Class Mail |
| 29647108 | Chavarria, Joshua | Address on File | | | | | | First Class Mail |
| 29631655 | Chavez, Abigail Marie | Address on File | | | | | | First Class Mail |
| 29644644 | Chavez, Alejandro A | Address on File | | | | | | First Class Mail |
| 29632313 | Chavez, Angelina Nicole | Address on File | | | | | | First Class Mail |
| 29634337 | Chavez, Blanca Sylvia | Address on File | | | | | | First Class Mail |
| 29612566 | Chavez, Brittany L. | Address on File | | | | | | First Class Mail |
| 29483041 | Chavez, Elizabeth | Address on File | | | | | | First Class Mail |
| 29636455 | Chavez, Esmeralda | Address on File | | | | | | First Class Mail |
| 29644503 | Chavez, Gus | Address on File | | | | | | First Class Mail |
| 29607299 | Chavez, Ildifonso | Address on File | | | | | | First Class Mail |
| 29630434 | Chavez, Israel | Address on File | | | | | | First Class Mail |
| 29609027 | Chavez, Michael | Address on File | | | | | | First Class Mail |
| 29608981 | Chavez, Miroslava Guadalupe | Address on File | | | | | | First Class Mail |
| 29490572 | Chavez, Monique | Address on File | | | | | | First Class Mail |
| 29646480 | Chavez, Nico A | Address on File | | | | | | First Class Mail |
| 29489052 | Chavez, Robert | Address on File | | | | | | First Class Mail |
| 29647409 | Chavez, Samuel A | Address on File | | | | | | First Class Mail |
| 29483941 | Chavez, Sandra | Address on File | | | | | | First Class Mail |
| 29635113 | Chavez, Thiery Elizabeth | Address on File | | | | | | First Class Mail |
| 29644549 | Chavez-Flores, Dalia | Address on File | | | | | | First Class Mail |
| 29645703 | Chavez-Sanchez, Christopher | Address on File | | | | | | First Class Mail |
| 29630630 | Chavis, Aaron Juan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482743 | Chavis, Jacqueline | Address on File | | | | | | First Class Mail |
| 29644411 | Chavis, Joseph H | Address on File | | | | | | First Class Mail |
| 29619401 | Chay, Julius I | Address on File | | | | | | First Class Mail |
| 29614580 | Chaz, Barone | Address on File | | | | | | First Class Mail |
| 29641465 | Chazimine, Lowe | Address on File | | | | | | First Class Mail |
| 29622576 | Chea, Chhan | Address on File | | | | | | First Class Mail |
| 29648363 | Cheatham, Kelvin T | Address on File | | | | | | First Class Mail |
| 29489786 | Cheatwood, Tracey | Address on File | | | | | | First Class Mail |
| 29482846 | Check, Claudean | Address on File | | | | | | First Class Mail |
| 29609713 | Checkovage, Miranda | Address on File | | | | | | First Class Mail |
| 29647614 | Checo, Elyse | Address on File | | | | | | First Class Mail |
| 29482107 | Cheedella, Satya | Address on File | | | | | | First Class Mail |
| 29609548 | Cheek, Jessica Helen | Address on File | | | | | | First Class Mail |
| 29648146 | Cheek, Keera A | Address on File | | | | | | First Class Mail |
| 29603735 | CHEEK, MARCELLA F | Address on File | | | | | | First Class Mail |
| 29491842 | Cheeks, Beverly | Address on File | | | | | | First Class Mail |
| 29490633 | Cheeks, Ryan | Address on File | | | | | | First Class Mail |
| 29482913 | Cheers, Linda | Address on File | | | | | | First Class Mail |
| 29485832 | Cheese, Chiquita | Address on File | | | | | | First Class Mail |
| 29644382 | Cheeseboro, Cristina M | Address on File | | | | | | First Class Mail |
| 29606874 | Cheeseboro, Deborah | Address on File | | | | | | First Class Mail |
| 29630594 | Cheeseboro, Leon | Address on File | | | | | | First Class Mail |
| 29485770 | Cheeseboro, Orlando | Address on File | | | | | | First Class Mail |
| 29621660 | Cheeseman, Franklin A | Address on File | | | | | | First Class Mail |
| 29644151 | Cheever, Tessa M | Address on File | | | | | | First Class Mail |
| 29638452 | Cheick, Doumbia | Address on File | | | | | | First Class Mail |
| 29642233 | Chela, Whitehead | Address on File | | | | | | First Class Mail |
| 29644262 | Chelen, Patrick M | Address on File | | | | | | First Class Mail |
| 29650564 | Chelsea High Track | 299 Everett Avenue | Chelsea | MA | 02150 | | | First Class Mail |
| 29641667 | Chelsea, Armstead | Address on File | | | | | | First Class Mail |
| 29614798 | Chelsea, McGee | Address on File | | | | | | First Class Mail |
| 29617291 | Chelsea, Walker | Address on File | | | | | | First Class Mail |
| 29482789 | Chen, Kathy | Address on File | | | | | | First Class Mail |
| 29647763 | Chen, Nicole X | Address on File | | | | | | First Class Mail |
| 29606156 | Chen, Richard | Address on File | | | | | | First Class Mail |
| 29494267 | Chen, Rui | Address on File | | | | | | First Class Mail |
| 29490427 | Chen, Thomas | Address on File | | | | | | First Class Mail |
| 29619863 | Chen, Yili | Address on File | | | | | | First Class Mail |
| 29648453 | Chenault, Dalontre A | Address on File | | | | | | First Class Mail |
| 29489298 | Chenault, Jen | Address on File | | | | | | First Class Mail |
| 29635118 | Cheney, Hailei Abigail | Address on File | | | | | | First Class Mail |
| 29625601 | Cheng Cohen LLC | 311 Aberdeen St Suite 400 | Chicago | IL | 60607 | | | First Class Mail |
| 29639069 | Chereal, Johnson | Address on File | | | | | | First Class Mail |
| 29640010 | Cheree, Robinson | Address on File | | | | | | First Class Mail |
| 29489796 | Cherenfant, Leotilde | Address on File | | | | | | First Class Mail |
| 29619327 | Cherico, Jared M | Address on File | | | | | | First Class Mail |
| 29614724 | Cherie, Hefner | Address on File | | | | | | First Class Mail |
| 29642543 | Cherish, Johnson | Address on File | | | | | | First Class Mail |
| 29634588 | Chernicky, Marena Alexis | Address on File | | | | | | First Class Mail |
| 29490268 | Chernitsova, Olena | Address on File | | | | | | First Class Mail |
| 29482294 | Chernovetz, Tim | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603365 | CHEROKEE COUNTY HOMELESS VETERANS | 160 MCCLURE ST | CANTON | GA | 30114 | | | First Class Mail |
| 29602770 | Cherry Atlas Contractors | 251 Upper Stella Ireland Rd | Binghamton | NY | 13905 | | | First Class Mail |
| 29604183 | Cherry Bekaert & Holland | PO Box 25549 | Richmond | VA | 23260-5500 | | | First Class Mail |
| 29626570 | CHERRY BEKAERT LLP | PO BOX 25549 | RICHMOND | VA | 23260-5500 | | | First Class Mail |
| 29605041 | CHERRY HILL FIRE DEPARTMENT | ATTN: FIRE MARSHAL'S OFFICE, 1100 MARLKRESS ROAD | Cherry Hill | NJ | 08003 | | | First Class Mail |
| 29605042 | CHERRY HILL RETAIL PARTNERS | C/O EDGEWOOD PROPERTIES INC, 1260 STELTON ROAD | Piscataway | NJ | 08854 | | | First Class Mail |
| 29648931 | Cherry Hill Retail Partners LLC | Cathy Mitchem Lease Admin. Linda Hogan Asst. Lease Admin., Danielle Altamura Asst. Controller, 1260 Stelton Road | Piscataway | NJ | 08854 | | | First Class Mail |
| 29605043 | CHERRY HILL TOWNSHIP | 820 MERCER STREET | CHERRY HILL | NJ | 08002 | | | First Class Mail |
| 29490940 | Cherry, Clydie | Address on File | | | | | | First Class Mail |
| 29612962 | CHERRY, COREY MICHAEL | Address on File | | | | | | First Class Mail |
| 29495028 | Cherry, Pamela | Address on File | | | | | | First Class Mail |
| 29494575 | Cherry, Raemiaya | Address on File | | | | | | First Class Mail |
| 29494298 | Cherry, Robert | Address on File | | | | | | First Class Mail |
| 29493454 | Cherry, Roshonda | Address on File | | | | | | First Class Mail |
| 29626016 | Cherryroad Media | c/o Shawnee News-StarPO Box 1688 | Shawnee | OK | 74802 | | | First Class Mail |
| 29610641 | Cherukuri, Sumanth | Address on File | | | | | | First Class Mail |
| 29487994 | Cheryl & David Marcum | Address on File | | | | | | First Class Mail |
| 29614657 | Cheryl, Derick | Address on File | | | | | | First Class Mail |
| 29487636 | Chesapeake City Assessor's Office | 306 Cedar Rd, 4th Floor | Chesapeake | VA | 23322 | | | First Class Mail |
| 29605045 | CHESAPEAKE TREASURER | P.O. BOX 16495 | Chesapeake | VA | 23328-6495 | | | First Class Mail |
| 29650859 | CHESAPEAKE UTILITIES | 500 ENERGY LN | DOVER | DE | 19901 | | | First Class Mail |
| 29486851 | CHESAPEAKE UTILITIES | P.O. BOX 826531 | PHILADELPHIA | PA | 19182-6531 | | | First Class Mail |
| 29602911 | Chesapeake Valley Water | P.O. Box 10841 | Springfield | MO | 65808 | | | First Class Mail |
| 29620937 | Chesmer, Augustine V | Address on File | | | | | | First Class Mail |
| 29482669 | Chesney, Lashaunda | Address on File | | | | | | First Class Mail |
| 29482961 | Chesney, Marcus | Address on File | | | | | | First Class Mail |
| 29644800 | Chessario, Joseph A | Address on File | | | | | | First Class Mail |
| 29489993 | Chesser, Amanda | Address on File | | | | | | First Class Mail |
| 29624830 | CHESTER WATER AUTHORITY, PA | 415 WELSH ST | CHESTER | PA | 19013 | | | First Class Mail |
| 29486852 | CHESTER WATER AUTHORITY, PA | P.O. BOX 71346 | PHILADELPHIA | PA | 19176-1346 | | | First Class Mail |
| 29616625 | Chester, Beard Jr. | Address on File | | | | | | First Class Mail |
| 29484733 | Chester, Charoltte | Address on File | | | | | | First Class Mail |
| 29633771 | Chester, Chloe Michelle | Address on File | | | | | | First Class Mail |
| 29638255 | Chester, Cordero Jr. | Address on File | | | | | | First Class Mail |
| 29488214 | Chester, Devon | Address on File | | | | | | First Class Mail |
| 29493343 | Chester, Ira | Address on File | | | | | | First Class Mail |
| 29493777 | Chester, Jennifer | Address on File | | | | | | First Class Mail |
| 29639128 | Chester, Washington Jr. | Address on File | | | | | | First Class Mail |
| 29642396 | Chester, Washington Sr. | Address on File | | | | | | First Class Mail |
| 29480054 | Chesterfield County | PO BOX 26585 | RICHMOND | VA | 23285 | | | First Class Mail |
| 29479839 | Chesterfield County Assessor's Office | 6801 Mimms Loop | Chesterfield | VA | 23832 | | | First Class Mail |
| 29625211 | CHESTERFIELD COUNTY, VA TREASURER | PO BOX 70 | Chesterfield | VA | 23832-0906 | | | First Class Mail |
| 29487731 | Chesterfield Township Assessing Department | 47275 Sugarbush Rd | Chesterfield | MI | 48047 | | | First Class Mail |
| 29479945 | Chesterfield Treasurer's Office | PO BOX 26585 | RICHMOND | VA | 23285 | | | First Class Mail |
| 29634524 | Chestnut, Jorden Scott | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489460 | Chestnut, Kayona | Address on File | | | | | | First Class Mail |
| 29633276 | Cheuvront, Jarrod | Address on File | | | | | | First Class Mail |
| 29644346 | Chevalier, Tawny L | Address on File | | | | | | First Class Mail |
| 29610596 | Chevez, Miguel Angel | Address on File | | | | | | First Class Mail |
| 29644710 | Chevis, Christian L | Address on File | | | | | | First Class Mail |
| 29635381 | Chevrette, Maximillian Alexander | Address on File | | | | | | First Class Mail |
| 29634106 | Chew, Katie Rose | Address on File | | | | | | First Class Mail |
| 29610189 | Chew, Olivia Jade | Address on File | | | | | | First Class Mail |
| 29610591 | Chewning, Kayla | Address on File | | | | | | First Class Mail |
| 29604645 | Chewsy, LLC. | Rebecca O'Bryan, 8776 E Shea Blvd. #106 | Scottsdale | AZ | 85260 | | | First Class Mail |
| 29485931 | Chhatkuli, Rochit | Address on File | | | | | | First Class Mail |
| 29620415 | Chiarella, Joseph A | Address on File | | | | | | First Class Mail |
| 29629194 | CHIARELLO, JOHN | Address on File | | | | | | First Class Mail |
| 29608332 | Chiaro, John A. | Address on File | | | | | | First Class Mail |
| 29619501 | Chibuye, Gabriel C | Address on File | | | | | | First Class Mail |
| 29620052 | Chicago, Leah S | Address on File | | | | | | First Class Mail |
| 29615761 | Chicas, Escobar de | Address on File | | | | | | First Class Mail |
| 29649255 | Chicken Soup for the | PO Box 700 | Cos Cob | CT | 06807 | | | First Class Mail |
| 29618142 | Chico, Teresa | Address on File | | | | | | First Class Mail |
| 29647268 | Chicone, Dallas P | Address on File | | | | | | First Class Mail |
| 29605046 | CHICO'S FAS, INC | 11215 METRO PARKWAY | FORT MYERS | FL | 33966 | | | First Class Mail |
| 29480676 | Chidambaram, Muthu | Address on File | | | | | | First Class Mail |
| 29611178 | Chidsey, Kristin | Address on File | | | | | | First Class Mail |
| 29613002 | Chienshu, Cho | Address on File | | | | | | First Class Mail |
| 29607496 | Chik, Lilly Paige | Address on File | | | | | | First Class Mail |
| 29612119 | Chikhani, Matthew | Address on File | | | | | | First Class Mail |
| 29488836 | Chikhliaeva, Elena | Address on File | | | | | | First Class Mail |
| 29632912 | Chilcutt, Ashley Rene | Address on File | | | | | | First Class Mail |
| 29604398 | ChildLife Essentials | David Levy, 8690 Hayden Place | CULVER CITY | CA | 90232 | | | First Class Mail |
| 29603366 | CHILDREN'S CANCER CENTER | 4901 WEST CYPRESS STREET | TAMPA | FL | 33607 | | | First Class Mail |
| 29605047 | CHILDREN'S HOSPITAL FOUNDATION | 2924 BROOK ROAD | Richmond | VA | 23220 | | | First Class Mail |
| 29493196 | Childress, Charles | Address on File | | | | | | First Class Mail |
| 29490295 | Childress, Dorthy | Address on File | | | | | | First Class Mail |
| 29621945 | Childress, Ian A | Address on File | | | | | | First Class Mail |
| 29643942 | Childress, Kayla M | Address on File | | | | | | First Class Mail |
| 29636303 | Childress, Makayla Rose | Address on File | | | | | | First Class Mail |
| 29491031 | Childress, Patricia | Address on File | | | | | | First Class Mail |
| 29629783 | Childress, Sedrek | Address on File | | | | | | First Class Mail |
| 29622637 | Childs, Kenasha M | Address on File | | | | | | First Class Mail |
| 29485792 | Childs, Oran | Address on File | | | | | | First Class Mail |
| 29630876 | Childs, Roger | Address on File | | | | | | First Class Mail |
| 29493802 | Chiles, Bryan | Address on File | | | | | | First Class Mail |
| 29622945 | Chili MZL LLC | Stella Tsimenis, 535 5th Avenue, 12th Floor | New York | NY | 10017 | | | First Class Mail |
| 29649990 | Chili MZL-St 4200 | c/o KPR Centers LLC535 Fifth Ave, 12th Floor | New York | NY | 10017 | | | First Class Mail |
| 29602391 | Chillicothe Gazette | PO Box 677302 | Dallas | TX | 75267 | | | First Class Mail |
| 29602294 | Chillicothe Shopping Center, LP | 4848 Route 8, Unit 2 | Allison Park | PA | 15101 | | | First Class Mail |
| 29624811 | CHILLICOTHE UTILITIES DEPT | 35 S PAINT ST | CHILLICOTHE | OH | 45601 | | | First Class Mail |
| 29486853 | CHILLICOTHE UTILITIES DEPT | P.O. BOX 630 | CHILLICOTHE | OH | 45601 | | | First Class Mail |
| 29613395 | Chiloh, Persinger | Address on File | | | | | | First Class Mail |
| 29493899 | Chilson, Abigale | Address on File | | | | | | First Class Mail |
| 29490685 | Chilukuri, Srinivasa Reddy | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29618172 | Chin, Logan C | Address on File | | | | | | First Class Mail |
| 29646683 | Chinaiwala, Uday M | Address on File | | | | | | First Class Mail |
| 29607963 | Chinchak, Halen James | Address on File | | | | | | First Class Mail |
| 29643810 | Chinea, Yamileth | Address on File | | | | | | First Class Mail |
| 29633371 | Ching, Denise Angelica | Address on File | | | | | | First Class Mail |
| 29618775 | Ching, Jensen K | Address on File | | | | | | First Class Mail |
| 29481400 | Chinnam, Ravichand | Address on File | | | | | | First Class Mail |
| 29480579 | Chinnasamy, Gopikrishnan | Address on File | | | | | | First Class Mail |
| 29646212 | Chinni, Nathan L | Address on File | | | | | | First Class Mail |
| 29624398 | Chinoski Building Gr | 28566 Walker Ave | Warren | MI | 48092 | | | First Class Mail |
| 29609971 | Chiotti, Ella Rachelle | Address on File | | | | | | First Class Mail |
| 29603367 | CHIP GUY | 1138 GARNETT RD | TULSA | OK | 74128 | | | First Class Mail |
| 29480812 | Chipman, Gary | Address on File | | | | | | First Class Mail |
| 29631171 | Chipman, Kealy | Address on File | | | | | | First Class Mail |
| 29620152 | Chirico, Jessica R | Address on File | | | | | | First Class Mail |
| 29481912 | Chirra, Narayana | Address on File | | | | | | First Class Mail |
| 29635958 | Chisholm, Jamar S. | Address on File | | | | | | First Class Mail |
| 29634301 | Chism, Brandis | Address on File | | | | | | First Class Mail |
| 29494627 | Chisolm, Charlene | Address on File | | | | | | First Class Mail |
| 29485165 | Chisolm, Dawnielle | Address on File | | | | | | First Class Mail |
| 29610578 | Chisolm, Jamarow | Address on File | | | | | | First Class Mail |
| 29488685 | Chisolm, Micheal | Address on File | | | | | | First Class Mail |
| 29494990 | Chisolm, Randall | Address on File | | | | | | First Class Mail |
| 29647977 | Chisum, Andrew P | Address on File | | | | | | First Class Mail |
| 29618131 | Chiu, George | Address on File | | | | | | First Class Mail |
| 29603368 | CHLIC | PO BOX 644546 | PITTSBURGH | PA | 15264-4546 | | | First Class Mail |
| 29604294 | Chlorella, Sun | Address on File | | | | | | First Class Mail |
| 29636283 | Chmiel, Tori | Address on File | | | | | | First Class Mail |
| 29609826 | Chmielewski, Adrianne Nicole | Address on File | | | | | | First Class Mail |
| 29631181 | Chmylak, Zachary Richard | Address on File | | | | | | First Class Mail |
| 29632595 | Choate, Christina D | Address on File | | | | | | First Class Mail |
| 29627395 | Choate, Hall & Stewart LLP | Two International Plase | Boston | MA | 02110 | | | First Class Mail |
| 29604174 | Choate, Hall & Stewart LLP | Two International Place | Boston | MA | 02110-4104 | | | First Class Mail |
| 29481220 | Choate, Yolanda | Address on File | | | | | | First Class Mail |
| 29493425 | Chocola, Joanne | Address on File | | | | | | First Class Mail |
| 29604546 | ChocZero Inc. | David Zhang, 1376 E Valencia Dr. | FULLERTON | CA | 92831 | | | First Class Mail |
| 29632924 | Choe, Meesook | Address on File | | | | | | First Class Mail |
| 29644254 | Choi, Joseph C | Address on File | | | | | | First Class Mail |
| 29624154 | Choice Pet Prod-PSPD | 39500 High Pointe Blvd, Ste 325 | Novi | MI | 48375 | | | First Class Mail |
| 29489713 | Choice, Tanisha | Address on File | | | | | | First Class Mail |
| 29635594 | Choice, Terrence | Address on File | | | | | | First Class Mail |
| 29645019 | Chojnowski, Maya | Address on File | | | | | | First Class Mail |
| 29605049 | CHOLULA & RUNTLY LLC | ADRAINNA ZITO, CKO KICKBOXING CARROLL GARDEN, 562 COURT STREET | Brooklyn | NY | 11231 | | | First Class Mail |
| 29620366 | Chong, Brandon J | Address on File | | | | | | First Class Mail |
| 29628887 | Chong, Dwayne | Address on File | | | | | | First Class Mail |
| 29632266 | Chopak, Patricia Michelle | Address on File | | | | | | First Class Mail |
| 29608457 | Choquette, Jayden Michael | Address on File | | | | | | First Class Mail |
| 29647100 | Choudhury, Riadul H | Address on File | | | | | | First Class Mail |
| 29608424 | Chow, Jayden K. | Address on File | | | | | | First Class Mail |
| 29489597 | Chow, Pam | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29619081 | Chowdhury, Ayesha A | Address on File | | | | | | First Class Mail |
| 29633411 | Chrestay, Jasabella Lorin | Address on File | | | | | | First Class Mail |
| 29634607 | Chretien, Hailey Ann | Address on File | | | | | | First Class Mail |
| 29625386 | CHRIS & SAM HOME SERVICE LLC (LAWNMAX) | 211 Vanderford Rd West | Orange Park | FL | 32073 | | | First Class Mail |
| 29480859 | Chris Harris - Trifecta Services | 4782 MUHLHAUSER RD | WEST CHESTER | OH | 45011-9796 | | | First Class Mail |
| 29623422 | Chris' Lawn Care Inc | 12750 E County Rd 1100 N | Seymour | IN | 47274 | | | First Class Mail |
| 29625584 | CHRIS MCCARTY CO., LLC | 804 Stone Creek Pkwy Ste 7 | Louisville | KY | 40223 | | | First Class Mail |
| 29487417 | Chris McCarty Company, LLC | 804 Stone Creek Pkwy Ste 7 | Louisville | KY | 40223 | | | First Class Mail |
| 29602163 | CHRIS SANCHEZ CHUCKS DELIVERY SRVS | 1545 WEST 44TH STREET | Erie | PA | 16509 | | | First Class Mail |
| 29618057 | Chris, Dean II | Address on File | | | | | | First Class Mail |
| 29613560 | Chris, Dushane | Address on File | | | | | | First Class Mail |
| 29642238 | Chris, Estep | Address on File | | | | | | First Class Mail |
| 29617982 | Chris, Gray | Address on File | | | | | | First Class Mail |
| 29615453 | Chris, Jones II | Address on File | | | | | | First Class Mail |
| 29488961 | Chris, Kendric | Address on File | | | | | | First Class Mail |
| 29641204 | Chris, Killebrew | Address on File | | | | | | First Class Mail |
| 29641293 | Chris, Najjar Jr. | Address on File | | | | | | First Class Mail |
| 29642829 | Chris, Normore | Address on File | | | | | | First Class Mail |
| 29642989 | Chris, Powell | Address on File | | | | | | First Class Mail |
| 29641012 | Chris, Shaw | Address on File | | | | | | First Class Mail |
| 29641514 | Chris, Stephenson | Address on File | | | | | | First Class Mail |
| 29637905 | CHRIS, TAYLOR | Address on File | | | | | | First Class Mail |
| 29617773 | Chris, Tillman | Address on File | | | | | | First Class Mail |
| 29638196 | Chris, Triplett II | Address on File | | | | | | First Class Mail |
| 29617981 | Chris, Tyler | Address on File | | | | | | First Class Mail |
| 29617130 | Chrishellyn, Washington | Address on File | | | | | | First Class Mail |
| 29605050 | CHRISLINC PROPERTIES LLC | 2320 N ATLANTIC STREET, SUITE 100 | Spokane | WA | 99205 | | | First Class Mail |
| 29648932 | ChrisLinc Properties, LLC | Marshall Clark, 2320 N Atlantic, Suite 100 | Spokane | WA | 99205 | | | First Class Mail |
| 29635827 | Chrissley, Paige Mildred Davin | Address on File | | | | | | First Class Mail |
| 29617005 | Christal, Castillo | Address on File | | | | | | First Class Mail |
| 29634791 | Christen, Shane Alexander | Address on File | | | | | | First Class Mail |
| 29636226 | Christensen, Ava Grace | Address on File | | | | | | First Class Mail |
| 29609225 | Christensen, Caleb Dale | Address on File | | | | | | First Class Mail |
| 29481655 | Christensen, Champaigne | Address on File | | | | | | First Class Mail |
| 29480297 | Christensen, Daralyn | Address on File | | | | | | First Class Mail |
| 29635664 | Christensen, Stephanie Marie | Address on File | | | | | | First Class Mail |
| 29646062 | Christenson, Matthew W | Address on File | | | | | | First Class Mail |
| 29628453 | CHRISTIAN COUNT SHERIFF | 701 WEST 7TH STREET | Hopkinsville | KY | 42240 | | | First Class Mail |
| 29603369 | CHRISTIAN COUNTY SHERIFF | 701 W. 7TH STREET | HOPKINSVILLE | KY | 42240 | | | First Class Mail |
| 29603371 | CHRISTIAN ELECTRIC SERVICE, INC | 1039 1ST AVE | GADSDEN | AL | 35901 | | | First Class Mail |
| 29642709 | Christian, Brown | Address on File | | | | | | First Class Mail |
| 29614608 | Christian, Burnett | Address on File | | | | | | First Class Mail |
| 29642407 | Christian, Canseco | Address on File | | | | | | First Class Mail |
| 29639987 | Christian, Cardenas | Address on File | | | | | | First Class Mail |
| 29639855 | Christian, Castro | Address on File | | | | | | First Class Mail |
| 29616030 | Christian, Castro Aponte | Address on File | | | | | | First Class Mail |
| 29617029 | Christian, Centeno | Address on File | | | | | | First Class Mail |
| 29642669 | Christian, Chambliss | Address on File | | | | | | First Class Mail |
| 29642532 | Christian, Conti | Address on File | | | | | | First Class Mail |
| 29641789 | Christian, Cottrell | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615133 | Christian, Cummings | Address on File | | | | | | First Class Mail |
| 29617497 | Christian, Cushman | Address on File | | | | | | First Class Mail |
| 29639100 | Christian, Dominguez | Address on File | | | | | | First Class Mail |
| 29640825 | Christian, Gonzalez Gonzalez | Address on File | | | | | | First Class Mail |
| 29642113 | Christian, Hawkins | Address on File | | | | | | First Class Mail |
| 29643267 | Christian, Jackson | Address on File | | | | | | First Class Mail |
| 29620237 | Christian, Julian I | Address on File | | | | | | First Class Mail |
| 29639454 | Christian, Le | Address on File | | | | | | First Class Mail |
| 29616598 | Christian, Lee | Address on File | | | | | | First Class Mail |
| 29641739 | Christian, Lee | Address on File | | | | | | First Class Mail |
| 29615124 | Christian, Linares Escobar | Address on File | | | | | | First Class Mail |
| 29614005 | Christian, Padilla | Address on File | | | | | | First Class Mail |
| 29616921 | Christian, Rivers I | Address on File | | | | | | First Class Mail |
| 29614083 | Christian, Rodriguez | Address on File | | | | | | First Class Mail |
| 29616178 | Christian, romero | Address on File | | | | | | First Class Mail |
| 29495275 | Christian, Tara | Address on File | | | | | | First Class Mail |
| 29615884 | Christian, Williams | Address on File | | | | | | First Class Mail |
| 29611878 | christian, Zachariah | Address on File | | | | | | First Class Mail |
| 29633963 | Christiansen, Grace Elizabeth | Address on File | | | | | | First Class Mail |
| 29480171 | Christiansen, Kelly | Address on File | | | | | | First Class Mail |
| 29490221 | Christie, Stacy | Address on File | | | | | | First Class Mail |
| 29639260 | Christin, Brown | Address on File | | | | | | First Class Mail |
| 29617436 | Christin, Hadnot | Address on File | | | | | | First Class Mail |
| 29650086 | Christina Grisales | 8-26 Henderson Blvd | Fair Lawn | NJ | 07410 | | | First Class Mail |
| 29638746 | Christina, Faltynowski | Address on File | | | | | | First Class Mail |
| 29613109 | Christina, Kastanias | Address on File | | | | | | First Class Mail |
| 29614055 | Christina, Kreter | Address on File | | | | | | First Class Mail |
| 29613971 | Christina, Mitchell | Address on File | | | | | | First Class Mail |
| 29617698 | Christine, Chen-Thorbourne | Address on File | | | | | | First Class Mail |
| 29637420 | Christine, Jacob | Address on File | | | | | | First Class Mail |
| 29616056 | Christine, Pfeffer | Address on File | | | | | | First Class Mail |
| 29632900 | Christman, Marilyn | Address on File | | | | | | First Class Mail |
| 29636620 | Christman, Nicholas Cole | Address on File | | | | | | First Class Mail |
| 29643399 | Christman, Scott B | Address on File | | | | | | First Class Mail |
| 29641760 | Christomy, Christalin | Address on File | | | | | | First Class Mail |
| 29625053 | CHRISTOPHER BROWN PYATT | 2060 REED CT | Merrillville | IN | 46410 | | | First Class Mail |
| 29625712 | Christopher Elkins (Elkins Construction & Labor Services) | Christopher Elkins5118 Burnham Avenue | Portage | IN | 46368 | | | First Class Mail |
| 29605052 | Christopher McKeown -Tharp | 8326 W 127th Ave Unit E | Cedar Lake | IN | 46303 | | | First Class Mail |
| 29640546 | Christopher, Alexander | Address on File | | | | | | First Class Mail |
| 29638732 | Christopher, Ardelea | Address on File | | | | | | First Class Mail |
| 29640341 | Christopher, Arnold | Address on File | | | | | | First Class Mail |
| 29617082 | Christopher, Baena | Address on File | | | | | | First Class Mail |
| 29617767 | Christopher, Barber | Address on File | | | | | | First Class Mail |
| 29637916 | Christopher, Barnes Sr. | Address on File | | | | | | First Class Mail |
| 29615444 | Christopher, Beck | Address on File | | | | | | First Class Mail |
| 29613295 | Christopher, Bell | Address on File | | | | | | First Class Mail |
| 29643285 | Christopher, Bonilla | Address on File | | | | | | First Class Mail |
| 29641629 | Christopher, Brown Jr. | Address on File | | | | | | First Class Mail |
| 29617243 | Christopher, Burres | Address on File | | | | | | First Class Mail |
| 29639790 | Christopher, Bush | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29616892 | Christopher, Caraway | Address on File | | | | | | First Class Mail |
| 29642195 | Christopher, Carpenter | Address on File | | | | | | First Class Mail |
| 29617712 | Christopher, Carpenter | Address on File | | | | | | First Class Mail |
| 29613446 | Christopher, Castillo-Castro | Address on File | | | | | | First Class Mail |
| 29642761 | Christopher, Cerda Rivera | Address on File | | | | | | First Class Mail |
| 29639270 | CHRISTOPHER, CHISUM | Address on File | | | | | | First Class Mail |
| 29493813 | Christopher, Chrystal | Address on File | | | | | | First Class Mail |
| 29639778 | Christopher, Clayton | Address on File | | | | | | First Class Mail |
| 29642836 | Christopher, Cotton | Address on File | | | | | | First Class Mail |
| 29614988 | Christopher, Davis | Address on File | | | | | | First Class Mail |
| 29617671 | Christopher, Defeo | Address on File | | | | | | First Class Mail |
| 29638060 | Christopher, Dillon | Address on File | | | | | | First Class Mail |
| 29640171 | Christopher, Dimalanta | Address on File | | | | | | First Class Mail |
| 29639833 | Christopher, Dombkowski II | Address on File | | | | | | First Class Mail |
| 29642560 | Christopher, Dorsey | Address on File | | | | | | First Class Mail |
| 29613718 | Christopher, Gray | Address on File | | | | | | First Class Mail |
| 29613623 | Christopher, Harris | Address on File | | | | | | First Class Mail |
| 29616902 | Christopher, Harvey | Address on File | | | | | | First Class Mail |
| 29638685 | Christopher, Haywood | Address on File | | | | | | First Class Mail |
| 29617178 | Christopher, Haywood | Address on File | | | | | | First Class Mail |
| 29613650 | Christopher, Henderson | Address on File | | | | | | First Class Mail |
| 29614728 | Christopher, Hill | Address on File | | | | | | First Class Mail |
| 29614727 | Christopher, Hill | Address on File | | | | | | First Class Mail |
| 29617054 | Christopher, Hugh | Address on File | | | | | | First Class Mail |
| 29617424 | Christopher, Hunter I | Address on File | | | | | | First Class Mail |
| 29615117 | Christopher, James | Address on File | | | | | | First Class Mail |
| 29614743 | Christopher, Jeune | Address on File | | | | | | First Class Mail |
| 29640907 | Christopher, Jonson | Address on File | | | | | | First Class Mail |
| 29638571 | Christopher, Juarez | Address on File | | | | | | First Class Mail |
| 29639092 | Christopher, Keels II | Address on File | | | | | | First Class Mail |
| 29614771 | Christopher, Lampkins | Address on File | | | | | | First Class Mail |
| 29638032 | Christopher, Langham | Address on File | | | | | | First Class Mail |
| 29638540 | Christopher, Lankford Jr. | Address on File | | | | | | First Class Mail |
| 29638130 | Christopher, Lewis | Address on File | | | | | | First Class Mail |
| 29643277 | Christopher, Malloy Jr. | Address on File | | | | | | First Class Mail |
| 29643300 | Christopher, Mangus | Address on File | | | | | | First Class Mail |
| 29638508 | Christopher, Marshall I | Address on File | | | | | | First Class Mail |
| 29637805 | Christopher, Martin Jr | Address on File | | | | | | First Class Mail |
| 29613011 | Christopher, Matuska | Address on File | | | | | | First Class Mail |
| 29637921 | Christopher, McGhee Jr. | Address on File | | | | | | First Class Mail |
| 29613373 | Christopher, Mehler | Address on File | | | | | | First Class Mail |
| 29643318 | Christopher, Minakes | Address on File | | | | | | First Class Mail |
| 29614818 | Christopher, Moreno | Address on File | | | | | | First Class Mail |
| 29638323 | Christopher, Niederstadt | Address on File | | | | | | First Class Mail |
| 29638179 | Christopher, Osborne | Address on File | | | | | | First Class Mail |
| 29642594 | Christopher, Parrish | Address on File | | | | | | First Class Mail |
| 29642386 | Christopher, Patterson Jr. | Address on File | | | | | | First Class Mail |
| 29613394 | Christopher, Perry | Address on File | | | | | | First Class Mail |
| 29614838 | CHRISTOPHER, PHILLIPS | Address on File | | | | | | First Class Mail |
| 29616037 | Christopher, Pratt | Address on File | | | | | | First Class Mail |
| 29638414 | Christopher, Presley | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640662 | Christopher, Presley | Address on File | | | | | | First Class Mail |
| 29614856 | Christopher, Pritchett | Address on File | | | | | | First Class Mail |
| 29638605 | Christopher, Pulido | Address on File | | | | | | First Class Mail |
| 29641278 | Christopher, Ramsey | Address on File | | | | | | First Class Mail |
| 29614862 | Christopher, Reed | Address on File | | | | | | First Class Mail |
| 29639868 | Christopher, Roberts | Address on File | | | | | | First Class Mail |
| 29640837 | Christopher, Rozell | Address on File | | | | | | First Class Mail |
| 29639589 | Christopher, Salinas | Address on File | | | | | | First Class Mail |
| 29614448 | Christopher, Samaniego | Address on File | | | | | | First Class Mail |
| 29639597 | Christopher, Sellers | Address on File | | | | | | First Class Mail |
| 29616411 | Christopher, Sheridan | Address on File | | | | | | First Class Mail |
| 29639838 | Christopher, Sherman-Walker | Address on File | | | | | | First Class Mail |
| 29614896 | Christopher, Shoulders | Address on File | | | | | | First Class Mail |
| 29616766 | Christopher, Smith-Wilson | Address on File | | | | | | First Class Mail |
| 29613472 | Christopher, Snyder | Address on File | | | | | | First Class Mail |
| 29614087 | Christopher, Soto | Address on File | | | | | | First Class Mail |
| 29640246 | Christopher, Sykes Jr. | Address on File | | | | | | First Class Mail |
| 29641967 | Christopher, Taylor Jr. | Address on File | | | | | | First Class Mail |
| 29638775 | Christopher, Thompson | Address on File | | | | | | First Class Mail |
| 29640400 | Christopher, Vaughan | Address on File | | | | | | First Class Mail |
| 29639088 | Christopher, White Jr. | Address on File | | | | | | First Class Mail |
| 29640323 | Christopher, Williams Jr. | Address on File | | | | | | First Class Mail |
| 29615032 | Christopher, Worley | Address on File | | | | | | First Class Mail |
| 29623978 | Christophers Caterin | Christophers Catering214 S. Broadway St. | Seymour | IN | 47274 | | | First Class Mail |
| 29603370 | CHRISTY DEW | 80 CAROUSEL RD | BATESVILLE | AR | 72501 | | | First Class Mail |
| 29610859 | Christy, Jenna Elizabeth | Address on File | | | | | | First Class Mail |
| 29645761 | Christy, Kynisha D | Address on File | | | | | | First Class Mail |
| 29608234 | Christy, Marissia | Address on File | | | | | | First Class Mail |
| 29618247 | Christy, Sean A | Address on File | | | | | | First Class Mail |
| 29600527 | ChromaDex, Inc. | 1735 Flight Way, Suite 200 | Tustin | CA | 92782 | | | First Class Mail |
| 29604679 | ChromaDex, Inc. | Garrett Sacks, 1735 Flight Way, Suite 200 | Tustin | CA | 92782 | | | First Class Mail |
| 29619508 | Chrzaszcz, Evan M | Address on File | | | | | | First Class Mail |
| 29478870 | Chubb Group ACE American Insurance Company | 436 Walnut Street | Philadelphia | PA | 19106-3703 | | | First Class Mail |
| 29491986 | Chubb, Courtney | Address on File | | | | | | First Class Mail |
| 29624284 | Chuck Fulton | PO 203 108 Railroad | Belmont | OH | 43718 | | | First Class Mail |
| 29624485 | Chuck Latham Associa | 18403 Longs Way, Unit 102 | Parker | CO | 80134 | | | First Class Mail |
| 29602579 | CHUC'S LANDSCAPING LLC | PO BOX 662 | West Chester | OH | 45071 | | | First Class Mail |
| 29645238 | Chudnofsky, Lisa J | Address on File | | | | | | First Class Mail |
| 29620220 | Chung, Brian S | Address on File | | | | | | First Class Mail |
| 29609974 | Chung, Sin | Address on File | | | | | | First Class Mail |
| 29646983 | Chunn, Macie A | Address on File | | | | | | First Class Mail |
| 29621087 | Churampi, Jennifer M | Address on File | | | | | | First Class Mail |
| 29623406 | Church & Dwight | PO Box 95055 | Chicago | IL | 60694 | | | First Class Mail |
| 29607757 | Church, Benjamin Raine | Address on File | | | | | | First Class Mail |
| 29611138 | Church, Jack | Address on File | | | | | | First Class Mail |
| 29629509 | Church, Nathan | Address on File | | | | | | First Class Mail |
| 29644351 | Church, William H | Address on File | | | | | | First Class Mail |
| 29490614 | Churchill, Kenneth | Address on File | | | | | | First Class Mail |
| 29620559 | Churley, Austin D | Address on File | | | | | | First Class Mail |
| 29607401 | Churton, Brittney | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29492160 | Chute, Kelly | Address on File | | | | | | First Class Mail |
| 29615245 | Chyna, Hollis | Address on File | | | | | | First Class Mail |
| 29490400 | Chyr, Alvin | Address on File | | | | | | First Class Mail |
| 29480271 | Cianciola, Shavanna | Address on File | | | | | | First Class Mail |
| 29618885 | Ciaramitaro, Anthony | Address on File | | | | | | First Class Mail |
| 29618491 | Ciarrocchi, Mark O | Address on File | | | | | | First Class Mail |
| 29478965 | CIBC Bank USA | Javier Gutierrez, 120 South LaSalle St | Chicago | IL | 60603 | | | First Class Mail |
| 29608838 | Ciccarelle, James Joseph | Address on File | | | | | | First Class Mail |
| 29643427 | Ciccarone, Patricia S | Address on File | | | | | | First Class Mail |
| 29646152 | Ciccone, Dominic T | Address on File | | | | | | First Class Mail |
| 29607926 | Cicero, Erica V. | Address on File | | | | | | First Class Mail |
| 29610122 | Cichon, Phaedra | Address on File | | | | | | First Class Mail |
| 29632547 | Cicora, Gage | Address on File | | | | | | First Class Mail |
| 29480923 | Cid, Gerson Der | Address on File | | | | | | First Class Mail |
| 29638113 | Cid, Torres Del | Address on File | | | | | | First Class Mail |
| 29484133 | Cielo, Vanessa | Address on File | | | | | | First Class Mail |
| 29638324 | Ciera, Barlow | Address on File | | | | | | First Class Mail |
| 29617067 | Cierra, Sampson | Address on File | | | | | | First Class Mail |
| 29492792 | Cieslak, Joesph | Address on File | | | | | | First Class Mail |
| 29610709 | Cieslinski, Lindsay Marie | Address on File | | | | | | First Class Mail |
| 29489547 | Ciezki, Emilia | Address on File | | | | | | First Class Mail |
| 29624504 | Ciganko, John | Address on File | | | | | | First Class Mail |
| 29605058 | CIGNA HEALTH AND LIFE INSURANCE CO | 13680 COLLECTION CENTER DR. | Chicago | IL | 60693 | | | First Class Mail |
| 29627507 | Cigna Life Insurance Company of New York | PO Box 783072 | Philadelphia | PA | 19178-3072 | | | First Class Mail |
| 29484778 | Cihlar, Melissa | Address on File | | | | | | First Class Mail |
| 29634834 | Cihon, Mikaela Richelle | Address on File | | | | | | First Class Mail |
| 29606600 | CII Acquisition Co LLC | 22510 Network Place | Chicago | IL | 60673 | | | First Class Mail |
| 29620837 | Ciletti, Daniel J | Address on File | | | | | | First Class Mail |
| 29645672 | Cimino, Vincenzo | Address on File | | | | | | First Class Mail |
| 29625932 | Cincinnati Alarm Systems, Inc. | 11524 Grooms Road | Cincinnati | OH | 45242 | | | First Class Mail |
| 29611108 | CINCINNATI BELL | PO BOX 748003 | Cincinnati | OH | 45274 | | | First Class Mail |
| 29604142 | Cincinnati Income Tax Division | Cincinnati Income Tax Division, PO Box 637876 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29478974 | CINCINNATI INSURANCE COMPANY | 6200 S. Gilmore Road | Fairfield | OH | 45014-5141 | | | First Class Mail |
| 29650269 | Cinclair Desak | 320 4th St | Monessen | PA | 15062 | | | First Class Mail |
| 29638501 | Cindy, Dee | Address on File | | | | | | First Class Mail |
| 29636457 | Ciniello, Ethan Matthew | Address on File | | | | | | First Class Mail |
| 29619332 | Cino, Samuel G | Address on File | | | | | | First Class Mail |
| 29623923 | Cintas -Consolidated | Cintas National RentalPO Box 635208 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29603019 | CINTAS CORP | PO BOX 650838 | Dallas | TX | 75265-0838 | | | First Class Mail |
| 29611109 | CINTAS CORP NO 2 | PO BOX 636525 | CINCINNATI | OH | 45263 | | | First Class Mail |
| 29649878 | Cintas Corp. -PSPD | PO Box 631025 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29649618 | Cintas Corporation | PO Box 630803 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29624274 | Cintas Corporation | PO Box 630921 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29649619 | Cintas Corporation # | PO Box 630910 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29606601 | Cintas Corporation No 2 | P.O. BOX 631025 | Cincinnati | OH | 45263-1025 | | | First Class Mail |
| 29626574 | CINTAS FIRE LOC #F32 | PO BOX 636525 | CINCINNATI | OH | 45263-6525 | | | First Class Mail |
| 29649620 | Cintas Fire Protecti | PO Box 636525 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29606602 | CINTAS FIRST AID & SAFETY | P O BOX 636525 | Cincinnati | OH | 45263-6525 | | | First Class Mail |
| 29631269 | Cintron, Fatima Atabey | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489385 | Cintron, Jasmine | Address on File | | | | | | First Class Mail |
| 29637326 | CINTRON, JOSE DAVID SELVA | Address on File | | | | | | First Class Mail |
| 29630564 | Cintron, William | Address on File | | | | | | First Class Mail |
| 29637248 | CINTRON, WILLIAM | Address on File | | | | | | First Class Mail |
| 29644009 | Cipion, Darwin | Address on File | | | | | | First Class Mail |
| 29618994 | Cipperly, Kady E | Address on File | | | | | | First Class Mail |
| 29612145 | Cipriano, Jacob Lee | Address on File | | | | | | First Class Mail |
| 29604586 | Cira Nutrition | Ashley Drover, 145 Aberdeen Ave | ST. JOHN'S | NL | A1A5N6 | Canada | | First Class Mail |
| 29611596 | Ciraolo, Kendra | Address on File | | | | | | First Class Mail |
| 29636514 | Ciraolo, Nicholas Angelo | Address on File | | | | | | First Class Mail |
| 29487383 | Circle City Property Group Inc. | 1504 Sadlier Circle South Drive | Indianapolis | IN | 46239 | | | First Class Mail |
| 29490250 | Ciresi, Carlotta | Address on File | | | | | | First Class Mail |
| 29620383 | Cirillo, Samuel A | Address on File | | | | | | First Class Mail |
| 29618820 | Cirkel, Elizabeth G | Address on File | | | | | | First Class Mail |
| 29632286 | Cirne Lopez, Valeria | Address on File | | | | | | First Class Mail |
| 29639695 | Ciro, Zarcone | Address on File | | | | | | First Class Mail |
| 29610307 | Cirocco, Alyssa | Address on File | | | | | | First Class Mail |
| 29650769 | CIRRO ENERGY | 2745 DALLAS PKWY, STE 200 | PLANO | TX | 75093 | | | First Class Mail |
| 29479037 | CIRRO ENERGY | U.S. RETAILERS LLC | DALLAS | TX | 75266 | | | First Class Mail |
| 29632099 | Cirullo, Leah Suzanne | Address on File | | | | | | First Class Mail |
| 29650058 | Cisco Systems | Svc agent for Cisco Systems CapitPO BOX 825736 | Philadelphia | PA | 19182 | | | First Class Mail |
| 29626576 | CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 825736 | PHILADELPHIA | PA | 19182-5736 | | | First Class Mail |
| 29626575 | CISCO SYSTEMS CAPITAL CRP | PO BOX 41602 | PHILADEPHIA | PA | 19101-1602 | | | First Class Mail |
| 29605059 | CISION | PO BOX 417215 | Boston | MA | 02241-7215 | | | First Class Mail |
| 29624149 | Cision Inc | PO Box 419484 | Boston | MA | 02241 | | | First Class Mail |
| 29608908 | Cisneros, Brandon L. | Address on File | | | | | | First Class Mail |
| 29609805 | Cisneros, Jasmine | Address on File | | | | | | First Class Mail |
| 29634302 | Citera, Raeanne | Address on File | | | | | | First Class Mail |
| 29487370 | Citimark Charleston, LLC | 350 E New York Street | Indianapolis | IN | 46204 | | | First Class Mail |
| 29478971 | Citizens Bank, N.A. | Ann Camero, 1 Citizens Drive | Riverside | RI | 02915 | | | First Class Mail |
| 29479730 | Citizens Bank, N.A. | Ann Camero, 919 N. Market St, Mailstop: 012-0850 | Wilmington | DE | 19801 | | | First Class Mail |
| 29478970 | Citizens Bank, N.A. | Dan Laurenzi, 1 Citizens Drive | Riverside | RI | 02915 | | | First Class Mail |
| 29478969 | Citizens Bank, N.A. | Stacy Sangermano, 1 Citizens Drive | Riverside | RI | 02915 | | | First Class Mail |
| 29627508 | Citizens Commercial Banking | International Division 20 Cabot Road | Medford | MA | 02155 | | | First Class Mail |
| 29624733 | CITIZENS ENERGY GROUP | 2020 N MERIDIAN ST | INDIANAPOLIS | IN | 46202 | | | First Class Mail |
| 29479038 | CITIZENS ENERGY GROUP | P.O. BOX 7056 | INDIANAPOLIS | IN | 46207 | | | First Class Mail |
| 29479039 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056 | INDIANAPOLIS | IN | 46207 | | | First Class Mail |
| 29479040 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056 | INDIANAPOLIS | IN | 46207-7056 | | | First Class Mail |
| 29605060 | CITRONRD LLC | 32 BRETON DRIVE | Pine Brook | NJ | 07058 | | | First Class Mail |
| 29627953 | Citrus CBD Industries, Inc (DRP) | Lorena Abarca, P.O. Box 882470 | Los Angeles | CA | 90009 | | | First Class Mail |
| 29479970 | Citrus County Tax Collector | 210 N Apopka Ave, Ste 100, Ste 100 | Inverness | FL | 34450 | | | First Class Mail |
| 29650907 | CITRUS HEIGHTS WATER DISTRICT | 6230 SYLVAN RD | CITRUS HEIGHTS | CA | 95610 | | | First Class Mail |
| 29479041 | CITRUS HEIGHTS WATER DISTRICT | DEPT LA 23168 | PASADENA | CA | 91185-3168 | | | First Class Mail |
| 29605061 | CITRUS SPARK LLC | C/O JASON REZNICK, 3283 HARRINGTON DRIVE | Boca Raton | FL | 33496 | | | First Class Mail |
| 29605062 | CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINISTRATION DIVISION, PO BOX 407 | Broomfield | CO | 80038-0407 | | | First Class Mail |
| 29605063 | CITY AND COUNTY OF DENVER | DEPT OF FINANCE, TREASURY DIVISION, PO BOX 660859 | Dallas | TX | 75266-0860 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29605064 | CITY AND COUNTY OF DENVER | ATTN INSPECTIONS, PO BOX 40385 | Denver | CO | 80204 | | | First Class Mail |
| 29628466 | City and County of Honolulu False Alarm | P.O. Box 30720 | Honolulu | HI | 96820-0720 | | | First Class Mail |
| 29626583 | CITY CENTER 41 LLC | 12995 S CLEVELAND AVE PBS 34 | FORT MYERS | FL | 33907 | | | First Class Mail |
| 29648933 | City Centre of Avon Retail, LLC | Admin. Asst.- Patricia DeClusin, 3951 Convenience Circle N.W., Suite 301 | Canton | OH | 44718 | | | First Class Mail |
| 29628467 | CITY CENTRE OF AVON RETAIL, LLC | C/O DEVILLE DEVELOPMENTS, 3951 CONVENIENCE CIRCLE NW, SUITE 301 | Canton | OH | 44718 | | | First Class Mail |
| 29628468 | CITY COLLECTOR | COMMISSIONER OF THE REV., PO BOX 858 | LYNCHBURG | VA | 24505 | | | First Class Mail |
| 29650919 | CITY FINANCE DIRECTOR | 700 5TH AVE | SEATTLE | WA | 98104 | | | First Class Mail |
| 29479042 | CITY FINANCE DIRECTOR | P.O. BOX 35012 | SEATTLE | WA | 98124-3412 | | | First Class Mail |
| 29263320 | CITY HALL (LYNCHBURG) | BILLINGS & COLLECTIONSPO BOX 603 | Lynchburg | VA | 24505 | | | First Class Mail |
| 29628469 | CITY OF ACWORTH | 4415 SENATOR RUSSELL AVE | Acworth | GA | 30101 | | | First Class Mail |
| 29628470 | CITY OF ACWORTH | PO BOX 636 | Acworth | GA | 30101 | | | First Class Mail |
| 29487666 | City of Acworth Tax Assessor's Office | 4415 Center St | Acworth | GA | 30101 | | | First Class Mail |
| 29603002 | CITY OF ADAMSVILLE | PO BOX 309 4828 MAIN STREET | Adamsville | AL | 35005-0309 | | | First Class Mail |
| 29628471 | CITY OF ADAMSVILLE REVENUE DEPT. | P.O.BOX 309 | Adamsville | AL | 35005 | | | First Class Mail |
| 29495549 | City of Agawam | Attn: Christopher Cappucci, City Attorney, 36 Main Street | Agawam | MA | 01001 | | | First Class Mail |
| 29495531 | City of Aiken | Attn: City Attorney, 834 Beaufort St NE | Aiken | SC | 29801 | | | First Class Mail |
| 29650758 | CITY OF AIKEN | 245 DUPONT DR NW | AIKEN | SC | 29801 | | | First Class Mail |
| 29479043 | CITY OF AIKEN | P.O. BOX 1608 | AIKEN | SC | 29802 | | | First Class Mail |
| 29626147 | CITY OF AIKEN FINANCE DEPT | PO BOX 2458 | Aiken | SC | 29802 | | | First Class Mail |
| 29650759 | CITY OF AIKEN, SC | 245 DUPONT DR NW | AIKEN | SC | 29801 | | | First Class Mail |
| 29479044 | CITY OF AIKEN, SC | P.O. BOX 1608 | AIKEN | SC | 29802-1608 | | | First Class Mail |
| 29486563 | City of Akron | Attn: Deborah S. Matz, City Attorney, 172 S. Broadway, Suite 200 | Akron | OH | 44308 | | | First Class Mail |
| 29604143 | City of Akron Department of Tax | City of Akron Income Tax Dept, 1 Cascade Plaza Ste 100 | Akron | OH | 44308-1161 | | | First Class Mail |
| 29626577 | CITY OF ALABASTER | DEPT #CS 1, PO BOX 830525 | BIRMINGHAM | AL | 32583 | | | First Class Mail |
| 29628472 | CITY OF ALABASTER-REVENUE DEPT | 10052 HWY 119 | ALABASTER | AL | 35007 | | | First Class Mail |
| 29624386 | City of Alamo Height | Alamo Heights Animal Care Servi6116 Broadway | San Antonio | TX | 78209 | | | First Class Mail |
| 29628473 | CITY OF ALAMOSA | PO BOX 419, 300 HUNT AVENUE | Alamosa | CO | 81101 | | | First Class Mail |
| 29495454 | City of Albany | Attn: City Attorney, City Attorney's Office, PO Box 447 | Albany | GA | 31702 | | | First Class Mail |
| 29486587 | City of Albany | Attn: Marisa Franchini, Corporation Counsel, 24 Eagle Street, Room 106 | Albany | NY | 12207 | | | First Class Mail |
| 29628474 | City of Albany, GA | The City of Albany, 240 Pine Avenue, Suite 150, P.O. Box 447 | Albany | GA | 31701 | | | First Class Mail |
| 29486602 | City of Albuquerque | Attn: Lauren Keefe, City Attorney, One Civic Plaza NW, 4th Floor, Room 4072 | Albuquerque | NM | 87102 | | | First Class Mail |
| 29495427 | City of Albuquerque | Attn: Lauren Keefe, City Attorney, PO Box 2248 | Albuquerque | NM | 87103 | | | First Class Mail |
| 29602002 | CITY OF ALBUQUERQUE FARU | PO BOX 25700 | Albuquerque | NM | 87125 | | | First Class Mail |
| 29628475 | CITY OF ALBURQUEQUE | TREASURY DIVISION, PO BOX 1313 | Albuquerque | NM | 87103 | | | First Class Mail |
| 29628476 | CITY OF ALEXANDRIA | Department of Finance, PO Box 34901 | Alexandria | VA | 22334-0901 | | | First Class Mail |
| 29487660 | City of Alexandria Tax Assessor's Office | Office of Real Estate Assessments, 301 King St, 301 King St | Alexandria | VA | 22314 | | | First Class Mail |
| 29495492 | City of Allen | Attn: Peter G. Smith, City Attorney, 305 Century Pkwy | Allen | TX | 75013 | | | First Class Mail |
| 29628477 | CITY OF ALLEN PARK | OFFICE OF THE CITY CLERK, 16850 SOUTHFIELD ROAD | Allen Park | MI | 48101 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29624788 | CITY OF ALLEN UTILITY DEPT | 305 CENTURY PKWY | ALLEN | TX | 75103 | | | First Class Mail |
| 29479045 | CITY OF ALLEN UTILITY DEPT | P.O. BOX 734802 | DALLAS | TX | 75373 | | | First Class Mail |
| 29627452 | City of Alliance | City of Alliance Income Tax Department, PO Box 2025 | Alliance | OH | 44601-0025 | | | First Class Mail |
| 29479046 | CITY OF ALLIANCE WATER UTILITY, OH | 504 EAST MAIN STREET | ALLIANCE | OH | 44601 | | | First Class Mail |
| 29628478 | CITY OF ALPHARETTA | FINANCE DEPARTMENT TAX, PO BOX 117022 | Atlanta | GA | 30368-7022 | | | First Class Mail |
| 29628479 | CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVENUE | Altamonte Springs | FL | 32701 | | | First Class Mail |
| 29486581 | City of Altoona | Attn: Thomas P Finn, City Solicitor, Wagner & Finn Attorneys At Law, P.C., 153 Lakemont Park Boulevard | Altoona | PA | 16602 | | | First Class Mail |
| 29486633 | City of Amarillo | Attn: Bryan McWilliams, City Attorney, 601 S. Buchanan, City Hall, Room 207 | Amarillo | TX | 79101 | | | First Class Mail |
| 29624883 | CITY OF AMARILLO | 601 S BUCHANAN | AMARILLO | TX | 79101 | | | First Class Mail |
| 29479047 | CITY OF AMARILLO | P.O. BOX 100 | AMARILLO | TX | 79105 | | | First Class Mail |
| 29486610 | City of Anderson | Attn: Frankie McClain, City Attorney, 401 Main Street | Anderson | SC | 29624 | | | First Class Mail |
| 29605065 | CITY OF ANDERSON | 601 SOUTH MAIN STREET | Anderson | SC | 29624 | | | First Class Mail |
| 29605066 | CITY OF ANDERSON | ELECTRIC CITY UTILITIES DEPT 393, P O BOX 100146 | Columbia | SC | 29202-3146 | | | First Class Mail |
| 29626578 | CITY OF ANDERSON | ELECTRIC CITY UTILITIES, PO BOX 100146 | COLUMBIA | SC | 29202-3301 | | | First Class Mail |
| 29486665 | City of Ann Arbor | Attn: Atleen Kaur, City Attorney, 301 E. Huron Street, 3rd Floor | Ann Arbor | MI | 48104 | | | First Class Mail |
| 29624142 | City of Ann Arbor | PO Box 8647 | Ann Arbor | MI | 48107 | | | First Class Mail |
| 29487738 | City of Ann Arbor Assessing Division | Fifth Floor, 301 E Huron St, 301 E Huron St | Ann Arbor | MI | 48104 | | | First Class Mail |
| 29605067 | CITY Of Ann Arbor Treasurer | Dept#77621, City of Ann Arbor Treasurer, PO Box 77000 | Detroit | MI | 48277-0621 | | | First Class Mail |
| 29605068 | CITY OF ANN ARBOR TREASURER | DEPT #77621, PO BOX 77000 | Detroit | MI | 48277-0611 | | | First Class Mail |
| 29650671 | CITY OF ANNAPOLIS, MD | 160 DUKE OF GLOUCESTER ST | ANNAPOLIS | MD | 21401 | | | First Class Mail |
| 29479048 | CITY OF ANNAPOLIS, MD | P.O. BOX 717582 | PHILADELPHIA | PA | 17068 | | | First Class Mail |
| 29495505 | City of Antioch | Attn: City Attorney, PO Box 670 | Martinez | CA | 94553 | | | First Class Mail |
| 29605069 | CITY OF ANTIOCH | PO BOX 5007 | Antioch | CA | 94531-5007 | | | First Class Mail |
| 29605070 | CITY OF APACHE | CITY OF APACHE JUNCTION, 300 EAST SUPERSTITION BLVD, BUILDING C | APACHE | CA | 85119 | | | First Class Mail |
| 29626579 | CITY OF APOPKA | 150 EAST 5TH STREET | APOPKA | FL | 32703-5314 | | | First Class Mail |
| 29626548 | CITY OF APOPKA | BUSINESS TAX, 120 EAST MAIN STREET | APOPKA | FL | 32703 | | | First Class Mail |
| 29495543 | City of Ardmore | Attn: City Attorney, 23 South Washington St | Ardmore | OK | 73401 | | | First Class Mail |
| 29624756 | CITY OF ARDMORE | 23 S WASHINGTON ST | ARDMORE | OK | 73401 | | | First Class Mail |
| 29486854 | CITY OF ARDMORE | P.O. BOX 249 | ARDMORE | OK | 73402 | | | First Class Mail |
| 29625951 | CITY OF ARDMORE WATER | 23 SOUTH WASHINGTON | Ardmore | OK | 73402 | | | First Class Mail |
| 29486650 | City of Arlington | Attn: City Attorney, 101 S. Mesquite St. Suite 300 | Arlington | TX | 76010 | | | First Class Mail |
| 29486649 | City of Arlington | Attn: City Attorney, MS 63-0300, PO Box 90231 | Arlington | TX | 76004-3231 | | | First Class Mail |
| 29487865 | City of Arlington | MS 07-0100 FIRE PREV OFFICE, PO BOX 90231 | ARLINGTON | TX | 76004-3231 | | | First Class Mail |
| 29605071 | CITY OF ARLINGTON | FIRE PREVENTION, MS 07-0100, PO BOX 90231 | Arlington | TX | 76004-3231 | | | First Class Mail |
| 29626029 | CITY OF ARLINGTON FIRE PREVENTION OFFICE | PO BOX 90231MS 07-0100 | Arlington | TX | 76004-3231 | | | First Class Mail |
| 29624036 | City of Arvada | 8101 Ralston Rd | Arvada | CO | 80002 | | | First Class Mail |
| 29605072 | CITY OF ARVADA | TAX & AUDIT DIVISION, PO BOX 8101 | Arvada | CO | 80001-8101 | | | First Class Mail |
| 29605073 | CITY OF ASHEVILLE | PO BOX 7148 | Asheville | NC | 28802 | | | First Class Mail |
| 29605074 | CITY OF ASPEN | PO BOX 912513 | Denver | CO | 80291-2513 | | | First Class Mail |
| 29479751 | City of Aspen Finance Department | 427 Rio Grande Pl, 2nd Floor | Aspen | CO | 81611 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29605075 | CITY OF ATLANTA | BUSINESS TAX DIVISION, 55 TRINITY AVE. SUITE 1350 | Atlanta | GA | 30303 | | | First Class Mail |
| 29650930 | CITY OF ATLANTA, GA-DEPT OF WATERSHED MG | 72 MARIETTA ST NW | ATLANTA | GA | 30303 | | | First Class Mail |
| 29486855 | CITY OF ATLANTA, GA-DEPT OF WATERSHED MG | P.O. BOX 105275 | ATLANTA | GA | 30348-5275 | | | First Class Mail |
| 29480059 | City of Auburn | 60 COURT ST | AUBURN | ME | 04210-5983 | | | First Class Mail |
| 29650409 | City of Auburn - Rev | 144 Tichenor Avenue Suite 6 | Auburn | AL | 36830 | | | First Class Mail |
| 29650701 | CITY OF AUBURN HILLS LOCKBOX, MI | 1827 N SQUIRREL RD | AUBURN HILLS | MI | 48326 | | | First Class Mail |
| 29486856 | CITY OF AUBURN HILLS LOCKBOX, MI | P.O. BOX 772120 | DETROIT | MI | 48277-2120 | | | First Class Mail |
| 29495410 | City of Augusta | Attn: General Counsel, Law Department, 535 Telfair St., Building 3000 | Augusta | GA | 30901 | | | First Class Mail |
| 29605076 | CITY OF AUGUSTA | AUGUSTA LICENSE AND, INSPECTION DEPT., PO BOX 9270 | AUGUSTA | GA | 30916-9270 | | | First Class Mail |
| 29650320 | City of Aurora | PO Box 913200 | Denver | CO | 80291 | | | First Class Mail |
| 29605077 | CITY OF AURORA | REVENUE DIVISION, PO BOX 913200 | Denver | CO | 80291-3200 | | | First Class Mail |
| 29479946 | City of Aurora's Finance Department | 15151 E Alameda Parkway | Aurora | CO | 80012 | | | First Class Mail |
| 29486657 | City of Austin | Attn: Lee Crawford, General Counsel Division Chief, 301 W. 2nd Street, 4th Floor | Austin | TX | 78701 | | | First Class Mail |
| 29486656 | City of Austin | Attn: Lee Crawford, General Counsel Division Chief, PO Box 1088 | Austin | TX | 78767-1088 | | | First Class Mail |
| 29480052 | City Of Austin | Texas Department of Licensing and Regulation, 920 Colorado, 920 Colorado | Austin | TX | 78701 | | | First Class Mail |
| 29650970 | CITY OF AUSTIN, TX | 8716 RESEARCH BLVD, STE 115 | AUSTIN | TX | 78758 | | | First Class Mail |
| 29486857 | CITY OF AUSTIN, TX | P.O. BOX 2267 | AUSTIN | TX | 78783-2267 | | | First Class Mail |
| 29628480 | CITY OF AVENTURA | COMMUNITY DEVELOPMENT DEPT, 19200 W COUNTRY CLUB DRIVE | AVENTURA | FL | 33180 | | | First Class Mail |
| 29650811 | CITY OF AVON UTILITIES, OH | 35030 DETROIT RD | AVON | OH | 44011 | | | First Class Mail |
| 29486858 | CITY OF AVON UTILITIES, OH | P.O. BOX 353 | AVON | OH | 44011-0353 | | | First Class Mail |
| 29606603 | CITY OF AVONDALE | ATTN:SALES TAX, 11465 W CIVIC CENTER DRIVE | Avondale | AZ | 85323 | | | First Class Mail |
| 29628481 | CITY OF AVONDALE | SALES TAX DEPARTMENT, 11465 W. CIVIC CENTER DRIVE, # 270 | Avondale | AZ | 85323-6808 | | | First Class Mail |
| 29628482 | CITY OF BAKERSFIELD | PO BOX 2057 | BAKERSFIELD | CA | 93303 | | | First Class Mail |
| 29624680 | CITY OF BAKERSFIELD, CA | 1501 TRUXTUN AVE | BAKERSFIELD | CA | 93301 | | | First Class Mail |
| 29486859 | CITY OF BAKERSFIELD, CA | P.O. BOX 2057 | BAKERSFIELD | CA | 93303-2057 | | | First Class Mail |
| 29626077 | CITY OF BALTIMORE | 200 HOLLIDAY STREET | Baltimore | MD | 21202 | | | First Class Mail |
| 29628483 | CITY OF BANGOR | 73 HARLOW STREET | Bangor | ME | 04401 | | | First Class Mail |
| 29486860 | CITY OF BANGOR, ME | 73 HARLOW STREET | BANGOR | ME | 04401-5132 | | | First Class Mail |
| 29486863 | City of Bardstown | Attn: Audrey Haydon, City Attorney, 220 North Fifth Street | Bardstown | KY | 40004 | | | First Class Mail |
| 29486861 | CITY OF BARDSTOWN | 220 N 5 ST | BARDSTOWN | KY | 40004 | | | First Class Mail |
| 29625818 | CITY OF BARDSTOWN | 220 N. 5TH STREET | Bardstown | KY | 40004 | | | First Class Mail |
| 29650831 | CITY OF BARTLESVILLE | 401 S JOHNSTONE AVE | BARTLESVILLE | OK | 74003 | | | First Class Mail |
| 29486862 | CITY OF BARTLESVILLE | P.O. BOX 2102 | LOWELL | AR | 72745 | | | First Class Mail |
| 29486693 | City of Batesville | Attn: Timothy Meitzen, City Attorney, 500 E. Main Street | Batesville | AR | 72501 | | | First Class Mail |
| 29495414 | City of Baton Rouge | Attn: Bridget Denicola, General Counsel, 1201 N. Third St. | Baton Rouge | LA | 70802 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29487578 | City of Baton Rouge - Parish of East Baton Rouge Dept of Finance-Revenue Division | 222 Saint Louis St, Rm 490, Rm 490 | Baton Rouge | LA | 70802 | | | First Class Mail |
| 29602027 | CITY OF BATON ROUGE (ALARM) | ATTN: ALARM ENFORCEMENT9000 AIRLINE HIGHWAY | Baton Rouge | LA | 70815 | | | First Class Mail |
| 29495547 | City of Battle Creek | Attn: William Kim, City Attorney, 10 N Division Street | Battle Creek | MI | 49014 | | | First Class Mail |
| 29624599 | CITY OF BATTLE CREEK | 10 N DIVISION ST | BATTLE CREEK | MI | 49014 | | | First Class Mail |
| 29486863 | CITY OF BATTLE CREEK | P.O. BOX 235 | BATTLE CREEK | MI | 49016 | | | First Class Mail |
| 29628487 | CITY OF BAYTOWN | BUILDING SERVICES, ATTN PERMIT COUNTER, 2401 MARKET STREET | Baytown | TX | 77520 | | | First Class Mail |
| 29628485 | CITY OF BAYTOWN | HEALTH DEPARTMENT, 220 W DEFEE, PO BOX 424 | Baytown | TX | 77522 | | | First Class Mail |
| 29628486 | CITY OF BAYTOWN | PO BOX 203622 | Houston | TX | 77216-3622 | | | First Class Mail |
| 29624799 | CITY OF BAYTOWN, TX | 315 W TEXAS AVE | BAYTOWN | TX | 77520 | | | First Class Mail |
| 29486864 | CITY OF BAYTOWN, TX | P.O. BOX 4265 | HOUSTON | TX | 77210-4265 | | | First Class Mail |
| 29628488 | CITY OF BEAVERTON | SUPER SUPPLEMENTS #1029, 4755 SW GRIFFITH DRIVE, PO BOX 4755 | Beaverton | OR | 97076 | | | First Class Mail |
| 29487827 | City of Beckley | BUSINESS & OCCUPATION TAX, PO BOX 2514 | BECKLEY | WV | 25802 | | | First Class Mail |
| 29626580 | CITY OF BEEVILLE | 400 N. WASHINGTON ST | BEEVILLE | TX | 78102 | | | First Class Mail |
| 29628489 | CITY OF BELLEVUE | LOCK BOX, PO BOX 34372 | Seattle | WA | 98124 | | | First Class Mail |
| 29628490 | City of Bellevue Treasury Division | PO Box 90012 | Bellevue | WA | 98009-9012 | | | First Class Mail |
| 29628491 | CITY OF BELLINGHAM | CITY HALL, 210 LOTTIE STREET | Bellingham | WA | 98225 | | | First Class Mail |
| 29495518 | City of Bellmead | Attn: Charles Buenger, City Attorney, 3015 Bellmead Dr. | Bellmead | TX | 76705-3030 | | | First Class Mail |
| 29486866 | CITY OF BELLMEAD | 3015 BELLMEAD DR | WACO | TX | 76705 | | | First Class Mail |
| 29628492 | CITY OF BERWYN ILLINOIS | 6700 WEST 26TH STREET | Berwyn | IL | 60402 | | | First Class Mail |
| 29624904 | CITY OF BERWYN, IL | 6700 W 26TH ST | BERWYN | IL | 60402 | | | First Class Mail |
| 29486867 | CITY OF BERWYN, IL | P.O. BOX 95397 | CHICAGO | IL | 60694 | | | First Class Mail |
| 29486647 | City of Birmingham | Attn: Nicole King, City Attorney, City of Birmingham Legal Department, 710 North 20th Street, 6th Floor | Brimingham | AL | 35203 | | | First Class Mail |
| 29628493 | CITY OF BIRMINGHAM | REVENUE DIVISION, PO BOX 830638 | BIRMINGHAM | AL | 35283-0638 | | | First Class Mail |
| 29605078 | CITY OF BLACK HAWK | PO BOX 68 | Black Hawk | CO | 80422-2283 | | | First Class Mail |
| 29495526 | City of Bloomington | Attn: Larry Allen, City Attorney, 401 N Morton St., Suite 220 | Bloomington | IN | 47404 | | | First Class Mail |
| 29624635 | CITY OF BLOOMINGTON | 115 E WASHINGTON ST | BLOOMINGTON | IL | 61701 | | | First Class Mail |
| 29650897 | CITY OF BLOOMINGTON | 600 E MILLER DR | BLOOMINGTON | IN | 47401 | | | First Class Mail |
| 29486868 | CITY OF BLOOMINGTON | P.O. BOX 2500 | BLOOMINGTON | IN | 47402 | | | First Class Mail |
| 29479050 | CITY OF BLOOMINGTON - 801214 | P.O. BOX 3157 | BLOOMINGTON | IL | 61702-5216 | | | First Class Mail |
| 29627453 | City of Blue Ash | City of Blue Ash Income Tax Department 4343 Cooper Rd | Cincinnati | OH | 45242-5612 | | | First Class Mail |
| 29624730 | CITY OF BOCA RATON, FL | 201 W PALMETTO PARK RD | BOCA RATON | FL | 33432 | | | First Class Mail |
| 29479051 | CITY OF BOCA RATON, FL | P.O. BOX 737878 | DALLAS | TX | 75373-7878 | | | First Class Mail |
| 29486641 | City of Boise | Attn: City Attorney, Boise City Hall, 150 N Capitol Blvd | Boise | ID | 83702 | | | First Class Mail |
| 29649622 | City of Boston | City Hall/City ClerkPO Box 55810 | Boston | MA | 02205 | | | First Class Mail |
| 29605079 | CITY OF BOSTON | TREASURY DEPARTMENT, PO BOX 9715 | Boston | MA | 02114 | | | First Class Mail |
| 29605080 | CITY OF BOULDER | SALES TAX DEPARTMENT, DEPARTMENT 1128 | Denver | CO | 80263-1128 | | | First Class Mail |
| 29479753 | City of Boulder Finance Department | 1777 Broadway | Boulder | CO | 80302 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29495434 | City of Bowling Green | Attn: Hillary Hightower, City Attorney, 1017 College Street | Bowling Green | KY | 42101 | | | First Class Mail |
| 29602028 | CITY OF BOWLING GREEN | PO BOX 1410 | BOWLING GREEN | KY | 42102 | | | First Class Mail |
| 29605081 | CITY OF BOWLING GREEN KY | PERMITS AND LICENSING DIVISION, PO BOX 1410 | BOWLING GREEN | KY | 42102-1410 | | | First Class Mail |
| 29602915 | CITY OF BOWLING GREEN REVENUE DIV | PO BOX 14101017 COLLEGE ST | Bowling Green | KY | 42101 | | | First Class Mail |
| 29604094 | City of Bowling Green, KY | PO Box 1410 | Bowling Green | KY | 42102-1410 | | | First Class Mail |
| 29605082 | CITY OF BOYNTON BEACH | 100 E. BOYNTON BEACH BLVD, PO BOX 310 | Boynton Beach | FL | 33425-0310 | | | First Class Mail |
| 29650635 | CITY OF BOYNTON BEACH, FL | 124 E WOOLBRIGHT RD | BOYNTON BEACH | FL | 33435 | | | First Class Mail |
| 29479052 | CITY OF BOYNTON BEACH, FL | P.O. BOX 310 | BOYNTON BEACH | FL | 33425-0310 | | | First Class Mail |
| 29605083 | CITY OF BREA | ACCOUNTS RECEIVABLE, ONE CIVIC CENTER CIRCLE | Brea | CA | 92821 | | | First Class Mail |
| 29605084 | CITY OF BREA | PO BOX 2237 | Brea | CA | 92822-2237 | | | First Class Mail |
| 29650565 | CITY OF BREA, CA | 1 CIVIC CENTER CIR | BREA | CA | 92821 | | | First Class Mail |
| 29479053 | CITY OF BREA, CA | P.O. BOX 2237 | BREA | CA | 92822-2237 | | | First Class Mail |
| 29624862 | CITY OF BRIDGEPORT, WV | 515 W MAIN ST | BRIDGEPORT | WV | 26330 | | | First Class Mail |
| 29479054 | CITY OF BRIDGEPORT, WV | P.O. BOX 1310 | BRIDGEPORT | WV | 26330 | | | First Class Mail |
| 29495559 | City of Bridgeville | Attn: Thomas McDermott, City Solicitor, Gaitens, Tuccedri & Nicholas PC, 425 Bower Hill Road | Bridgeville | PA | 15017 | | | First Class Mail |
| 29624548 | City of Brighton | 500 South 4th Avenue | Brighton | CO | 80601 | | | First Class Mail |
| 29650721 | CITY OF BRIGHTON, MI | 200 N 1ST ST | BRIGHTON | MI | 48116 | | | First Class Mail |
| 29479055 | CITY OF BRIGHTON, MI | DEPT 3060 | LANSING | MI | 48909-8016 | | | First Class Mail |
| 29487546 | City of Brighton's Finance Department | 500 S 4th Ave | Brighton | CO | 80601 | | | First Class Mail |
| 29487830 | City Of Brockton | ACCOUNTS PAYABLE C/O ERIN VEIGA, 43 CRESCENT STREET | BROCKTON | MA | 02301 | | | First Class Mail |
| 29479056 | CITY OF BROCKTON, MA | 45 SCHOOL STREET | BROCKTON | MA | 02301 | | | First Class Mail |
| 29495431 | City of Broken Arrow | Attn: Trevor Dennis, City Attorney, City Hall, 220 S First Street | Broken Arrow | OK | 74012 | | | First Class Mail |
| 29650738 | CITY OF BROKEN ARROW | 220 S FIRST ST | BROKEN ARROW | OK | 74012 | | | First Class Mail |
| 29479057 | CITY OF BROKEN ARROW | P.O. BOX 21040 | TULSA | OK | 74121 | | | First Class Mail |
| 29605085 | CITY OF BROOKFIELD | 2000 N. CALHOUN ROAD | Brookfield | WI | 53005 | | | First Class Mail |
| 29495456 | City of Brooksvile | Attn: City Attorney, 324 W Morse Boulevard | Winter Park | FL | 32789 | | | First Class Mail |
| 29624728 | CITY OF BROOKSVILLE | 201 HOWELL AVE | BROOKSVILLE | FL | 34601 | | | First Class Mail |
| 29479059 | CITY OF BROOKSVILLE | P.O. BOX 656 | BROOKSVILLE | FL | 34605 | | | First Class Mail |
| 29603205 | CITY OF BROOKSVILLE | P.O. BOX 656 | BROOKSVILLE | FL | 34605-0656 | | | First Class Mail |
| 29626581 | CITY OF BROOKSVILLE FIRE DEPARTMENT | 85 VETERANS AVENUE | BROOKSVILLE | FL | 34601 | | | First Class Mail |
| 29624371 | City of Broomfield | Finance DepartmentOne DesCombes Drive | Broomfield | CO | 80020 | | | First Class Mail |
| 29605086 | CITY OF BROWNSVILLE | DEPT. OF PUBLIC HEALTH, 1034 E. LEVEE ST. | Brownsville | TX | 78520 | | | First Class Mail |
| 29495432 | City of Bryan | Attn: Thomas Leeper, City Attorney, 300 S. Texas Ave. | Bryan | TX | 77803 | | | First Class Mail |
| 29495433 | City of Bryan | Attn: Thomas Leeper, City Attorney, PO Box 1000 | Bryan | TX | 77805 | | | First Class Mail |
| 29495537 | City of Bryant | Attn: Ashley Clancy, City Attorney, 210 SW 3rd Street | Bryant | AR | 72022 | | | First Class Mail |
| 29479060 | CITY OF BRYANT | 210 SW 3RD STREET | BRYANT | AR | 72022 | | | First Class Mail |
| 29605087 | CITY OF BRYANT | 312 ROYA LANE | Bryant | AR | 72022 | | | First Class Mail |
| 29605088 | City of Bryant Code Enforcement | 210 SW 3rd St | Bryant | AR | 72022 | | | First Class Mail |
| 29479061 | CITY OF BUDA, TX | 405 E LOOP ST | BUDA | TX | 78610 | | | First Class Mail |
| 29623906 | City of Buffalo -Off | 65 Niagara Square Rm 301 | Buffalo | NY | 14202 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480020 | City of Buffalo -Office of Licenses | 65 NIAGARA SQUARE RM 301 | BUFFALO | NY | 14202 | | | First Class Mail |
| 29479062 | CITY OF BUFORD, GA | 2300 BUFORD HWY | BUFORD | GA | 30518 | | | First Class Mail |
| 29605089 | CITY OF BURBANK | BUSINESS LICENSE, 6530 WEST 79TH ST. | BURBANK | IL | 60459-1198 | | | First Class Mail |
| 29605090 | CITY OF BURIEN | 400 SW 152ND STREET, SUITE 300 | BURIEN | WA | 98166 | | | First Class Mail |
| 29628494 | CITY OF BURIEN | PO BOX 314 | Seahurst | WA | 98062 | | | First Class Mail |
| 29480025 | City of Burlington | PO BOX 1358 | BURLINGTON | NC | 27216-1358 | | | First Class Mail |
| 29624433 | City of Burlington | 201 Jefferson Street | Burlington | IA | 52601 | | | First Class Mail |
| 29626582 | CITY OF BURLINGTON | OFFICE OF THE CITY TAX COLLECTOR, 237 W. MAPLE AVENUE | BURLINGTON | NC | 27215 | | | First Class Mail |
| 29478880 | CITY OF BURLINGTON, WA | 833 S SPRUCE ST | BURLINGTON | WA | 98233 | | | First Class Mail |
| 29486677 | City of Burnsville | Attn: Jared Shepherd, City Attorney, Campbell Knutson P.A., 1380 Corporate Center Curve #317 | St. Paul | MN | 55121 | | | First Class Mail |
| 29624604 | CITY OF BURNSVILLE | 100 CIVIC CENTER PKWY | BURNSVILLE | MN | 55337 | | | First Class Mail |
| 29478881 | CITY OF BURNSVILLE | P.O. BOX 77025 | MINNEAPOLIS | MN | 55480 | | | First Class Mail |
| 29601893 | CITY OF BURNSVILLE (POLICE DEPT) | ACCOUNTS RECEIVABLE, 100 CIVIC CENTER PARKWAY | BURNSVILLE | MN | 55337-3817 | | | First Class Mail |
| 29495550 | City of Butler | Attn: Richard A Goldinger, City Attorney, Third Floor, County Government Center, 124 W Diamond Street | Butler | PA | 16001 | | | First Class Mail |
| 29628495 | CITY OF CALUMET CITY | P.O. BOX 1519, 204 PULASKI ROAD | Calumet City | IL | 60409 | | | First Class Mail |
| 29650979 | CITY OF CALUMET CITY, IL | 945 STATE ST | CALUMET CITY | IL | 60409 | | | First Class Mail |
| 29478882 | CITY OF CALUMET CITY, IL | P.O. BOX 1519 | CALUMET CITY | IL | 60409 | | | First Class Mail |
| 29628496 | CITY OF CAMBRIDGE | INSPECTIONAL SERVICES DEPT., 831 MASS. AVE. | Cambridge | MA | 02139 | | | First Class Mail |
| 29628497 | CITY OF CAMBRIDGE | TAX COLLECTOR'S OFFICE, 795 MASSACHUSETTS AVENUE | Cambridge | MA | 02139 | | | First Class Mail |
| 29628498 | CITY OF CANON CITY | PO BOX 17946 | Denver | CO | 80217-0946 | | | First Class Mail |
| 29480037 | City Of Canton | INCOME TAX DEPT, PO BOX 9940 | CANTON | OH | 44711-0940 | | | First Class Mail |
| 29650435 | City of Canton | 221 Cleveland Ave | Canton | OH | 44702 | | | First Class Mail |
| 29627454 | City of Canton | City of Canton Income Tax Department PO Box 9940 | Canton | OH | 44711-9940 | | | First Class Mail |
| 29495564 | City of Carrollton | Attn: Meredith Ladd, City Attorney, 1945 E Jackson Road | Corrollton | TX | 75006 | | | First Class Mail |
| 29650980 | CITY OF CASSELBERRY | 95 TRIPLET LAKE DR | CASSELBERRY | FL | 32707 | | | First Class Mail |
| 29478883 | CITY OF CASSELBERRY | P.O. BOX 180819 | CASSELBERRY | FL | 32718 | | | First Class Mail |
| 29628500 | CITY OF CASTLE PINES | PO BOX 913320 | Denver | CO | 80291 | | | First Class Mail |
| 29628501 | CITY OF CEDAR HILL | ATTN: CODE ENFORECEMENT, 285 UPTOWN BLVD. | Cedar Hill | TX | 75104 | | | First Class Mail |
| 29486707 | City of Centennial | Attn: Robert Widner, City Attorney, 13133 E. Arapahoe Rd. | Centennial | CO | 80112 | | | First Class Mail |
| 29487534 | City of Centennial | 13133 E Arapahoe Rd | Centennial | CO | 80112 | | | First Class Mail |
| 29628502 | CITY OF CENTENNIAL | 13133 EAST ARAPAHOE ROAD | CENTENNIAL | CO | 80112 | | | First Class Mail |
| 29487549 | City of Centennial Finance Department | 13133 E Arapahoe Rd | Centennial | CO | 80112 | | | First Class Mail |
| 29627455 | City of Centerville | City of Centerville Income Tax Department 100 W Spring Valley Rd | Centerville | OH | 45458 | | | First Class Mail |
| 29628503 | CITY OF CENTRAL CITY | PO BOX 249 | Central City | CO | 80427 | | | First Class Mail |
| 29495572 | City of Cerritos | Attn: William H. Ihrke, City Attorney, 18125 Bloomfield Avenue | Cerritos | CA | 90703 | | | First Class Mail |
| 29478884 | CITY OF CERRITOS | P.O. BOX 3127 | CERRITOS | CA | 90703 | | | First Class Mail |
| 29628504 | CITY OF CERRITOS | 18125 BLOOMFIELD AVENUE | Cerritos | CA | 90703 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29486673 | City of Champaign | Attn: Thomas Yu, City Attorney, 102 N. Neil St. | Champaign | IL | 61820 | | | First Class Mail |
| 29602030 | CITY OF CHAMPAIGN ALARM PROGRAM | PO BOX 142375 | Irving | TX | 75014 | | | First Class Mail |
| 29478885 | CITY OF CHARDON, OH | 111 WATER STREET | CHARDON | OH | 44024 | | | First Class Mail |
| 29495413 | City of Charleston | Attn: Corporation Counsel, 50 Broad Street | Charleston | SC | 29401 | | | First Class Mail |
| 29495525 | City of Charlotte | Attn: Patrick W. Baker, City Attorney, 600 E. Fourth Street | Charlotte | NC | 28202 | | | First Class Mail |
| 29601984 | CITY OF CHARLOTTE FIRE PREVENTION | PO BOX 31032 | Charlotte | NC | 28231 | | | First Class Mail |
| 29478886 | CITY OF CHARLOTTE NC | BILLING CENTER | CHARLOTTE | NC | 28201 | | | First Class Mail |
| 29624859 | CITY OF CHARLOTTE, NC | 5100 BROOKSHIRE BLVD | CHARLOTTE | NC | 28216 | | | First Class Mail |
| 29478887 | CITY OF CHARLOTTE, NC | P.O. BOX 1316 | CHARLOTTE | NC | 28201-1316 | | | First Class Mail |
| 29624887 | CITY OF CHARLOTTESVILLE, VA | 605 E MAIN ST, 1ST FLOOR | CHARLOTTESVILLE | VA | 22902 | | | First Class Mail |
| 29478888 | CITY OF CHARLOTTESVILLE, VA | P.O. BOX 591 | CHARLOTTESVILLE | VA | 22902 | | | First Class Mail |
| 29495392 | City of Chattanooga | Attn: Phillip A. Noblett, City Attorney, Suite 200, 2nd Floor City Hall Annex, 100 E. 11th Street | Chattanooga | TN | 37402 | | | First Class Mail |
| 29624709 | CITY OF CHATTANOOGA TN | 1900 DAISY ST | CHATTANOOGA | TN | 37406 | | | First Class Mail |
| 29478889 | CITY OF CHATTANOOGA TN | WASTE RESOURCES DIVISION | CHATTANOOGA | TN | 37401 | | | First Class Mail |
| 29628505 | CITY OF CHERRY HILLS VILLAGE | 2450 EAST QUINCY AVE | Englewood | CO | 80113 | | | First Class Mail |
| 29495487 | City of Chesapeake | Attn: Catherine Lindley, City Attorney, 306 Cedar Road | Chesapeake | VA | 23322 | | | First Class Mail |
| 29628506 | CITY OF CHESAPEAKE | COMMISSIONER OF THE REVENUE, PO BOX 15285 | Chesapeake | VA | 23328 | | | First Class Mail |
| 29626128 | CITY OF CHESAPEAKE VICTORIA PROFFITT COMM OF REV | PO BOX 15285 | Chesapeake | VA | 23320-5285 | | | First Class Mail |
| 29487837 | City of Chicago | DEPARTMENT OF REVENUE, 22149 NETWORK PLACE | CHICAGO | IL | 60673 | | | First Class Mail |
| 29628507 | CITY OF CHICAGO | 121 N LASALLE STREET, ROOM 107A | Chicago | IL | 60602 | | | First Class Mail |
| 29605091 | CITY OF CHICAGO | 121 N. LASALLE STREET, ROOM 800 | Chicago | IL | 60604 | | | First Class Mail |
| 29649624 | City Of Chicago | 22149 Network Place | Chicago | IL | 60673 | | | First Class Mail |
| 29605093 | CITY OF CHICAGO | DEPT OF FINANCE, PO BOX 71429 | Chicago | IL | 60694-1429 | | | First Class Mail |
| 29605092 | CITY OF CHICAGO | DEPT. REVENUE, 8108 INNOVATION WAY | Chicago | IL | 60682-0081 | | | First Class Mail |
| 29605094 | CITY OF CHICAGO | HANSEN IPI, PO BOX 95242 | Chicago | IL | 60694-5242 | | | First Class Mail |
| 29650093 | City of Chicago - De | PO Box 5625 | Chicago | IL | 60680 | | | First Class Mail |
| 29479989 | City of Chicago - Dept of Finance | PO Box 5625 | CHICAGO | IL | 60680 | | | First Class Mail |
| 29624646 | CITY OF CHICAGO, IL- DEPT OF WATER | 121 N LASALLE ST | CHICAGO | IL | 60602 | | | First Class Mail |
| 29478890 | CITY OF CHICAGO, IL- DEPT. OF WATER | P.O. BOX 6330 | Chicago | IL | 60680-6330 | | | First Class Mail |
| 29486613 | City of Chillicothe | Attn: Anna Villarreal, Law Director, 6 West Main St. | Chillicothe | OH | 45601 | | | First Class Mail |
| 29495545 | City of China Grove | Attn: Tom Brooke, City Attorney, 101 South Main Street | China Grove | NC | 28023 | | | First Class Mail |
| 29605095 | CITY OF CHINO | PO BOX 667 | Chino | CA | 91710 | | | First Class Mail |
| 29495488 | City of Cincinnati | Attn: Emily Smart Woerner, City Solicitor, 801 Plum St, Unit 214 | Cincinnati | OH | 45202 | | | First Class Mail |
| 29627456 | City of Cincinnati | Cincinnati Income Tax Division 805 Central Avenue Suite 600 | Cincinnati | OH | 45202-5799 | | | First Class Mail |
| 29486737 | City of Clackamas | Attn: John Wentworth, City Attorney, 807 Main St | Oregon City | OR | 97045 | | | First Class Mail |
| 29649626 | City Of Clarksburg | Business & Occupation Tax222 West Main Street | Clarksburg | WV | 26301 | | | First Class Mail |
| 29649625 | City Of Clarksburg | Fire Service222 West Main Street | Clarksburg | WV | 26301 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29486579 | City of Clarksville | Attn: Lance Baker, City Attorney, One Public Square | Clarksville | TN | 37040 | | | First Class Mail |
| 29495532 | City of Clay | Attn: Robert Germain , City Attorney, 4401 Route 31 | Clay | NY | 13041 | | | First Class Mail |
| 29495556 | City of Clearwater | Attn: David Margolis, City Attorney, 100 S. Myrtle Ave. | Clearwater | FL | 33756 | | | First Class Mail |
| 29605096 | CITY OF CLEARWATER | 100 SOUTH MYRTLE AVENUE | Clearwater | FL | 33756 | | | First Class Mail |
| 29624689 | CITY OF CLEARWATER, FL | 1650 N ARCTURAS AVE, BLDG C | CLEARWATER | FL | 33765 | | | First Class Mail |
| 29478891 | CITY OF CLEARWATER, FL | P.O. BOX 30020 | TAMPA | FL | 33630-3020 | | | First Class Mail |
| 29650917 | CITY OF CLERMONT, FL | 685 W MONTROSE ST, 1ST FLOOR | CLERMONT | FL | 34711 | | | First Class Mail |
| 29478892 | CITY OF CLERMONT, FL | P.O. BOX 120890 | CLERMONT | FL | 34712-0890 | | | First Class Mail |
| 29486640 | City of Cleveland | Attn: Mark D. Griffin, Chief Law Officer, 601 Lakeside Ave, Room 227 | Cleveland | OH | 44114 | | | First Class Mail |
| 29650644 | CITY OF CLEVELAND | 1300 LAKESIDE AVE | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29478893 | CITY OF CLEVELAND | DIVISION OF WATER | CLEVELAND | OH | 44101 | | | First Class Mail |
| 29650645 | CITY OF CLEVELAND DIVISION OF WATER | 1300 LAKESIDE AVE | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29478894 | CITY OF CLEVELAND DIVISION OF WATER | P.O. BOX 94540 | CLEVELAND | OH | 44101-4540 | | | First Class Mail |
| 29626598 | CITY OF CLEWISTON | 121 CENTRAL AVE | CLEWISTON | FL | 33440 | | | First Class Mail |
| 29603409 | CITY OF CLEWISTON | 141 CENTRAL AVE | CLEWISTON | FL | 33440 | | | First Class Mail |
| 29605097 | CITY OF CLIFTON | 900 CLIFTON AVE | Clifton | NJ | 07011 | | | First Class Mail |
| 29626557 | CITY OF COCOA | 65 STONE STREET | COCOA | FL | 32922 | | | First Class Mail |
| 29650812 | CITY OF COCOA UTILITIES | 351 SHEARER BLVD | COCOA | FL | 32922 | | | First Class Mail |
| 29650813 | CITY OF COCOA, FL | 351 SHEARER BLVD | COCOA | FL | 32922 | | | First Class Mail |
| 29479065 | CITY OF COCOA, FL | P.O. BOX 1270 | COCOA | FL | 32923-1270 | | | First Class Mail |
| 29626621 | CITY OF COCOA-UTILITIES | P.O. BOX 1270, ACCT# 221637-5808 | COCOA | FL | 32923-1270 | | | First Class Mail |
| 29605098 | CITY OF COCONUT CREEK | 4800 WEST COPANS RD | COCONUT CREEK | FL | 33063 | | | First Class Mail |
| 29479066 | CITY OF COEUR D ALENE, ID | 710 E MULLAN AVE | COEUR D ALENE | ID | 83814 | | | First Class Mail |
| 29486626 | City of Colorado Springs | Attn: City Attorney, 30 S. Nevada Ave, Suite 501 | Colorado Springs | CO | 80903 | | | First Class Mail |
| 29487535 | City of Colorado Springs | DEPARTMENT 2408 | DENVER | CO | 80256-0001 | | | First Class Mail |
| 29486688 | City of Columbia | Attn: Nancy Thompson, City Attorney, 701 E. Broadway, 2nd Floor, P.O. Box 6015 | Columbia | MO | 65205 | | | First Class Mail |
| 29486584 | City of Columbia | Attn: William Hemlepp, City Attorney, PO Box 667 | Columbia | SC | 29202 | | | First Class Mail |
| 29626584 | CITY OF COLUMBIA | PO BOX 7997 | COLUMBIA | SC | 29202-7997 | | | First Class Mail |
| 29650787 | CITY OF COLUMBIA (SC) | 3000 HARDEN ST | COLUMBIA | SC | 29201 | | | First Class Mail |
| 29479067 | CITY OF COLUMBIA (SC) | P.O. BOX 7997 | COLUMBIA | SC | 29202 | | | First Class Mail |
| 29624913 | CITY OF COLUMBIA SOLID WASTE | 701 E BROADWAY | COLUMBIA | MO | 65205 | | | First Class Mail |
| 29479068 | CITY OF COLUMBIA SOLID WASTE | P.O. BOX 6912 | COLUMBIA | MO | 65205 | | | First Class Mail |
| 29624914 | CITY OF COLUMBIA, MISSOURI | 701 E BROADWAY | COLUMBIA | MO | 65205 | | | First Class Mail |
| 29479069 | CITY OF COLUMBIA, MISSOURI | UTILITIES DEPARTMENT | COLUMBIA | MO | 65205 | | | First Class Mail |
| 29605099 | CITY OF COLUMBIA, SC | PO BOX 147 | Columbia | SC | 29217 | | | First Class Mail |
| 29624631 | CITY OF COLUMBIA, SC - WATER | 1136 WASHINGTON ST | COLUMBIA | SC | 28201 | | | First Class Mail |
| 29479070 | CITY OF COLUMBIA, SC - WATER | P.O. BOX 7997 | COLUMBIA | SC | 29202-7997 | | | First Class Mail |
| 29495421 | City of Columbus | Attn: Clifton Fay, City Attorney, 1111 1st Avenue, 3rd Floor | Columbus | GA | 31901 | | | First Class Mail |
| 29486559 | City of Columbus | Attn: Zach Klein, City Attorney, 77 North Front Street | Columbus | OH | 43215 | | | First Class Mail |
| 29480057 | City of Columbus | 750 PIEDMONT RD | COLUMBUS | OH | 43224-3266 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29626193 | CITY OF COLUMBUS FARP | PO BOX 931713 | Atlanta | GA | 31193-1713 | | | First Class Mail |
| 29626323 | CITY OF COLUMBUS GA INSPECTIONS & CODE | 420 10TH STREET | Columbus | GA | 31902-1340 | | | First Class Mail |
| 29610999 | CITY OF COLUMBUS PUBLIC SAFETY DEPT. | LICENSE SECTION4252 GROVES ROAD | Columbus | OH | 43232 | | | First Class Mail |
| 29650162 | City of Columbus Tre | Office of Weights & Measures750 Piedmont Rd | Columbus | OH | 43224 | | | First Class Mail |
| 29487804 | City Of Columbus Treasurer | 90 West Broad St | Columbus | OH | 43215 | | | First Class Mail |
| 29605100 | CITY OF COMMERCE CITY | 7887 E 60TH AVENUE | Commerce City | CO | 80022-4199 | | | First Class Mail |
| 29495497 | City of Concord | Attn: Valerie Kolczynski, City Attorney, PO Box 308 | Concord | NC | 28026 | | | First Class Mail |
| 29479071 | CITY OF CONCORD, NC | P.O. BOX 604220 | CHARLOTTE | NC | 28260-4220 | | | First Class Mail |
| 29624809 | CITY OF CONCORD-NC | 35 CABARRUS AVE W | CHARLOTTE | NC | 28025 | | | First Class Mail |
| 29479072 | CITY OF CONCORD-NC | P.O. BOX 604220 | CHARLOTTE | NC | 28260 | | | First Class Mail |
| 29486618 | City of Conway | Attn: Charles Finkenbinder, City Attorney, 1234 Main Street | Conway | AR | 72034 | | | First Class Mail |
| 29495448 | City of Conyers | Attn: Carrie Bootcheck, City Attorney, Conyers City Hall, 901 O'Kelly Street | Conyers | GA | 30012 | | | First Class Mail |
| 29626051 | CITY OF CONYERS | PO BOX 1259 | Conyers | GA | 30012 | | | First Class Mail |
| 29603377 | CITY OF COOKEVILLE | PO BOX 998 | COOKEVILLE | TN | 38503-0998 | | | First Class Mail |
| 29495563 | City of Coon Rapids | Attn: David Brodie, City Attorney, 11155 Robinson Drive | Coon Rapids | MN | 55433 | | | First Class Mail |
| 29479073 | CITY OF COON RAPIDS | 11155 ROBINSON DR | COON RAPIDS | MN | 55433 | | | First Class Mail |
| 29479074 | CITY OF COON RAPIDS, MN | 11155 ROBINSON DRIVE | COON RAPIDS | MN | 55433 | | | First Class Mail |
| 29605102 | CITY OF CORAL SPRINGS | BUSINESS TAX OFFICE, PO BOX 754501 | CORAL SPRINGS | FL | 33075-4501 | | | First Class Mail |
| 29605101 | CITY OF CORAL SPRINGS | FIRE INSPECTION DIVISION, PO BOX 754501 | CORAL SPRINGS | FL | 33075 | | | First Class Mail |
| 29486733 | City of Corona | Attn: Director, Legal & Risk Management Department, 400 S Vicentia Ave, Suite 310 | Corona | CA | 92882 | | | First Class Mail |
| 29650940 | CITY OF CORONA | 755 PUBLIC SAFETY WAY | CORONA | CA | 92878 | | | First Class Mail |
| 29479075 | CITY OF CORONA | UTILITIES DEPARTMENT | CORONA | CA | 92878 | | | First Class Mail |
| 29605103 | CITY OF CORONA | 400 SOUTH VICENTIA AVENUE, PO BOX 940 | Corona | CA | 92878-0940 | | | First Class Mail |
| 29628508 | CITY OF CORONA | BUSINESS LICENSING, 8839 N CEDAR AVE #212 | FRESNO | CA | 93720-1832 | | | First Class Mail |
| 29495521 | City of Corpus Christi | Attn: Miles Risely, City Attorney, 1201 Leopard Street | Corpis Christi | TX | 78401 | | | First Class Mail |
| 29625036 | CITY OF CORPUS CHRISTI ALARM PROGRAM | PO BOX 33940 | San Antonio | TX | 78265-3940 | | | First Class Mail |
| 29650633 | CITY OF CORPUS CHRISTI TX | 1201 LEOPARD ST CORPUS | CHRISTI | TX | 78401 | | | First Class Mail |
| 29486882 | CITY OF CORPUS CHRISTI TX | P.O. BOX 659880 | SAN ANTONIO | TX | 78265 | | | First Class Mail |
| 29628509 | CITY OF CORTEZ | 123 ROGER SMITH AVE | Cortez | CO | 81321 | | | First Class Mail |
| 29486883 | CITY OF COUNTRYSIDE, IL | 803 W JOLIET RD | COUNTRYSIDE | IL | 60525 | | | First Class Mail |
| 29628510 | CITY OF CRAIG | FINANCE DEPT, 300 WEST 4TH STREET | Craig | CO | 81625 | | | First Class Mail |
| 29495523 | City of Cranston | Attn: Christopher Millea, City Solicitor, City Hall, Room 300, 869 Park Avenue | Cranston | RI | 02910 | | | First Class Mail |
| 29480008 | City of Cranston | ATTN: STACI GIST, FINANCE CLERK, 5 GARFIELD AVENUE | CRANSTON | RI | 02920 | | | First Class Mail |
| 29649627 | City Of Cranston Tax | PO Box 1177 | Providence | RI | 02901 | | | First Class Mail |
| 29480001 | City Of Cranston Tax Collector | PO Box 1177 | PROVIDENCE | RI | 02901 | | | First Class Mail |
| 29603378 | CITY OF CULLMAN | PO BOX 278 | CULLMAN | AL | 35056 | | | First Class Mail |
| 29628511 | CITY OF CUMMING | PLANNING & ZONNING, 100 MAIN STREET | Cumming | GA | 30040 | | | First Class Mail |
| 29486884 | CITY OF CUYAHOGA FALLS, OH | 2310 2ND ST | CUYAHOGA FALLS | OH | 44221-2583 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 234 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29628512 | CITY OF DACONO | ATTN: SALES TAX, 512 CHERRY STREET, PO BOX 186 | Dacono | CO | 80514 | | | First Class Mail |
| 29626384 | CITY OF DADE CITY | BUSINESS TAX, P.O. BOX 1355 | DADE CITY | FL | 33526-1355 | | | First Class Mail |
| 29624814 | CITY OF DADE CITY UTILITY | 38020 MERIDIAN AVE | DADE CITY | FL | 33525 | | | First Class Mail |
| 29486885 | CITY OF DADE CITY UTILITY | PO BOX 1355 | DADE CITY | FL | 33526-1355 | | | First Class Mail |
| 29495519 | City of Dallas | Attn: Tammy L. Palomino, City Attorney, 1500 Marilla Street, Room 7DN | Dallas | TX | 75201 | | | First Class Mail |
| 29625877 | CITY OF DALLAS | PO BOX 840186 | Dallas | TX | 75284-0186 | | | First Class Mail |
| 29624676 | CITY OF DALLAS, TX | 1500 MARILLA ST, RM 4A NORTH | SOUTH DALLAS | TX | 75201 | | | First Class Mail |
| 29486886 | CITY OF DALLAS, TX | CITY HALL 2D | SOUTH DALLAS | TX | 75277 | | | First Class Mail |
| 29628513 | CITY OF DANIA BEACH | 100 W DANIA BEACH BLVD | Dania | FL | 33004 | | | First Class Mail |
| 29650588 | CITY OF DANIA BEACH, FL | 100 W DANIA BEACH BLVD | DANIA BEACH | FL | 33004 | | | First Class Mail |
| 29486887 | CITY OF DANIA BEACH, FL | P.O. BOX 919789 | ORLANDO | FL | 32891-0001 | | | First Class Mail |
| 29495445 | City of Danville | Attn: W. Clarke Whitfield, Jr, City Attorney, PO Box 3300 | Danville | VA | 24543 | | | First Class Mail |
| 29628514 | City of Danville | Commissioner of the Revenue, PO Box 480 | Danville | VA | 24543 | | | First Class Mail |
| 29628515 | CITY OF DANVILLE | PO BOX 3308 | Danville | VA | 24543 | | | First Class Mail |
| 29650597 | CITY OF DANVILLE (VA) | 1040 MONUMENT ST | DANVILLE | VA | 24541 | | | First Class Mail |
| 29486888 | CITY OF DANVILLE (VA) | P.O. BOX 3308 | DANVILLE | VA | 24543 | | | First Class Mail |
| 29625846 | CITY OF DANVILLE VIRGINIA | PO BOX 3308 | Danville | VA | 24543 | | | First Class Mail |
| 29495562 | City of Darien | Attn: Katherine S. Janega, City Attorney, 1702 Plainfield Road | Darien | IL | 60561 | | | First Class Mail |
| 29628516 | CITY OF DARIEN | 1702 PLAINFIELD ROAD | DARIEN | IL | 60561 | | | First Class Mail |
| 29495436 | city of Davenport | Attn: Brian Heyer, Interim Corporation Counsel, 226 West 4th Street | Davenport | IA | 52801 | | | First Class Mail |
| 29602227 | CITY OF DAVENPORT | 226 WEST 4TH STREET | Davenport | IA | 52801 | | | First Class Mail |
| 29628517 | CITY OF DAVENPORT | BUSINESS LICENSING, 226 WEST 4TH STREET | Davenport | IA | 52801 | | | First Class Mail |
| 29628518 | CITY OF DAVENPORT | PO BOX 8003 | Davenport | IA | 52808-8003 | | | First Class Mail |
| 29624754 | CITY OF DAVENPORT, IA | 226 W 4TH ST | DAVENPORT | IA | 52801 | | | First Class Mail |
| 29486889 | CITY OF DAVENPORT, IA | P.O. BOX 8003 | DAVENPORT | IA | 52808-8003 | | | First Class Mail |
| 29495491 | City of Dayton | Attn: Barbara Doseck, Director of Law Department, 101 W. Third St. | Dayton | OH | 45402 | | | First Class Mail |
| 29486570 | City of Dayton | Attn: Barbara Doseck, Law Director, City Hall, Third Floor, 101 W. Third St. | Dayton | OH | 45402 | | | First Class Mail |
| 29486632 | City of Daytona Beach | Attn: Benjamin Gross, City Attorney, 301 S. Ridgewood Avenue | Daytona Beach | FL | 32114 | | | First Class Mail |
| 29628519 | CITY OF DAYTONA BEACH | PERMITS AND LICENSING DIVISION, PO BOX 311 | Daytona Beach | FL | 32115 | | | First Class Mail |
| 29628520 | CITY OF DAYTONA BEACH | P.O. BOX 2451 | DAYTONA BEACH | FL | 32115 | | | First Class Mail |
| 29628521 | CITY OF DAYTONA BEACH | P.O. BOX 2455 | DAYTONA BEACH | FL | 32115 | | | First Class Mail |
| 29486689 | City of Decatur | Attn: Bryan Downs, City Attorney, 509 North McDonough St. | Decatur | GA | 30030 | | | First Class Mail |
| 29495513 | City of Decatur | Attn: WendyMorthland, City Attorney, 1 Gary K. Anderson Plaza | Decatur | IL | 62523 | | | First Class Mail |
| 29603379 | CITY OF DECATUR | BUSINESS LICENSE DEPT R.S., PO BOX 830525 | BIRMINGHAM | AL | 35283-0525 | | | First Class Mail |
| 29650568 | CITY OF DECATUR IL | 1 GARY K ANDERSON PLAZA | DECATUR | IL | 62523 | | | First Class Mail |
| 29486890 | CITY OF DECATUR IL | P.O. BOX 2578 | DECATUR | IL | 62525 | | | First Class Mail |
| 29628522 | CITY OF DEERFIELD BEACH | 150 NE 2 AVENUE | Deerfield Beach | FL | 33441 | | | First Class Mail |
| 29627457 | City of Defiance | City of Defiance Income Tax Department PO Box 669 | Defiance | OH | 43512-2100 | | | First Class Mail |
| 29650911 | CITY OF DEFIANCE, OH | 631 PERRY ST | DEFIANCE | OH | 43512 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486891 | CITY OF DEFIANCE, OH | P.O. BOX 425 | DEFIANCE | OH | 43512 | | | First Class Mail |
| 29627076 | CITY OF DELAND | 120 S. FLORIDA AVE. | DELAND | FL | 32720-5481 | | | First Class Mail |
| 29650622 | CITY OF DELAND UTILITIES | 120 S FLORIDA AVE | DELAND | FL | 32720 | | | First Class Mail |
| 29603472 | CITY OF DELAND UTILITIES | P.O. BOX 2919 | DELAND | FL | 32721-2919 | | | First Class Mail |
| 29486687 | City of Delaware | Attn: Natalia Harris, City Attorney, 1 South Sandusky Street | Delaware | OH | 43015 | | | First Class Mail |
| 29624593 | CITY OF DELAWARE | 1 S SANDUSKY ST | COLUMBUS | OH | 43015 | | | First Class Mail |
| 29486893 | CITY OF DELAWARE | P.O. BOX 182478 | COLUMBUS | OH | 43218 | | | First Class Mail |
| 29604144 | City of Delaware Income Tax Dept | City of Delaware Income Tax Dept, PO Box 496 | Delaware | OH | 43015-0496 | | | First Class Mail |
| 29610998 | CITY OF DELAWARE, POLICE DEPT | 70 N UNION ST | DELAWARE | OH | 43015 | | | First Class Mail |
| 29605104 | CITY OF DELRAY BEACH | 101 N.W. 1ST AVENUE | DELRAY BEACH | FL | 33444 | | | First Class Mail |
| 29605105 | CITY OF DELRAY BEACH | PO BOX 7959 | DELRAY BEACH | FL | 33482-7959 | | | First Class Mail |
| 29650584 | CITY OF DELRAY BEACH, FL | 100 NW FIRST AVE | DELRAY BEACH | FL | 33444 | | | First Class Mail |
| 29486894 | CITY OF DELRAY BEACH, FL | P.O. BOX 288242 | TAMPA | FL | 33630-8242 | | | First Class Mail |
| 29605106 | CITY OF DELTA | FINANCE DEPARTMENT, PO BOX 19 | Delta | CO | 81416-0019 | | | First Class Mail |
| 29495544 | City of Denham Springs | Attn: Stephanie Bond Hulett, City Attorney, 116 North Range Ave. | Denham Springs | LA | 70726 | | | First Class Mail |
| 29624882 | CITY OF DENTON, TX | 601 EAST HICKORY ST | DENTON | TX | 76205 | | | First Class Mail |
| 29486895 | CITY OF DENTON, TX | P.O. BOX 660150 | DALLAS | TX | 75266-0150 | | | First Class Mail |
| 29650149 | City of Denver | 201 W. Colfax Ave. Dept 1009Sales Tax | Denver | CO | 80202 | | | First Class Mail |
| 29495576 | City of Derby | Attn: Richard Buturla, City Attorney, Berchem Moses law, 75 Broad Street | Milford | CT | 06460 | | | First Class Mail |
| 29649628 | City Of Des Plaines | 1420 Miner St | Des Plaines | IL | 60016 | | | First Class Mail |
| 29495437 | City of Dothan | Attn: Kevan Kelly, City Attorney, Dothan's City Center, 126 N Saint Andrews Street, Suite 209 | Dothan | AL | 36303 | | | First Class Mail |
| 29605107 | CITY OF DOTHAN | ATTN: LICENSE DIVISION, P.O. BOX 2128 | Dothan | AL | 36302 | | | First Class Mail |
| 29495405 | City of Douglasville | Attn: Joel Dodson, City Attorney, 6695 Church St. | Douglasville | GA | 30134 | | | First Class Mail |
| 29624903 | CITY OF DOUGLASVILLE | 6695 CHURCH ST | DOUGLASVILLE | GA | 30134 | | | First Class Mail |
| 29602031 | CITY OF DOUGLASVILLE | PO BOX 219 | Douglasville | GA | 30133 | | | First Class Mail |
| 29605108 | CITY OF DOVER | DEPARTMENT OF INSPECTIONS, PO BOX 475 | Dover | DE | 19903-0475 | | | First Class Mail |
| 29650857 | CITY OF DOVER UTILITY | 5 E REED ST | WILMINGTON | DE | 19901 | | | First Class Mail |
| 29479076 | CITY OF DOVER UTILITY | P.O. BOX 15040 | WILMINGTON | DE | 19886-5040 | | | First Class Mail |
| 29605109 | CITY OF DOWNEY | FINANCE DEPARTMENT, 11111 BROOKSHIRE AVENUE, PO BOX 7016 | Downey | CA | 90241 | | | First Class Mail |
| 29650616 | CITY OF DOWNEY, CA | 11111 BROOKSHIRE AVE | DOWNEY | CA | 90241 | | | First Class Mail |
| 29479077 | CITY OF DOWNEY, CA | DEPT LA 23221 | PASADENA | CA | 91185-3221 | | | First Class Mail |
| 29486692 | City of Dublin | Attn: Duke Groover, City Attorney, PO Box 690, 100 South Church Street | Dublin | GA | 31040 | | | First Class Mail |
| 29650585 | CITY OF DUBLIN | 100 S CHURCH ST | DUBLIN | GA | 31021 | | | First Class Mail |
| 29479078 | CITY OF DUBLIN | P.O. BOX 690 | DUBLIN | GA | 31040 | | | First Class Mail |
| 29605113 | CITY OF DUBLIN | ATTEN: TAMMY HAYES, P.O. BOX 690 | Dublin | GA | 31040 | | | First Class Mail |
| 29605112 | CITY OF DUBLIN | Attention:Tammy Hayes, P.O. BOX 690 | Dublin | GA | 31040 | | | First Class Mail |
| 29605110 | CITY OF DUBLIN (GA) | COMMUNITY DEVELOPEMENT DEPT, 100 CIVIC PLAZA, FIRST FLOOR | Dublin | CA | 94568 | | | First Class Mail |
| 29625842 | CITY OF DUBLIN (GA) | PO BOX 690 | Dublin | GA | 31040-0690 | | | First Class Mail |
| 29604145 | City of Dublin Income Tax Dept | City of Dublin Income Tax Dept, PO Box 9062 | Dublin | OH | 43017 | | | First Class Mail |
| 29650870 | CITY OF DULUTH COMFORT SYSTEMS | 520 GARFIELD AVE | DULUTH | MN | 55802 | | | First Class Mail |
| 29479079 | CITY OF DULUTH COMFORT SYSTEMS | P.O. BOX 860643 | MINNEAPOLIS | MN | 55486-0643 | | | First Class Mail |
| 29605114 | CITY OF DUNWOODY | 41 PERIMETER CENTER EAST 250 | Atlanta | GA | 30346 | | | First Class Mail |
| 29605115 | CITY OF DURANGO | 949 EAST SECOND AVENUE | Durango | CO | 81301-5109 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29605116 | CITY OF DURHAM | BUSINESS LICENSE UNIT, 101 CITY HALL PLAZA | Durham | NC | 27701 | | | First Class Mail |
| 29628523 | City of Durham - Alarm Program | PO Box 141625 | Irving | TX | 75014 | | | First Class Mail |
| 29628524 | CITY OF DURHAM FIRE DEPARTMENT | C/O FIRE RECOVERY USA LLC, PO BOX 935667 | Atlanta | GA | 31193-5667 | | | First Class Mail |
| 29628525 | CITY OF EASLEY | FINANCE/BUILDING LICENSE DEPT., 205 NORTH 1ST STREET, PO BOX 466 | Easley | SC | 29641 | | | First Class Mail |
| 29486691 | City of East Houston | Attn: Arturo G. Michel, City Attorney, City of Houston Legal Department, 900 Bagby, 4th Floor | Houston | TX | 77002 | | | First Class Mail |
| 29486684 | City of East Jacksonville | Attn: Michael T. Fackler, City Attorney, 117 W. Duval Street, Suite 480 | Jacksonville | FL | 32202 | | | First Class Mail |
| 29627458 | City of East Liverpool | City of East Liverpool Income Tax Department 126 W 6th Street East | East Liverpool | OH | 43920 | | | First Class Mail |
| 29486685 | City of East Phoenix | Attn: Julie M. Kriegh?, City Attorney, 200 West Washington Street, 13th Floor | Phoenix | AZ | 85003 | | | First Class Mail |
| 29628527 | CITY OF EAST POINT | 1526 EAST FORREST AVE, SUITE 100 | EAST POINT | GA | 30344 | | | First Class Mail |
| 29628526 | CITY OF EAST POINT | 1526 E FORREST AVE, SUITE 400 | Atlanta | GA | 30344 | | | First Class Mail |
| 29479080 | CITY OF EAST POINT, GA | 2791 EAST POINT STREET | EAST POINT | GA | 30344 | | | First Class Mail |
| 29486683 | City of Eastlake | Attn: Law Department, 35150 Lakeshore Boulevard | Eastlake | OH | 44095 | | | First Class Mail |
| 29628528 | CITY OF EDGEWATER | C/O FINANCE DEPARTMENT, 1800 HARLAN STREET | EDGEWATER | CO | 80214 | | | First Class Mail |
| 29628529 | CITY OF EL CENTRO | BUSINESS LICENSE, PO BOX 2069 | El Centro | CA | 92244-2069 | | | First Class Mail |
| 29486598 | City of El Paso | Attn: City Attorney, 300 N. Campbell St. | El Paso | TX | 79901 | | | First Class Mail |
| 29486599 | City of El Paso | Attn: City Attorney, PO Box 1890 | El Paso | TX | 79901 | | | First Class Mail |
| 29624790 | CITY OF ELIZABETH CITY, NC | 306 E COLONIAL AVE | ELIZABETH CITY | NC | 27909 | | | First Class Mail |
| 29479081 | CITY OF ELIZABETH CITY, NC | P.O. BOX 347 | ELIZABETH CITY | NC | 27907-0347 | | | First Class Mail |
| 29486623 | City of Elizabethtown | Attn: Ken Howard, City Attorney, 3rd floor of City Hall, 200 West Dixie Ave. | Elizabethtown | KY | 42701 | | | First Class Mail |
| 29628530 | CITY OF ELIZABETHTOWN | DIRECTOR OF FINANCE, PO BOX 550 | Elizabethtown | KY | 42702 | | | First Class Mail |
| 29603389 | CITY OF ELIZABETHTOWN | PO BOX 550 | ELIZABETHTOWN | KY | 42702 | | | First Class Mail |
| 29628531 | CITY OF ELK GROVE | GENERAL BUSINESS LICENSE, 8401 LAGUNA PALM WAY | Elk Grove | CA | 95758 | | | First Class Mail |
| 29628532 | City of Elk Grove Alarm Services | PO Box 39822 | San Francisco | CA | 94139-8822 | | | First Class Mail |
| 29495530 | City of Elyria | Attn: Amanda R. Deery, City Attorney, 131 Court Street | Elyria | OH | 44035 | | | First Class Mail |
| 29650648 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | 131 CT ST, 1ST FLOOR | ELYRIA | OH | 44035 | | | First Class Mail |
| 29479082 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | P.O. BOX 94594 | CLEVELAND | OH | 44101-4594 | | | First Class Mail |
| 29628533 | CITY OF ENCINITAS | 505 S. VULCAN AVENUE | Encinitas | CA | 92024 | | | First Class Mail |
| 29624037 | City of Englewood | PO BOX 2900 | Englewood | CO | 80150 | | | First Class Mail |
| 29628534 | CITY OF ENGLEWOOD | SALES TAX, PO BOX 2900 | Englewood | CO | 80150-2900 | | | First Class Mail |
| 29495400 | City of Erie | Attn: City Solicitor, Office of the City Solicitor, Commonwealth Keystone Building, 400 North Street, 4th Floor | Harrisburg | PA | 17120 | | | First Class Mail |
| 29628536 | CITY OF EUSTIS | BUSINESS TAX RECEIPT APPLICATION, 4 NORTH GROVE STREET | Eustis | FL | 32726 | | | First Class Mail |
| 29628535 | City of Eustis | Water Customer Service, PO Box 1946 | Eustis | FL | 32727-1946 | | | First Class Mail |
| 29624600 | CITY OF EUSTIS, FL | 10 S EUSTIS ST | EUSTIS | FL | 32726 | | | First Class Mail |
| 29479083 | CITY OF EUSTIS, FL | P.O. BOX 1946 | EUSTIS | FL | 32727-1946 | | | First Class Mail |
| 29605117 | CITY OF EVANS | SALES TAX, PO BOX 912324 | Denver | CO | 80291-2324 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29495388 | City of Evansville | Attn: City Attorney, 1 N.W. Martin Luther King Jr. Boulevard | Evansville | IN | 47708-1833 | | | First Class Mail |
| 29479084 | CITY OF EVERETT UTILITIES, WA | 3101 CEDAR STREET | EVERETT | WA | 98201 | | | First Class Mail |
| 29487658 | City of Fairfax Tax Assessor's Office | 10455 Armstrong St, Rm 234, Rm 234 | Fairfax | VA | 22030 | | | First Class Mail |
| 29605118 | CITY OF FAIRFAX, TREASURER | RM 210 CITY HALL, 10455 ARMSTRONG STREET, SUITE 224 | Fairfax | VA | 22030-3649 | | | First Class Mail |
| 29627459 | City of Fairlawn | City of Fairlawn Income Tax Department PO Box 5433 | Fairlawn | OH | 44334 | | | First Class Mail |
| 29650155 | City of Fairlawn Fin | 3487 S. Smith Rd | Fairlawn | OH | 44333 | | | First Class Mail |
| 29480023 | City of Fairlawn Finance Dept | 3487 S Smith Rd | Fairlawn | OH | 44333 | | | First Class Mail |
| 29495479 | City of Fairview Heights | Attn: Andrew Hoerner, City Attorney, 5111 West Main | Belleville | IL | 62226 | | | First Class Mail |
| 29626163 | CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD | Fairview Heights | IL | 62208 | | | First Class Mail |
| 29605119 | CITY OF FAIRVIEW HEIGHTS | CITY CLERK'S OFFICE, 10025 BUNKUM ROAD | East Saint Louis | IL | 62208 | | | First Class Mail |
| 29650201 | City of Fairview Par | 21310 Addington Blvd | Fairview Park | OH | 44126 | | | First Class Mail |
| 29486720 | City of Fall River | Attn: Bradford L. Kilby, City Attorney, 1846 Robeson Street | Fall River | MA | 02720 | | | First Class Mail |
| 29651008 | CITY OF FALL RIVER | ONE GOVERNMENT CENTER, RM 308 | FALL RIVER | MA | 02722 | | | First Class Mail |
| 29479085 | CITY OF FALL RIVER | P.O. BOX 4141 | WOBURN | MA | 01888 | | | First Class Mail |
| 29495467 | City of Fayetteville | Attn: Lachelle H. Pulliam, City Attorney, 433 Hay Street | Fayetteville | NC | 28301 | | | First Class Mail |
| 29626237 | CITY OF FAYETTEVILLE | PO DRAWER D | Fayetteville | NC | 28302 | | | First Class Mail |
| 29605120 | CITY OF FEDERAL HEIGHTS | SALES TAX DEPARTMENT, 2380 W 90TH AVE | FEDERAL HEIGHTS | CO | 80260 | | | First Class Mail |
| 29605121 | CITY OF FEDERAL WAY | 33325 8TH AVE SOUTH | Federal Way | WA | 98003 | | | First Class Mail |
| 29486716 | City of Fenton | Attn: Erin P. Seele, City Attorney, 625 New Smizer Mill Road | Fenton | MO | 63026 | | | First Class Mail |
| 29627460 | City of Findlay | City of Findlay Income Tax Department PO Box 862 | Findlay | OH | 45839-0862 | | | First Class Mail |
| 29495446 | City of Flint | Attn: William Kim, Chief Legal Officer, 1101 S. Saginaw St. 3rd Floor | Flint | MI | 48502 | | | First Class Mail |
| 29486648 | City of Florence | Attn: Thomas Nienaber, CIty Attorney, 8100 Ewing Boulevard | Florence | KY | 41042 | | | First Class Mail |
| 29487805 | City Of Florence | 8100 EWING BLVD | FLORENCE | KY | 41042 | | | First Class Mail |
| 29604092 | City of Florence | PO Box 49 | Burlington | KY | 41005-0049 | | | First Class Mail |
| 29626258 | CITY OF FLORENCE (OCC LIC) | PO BOX 791645 | Baltimore | MD | 21279-1645 | | | First Class Mail |
| 29625494 | CITY OF FLORENCE (Pay Citation) | 8100 EWING BLVD | Florence | KY | 41042-7588 | | | First Class Mail |
| 29602032 | CITY OF FLORENCE (PROP TAX) | P.O. BOX 1327 | FLORENCE | KY | 41022 | | | First Class Mail |
| 29479867 | City of Florence Property Appraiser | 8100 Ewing Blvd | Florence | KY | 41042 | | | First Class Mail |
| 29479086 | CITY OF FLORENCE, KY | 8100 EWING BLVD | FLORENCE | KY | 41042 | | | First Class Mail |
| 29650802 | CITY OF FLORENCE, SC | 324 W EVANS ST | FLORENCE | SC | 29501 | | | First Class Mail |
| 29479087 | CITY OF FLORENCE, SC | P.O. BOX 63010 | CHARLOTTE | NC | 28263-3010 | | | First Class Mail |
| 29605122 | CITY OF FOLSOM | 50 NATOMA STREET | Folsom | CA | 95630 | | | First Class Mail |
| 29605123 | CITY OF FOREST ACRES | 5209 N. Trenholm Road | Columbia | SC | 29206 | | | First Class Mail |
| 29624038 | City of Fort Collins | PO BOX 440 | Fort Collins | CO | 80522 | | | First Class Mail |
| 29486661 | City of Fort Lauderdale | Attn: D'Wayne M. Spence, City Attorney, 1 East Broward Blvd., Suite 1320 | Fort Lauderdale | FL | 33301 | | | First Class Mail |
| 29605125 | CITY OF FORT LAUDERDALE | CITY HALL 1ST FL., 100 NORTH ANDREWS AVENUE | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 29605124 | CITY OF FORT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION, PO BOX 31689 | Tampa | FL | 33631-3689 | | | First Class Mail |
| 29650928 | CITY OF FORT LAUDERDALE, FL | 700 NW 19TH AVE | FORT LAUDERDALE | FL | 33311 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29479088 | CITY OF FORT LAUDERDALE, FL | P.O. BOX 31687 | TAMPA | FL | 33631-3687 | | | First Class Mail |
| 29486572 | City of Fort Myers | Attn: City Attorney, 2200 Second Street, 3rd Floor | Fort Myers | FL | 33901 | | | First Class Mail |
| 29605126 | CITY OF FORT MYERS | 1825 HENDRY STREET, STE 101 | Fort Myers | FL | 33901 | | | First Class Mail |
| 29633380 | CITY OF FORT MYERS | PO BOX 30185 | TAMPA | FL | 33630-3185 | | | First Class Mail |
| 29626558 | CITY OF FORT PIERCE | CITY CLERK'S OFFICE, P.O. BOX 1480 | FORT PIERCE | FL | 34954-1480 | | | First Class Mail |
| 29605127 | CITY OF FORT SMITH | ATTN: COLLECTIONS DEPT, PO BOX 1908 | Fort Smith | AR | 72902 | | | First Class Mail |
| 29650904 | CITY OF FORT SMITH AR | 623 GARRISON AVE, RM 101 | FORT SMITH | AR | 72901 | | | First Class Mail |
| 29486897 | CITY OF FORT SMITH AR | P.O. BOX 1907 | FORT SMITH | AR | 72902 | | | First Class Mail |
| 29626099 | CITY OF FORT SMITH, AR | PO BOX 1908 | Fort Smith | AR | 72902 | | | First Class Mail |
| 29623905 | City of Fort Way | Fort Wayne Violations Bureau200 E Berry Street, Suite 110 | Fort Wayne | IN | 46802 | | | First Class Mail |
| 29486569 | City of Fort Wayne | Attn: Malak Heiny, City Attorney, Citizens Square, 200 East Berry St., Suite 425 | Fort Wayne | IN | 46802 | | | First Class Mail |
| 29480029 | City of Fort Wayne | FORT WAYNE VIOLATIONS BUREAU, 200 E BERRY STREET, SUITE 110 | FORT WAYNE | IN | 46802 | | | First Class Mail |
| 29605128 | CITY OF FORT WORTH | FIRE DEPARTMENT REVENUE GROUP, 505 WEST FELIX STREET | Fort Worth | TX | 76115 | | | First Class Mail |
| 29625013 | CITY OF FORT WORTH FIRE DEPT REV GROUP | 505 W FELIX STREET | Fort Worth | TX | 76115 | | | First Class Mail |
| 29601988 | CITY OF FORT WORTH P&D ALARMS UNIT | PO BOX 99426 | Fort Worth | TX | 76199 | | | First Class Mail |
| 29650577 | CITY OF FORT WORTH WATER DEPT | 100 FORT WORTH TRAIL, 5TH FLOOR | FORT WORTH | TX | 76102 | | | First Class Mail |
| 29486898 | CITY OF FORT WORTH WATER DEPT | P.O. BOX 961003 | FORT WORTH | TX | 76161 | | | First Class Mail |
| 29495450 | City of Forth Smith | Attn: Rita Howard Watkins, City Attorney, 101 South 10th St, Police Department Building | Fort Smith | AR | 72901 | | | First Class Mail |
| 29486651 | City of Forth Worth | Attn: Leann D. Guzman, City Attorney, City Hall, 200 Texas Street | Fort Worth | TX | 76102 | | | First Class Mail |
| 29486701 | City of Frankfort | Attn: Laura Ross, City Attorney, 315 W. Second Street | Frankfort | KY | 40601 | | | First Class Mail |
| 29605129 | CITY OF FRANKFORT | LICENSE FEE DIVISION, PO BOX 697 | Frankfort | KY | 40602 | | | First Class Mail |
| 29626065 | CITY OF FRANKFORT KY | PO BOX 697 | Frankfort | KY | 40602 | | | First Class Mail |
| 29624623 | CITY OF FRANKLIN, TN | 109 3RD AVE SOUTH | FRANKLIN | TN | 37064 | | | First Class Mail |
| 29486899 | CITY OF FRANKLIN, TN | P.O. BOX 306097 | NASHVILLE | TN | 37230-6097 | | | First Class Mail |
| 29628537 | CITY OF FREDERICK | 101 N. COURT ST, DEPARTMENT OF FINANCE | Frederick | MD | 21701 | | | First Class Mail |
| 29495444 | City of Fredericksburg | Attn: Kathleen Dooley, City Attorney, PO Box 7447 | Fredericksburg | VA | 22404 | | | First Class Mail |
| 29603381 | CITY OF FREDERICKSBURG | BRENDA A WOOD TREASURER, PO BOX 967 | FREDERICKSBURG | VA | 22404 | | | First Class Mail |
| 29650929 | CITY OF FREDERICKSBURG, VA | 715 PRINCESS ANNE ST | FREDERICKSBURG | VA | 22401 | | | First Class Mail |
| 29486900 | CITY OF FREDERICKSBURG, VA | P.O. BOX 967 | FREDERICKSBURG | VA | 22404-0967 | | | First Class Mail |
| 29628538 | CITY OF FREMONT | REVENUE DIVISION, 39550 LIBERTY STREET, PO BOX 5006 | Fremont | CA | 94537 | | | First Class Mail |
| 29486731 | City of Fresno | Attn: Andrew Janz, City Attorney, 2600 Fresno Street | Fresno | CA | 93721 | | | First Class Mail |
| 29628539 | CITY OF FRESNO | PO BOX 45017 | Fresno | CA | 93718-5017 | | | First Class Mail |
| 29602478 | CITY OF GADSDEN | PO BOX 267 | Gadsden | AL | 35902-0267 | | | First Class Mail |
| 29628540 | CITY OF GADSDEN REVENUE DEPARTMENT | PO BOX 267 | GADSDEN | AL | 35902-0267 | | | First Class Mail |
| 29495503 | City of Gainesville | Attn: Daniel Nee, City Attorney, 200 East University Ave.,Room 425 | Gainesville | FL | 32601 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29628543 | CITY OF GAINESVILLE | 300 HENRY WARD WAY, 1ST FLOOR, PO BOX 2496 | Gainesville | GA | 30503 | | | First Class Mail |
| 29628542 | CITY OF GAINESVILLE | BILLING AND COLLECTIONS-STATION 47, PO BOX 490 | Gainesville | FL | 32602-0490 | | | First Class Mail |
| 29628541 | CITY OF GAINESVILLE | Business/Occupation Tax, P.O.Box 2496 | Gainesville | GA | 30503 | | | First Class Mail |
| 29626559 | CITY OF GAINESVILLE | BUSINESS TAX DIVISION, P.O. BOX 490 | GAINESVILLE | FL | 32602-0490 | | | First Class Mail |
| 29603382 | CITY OF GAINESVILLE - FIRE INSPECTION | BILLING & COLLECTION STATION 47, PO BOX 490 | GAINESVILLE | FL | 32627 | | | First Class Mail |
| 29611001 | CITY OF GAINESVILLE-BILLING & COLLECTN | P.O. BOX 490 | GAINESVILLE | FL | 32627 | | | First Class Mail |
| 29624873 | CITY OF GALESBURG, IL | 55 W TOMPKINS ST | GALESBURG | IL | 61401 | | | First Class Mail |
| 29486901 | CITY OF GALESBURG, IL | P.O. BOX 1589 | GALESBURG | IL | 61402-1589 | | | First Class Mail |
| 29486609 | City of Gastonia | Attn: Lloyd Ashley Smith, City Attorney, 181 S. South Street | Gastonia | NC | 28052 | | | First Class Mail |
| 29650697 | CITY OF GASTONIA | 181 S S ST | GASTONIA | NC | 28052 | | | First Class Mail |
| 29486902 | CITY OF GASTONIA | P.O. BOX 580068 | CHARLOTTE | NC | 28258 | | | First Class Mail |
| 29650698 | CITY OF GASTONIA, NC | 181 S S ST | GASTONIA | NC | 28052 | | | First Class Mail |
| 29486903 | CITY OF GASTONIA, NC | P.O. BOX 580068 | CHARLOTTE | NC | 28258-0068 | | | First Class Mail |
| 29628544 | CITY OF GENEVA | 22 SOUTH FIRST STREET | Geneva | IL | 60134 | | | First Class Mail |
| 29624671 | CITY OF GENEVA, IL | 15 S FIRST ST | CHICAGO | IL | 60134 | | | First Class Mail |
| 29486904 | CITY OF GENEVA, IL | P.O. BOX 87618 | CHICAGO | IL | 60680-0618 | | | First Class Mail |
| 29651004 | CITY OF GEORGETOWN, TX | MUNICIPAL COMPLEX 300-1 INDUSTRIAL AVE | GEORGETOWN | TX | 78626 | | | First Class Mail |
| 29486905 | CITY OF GEORGETOWN, TX | P.O. BOX 200662 | DALLAS | TX | 75320-0662 | | | First Class Mail |
| 29495573 | City of Gilbert | Attn: Christopher Paine, City Attorney, 50 E Civic Center Drive | Gilbert | AZ | 85296 | | | First Class Mail |
| 29628545 | CITY OF GILROY | LICENSE DIVISION, 7351 ROSANNA STREET | Gilroy | CA | 95020-6197 | | | First Class Mail |
| 29495428 | City of Glendale | Attn: Michael D. Bailey, City Attorney, Glendale City Attorney's Office, Suite 450 | Glendale | AZ | 85301 | | | First Class Mail |
| 29650889 | CITY OF GLENDALE | 5752 W GLENN DR | GLENDALE | AZ | 85301 | | | First Class Mail |
| 29486906 | CITY OF GLENDALE | P.O. BOX 500 | GLENDALE | AZ | 85311 | | | First Class Mail |
| 29628546 | CITY OF GLENDALE ALARM PROGRAM | CITY OF GLENDALE, ALARM PROGRAM, PO BOX 10147 | Glendale | CA | 91209 | | | First Class Mail |
| 29624892 | CITY OF GLENDALE, CA - WATER & POWER | 613 E BROADWAY | GLENDALE | CA | 91206 | | | First Class Mail |
| 29486907 | CITY OF GLENDALE, CA - WATER & POWER | P.O. BOX 29099 | GLENDALE | CA | 91209-9099 | | | First Class Mail |
| 29628547 | CITY OF GLENWOOD SPRINGS | 101 W 8TH STREET, PO BOX 458 | Glenwood Springs | CO | 81602 | | | First Class Mail |
| 29649951 | City of Golden | 911 10th Street | Golden | CO | 80401 | | | First Class Mail |
| 29628548 | CITY OF GOLDEN | SALES TAX DEPARTMENT, PO BOX 5885 | Denver | CO | 80217-5885 | | | First Class Mail |
| 29628549 | CITY OF GOLDSBORO | POB DRAWER A | Goldsboro | NC | 27533 | | | First Class Mail |
| 29650722 | CITY OF GOLDSBORO, NC | 200 N CENTER ST | GOLDSBORO | NC | 27530 | | | First Class Mail |
| 29486908 | CITY OF GOLDSBORO, NC | P.O. BOX 88 | GOLDSBORO | NC | 27533 | | | First Class Mail |
| 29628550 | CITY OF GOLETA | 130 CREMONA DRIVE, SUITE B | GOLETA | CA | 93117 | | | First Class Mail |
| 29486671 | City of Goodlettsville | Attn: City Attorney, 105 S Main Street | Goodlettsville | TN | 37072 | | | First Class Mail |
| 29650601 | CITY OF GOODLETTSVILLE | 105 S MAIN ST | GOODLETTSVILLE | TN | 37072 | | | First Class Mail |
| 29486909 | CITY OF GOODLETTSVILLE | P.O. BOX 306063 | NASHVILLE | TN | 37230 | | | First Class Mail |
| 29601927 | CITY OF GOODLETTSVILLE PPT | 105 SOUTH MAIN STREET | Goodlettsville | TN | 37072 | | | First Class Mail |
| 29605130 | CITY OF GRAND JUNCTION | CUSTOMER SERVICE DIVISION SALES TAX, 250 NORTH 5TH STREET | Grand Junction | CO | 81501-2668 | | | First Class Mail |
| 29495422 | City of Grand Prairie | Attn: Maleshia McGinnis, City Attorney, 300 W Main Street | Grand Prairie | TX | 75050 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29602033 | CITY OF GRAND PRAIRIE, ALARM PERMIT | 200 W. MAIN STREET | Grand Prairie | TX | 75050 | | | First Class Mail |
| 29495391 | City of Grand Rapids | Attn: Anita Hitchcock, City Attorney, 300 Monroe Ave NW, Suite 620 | Grand Rapids | MI | 49503 | | | First Class Mail |
| 29605131 | CITY OF GREELEY | FINANCE DEPT, PO BOX 1648 | Greeley | CO | 80632 | | | First Class Mail |
| 29627461 | City of Green | City of Green Income Tax Department PO Box 460 | Green | OH | 44232-0460 | | | First Class Mail |
| 29495418 | City of Green Bay | Attn: City Attorney, 100 N Jefferson Street, Room 200 | Green Bay | WI | 54301 | | | First Class Mail |
| 29603383 | CITY OF GREEN COVE SPRINGS | PAYMENT PROCESSING CENTER, PO BOX 35131 | SEATTLE | WA | 98124-5131 | | | First Class Mail |
| 29602778 | City of Greensboro | Collections DivisionMelvin Municpal Office BuildingPO Box 26120 | Greensboro | NC | 27402-6120 | | | First Class Mail |
| 29605132 | City of Greensboro | PO Box 26120 | Greensboro | NC | 27402-6120 | | | First Class Mail |
| 29495483 | City of Greenville | Attn: Leigh Paoletti, City Attorney, 206 S Main Street, 9th Floor | Greenville | SC | 29602 | | | First Class Mail |
| 29605133 | CITY OF GREENVILLE | P.O. BOX 2207 | GREENVILLE | SC | 29602 | | | First Class Mail |
| 29604146 | City of Greenville Income Tax Department | City of Greenville Income Tax Department, 100 Public Square | Greenville | OH | 45331-1499 | | | First Class Mail |
| 29605134 | CITY OF GREENWOOD VILLAGE | PO BOX 910841 | Denver | CO | 80274 | | | First Class Mail |
| 29605135 | CITY OF GREER | 301 EAST POINSETT STREET, ATTN BUSINESS LICENSE | Greer | SC | 29651 | | | First Class Mail |
| 29624399 | City of Gross Pointe | dba Main Street Grosse Pointe17000 Kercheval, Suite 212 | Grosse Pointe | MI | 48230 | | | First Class Mail |
| 29633891 | City of Grosse Point | 17147 Maumee Avenue | Grosse Pointe Park | MI | 48230 | | | First Class Mail |
| 29487841 | City of Grosse Pointe | 17147 MAUMEE AVENUE | GROSSE POINTE PARK | MI | 48230 | | | First Class Mail |
| 29605136 | CITY OF GUNNISON FINANCE DEPARTMENT | PO BOX 239 | Gunnison | CO | 81230 | | | First Class Mail |
| 29486590 | City of Hagerstown | Attn: Jason morton, City Attorney, City Hall, 1 East Franklin St. | Hagerstown | MD | 21740-4817 | | | First Class Mail |
| 29603384 | CITY OF HAINES CITY | PAYMENT PROCESSING CENTER, PO BOX 742527 | CINCINNATI | OH | 45274-2527 | | | First Class Mail |
| 29626563 | CITY OF HAINES CITY OCC LICENSE | OCCUPATIONAL LICENSE DEPT., 620 E MAIN ST | HAINES CITY | FL | 33844 | | | First Class Mail |
| 29486910 | CITY OF HAINES CITY UTILITIES | 620 E MAIN ST | HAINES CITY | FL | 33844-4222 | | | First Class Mail |
| 29605137 | CITY OF HAMMOD | TAX DEPARTMENT, PO BOX 2788 | HAMMOND | LA | 70404-2788 | | | First Class Mail |
| 29650699 | CITY OF HAMMOND LA | 18104 US HWY 190 EAST | HAMMOND | LA | 70401 | | | First Class Mail |
| 29486911 | CITY OF HAMMOND LA | P.O. BOX 2788 | HAMMOND | LA | 70404 | | | First Class Mail |
| 29602953 | CITY OF HAMMOND TAX DEPT | PO BOX 2788 | Hammond | LA | 70404-2788 | | | First Class Mail |
| 29605138 | CITY OF HAMMOND, TAX DEPARTMENT | PO BOX 2788 | Hammond | LA | 70404 | | | First Class Mail |
| 29486580 | City of Harrisburg | Attn: Office of the City Solicitor, 10 N. 2nd St. Suite 402 | Harrisburg | PA | 17101 | | | First Class Mail |
| 29649630 | City Of Haverhill | 4 Summer Street Rm 210 | Haverhill | MA | 01830 | | | First Class Mail |
| 29605139 | CITY OF HAYWARD | 777 B.STREET | Hayward | CA | 94541 | | | First Class Mail |
| 29611000 | CITY OF HEATH (POLICE DEPT) | 1287 HEBRON RD | HEATH | OH | 43056 | | | First Class Mail |
| 29604104 | City of Heath Department of Tax | City of Heath Income Tax Dept, 1287 Hebron Rd | Heath | OH | 43056-1004 | | | First Class Mail |
| 29495514 | City of Helena | Attn: City Attorney, 816 Highway 52 East | Helena | AL | 35080 | | | First Class Mail |
| 29611002 | CITY OF HELENA | P.O. BOX 613 | HELENA | AL | 35080 | | | First Class Mail |
| 29605140 | CITY OF HELENA | PO BOX 613 | HELENA | AL | 35080-0613 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29495493 | City of Henderson | Attn: Nicholas Vaskov, City Attorney, 240 S. Water St. | Henderson | NV | 89015 | | | First Class Mail |
| 29479089 | CITY OF HENDERSON | 240 S WATER ST. MSC 126 | HENDERSON | NV | 89015 | | | First Class Mail |
| 29605141 | CITY OF HENDERSON | BUILDING & FIRE SAFETY, 240 S WATER STREET, PO BOX 95050 | Henderson | NV | 89009-5050 | | | First Class Mail |
| 29605142 | CITY OF HENDERSON | FINANCE DEPT., PO BOX 95007 | Henderson | NV | 89009-5007 | | | First Class Mail |
| 29633385 | CITY OF HENDERSON | PO BOX 1434 | HENDERSON | NC | 27536-1434 | | | First Class Mail |
| 29650673 | CITY OF HENDERSONVILLE | 160 SIXTH AVE E | HENDERSONVILLE | NC | 28792 | | | First Class Mail |
| 29479090 | CITY OF HENDERSONVILLE | P.O. BOX 603068 | CHARLOTTE | NC | 28260 | | | First Class Mail |
| 29625947 | CITY OF HENDERSONVILLE FIRE DEPT | PO BOX 603068 | Charlotte | NC | 28260-3024 | | | First Class Mail |
| 29480010 | City of Hermitage | 800 N. HERMITAGE ROAD | HERMITAGE | PA | 16148 | | | First Class Mail |
| 29650956 | CITY OF HERMITAGE, PA | 800 N HERMITAGE RD | HERMITAGE | PA | 16148 | | | First Class Mail |
| 29479091 | CITY OF HERMITAGE, PA | P.O. BOX 6078 | HERMITAGE | TX | 78760-7428 | | | First Class Mail |
| 29628551 | CITY OF HIALEAH BUSINESS | LICENSE, PO BOX 918661 | Orlando | FL | 32891-8661 | | | First Class Mail |
| 29479092 | CITY OF HIALEAH, FL-DEPT OF WATER & SEWE | 3700 W 4TH AVE | HIALEAH | FL | 33012 | | | First Class Mail |
| 29495440 | City of Hickory | Attn: Timothy Swanson, City Attorney, 76 North Center St | Hickory | NC | 28601 | | | First Class Mail |
| 29650941 | CITY OF HICKORY | 76 N CENTER ST | HICKORY | NC | 28601 | | | First Class Mail |
| 29479093 | CITY OF HICKORY | P.O. BOX 580069 | CHARLOTTE | NC | 28258 | | | First Class Mail |
| 29628554 | CITY OF HICKORY | P.O. BOX 398 | Hickory | NC | 28603 | | | First Class Mail |
| 29628553 | CITY OF HICKORY | PO BOX 398 | Hickory | NC | 28603-0398 | | | First Class Mail |
| 29628552 | CITY OF HICKORY | PRIVILEGE LICENSE, P O BOX 398 | Hickory | NC | 28603 | | | First Class Mail |
| 29650942 | CITY OF HICKORY, NC | 76 N CENTER ST | HICKORY | NC | 28601 | | | First Class Mail |
| 29479094 | CITY OF HICKORY, NC | P.O. BOX 580069 | CHARLOTTE | NC | 28258-0069 | | | First Class Mail |
| 29624736 | CITY OF HIGH POINT, NC | 211 S HAMILTON ST | HIGH POINT | NC | 27261 | | | First Class Mail |
| 29479095 | CITY OF HIGH POINT, NC | P.O. BOX 10039 | HIGH POINT | NC | 27261-3039 | | | First Class Mail |
| 29628555 | CITY OF HILLSBORO | 150 E. MAIN ST. | Hillsboro | OR | 97123 | | | First Class Mail |
| 29479096 | CITY OF HILLSBORO, OR | 150 E MAIN ST | HILLSBORO | OR | 97123-4028 | | | First Class Mail |
| 29495566 | City of Hixson | Attn: Phillip A Noblett, City Attorney, Suite 200 2nd Floor City Hall, Annex 100 E. 11th Street | Chattanooga | TN | 37402 | | | First Class Mail |
| 29628556 | CITY OF HOBOKEN | HOBOKEN HEALTH DEPT., 124 GRAND ST. | Hoboken | NJ | 07030 | | | First Class Mail |
| 29628558 | CITY OF HOLYOKE | BOARD OF HEALTH, CITY HALL ANEX, ROOM 306, 20 KOREAN VETERANS PLAZA | Holyoke | MA | 01040 | | | First Class Mail |
| 29628557 | CITY OF HOLYOKE | OFFICE OF THE CLERK, 536 DWIGHT STREET | Holyoke | MA | 01040 | | | First Class Mail |
| 29628559 | CITY OF HOMESTEAD | 650 NE 22 TERRACE | Homestead | FL | 33033 | | | First Class Mail |
| 29650576 | CITY OF HOMESTEAD FL | 100 CIVIC CT | HOMESTEAD | FL | 33030 | | | First Class Mail |
| 29479097 | CITY OF HOMESTEAD FL | P.O. BOX 900430 | HOMESTEAD | FL | 33090-0430 | | | First Class Mail |
| 29628560 | CITY OF HOMEWOOD | CITY CLERK'S OFFICE/BUSINESS, LICENSE DIVISION, PO BOX 59666 | HOMEWOOD | AL | 35259 | | | First Class Mail |
| 29486704 | City of Hooksett | Attn: Law Department, 35 Main Street | Hooksett | NH | 03106 | | | First Class Mail |
| 29486703 | City of Horn Lake | Attn: Law Department, 3101 Goodman Road | Horn Lake | MS | 38637 | | | First Class Mail |
| 29495551 | City of Horseheads | Attn: John P. Mustico, City Attorney, 150 Wygant Road | Horseheads | NY | 14845 | | | First Class Mail |
| 29486652 | City of Houston | Attn: Arturo Michel, City Attorney, PO Box 368 | Houston | TX | 77001-0368 | | | First Class Mail |
| 29624954 | CITY OF HOUSTON | 901 BAGBY ST | HOUSTON | TX | 77002 | | | First Class Mail |
| 29479098 | CITY OF HOUSTON | P.O. BOX 1560 | HOUSTON | TX | 77251 | | | First Class Mail |
| 29628562 | CITY OF HOUSTON | SIGN ADMINISTRATION, PO BOX 2688 | Houston | TX | 77252-2688 | | | First Class Mail |
| 29628563 | City of Houston - ARA Burglar Alarm Admi | P.O Box 203887 | Houston | TX | 77216-3887 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29624955 | CITY OF HOUSTON, TX - WATER/WASTEWATER | 901 BAGBY ST | HOUSTON | TX | 77002 | | | First Class Mail |
| 29479099 | CITY OF HOUSTON, TX - WATER/WASTEWATER | P.O. BOX 1560 | HOUSTON | TX | 77251-1560 | | | First Class Mail |
| 29625391 | CITY OF HOUSTON-ARA BURGLAR ALARM | PO BOX 203887 | Houston | TX | 77216 | | | First Class Mail |
| 29650908 | CITY OF HUBER HEIGHTS | 6244 CHAMBERSBURG RD | HUBER HEIGHTS | OH | 45424 | | | First Class Mail |
| 29479100 | CITY OF HUBER HEIGHTS | SUEZ HUBER HEIGHTS | SUEZHUBER HEIGHTS | OH | 45424 | | | First Class Mail |
| 29603386 | CITY OF HUEYTOWN, ALABAMA BUSINESS LICENSE APPLICATION | REVENUE DIVISION, 1318 HUEYTOWN ROAD | HUEYTOWN | AL | 35203 | | | First Class Mail |
| 29495517 | City of Huntington | Attn: Scott Damron, City Attorney, 800 Fifth Avenue, Room 114 | Huntington | WV | 25701 | | | First Class Mail |
| 29611003 | CITY OF HUNTINGTON | P.O. BOX 1659 | HUNTINGTON | WV | 25717 | | | First Class Mail |
| 29624726 | CITY OF HUNTINGTON BEACH, CA | 2000 MAIN ST | HUNTINGTON BEACH | CA | 92648 | | | First Class Mail |
| 29479101 | CITY OF HUNTINGTON BEACH, CA | P.O. BOX 711 | HUNTINGTON BEACH | CA | 92648-0711 | | | First Class Mail |
| 29486674 | City of Huntsville | Attn: Trey Riley, City Attorney, 305 Fountain Circle 5th Floor | Huntsville | AL | 35801 | | | First Class Mail |
| 29628564 | CITY OF HYANNIS | TOWN HALL, 367 MAIN STREET | Hyannis | MA | 02601 | | | First Class Mail |
| 29495435 | City of Independence | Attn: City Attorney, Law Department, 111 E Maple Ave | Independence | MO | 64050 | | | First Class Mail |
| 29624743 | CITY OF INDEPENDENCE | 21500 E TRUMAN RD | INDEPENDENCE | MO | 64050 | | | First Class Mail |
| 29486912 | CITY OF INDEPENDENCE | P.O. BOX 219362 | KANSAS CITY | MO | 64121 | | | First Class Mail |
| 29605144 | CITY OF INDEPENDENCE | DEPARTMENT OF HEALTH, 525 S. LIBERTY ST | Independence | MO | 64050 | | | First Class Mail |
| 29605143 | CITY OF INDEPENDENCE | LICENSE DIVISION, PO BOX 1019 | Independence | MO | 64051 | | | First Class Mail |
| 29495397 | City of Indianapolis | Attn: Matthew K. Giffin, Office of Corporation Counsel, City-County Building, 200 E. Washington St., Suite 1601 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29480013 | City of Indianapolis | 200 E WASHINGTON STREET, ROOM 2260 | INDIANAPOLIS CITY | IN | 46204 | | | First Class Mail |
| 29605145 | CITY OF INDIANAPOLIS | OFFICE OF FINANCE AND MANAGEMENT, 200 E WASHINGTON ST, ROOM 2260 | Indianapolis | IN | 46206 | | | First Class Mail |
| 29625110 | CITY OF INDIANAPOLIS REV RECOVERY UNIT | 2250 CITY COUNTY BLDG200 E WASHINGTON ST | Indianapolis | IN | 46204 | | | First Class Mail |
| 29603387 | CITY OF INDIANOLA | WATER DEPARTMENT, PO BOX 269 | INDIANOLA | MS | 38751 | | | First Class Mail |
| 29624740 | CITY OF INVERNESS UTILITY | 212 W MAIN ST | INVERNESS | FL | 34450 | | | First Class Mail |
| 29626386 | CITY OF INVERNESS UTILITY | PO BOX 26387 | TAMPA | FL | 33623 | | | First Class Mail |
| 29626573 | CITY OF INVERNESS/OCC LIC | 212 W MAIN STREET | INVERNESS | FL | 34450 | | | First Class Mail |
| 29605146 | CITY OF IRVINE | P.O. BOX 19575 | Irvine | CA | 92623-9575 | | | First Class Mail |
| 29650809 | CITY OF IRVING,TX | 333 VALLEY VIEW LN | IRVING | TX | 75061 | | | First Class Mail |
| 29486914 | CITY OF IRVING,TX /152288/840898 | P.O. BOX 152288 | IRVING | TX | 75015-2288 | | | First Class Mail |
| 29605147 | CITY OF ISSAQUAH | PO BOX 1307 | Issaquah | WA | 98027 | | | First Class Mail |
| 29486690 | City of Jackson | Attn: City Attorney, 391 South Royal St | Jackson | TN | 38301 | | | First Class Mail |
| 29486654 | City of Jacksonville | Attn: Michael T. Fackler, General Counsel, 117 W. Duval Street, Suite 480 | Jacksonville | FL | 32202 | | | First Class Mail |
| 29625214 | CITY OF JACKSONVILLE (NC) | PO BOX 128 | Jacksonville | NC | 28541 | | | First Class Mail |
| 29624941 | CITY OF JACKSONVILLE, NC | 815 NEW BRIDGE ST | JACKSONVILLE | NC | 28541 | | | First Class Mail |
| 29486915 | CITY OF JACKSONVILLE, NC | P.O. BOX 128 | JACKSONVILLE | NC | 28541-0128 | | | First Class Mail |
| 29605148 | CITY OF JEFFERSON | 320 EAST MCCARTY STREET | Jefferson City | MO | 65101 | | | First Class Mail |
| 29603028 | CITY OF JEFFERSON (MO) | 320 EAST MCCARTY STREET | Jefferson City | MO | 65101-3193 | | | First Class Mail |
| 29486615 | City of Jefferson City | Attn: Ryan Moehlman, City Attorney, 320 E. McCarty St | Jefferson City | MO | 65101 | | | First Class Mail |
| 29605149 | CITY OF JEFFERSONTOWN | PO BOX 991458 | Louisville | KY | 40269 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29495546 | City of Johnstown | Attn: Diana Campos, City Attorney, 401 Main Street | Johnstown | PA | 15901 | | | First Class Mail |
| 29495538 | City of Jonesboro | Attn: Carol Duncan, City Attorney, 410 W. Washington Ave. | Jonesboro | AR | 72401 | | | First Class Mail |
| 29605150 | CITY OF JONESBORO | PO BOX 1845 | Jonesboro | AR | 72403 | | | First Class Mail |
| 29495451 | City of Joplin | Attn: Peter Edwards, City Attorney, 602 S. Main St. | Joplin | MO | 64801 | | | First Class Mail |
| 29486916 | CITY OF JOPLIN | 602 S MAIN STREET | JOPLIN | MO | 64801 | | | First Class Mail |
| 29605151 | CITY OF JOPLIN | FINANCE DEPARTMENT, 602 SOUTH MAIN STREET | Joplin | MO | 64801 | | | First Class Mail |
| 29602993 | CITY OF JOPLIN FINANCE DEPT | 602 SOUTH MAIN STREET | Joplin | MO | 64801 | | | First Class Mail |
| 29486631 | City of Kansas City | Attn: City Attorney, City Hall, 414 East 12th Street, 23rd Floor | Kansas City | MO | 64106 | | | First Class Mail |
| 29604151 | City of Kansas City | City of Kansas City Missouri Revenue Division, PO Box 843825 | Kansas City | MO | 64184-3825 | | | First Class Mail |
| 29605152 | CITY OF KENNEWICK | 210 W 6TH AVENUE, PO BOX 6108 | Kennewick | WA | 99336-0108 | | | First Class Mail |
| 29650733 | CITY OF KENNEWICK, WA | 210 W 6TH AVE | KENNEWICK | WA | 99336 | | | First Class Mail |
| 29486917 | CITY OF KENNEWICK, WA | P.O. BOX 6108 | KENNEWICK | WA | 99336-0108 | | | First Class Mail |
| 29605153 | CITY OF KENTWOOD | 4900 BRETON AVE SE, PO BOX 8848 | KENTWOOD | MI | 49518-8848 | | | First Class Mail |
| 29602034 | CITY OF KENTWOOD TREASURER | 4900 BRETON AVE S EPO BOX 8848 | KENTWOOD | MI | 49518 | | | First Class Mail |
| 29495565 | City of Kettering | Attn: City Attorney, 2325 Wilmington Pike | Kettering | OH | 45420 | | | First Class Mail |
| 29627473 | City of Kettering | PO Box 639409 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29495464 | City of Kingsport | Attn: Rodney B. Rowlett III, City Attorney, 225 W Center St | Kingsport | TN | 37660 | | | First Class Mail |
| 29624829 | CITY OF KINGSPORT | 415 BROAD ST | KINGSPORT | TN | 37660 | | | First Class Mail |
| 29486918 | CITY OF KINGSPORT | P.O. BOX 880 | KINGSPORT | TN | 37662 | | | First Class Mail |
| 29650712 | CITY OF KINGSVILLE TEXAS | 200 E KLEBERG | KINGSVILLE | TX | 78363 | | | First Class Mail |
| 29626585 | CITY OF KINGSVILLE TEXAS | PO BOX 1458 | KINGSVILLE | TX | 78364-1458 | | | First Class Mail |
| 29603388 | CITY OF KINSTON | PO BOX 3049 | KINSTON | NC | 28502-3049 | | | First Class Mail |
| 29495402 | City of Knoxville | Attn: Charles Swanson, Law Director, 400 Main Street | Knoxville | TN | 37902 | | | First Class Mail |
| 29605154 | CITY OF KNOXVILLE | BUSINESS TAX DIVISION, PO BOX 1028 | Knoxville | TN | 37901-1028 | | | First Class Mail |
| 29626141 | CITY OF KNOXVILLE | PO BOX 1028 | Knoxville | TN | 37901 | | | First Class Mail |
| 29605155 | CITY OF LA JUNTA | 601 COLORADO AVE, PO BOX 489 | La Junta | CO | 81050 | | | First Class Mail |
| 29486719 | City of La Mesa | Attn: Glenn Sabine, City Attorney, 8130 Allison Avenue | La Mesa | CA | 91942 | | | First Class Mail |
| 29628565 | CITY OF LA MESA | 8130 ALLISON AVENUE | La Mesa | CA | 91941 | | | First Class Mail |
| 29603043 | CITY OF LA MESA | 8130 ALLISON AVENUE | LaMesa | CA | 91942 | | | First Class Mail |
| 29628566 | CITY OF LA QUINTA | BUSINESS LICENSE DIVISION, PO BOX 1504 | LA QUINTA | CA | 92247 | | | First Class Mail |
| 29628567 | CITY OF LA VERNE | 3660 D STREET | La Verne | CA | 91750 | | | First Class Mail |
| 29628568 | CITY OF LA VERNE C/O FIRE RECOVERY | C/O FIRE RECOVERY USA, LLC, PO BOX 548 | Roseville | CA | 95678-0548 | | | First Class Mail |
| 29486576 | City Of Lafayette | Attn: Jacque Chosnek, Department Head, 515 Columbia Street | Lafayette | IN | 47901 | | | First Class Mail |
| 29486637 | City of Lafayette | Attn: Patrick S. Ottinger, City Attorney, 705 West University Avenue | Lafayette | LA | 70502 | | | First Class Mail |
| 29495477 | City of Lafayette | Attn: Patrick S. Ottinger, City Attorney, PO Box 4017-C | Lafayette | LA | 70502 | | | First Class Mail |
| 29495476 | City of Lafayette | Attn: Patrick S. Ottinger, City Solicitor, 705 West University Avenue | Lafayette | LA | 70502 | | | First Class Mail |
| 29624721 | CITY OF LAFAYETTE, IN | 20 N 6TH ST | LAFAYETTE | IN | 47902 | | | First Class Mail |
| 29486920 | CITY OF LAFAYETTE, IN | P.O. BOX 1688 | LAFAYETTE | IN | 47902-1688 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29602465 | CITY OF LAFAYETTE, LA | PO BOX 4024 | Lafayette | LA | 70502 | | | First Class Mail |
| 29626094 | CITY OF LAFAYETTE, LA PERMITTING DIVISION | 220 WEST WILLOW ST BLDG B | Lafayette | LA | 70501 | | | First Class Mail |
| 29628569 | CITY OF LAKE CHARLES | 326 PUJO STREET | Lake Charles | LA | 70601 | | | First Class Mail |
| 29624638 | CITY OF LAKE CHARLES WATER DIVISION | 1155 RYAN ST | LAKE CHARLES | LA | 70601 | | | First Class Mail |
| 29486921 | CITY OF LAKE CHARLES WATER DIVISION | P.O. BOX 1727 | LAKE CHARLES | LA | 70602-1727 | | | First Class Mail |
| 29626587 | CITY OF LAKE CITY | ATTN: FINANCE, P.O. BOX 1329 | LAKE CITY | SC | 29560 | | | First Class Mail |
| 29626605 | CITY OF LAKE CITY | PO BOX 1329 | LAKE CITY | SC | 29560-1329 | | | First Class Mail |
| 29626388 | CITY OF LAKE CITY OCC LICENSE | BUSINESS TAX, 205 N. MARION AVE | LAKE CITY | FL | 32055 | | | First Class Mail |
| 29626387 | CITY OF LAKE CITY UTILITY | 205 N MARION AVE | LAKE CITY | FL | 32055-3918 | | | First Class Mail |
| 29486573 | City of Lakeland | Attn: Palmer Davis, City Attorney, City Attorney's Office, 228 S Massachusetts Avenue | Lakeland | FL | 33801 | | | First Class Mail |
| 29603402 | CITY OF LAKELAND | BUSINESS TAX, 228 S MASSACHUSETTS AVE | LAKELAND | FL | 33801-5086 | | | First Class Mail |
| 29628570 | CITY OF LAKELAND | OCCUPATIONAL LICENSE OFFICE, 228 S. MASSACHUSETTS AVE. | Lakeland | FL | 33801 | | | First Class Mail |
| 29603405 | CITY OF LAKELAND - RED LIGHT | PAYMENT PROCESSING CENTER, PO BOX 35131 | SEATTLE | WA | 98124-5131 | | | First Class Mail |
| 29627462 | City of Lakewood | City of Lakewood Income Tax Department 12805 Detroit Avenue | Lakewood | OH | 44107 | | | First Class Mail |
| 29624858 | CITY OF LAKEWOOD, CA | 5050 CLARK AVE | LAKEWOOD | CA | 90712 | | | First Class Mail |
| 29486923 | CITY OF LAKEWOOD, CA | P.O. BOX 1038 | LAKEWOOD | CA | 90714-1038 | | | First Class Mail |
| 29649631 | City Of Lakewood-Div | PO Box 77047 | Cleveland | OH | 44194 | | | First Class Mail |
| 29628571 | CITY OF LAMAR | 102 EAST PARMENTER | Lamar | CO | 81052 | | | First Class Mail |
| 29495443 | City Of Lancaster | Attn: Barry Handwerger, City Solicitor, 120 North Duke St., PO Box 1599 | Lancaster | PA | 17608 | | | First Class Mail |
| 29627463 | City of Lancaster | City of Lancaster Income Tax Department 104 E Main St Room 201 | Lancaster | OH | 43130 | | | First Class Mail |
| 29495553 | City of Lansing | Attn: Gregory Venker, City Attorney, 124 W Michigan Avenue, 5th Floor | Lansing | MI | 48933 | | | First Class Mail |
| 29626597 | CITY OF LARGO | BUSINESS TAX, P.O. BOX 296 | LARGO | FL | 33779-0296 | | | First Class Mail |
| 29628572 | CITY OF LARGO | BUSINESS TAX RECEIPT, PO BOX 296 | Largo | FL | 33779-0296 | | | First Class Mail |
| 29626588 | CITY OF LARGO | PO BOX 296 | LARGO | FL | 33779-0296 | | | First Class Mail |
| 29628573 | CITY OF LARKSPUR | 400 MAGNOLIA AVENUE | Larkspur | CA | 94939 | | | First Class Mail |
| 29486643 | City of Las vegas | Attn: Jeff Dorocak, City Attorney, 495 S. Main St | Las Vegas | NV | 89101 | | | First Class Mail |
| 29628574 | CITY OF LAS VEGAS | PO BOX 748018 | Los Angeles | CA | 90074-8018 | | | First Class Mail |
| 29628575 | CITY OF LAUREL | 8103 SANDY SPRING ROAD | Laurel | MD | 20707 | | | First Class Mail |
| 29628576 | City of Lavonia | 33000 Civic Center Drive | Livonia | MI | 48154 | | | First Class Mail |
| 29480053 | City of Lawrence | 200 Common St | Lawrence | MA | 01840 | | | First Class Mail |
| 29628577 | CITY OF LAWRENCE | HEALTH DEPARTMENT, 200 COMMON STREET, 2ND FLOOR ROOM 209 | Lawrence | MA | 01840 | | | First Class Mail |
| 29628578 | CITY OF LAWRENCE | PO BOX 415356 | Boston | MA | 02241-5356 | | | First Class Mail |
| 29486614 | City of Lawton | Attn: City Attorney, City Hall, 212 SW 9th Street | Lawton | OK | 73501 | | | First Class Mail |
| 29624739 | CITY OF LAWTON | 212 SW 9TH ST | LAWTON | OK | 73501 | | | First Class Mail |
| 29486924 | CITY OF LAWTON | REVENUE SERVICES DIVISION | LAWTON | OK | 73502 | | | First Class Mail |
| 29602653 | CITY OF LAWTON OKLAHOMA | ATTN: LICENSE AND PERMITS212 SW NINTH ST | Lawton | OK | 73527 | | | First Class Mail |
| 29486628 | City of Layton | Attn: Clinton Drake, City Attorney, Legal Department, 437 N Wasatch Dr | Layton | UT | 84041 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29626589 | CITY OF LEBANON TN | 200 N CASTLE HEIGHTS AVE | LEBANON | TN | 37087-2740 | | | First Class Mail |
| 29605156 | CITY OF LEE'S SUMMIT | BUSINESS LICENSE, 220 SE GREEN STREET, PO BOX 1600 | Lees Summit | MO | 64063 | | | First Class Mail |
| 29479869 | City of Leominster Tax Assessor's Office | 25 West St, Rm 9, Rm 9 | Leominster | MA | 01453 | | | First Class Mail |
| 29486925 | CITY OF LEOMINSTER, MA | 25 WEST STREET | LEOMINSTER | MA | 01453 | | | First Class Mail |
| 29605157 | CITY OF LEWISVILLE | ALARM DIVISION, PO BOX 299002 | Lewisville | TX | 75029-9002 | | | First Class Mail |
| 29486560 | City of Lexington | Attn: Corporate Counsel, 200 E. Main st. | Lexington | KY | 40507 | | | First Class Mail |
| 29495498 | City of Lexington | Attn: John Studenmund, City Attorney, 44 West Main Street | Lexington | OH | 44904 | | | First Class Mail |
| 29495387 | City of Lima | Attn: Anthony Geiger, Law Director, 202 East High Street, 2nd Floor | Lima | OH | 45801 | | | First Class Mail |
| 29627464 | City of Lima | City of Lima Income Tax Department PO Box 155 | Lima | OH | 45802-0155 | | | First Class Mail |
| 29624977 | CITY OF LIMA - UTILITIES | LIMA MUNICIPAL CENTER, 50 TOWN SQUARE | LIMA | OH | 45801 | | | First Class Mail |
| 29486926 | CITY OF LIMA - UTILITIES | P.O. BOX 183199 | COLUMBUS | OH | 43218 | | | First Class Mail |
| 29624978 | CITY OF LIMA - UTILITIES, OH | LIMA MUNICIPAL CENTER, 50 TOWN SQUARE | LIMA | OH | 45801 | | | First Class Mail |
| 29479102 | CITY OF LIMA - UTILITIES, OH | P.O. BOX 183199 | COLUMBUS | OH | 43218 | | | First Class Mail |
| 29628099 | City of Lincoln | Alarm Registration Program, 555 S 10th Street, Box 26 | Lincoln | NE | 68508 | | | First Class Mail |
| 29486617 | City of Little Rock | Attn: Thomas M. Carpenter, City Attorney, 500 West Markham Street, Suite 310 | Little Rock | AR | 72201 | | | First Class Mail |
| 29605158 | CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIVISION, 500 WEST MARKHAM, ROOM 100 | Little Rock | AR | 72201 | | | First Class Mail |
| 29624137 | City of Littleton | 2255 W Berry Ave | Littleton | CO | 80120 | | | First Class Mail |
| 29605159 | CITY OF LITTLETON | PO BOX 1305 | Englewood | CO | 80150-1305 | | | First Class Mail |
| 29486664 | City of Livonia | Attn: Carter Fisher, City Attorney, 33000 Civic Center Drive | Livonia | MI | 48154 | | | First Class Mail |
| 29479103 | CITY OF LIVONIA | WATER & WATER AND SEWAGE | LIVONIA | MI | 48154 | | | First Class Mail |
| 29633734 | City Of Livonia | 33000 Civic Center Drive | Livonia | MI | 48154 | | | First Class Mail |
| 29605160 | CITY OF LIVONIA | 33000 CIVIC CENTER DRIVE | Livonia | MI | 48154-3060 | | | First Class Mail |
| 29611004 | CITY OF LIVONIA | TREASURERS OFFICE 33000 CIVIC CENTER DR | LIVONIA | MI | 48154 | | | First Class Mail |
| 29479104 | CITY OF LIVONIA WATER & SEWER DIVISION | 33000 CIVIC CENTER DR | LIVONIA | MI | 48154-3060 | | | First Class Mail |
| 29605161 | CITY OF LONE TREE | PO BOX 17987 | Denver | CO | 80217-0987 | | | First Class Mail |
| 29624703 | CITY OF LONG BEACH, CA | 1800 EAST WARDLOW RD, SUBURB 1 | LONG BEACH | CA | 90807 | | | First Class Mail |
| 29479105 | CITY OF LONG BEACH, CA | P.O. BOX 630 | LONG BEACH | CA | 90842-0001 | | | First Class Mail |
| 29605162 | CITY OF LONGMONT | SALES/USE TAX DIVISION, 350 KIMBARK STREET | Longmont | CO | 80501 | | | First Class Mail |
| 29604163 | City of Lorain | 605 W 4th Street | Lorain | OH | 44052 | | | First Class Mail |
| 29487866 | City of Lorain - Alarm | PO Box 6112 | Concord | CA | 94524 | | | First Class Mail |
| 29479106 | CITY OF LORAIN, OH - WATER | 1106 W 1ST ST | LORAIN | OH | 44052 | | | First Class Mail |
| 29605163 | CITY OF LOS ANGELES | OFFICE OF FINANCE, FILE 513996 | Los Angeles | CA | 90051 | | | First Class Mail |
| 29495390 | City of Louisville | Attn: Mike O' Connell, County Attorney, 500 W. Jefferson St. Suite 1000 | Louisville | KY | 40202 | | | First Class Mail |
| 29605164 | CITY OF LOUISVILLE | SALES TAX DIVISION, 749 MAIN STREET | Louisville | CO | 80027 | | | First Class Mail |
| 29605165 | CITY OF LOVELAND | SALES TAX ADMIN, PO BOX 845 | Loveland | CO | 80539-0845 | | | First Class Mail |
| 29495516 | City of Loves Park | Attn: Gino Galluzzo, City Attorney, 100 Heart Boulevard | Loves Park | IL | 61111 | | | First Class Mail |
| 29486600 | City of Lubbock | Attn: Mitch Satterwhite, Interim City Attorney, PO Box 2000 | Lubbock | TX | 79457-0001 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29626316 | CITY OF LUBBOCK | LUBBOCK POLICE DEPTRECORDS DEPTPO BOX 2000 | Lubbock | TX | 79457 | | | First Class Mail |
| 29624665 | CITY OF LUBBOCK UTILITIES | 1401 AVE K | LUBBOCK | TX | 79401 | | | First Class Mail |
| 29479107 | CITY OF LUBBOCK UTILITIES | P.O. BOX 10541 | LUBBOCK | TX | 79408 | | | First Class Mail |
| 29495462 | City of Lynchburg | Attn: Bethany A. S. Harrison, City Attorney, 900 Church Street | Lynchburg | VA | 24504 | | | First Class Mail |
| 29605166 | CITY OF LYNCHBURG | PO BOX 9000 | LYNCHBURG | VA | 24505-9000 | | | First Class Mail |
| 29605167 | City of Lynchburg - Collections Division | PO Box 603 | Lynchburg | VA | 24505 | | | First Class Mail |
| 29480038 | City of Lyndhurst | 5301 Mayfield Rd | Lyndhurst | OH | 44124 | | | First Class Mail |
| 29495506 | City of Lynn Haven | Attn: Kevin D Obos, City Attorney, Hand Arendall Harrison Sale LLC, 304 Magnolia Ave | Panama City | FL | 32401 | | | First Class Mail |
| 29479108 | CITY OF LYNN HAVEN | 817 OHIO AVENUE | LYNN HAVEN | FL | 32444 | | | First Class Mail |
| 29606604 | CITY OF LYNN HAVEN | 825 OHIO AVENUE | Lynn Haven | FL | 32444 | | | First Class Mail |
| 29624963 | CITY OF LYNNWOOD, WA | CITY HALL, 19100 44TH AVE W | LYNNWOOD | WA | 98036 | | | First Class Mail |
| 29479109 | CITY OF LYNNWOOD, WA | P.O. BOX 24164 | SEATTLE | WA | 98124-0164 | | | First Class Mail |
| 29495423 | City of Macon | Attn: City Attorney, 700 Poplar Street, Room 309, PO Box 247 | Macon | GA | 31201 | | | First Class Mail |
| 29486575 | City of Madison | Attn: Michael Haas, City Attorney, 210 MLK, Jr. Blvd., Room 401, City-County Bldg. | Madison | WI | 53703 | | | First Class Mail |
| 29486700 | City of Madison | Attn: William Joseph Jenner, City Attorney, Jenner,Pattison & Sharpe, 508 E. Main St | Madison | IN | 47250 | | | First Class Mail |
| 29605168 | CITY OF MANCHESTER | ONE CITY HALL PLAZA | Manchester | NH | 03101 | | | First Class Mail |
| 29628579 | City of Manhattan Beach | PO Box 269110 | Sacramento | CA | 95826-9110 | | | First Class Mail |
| 29628580 | CITY OF MANHATTEN BEACH | 1400 HIGHLAND AVENUE | Manhattan Beach | CA | 90266 | | | First Class Mail |
| 29479110 | CITY OF MARBLE FALLS, TX | 800 THIRD STREET | MARBLE FALLS | TX | 78654 | | | First Class Mail |
| 29495396 | City of Marietta | Attn: Doug Haynie, City Attorney, 222 Washington Ave NE | Marietta | GA | 30060 | | | First Class Mail |
| 29628581 | CITY OF MARIETTA | BUSINESS LICENSE DIVISION, PO BOX 609 | Marietta | GA | 30061 | | | First Class Mail |
| 29628582 | CITY OF MARLBOROUGH | BOARD OF HEALTH, 255 MAIN STREET, ROOM 101 | Marlborough | MA | 01752 | | | First Class Mail |
| 29628583 | CITY OF MARLBOROUGH | PO BOX 735 | Reading | MA | 01867-0405 | | | First Class Mail |
| 29624659 | CITY OF MARLBOROUGH, MA | 135 NEIL ST, MUNICIPAL GARAGE | MARLBOROUGH | MA | 01752 | | | First Class Mail |
| 29479111 | CITY OF MARLBOROUGH, MA | P.O. BOX 735 | READING | MA | 01867-0405 | | | First Class Mail |
| 29495501 | City of Massillon | Attn: Justice W Richard, City Attorney, 2 James Duncan Plaza | Massillon | OH | 44646 | | | First Class Mail |
| 29604148 | City of Maumee Income Tax Dept | City of Maumee Income Tax Dept, 400 Conant St | Maumee | OH | 43537-3380 | | | First Class Mail |
| 29495522 | City of McAllen | Attn: Issac Tawil, City Attorney, 1300 Houston Avenue, 2nd Floor - City Hall | McAllen | TX | 78501 | | | First Class Mail |
| 29625086 | CITY OF MCALLEN | 311 N 15TH STREET | Mcallen | TX | 78501 | | | First Class Mail |
| 29628585 | CITY OF MCALLEN | ENVIRONMENTAL SERVICES DEPT., PO BOX 220 | Mcallen | TX | 78505-0220 | | | First Class Mail |
| 29628584 | City of McAllen | PO Box 220 | McAllen | TX | 78505-0220 | | | First Class Mail |
| 29628586 | CITY OF MCDONOUGH | OCCUPATIONAL TAX DEPT, 136 KEYS FERRY STREET | McDonough | GA | 30253 | | | First Class Mail |
| 29486724 | City of McHenry | Attn: Patrick D. Kenneally, City Attorney, McHenry County Government Center, 2200 North Seminary Ave. | Woodstock | IL | 60098 | | | First Class Mail |
| 29479112 | CITY OF MCHENRY | 333 S GREEN ST | MCHENRY | IL | 60050 | | | First Class Mail |
| 29486627 | City of Medford | Attn: City Attorney, City Hall, Second Floor, Room 260, 411 W 8th Street | Medford | OR | 97501 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29487821 | City Of Medford | TREASURER/COLLECTOR, 85 GEORGE P HASSETT DR | MEDFORD | MA | 02155 | | | First Class Mail |
| 29628587 | CITY OF MEDFORD | FINANCE DEPARTMENT, 411 W 8TH STREET, ROOM 380 | Medford | OR | 97501 | | | First Class Mail |
| 29486730 | City of Medley | Attn: Michael Pizzi, City Attorney, 777 NW 72nd Ave | Medley | FL | 33166 | | | First Class Mail |
| 29486574 | City of Melbourne | Attn: City Attorney, City Attorney's Office, 900 E. Strawbridge Ave., City Hall, Fifth Floor | Melbourne | FL | 32901 | | | First Class Mail |
| 29495461 | City of Memphis | Attn: Jennifer A. Sink, Chief Legal Officer, 125 N. Main St. Room 336 | Memphis | TN | 38103 | | | First Class Mail |
| 29487656 | City of Memphis Tax Assessor's Office | 125 North Main St | Memphis | TN | 38103 | | | First Class Mail |
| 29628588 | CITY OF MENIFEE | 29714 HAUN ROAD | MENIFEE | CA | 92586 | | | First Class Mail |
| 29624880 | CITY OF MERIDIAN | 601 23RD AVE | MERIDIAN | MS | 39301 | | | First Class Mail |
| 29479113 | CITY OF MERIDIAN | P.O. BOX 231 | MERIDIAN | MS | 39302 | | | First Class Mail |
| 29495429 | City of Mesa | Attn: Jim Smith, City Attorney, City Attorney's Civil Office, MS-1077, PO Box 1466 | Mesa | AZ | 85211 | | | First Class Mail |
| 29602600 | CITY OF MESA | PO BOX 1466 | Mesa | AZ | 85211 | | | First Class Mail |
| 29628589 | CITY OF MESA COLLECTIONS MS1170 | ATTN: STEVE NGUYEN, PO BOX 1466 | Mesa | AZ | 85211 | | | First Class Mail |
| 29495475 | City of Mesquite | Attn: David L. Paschall, City Attorney, PO Box 850137 | Mesquite | TX | 75185 | | | First Class Mail |
| 29628591 | CITY OF MESQUITE | HEALTH OFFICE, 1515 N. GALLOWAY, P.O. BOX 850137 | Mesquite | TX | 75185-0137 | | | First Class Mail |
| 29628590 | CITY OF MESQUITE | TAX OFFICE, PO BOX 850267 | Mesquite | TX | 75185-0267 | | | First Class Mail |
| 29486681 | City of Metairie | Attn: Michele H. Dufrene, City Attorney, 1801 Willams Boulevard, Building C, 3rd Floor | Kenner | LA | 70062 | | | First Class Mail |
| 29486662 | City of Miami | Attn: George K. Wysong, III, City Attorney, 3500 Pan American Drive | Miami | FL | 33133 | | | First Class Mail |
| 29628592 | CITY OF MIAMI | 444 SW 2ND AVENUE, 6TH FLOOR | Miami | FL | 33130 | | | First Class Mail |
| 29605169 | CITY OF MIAMI BEACH | 1700 CONVENTION CENTER DR. | Miami | FL | 33139 | | | First Class Mail |
| 29605170 | CITY OF MIAMI GARDENS | CODE ENFORCEMENT, 18605 NW 27TH AVENUE | MIAMI GARDENS | FL | 33056 | | | First Class Mail |
| 29604128 | City of Miamisburg Income Tax Department | 10 N. 1st Street | Miamisburg | OH | 45342 | | | First Class Mail |
| 29650402 | City of Middleburg H | Attn: Finance Dept15700 Bagley Road | Middleburg Heights | OH | 44130 | | | First Class Mail |
| 29624962 | CITY OF MIDLAND, TX | CENTER POINTE BLDG, 1030 ANDREWS HWY, 2ND FLOOR, STE 220 | MIDLAND | TX | 79701 | | | First Class Mail |
| 29479114 | CITY OF MIDLAND, TX | P.O. BOX 208342 | DALLAS | TX | 75320-8342 | | | First Class Mail |
| 29495507 | City of Milwaukee | Attn: Evan Goyke, City Attorney, City Hall, 200 E. Wells Street, Room 800 | Millwaukee | WI | 53202 | | | First Class Mail |
| 29486927 | CITY OF MILWAUKEE | P.O. BOX 3268 | MILWAUKEE | WI | 53201 | | | First Class Mail |
| 29624999 | CITY OF MILWAUKEE | ZEIDLER MUNICIPAL BLDG, 841 N BROADWAY, RM 406 | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 29602880 | CITY OF MILWAUKEE DEPT OF NEIGHBORHOOD SVS | 841 N BROADWAY | Milwaukee | WI | 53202 | | | First Class Mail |
| 29605171 | CITY OF MINNEAPOLIS | LICENSES & CONSUMER SERVICES, 350 SOUTH 5TH STREET, ROOM 1 C | Minneapolis | MN | 55415-1316 | | | First Class Mail |
| 29495389 | City Of Mishawaka | Attn: John J. Roggeman,City Attorney, 100 Lincolnway W | Mishawaka | IN | 46544 | | | First Class Mail |
| 29486578 | City of Mobile | Attn: Ricardo Woods, City Attorney, Mobile Municipal Court, PO Box 2446 | Mobile | AL | 36652 | | | First Class Mail |
| 29480060 | City of Mobile | REVENUE DEPARTMENT, PO BOX 3065 | MOBILE | AL | 36652-3065 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29486717 | City of Modesto | Attn: Jose M. Sanchez, City Attorney, 1010 10th Street Suite 6300 | Modesto | CA | 95354 | | | First Class Mail |
| 29624614 | CITY OF MODESTO | 1010 10TH ST, STE 2100 | MODESTO | CA | 95354 | | | First Class Mail |
| 29486928 | CITY OF MODESTO | P.O. BOX 767 | MODESTO | CA | 95353 | | | First Class Mail |
| 29605173 | CITY OF MODESTO | LICENSING DIVISION, 1010 10TH STREET SUITE 2100 | Modesto | CA | 95353 | | | First Class Mail |
| 29605172 | CITY OF MODESTO | PO BOX 3442, 101 10th STREET, SUITE 2100 | Modesto | CA | 95353 | | | First Class Mail |
| 29486679 | City of Monroe | Attn: Matthew D. Budds, City Attorney, 120 East First Street | Monroe | MI | 48161 | | | First Class Mail |
| 29605174 | CITY OF MONROE | PO BOX 69 | Monroe | NC | 28111-0069 | | | First Class Mail |
| 29626591 | CITY OF MONROE | UTILITY OPERATIONS DIVISION, PO BOX 1743 | MONROE | LA | 71210-1743 | | | First Class Mail |
| 29486929 | CITY OF MONROE (MI) | 120 E FIRST STREET | MONROE | MI | 48161 | | | First Class Mail |
| 29601977 | City of Monroe Treasurers Office | 120 E FIRST STREETSUITE 2 | Monroe | MI | 48161 | | | First Class Mail |
| 29650786 | CITY OF MONROE, NC | 300 W CROWELL ST | MONROE | NC | 28112 | | | First Class Mail |
| 29486930 | CITY OF MONROE, NC | P.O. BOX 69 | MONROE | NC | 28111-0069 | | | First Class Mail |
| 29495403 | City of Montgomery | Attn: City Attorney, City Attorney's Office, City Hall 103 North Perry Street | Montgomery | AL | 36104 | | | First Class Mail |
| 29605175 | CITY OF MONTGOMERY | c/o COMPASS BANK, P.O. BOX 830469 | Birmingham | AL | 35283-0469 | | | First Class Mail |
| 29601830 | CITY OF MONTGOMERY, ALABAMA | P.O. BOX 830469 | BIRMINGHAM | AL | 35283 | | | First Class Mail |
| 29605176 | CITY OF MONTROSE | 433 SOUTH 1ST STREET, PO BOX 790 | Montrose | CO | 81402-0790 | | | First Class Mail |
| 29604164 | City of Moraine | 4200 Dryden Rd | MORAINE | OH | 45439 | | | First Class Mail |
| 29495449 | City of Morganton | Attn: Louis Vinay, City Attorney, 305 E. Union St., Suite A100 | Morganton | NC | 28655 | | | First Class Mail |
| 29624964 | CITY OF MORGANTON | CITY HALL, 305 E UNION ST, STE A100 | MORGANTON | NC | 28655 | | | First Class Mail |
| 29486931 | CITY OF MORGANTON | P.O. BOX 3448 | MORGANTON | NC | 28680 | | | First Class Mail |
| 29602735 | CITY OF MORGANTON | P.O. BOX 3448 | Morganton | NC | 28680-3448 | | | First Class Mail |
| 29495393 | City of Morrow | Attn: Winston Denmark, City Attorney, 1500 Morrow Rd | Morrow | GA | 30260 | | | First Class Mail |
| 29605177 | CITY OF MORROW | 1500 MORROW RD | Morrow | GA | 30260 | | | First Class Mail |
| 29486932 | CITY OF MORROW GA | 6311 C MURPHY DR. | MORROW | GA | 30260 | | | First Class Mail |
| 29625015 | CITY OF MORROW TAX DEPT | 1500 MORROW ROAD | Morrow | GA | 30260 | | | First Class Mail |
| 29626592 | CITY OF MOULTRIE | PO BOX 3368 | MOULTRIE | GA | 31776 | | | First Class Mail |
| 29626590 | CITY OF MOULTRIE BUSINESS TAX | ATTN: PLANNING DEPARTMENT, PO BOX 3368 | MOULTRIE | GA | 31776 | | | First Class Mail |
| 29605178 | City of Mountain Home | Permitting Department, 720 South Hickory | Mountain Home | AR | 72653 | | | First Class Mail |
| 29603095 | CITY OF MOUNTAIN HOME (OCC LIC) | 720 SOUTH HICKORY | MountainHome | AR | 72653 | | | First Class Mail |
| 29602614 | CITY OF MOUNTAIN HOME WATER & SEWER DEPT | 752 NORTH COLLEGE STREET | MountainHome | AR | 72653 | | | First Class Mail |
| 29650606 | CITY OF MT VERNON, IL | 1100 MAIN ST | MOUNT VERNON | IL | 62864 | | | First Class Mail |
| 29486933 | CITY OF MT. VERNON, IL | P.O. BOX 1708 | MOUNT VERNON | IL | 62864 | | | First Class Mail |
| 29486586 | City Of Muncie | Attn: Brandon E. Murphy, City Attorney, Cannon Bruns & Murphy, LLC, 119 North High Street | Muncie | IN | 47305 | | | First Class Mail |
| 29626593 | CITY OF MURFREESBORO | P.O. BOX 1139 | MURFREESBORO | TN | 37133-1139 | | | First Class Mail |
| 29495460 | City of Muskegon | Attn: John C. Schrier, City Attorney, Parmenter Law, 601 Terrace Street | Muskegon | MI | 49440 | | | First Class Mail |
| 29603123 | CITY OF MUSKEGON | CITY TREASURER'S OFFICEPO BOX 536 | Muskegon | MI | 49443-0536 | | | First Class Mail |
| 29495417 | City of Myrtle beach | Attn: William A. Bryan, Jr., City Attorney, PO Box 2468, 2nd Floor | Myrtle Beach | SC | 29578 | | | First Class Mail |
| 29495416 | City of Myrtle Beach | Attn: William A. Bryan, Jr., City Attorney, PO Box 2468 | Myrtle Beach | SC | 29578 | | | First Class Mail |
| 29605179 | CITY OF MYRTLE BEACH | BUSINESS LICENSE DIVISION, 921 OAK ST. | MYRTLE BEACH | SC | 29577 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29495535 | City of N Little Rock | Attn: Amy Fields, City Attorney, 116 Main Street | North Little Rock | AR | 72119 | | | First Class Mail |
| 29486934 | CITY OF NAMPA, ID | 401 3RD ST S | NAMPA | ID | 83651 | | | First Class Mail |
| 29605180 | CITY OF NAPA | BUSINESS LICENSE OFFICE, PO BOX 980905 | West Sacramento | CA | 95798-0905 | | | First Class Mail |
| 29486735 | City of Naperville | Attn: Michael DiSanto, City Attorney, 400 S. Eagle Street | Naperville | IL | 60540 | | | First Class Mail |
| 29624823 | CITY OF NAPERVILLE | 400 S EAGLE ST | NAPERVILLE | IL | 60540 | | | First Class Mail |
| 29486935 | CITY OF NAPERVILLE | P.O. BOX 4231 | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29486936 | CITY OF NAPERVILLE, IL | 400 SOUTH EAGLE STREET | NAPERVILLE | IL | 60540 | | | First Class Mail |
| 29605181 | CITY OF NASHUA | ENVIRONMENTAL HEALTH DEPARTMENT, 18 MULBERRY STREET | Nashua | NH | 03060 | | | First Class Mail |
| 29486655 | City of Nashville | Attn: Wallace Dietz, Director of Law Department, Historic Metro Courthouse, 1 Public Square, Suite 108, Department of Law | Nashville | TN | 37201 | | | First Class Mail |
| 29628100 | City of Nebraska | Alarm Registration Program, 555 S 10th Street, Box 26 | LINCOLN | NE | 68508-2803 | | | First Class Mail |
| 29486699 | City of New Albany | Attn: Shane L. Gibson, City Attorney, 142 East Main Street, Suite 310 | New Albany | IN | 47150 | | | First Class Mail |
| 29628593 | CITY OF NEW CASTLE DELAWARE | 220 DELAWARE STREET | New Castle | DE | 19720 | | | First Class Mail |
| 29487581 | City of New Orleans | PO BOX 62600 DEPT 165025 | NEW ORLEANS | LA | 70162-2600 | | | First Class Mail |
| 29628595 | CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE, P.O. BOX 61840 | New Orleans | LA | 70161-1840 | | | First Class Mail |
| 29628594 | CITY OF NEW ORLEANS | PO BOX 60047 | New Orleans | LA | 70160-0047 | | | First Class Mail |
| 29626606 | CITY OF NEW PORT RICHEY | PAYMENT PROCESSING CENTER, PO BOX 742527 | CINCINNATI | OH | 45274-2527 | | | First Class Mail |
| 29626594 | CITY OF NEW SMYRNA BEACH, FL | UTILITIES COMMISSION, PO BOX 100 | NEW SMYRNA BEACH | FL | 32170 | | | First Class Mail |
| 29487881 | City of New York | 280 Broadway, 1st Floor | New York | NY | 10007 | | | First Class Mail |
| 29486721 | City of Newark | Attn: Paul Bilodeau, City Attorney, 220 South Main Street | Newark | DE | 19711 | | | First Class Mail |
| 29604153 | City of Newark | City of Newark Income Tax Department PO Box 4577 | Newark | OH | 43058 | | | First Class Mail |
| 29495558 | City of Newington | Attn: Anthony Palermino, City Attorney, 200 Garfield Street | Newington | CT | 06111 | | | First Class Mail |
| 29495409 | City of Newport News | Attn: Collins L. Owens Jr., City Attorney, 2400 Washington Ave., 9th Floor, City Hall | Newport News | VA | 23607 | | | First Class Mail |
| 29628596 | CITY OF NEWPORT NEWS | 2400 WASHINGTON AVENUE | Newport News | VA | 23607 | | | First Class Mail |
| 29602035 | CITY OF NEWPORT NEWS | P.O. BOX 975 | NEWPORT NEWS | VA | 23607 | | | First Class Mail |
| 29628597 | CITY OF NEWTON | P.O. BOX 9137 | Newton | MA | 02460-9137 | | | First Class Mail |
| 29495463 | City of Niles | Attn: Phil Zuzolo, City Attorney, 34 West State Street | Niles | OH | 44446 | | | First Class Mail |
| 29624801 | CITY OF NILES | 34 W STATE ST | NILES | OH | 44446 | | | First Class Mail |
| 29486937 | CITY OF NILES | DEPT OF PUBLIC SERVICE | NILES | OH | 44446 | | | First Class Mail |
| 29486938 | CITY OF NILES, OH | 34 WEST STATE STREET | NILES | OH | 44446-5036 | | | First Class Mail |
| 29486667 | City of Norcross | Attn: J. Patrick O'Brien, City Attorney, Thompson O'Brien, 2 Sun Court, Suite 400 | Peachtree Corners | GA | 30092 | | | First Class Mail |
| 29486582 | City of Norfolk | Attn: City Attorney, 810 Union Street, Suite 900 | Norfolk | VA | 23510 | | | First Class Mail |
| 29486583 | City of Norfolk | Attn: City Attorney, 810 Union Street, Suite 900 | Norfolk | VA | 68701 | | | First Class Mail |
| 29626595 | CITY OF NORFOLK | P.O. BOX 3215 | NORFOLK | VA | 23514-3215 | | | First Class Mail |
| 29602062 | CITY OF NORFOLK COMMISSIONER OF REVENUE | PO BOX 2260 | Norfolk | VA | 23501-2260 | | | First Class Mail |
| 29601832 | CITY OF NORFOLK TREASURER | P.O. BOX 3215 | Norfolk | VA | 23514 | | | First Class Mail |
| 29486697 | City of Norman | Attn: City Attorney, PO Box 370, 201 West Gray | Norman | OK | 73070 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29624753 | CITY OF NORMAN-UTILITIES | 225 N WEBSTER AVE, PO BOX 370 | NORMAN | OK | 73069 | | | First Class Mail |
| 29486939 | CITY OF NORMAN-UTILITIES | P.O. BOX 5599 | NORMAN | OK | 73070 | | | First Class Mail |
| 29495411 | City of North Charleston | Attn: City Attorney, 2500 City Hall Ln | North Charleston | SC | 29406 | | | First Class Mail |
| 29628598 | CITY OF NORTH LITTLE ROCK | CITY CLERK'S OFFICE, 300 MAIN STREET | North Little Rock | AR | 72115 | | | First Class Mail |
| 29628599 | CITY OF NORTH LITTLE ROCK | OFFICE OF CITY CLERK AND TREASURER, PO BOX 5757 | North Little Rock | AR | 72119 | | | First Class Mail |
| 29628601 | CITY OF NORTH MIAMI | CITY CLERKS OFFICE, PO BOX 610850 | Miami | FL | 33261-0850 | | | First Class Mail |
| 29628600 | City of North Miami | Community Planning & Development Dep, 12400 NE 8 Avenue | Miami | FL | 33161 | | | First Class Mail |
| 29628602 | CITY OF NORTH MIAMI | PO BOX 31489 | Tampa | FL | 33631-3489 | | | First Class Mail |
| 29486940 | CITY OF NORTH MIAMI BEACH, FL | 17011 NE 19TH AVE | NORTH MIAMI BEACH | FL | 33162 | | | First Class Mail |
| 29486941 | CITY OF NORTH MIAMI, FL | 776 NE 125TH ST | NORTH MIAMI | FL | 33161 | | | First Class Mail |
| 29628603 | CITY OF NORTH MYRTLE BEACH | 1018 2ND AVENUE SOUTH | North Myrtle Beach | SC | 29582 | | | First Class Mail |
| 29479115 | CITY OF NORTH MYRTLE BEACH, SC | 1016 2ND AVENUE SOUTH | NORTH MYRTLE BEACH | SC | 29582 | | | First Class Mail |
| 29495480 | City of North Olmsted | Attn:  Michael R. Gareau, Jr, Director of Law, 5200 Dover Center Road | North Olmsted | OH | 44070 | | | First Class Mail |
| 29486660 | City of North Tonawanda | Attn: Edward A. Zebulske III, City Attorney, 216 Payne Ave | North Tonawanda | NY | 14120 | | | First Class Mail |
| 29479116 | CITY OF NORTH TONAWANDA | 216 PAYNE AVE STE 1 | N TONAWANDA | NY | 14120 | | | First Class Mail |
| 29495502 | City of Northfield | Attn: Brad Bryan, City Attorney, 10455 Northfield Rd | Northfield | OH | 44067 | | | First Class Mail |
| 29495527 | City of Northport | Attn: Ron Davis, City Attorney, 3500 McFarland Boulevard | Northport | AL | 35476 | | | First Class Mail |
| 29624812 | CITY OF NORTHPORT | 3500 MCFARLAND BLVD | NORTHPORT | AL | 35476 | | | First Class Mail |
| 29479117 | CITY OF NORTHPORT | P.O. BOX 748002 | ATLANTA | GA | 30374 | | | First Class Mail |
| 29628604 | CITY OF NORTHPORT | REVENUE DIVISION, PO DRAWER 569 | NORTHPORT | AL | 35476 | | | First Class Mail |
| 29602983 | CITY OF NORTHPORT (BIZ LICENSE) | BUSINESS LICENSE OFFICEPO BOX 569 | Northport | AL | 35476 | | | First Class Mail |
| 29604131 | City of Norwood Income Tax Department | 4645 Montgomery Rd | Cincinnati | OH | 45212 | | | First Class Mail |
| 29650851 | CITY OF NOVI, MI | 45175 TEN MILE RD | NOVI | MI | 48375 | | | First Class Mail |
| 29479118 | CITY OF NOVI, MI | P.O. BOX 33321 | DETROIT | MI | 48232-5321 | | | First Class Mail |
| 29626596 | CITY OF OAK GROVE | 8505 PEMBROKE-OAK GROVE RD, PO BOX 250 | OAK GROVE | KY | 42262-0250 | | | First Class Mail |
| 29628605 | CITY OF OAKBROOK TERRACE | 17W 275 BUTTERFIELD ROAD | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 29495500 | City of Ocala | Attn: William Sexton, City Attorney, 110 SE Watula Ave. | Ocala | FL | 34471 | | | First Class Mail |
| 29650694 | CITY OF OCALA | 1805 NE 30TH AVE, BLDG 400 | OCALA | FL | 34471 | | | First Class Mail |
| 29479119 | CITY OF OCALA | MUNICIPAL SERVICES | OCALA | FL | 34471 | | | First Class Mail |
| 29628637 | CITY OF OCALA | GROWTH MANAGEMENT DIVISION, 201 SE 3RD ST (2ND FLOOR) | OCALA | FL | 34471 | | | First Class Mail |
| 29628606 | CITY OF OCALA | GROWTH MGMT DEPT, 201 SE 3RD STREET, 2ND FLOOR | Ocala | FL | 34471 | | | First Class Mail |
| 29601861 | CITY OF OCALA ACCOUNTS RECEIVABLE | 201 SE 3RD ST | Ocala | FL | 34471 | | | First Class Mail |
| 29479120 | CITY OF OCALA UTILITES | 201 SE 3RD STREET | OCALA | FL | 34471-2174 | | | First Class Mail |
| 29626390 | CITY OF OCALA UTILITY SERVICES | 201 SE 3RD STREET | OCALA | FL | 34471-2174 | | | First Class Mail |
| 29479121 | CITY OF OCALA, FL | 201 SE 3RD STREET | OCALA | FL | 34471-2174 | | | First Class Mail |
| 29495574 | City of Oceanside | Attn: John Peter Mullen, City Attorney, 300 N Coast Hwy | Oceanside | CA | 92054 | | | First Class Mail |
| 29624787 | CITY OF OCEANSIDE | 300 N COAST HWY | OCEANSIDE | CA | 92054 | | | First Class Mail |
| 29479122 | CITY OF OCEANSIDE | P.O. BOX 513106 | LOS ANGELES | CA | 90051 | | | First Class Mail |
| 29605182 | CITY OF OCEANSIDE | CASHIERS, 300 NORTH COAST HIGHWAY | Oceanside | CA | 92054-2802 | | | First Class Mail |
| 29626144 | CITY OF OCEANSIDE (BIZ LICENSE) | ATTN: CENTRAL CASHIER300 N. COAST HIGHWAY | Oceanside | CA | 92054 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29605183 | CITY OF OCOEE | BUSINESS TAX, 150 NORTH LAKESHORE DR, | Ocoee | FL | 34761-2258 | | | First Class Mail |
| 29624702 | CITY OF OCOEE, FL | 1800 AD MIMS RD | OCOEE | FL | 34761 | | | First Class Mail |
| 29479123 | CITY OF OCOEE, FL | P.O. BOX 70 | OCOEE | FL | 34761 | | | First Class Mail |
| 29624770 | CITY OF O'FALLON | 255 S LINCOLN AVE | O'FALLON | IL | 62269 | | | First Class Mail |
| 29479124 | CITY OF O'FALLON | PUBLIC WORKS DEPT | O'FALLON | IL | 62269 | | | First Class Mail |
| 29486711 | City of Ogden | Attn: City Attorney, 2549 Washington Blvd. | Ogden | UT | 84401 | | | First Class Mail |
| 29495468 | City of Oklahoma City | Attn: Clayton Eubanks, General Counsel, 2915 N. Classen Blvd., Suite 213 | Oklahoma City | OK | 73106 | | | First Class Mail |
| 29624831 | CITY OF OKLAHOMA CITY | 420 W MAIN ST, STE 501 | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 29479125 | CITY OF OKLAHOMA CITY | P.O. BOX 26570 | OKLAHOMA CITY | OK | 73126 | | | First Class Mail |
| 29624832 | CITY OF OKLAHOMA CITY, OK | 420 W MAIN ST, STE 501 | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 29479126 | CITY OF OKLAHOMA CITY, OK | P.O. BOX 26570 | OKLAHOMA CITY | OK | 73126-0570 | | | First Class Mail |
| 29605184 | CITY OF OLYMPIA | ACCOUNTS RECEIVABLE, PO BOX 7966 | Olympia | WA | 98507-7966 | | | First Class Mail |
| 29649884 | City of Omaha | 1819 Farnam Street, Suite 1100 | Omaha | NE | 68183 | | | First Class Mail |
| 29486722 | City of Ontario | Attn: Ruben Duran, City Attorney, Best Best & Krieger LLP., 2855 E. Guasti Rd., Suite 400 | Ontario | CA | 91761 | | | First Class Mail |
| 29626198 | CITY OF ONTARIO | FINANCIAL SERVICES AGENCY303 EAST B STREET | Ontario | CA | 91764 | | | First Class Mail |
| 29479127 | CITY OF ONTARIO WATER\SEWER DEPT | 555 STUMBO RD | ONTARIO | OH | 44862 | | | First Class Mail |
| 29624781 | CITY OF ORANGE, CA | 300 E CHAPMAN AVE | ORANGE | CA | 92866 | | | First Class Mail |
| 29486942 | CITY OF ORANGE, CA | P.O. BOX 30146 | LOS ANGELES | CA | 90030-0146 | | | First Class Mail |
| 29603390 | CITY OF ORANGEBURG | PO BOX 1183 | ORANGEBURG | SC | 29116 | | | First Class Mail |
| 29486713 | City of Orem | Attn: City Attorney, 56 N State St | Orem | UT | 84057 | | | First Class Mail |
| 29486566 | City of Orlando | Attn: Mayanne Downs, City Attorney, City Hall, 400 South Orange Ave | Orlando | FL | 32801 | | | First Class Mail |
| 29605185 | CITY OF ORLANDO | OCCUPATIONAL/BUSINESS LICENSE, 400 S ORANGE AVE-1ST FLOOR, PO BOX 4990 | Orlando | FL | 32802-4990 | | | First Class Mail |
| 29603391 | CITY OF ORLANDO C/O ORLANDO STOPS | PO BOX 4990 | ORLANDO | FL | 32802 | | | First Class Mail |
| 29625006 | CITY OF ORLANDO REV COLL (FIRE ALARM PERMIT) | PO BOX 743808 | Atlanta | GA | 30374-3808 | | | First Class Mail |
| 29486702 | City of Osage Beach | Attn: Cole Bradbury, City Attorney, 1000 City Parkway | Osage Beach | MO | 65065 | | | First Class Mail |
| 29626317 | CITY OF OSAGE BEACH | 1000 CITY PARKWAY | Osage Beach | MO | 65065 | | | First Class Mail |
| 29601833 | CITY OF OVERLAND | 9119 LACKLAND RD | OVERLAND | MO | 63114 | | | First Class Mail |
| 29605186 | CITY OF OVERLAND | ATTN: BUSINESS LICENSE RENEWAL, 9119 LACKLAND ROAD | OVERLAND | MO | 63114 | | | First Class Mail |
| 29486698 | City of Owensboro | Attn: Mark Pfeifer, City Attorney, 101 East 4 Street | Owensboro | KY | 42303 | | | First Class Mail |
| 29602676 | CITY OF OWENSBORO KY | PO BOX 10003 | Owensboro | KY | 42302-9003 | | | First Class Mail |
| 29627478 | CITY OF OWENSBORO KY | PO Box 10008 | Owensboro | KY | 42302-9008 | | | First Class Mail |
| 29605187 | CITY OF PADUCAH | PO BOX 9001241 | Louisville | KY | 40290 | | | First Class Mail |
| 29604166 | CITY OF PADUCAH | PO BOX 9001241 | LOUISVILLE | KY | 40290-1241 | | | First Class Mail |
| 29626643 | CITY OF PALATKA | ALARM PROGRAM, PO BOX 140517 | IRVING | TX | 75014-0517 | | | First Class Mail |
| 29605188 | CITY OF PALM BEACH GARDENS | 10500 N MILITARY TRAIL | West Palm Beach | FL | 33410 | | | First Class Mail |
| 29486944 | CITY OF PALM COAST, FL | 160 LAKE AVE | PALM COAST | FL | 32164 | | | First Class Mail |
| 29605189 | CITY OF PALM DESERT | 73-51 FRED WARING DRIVE | Palm Desert | CA | 92260 | | | First Class Mail |
| 29486635 | City of Palmdale | Attn: City Attorney, City's Attorney Office, 38300 Sierra Highway, Suite A | Palmdale | CA | 93550 | | | First Class Mail |
| 29486675 | City of Palmetto | Attn: City Attorney, 516 8th Avenue W | Palmetto | FL | 34221 | | | First Class Mail |
| 29624864 | CITY OF PALMETTO | 516 8TH AVE W | PALMETTO | FL | 34221 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29605190 | CITY OF PALMETTO | PO BOX 1209 | Palmetto | FL | 34220 | | | First Class Mail |
| 29605191 | CITY OF PANAMA CITY | LICENSE DEPARTMENT, P.O. BOX 1880 | Panama City | FL | 32402 | | | First Class Mail |
| 29605192 | CITY OF PARAGOULD | P.O. BOX 1175 | Paragould | AR | 72450 | | | First Class Mail |
| 29486709 | City of Parkersburg | Attn: C. Blaine Myers, City Attorney, 1 Government Square | Parkersburg | WV | 26102 | | | First Class Mail |
| 29605193 | CITY OF PARMA | DIVISION OF TAXATION, 6611 RIDGE ROAD | PARMA | OH | 44129 | | | First Class Mail |
| 29604133 | City of Parma Income Tax Department | 6611 Ridge Rd | PARMA | OH | 44129 | | | First Class Mail |
| 29628607 | CITY OF PASADENA | BUSINESS SERVICES SECTION, 280 RAMONA STREET P.O.BOX 7115 | Pasadena | CA | 91109-7215 | | | First Class Mail |
| 29605194 | CITY OF PASADENA | LICENSE SECTION, 100 N GARFIELD AVE ROOM N106, PO BOX 7115 | Pasadena | CA | 91109 | | | First Class Mail |
| 29628608 | CITY OF PASADENA | PERMIT DEPARTMENT, PO BOX 672 | Pasadena | TX | 77501 | | | First Class Mail |
| 29628609 | City of Pasadena Health Depart | PO BOX 672 | Pasadena | TX | 77501 | | | First Class Mail |
| 29628611 | CITY OF PEABODY | 24 LOWELL STREET | PEABODY | MA | 01961-3047 | | | First Class Mail |
| 29628610 | CITY OF PEABODY | CITY COLLECTOR, PO BOX 3047 | Peabody | MA | 01961-3047 | | | First Class Mail |
| 29650757 | CITY OF PEABODY, MA | 24 LOWELL ST | PEABODY | MA | 01960 | | | First Class Mail |
| 29486946 | CITY OF PEABODY, MA | P.O. BOX 3047 | PEABODY | MA | 01961-3047 | | | First Class Mail |
| 29628612 | City of Peachtree Corners | 310 Technology Parkway | Peachtree Corners | GA | 30092 | | | First Class Mail |
| 29486604 | City of Pearland | Attn: Darrin M. Coker, City Attorney, City hall, 3519 Liberty Dr. | Pearland | TX | 77581 | | | First Class Mail |
| 29628613 | CITY OF PEARLAND | HEALTH DEPARTMENT, 3519 LIBERTY DRIVE | Pearland | TX | 77581 | | | First Class Mail |
| 29650814 | CITY OF PEARLAND WATER DEPARTMENT | 3519 LIBERTY DR | PEARLAND | TX | 77581 | | | First Class Mail |
| 29486947 | CITY OF PEARLAND WATER DEPARTMENT | P.O. BOX 206022 | DALLAS | TX | 75320-6022 | | | First Class Mail |
| 29628614 | CITY OF PEMBROKE PINES | 10100 PINES BOULEVARD | PEMBROKE PINES | FL | 33026 | | | First Class Mail |
| 29486571 | City of Pensacola | Attn: Adam Cobb, City Attorney, 222 W. Main St., Seventh Floor | Pensacola | FL | 32502 | | | First Class Mail |
| 29628615 | CITY OF PENSACOLA | BUSINESS TAX, PO BOX 12910, 222 WEST MAIN ST., 5TH FLOOR | Pensacola | FL | 32521-0015 | | | First Class Mail |
| 29650748 | CITY OF PENSACOLA, FL | 222 W MAIN ST | PENSACOLA | FL | 32502 | | | First Class Mail |
| 29486948 | CITY OF PENSACOLA, FL | P.O. BOX 12910 | PENSACOLA | FL | 32521-0044 | | | First Class Mail |
| 29495459 | City of Peoria | Attn: Hayes, Patrick, Corporation Counsel, 419 Fulton Street, Room 403 | Peoria | IL | 61602 | | | First Class Mail |
| 29495474 | City of Philadelphia | Attn: Renee Garcia, City Solicitor, 1515 Arch St., 17th Floor | Philadelphia | PA | 19102 | | | First Class Mail |
| 29604095 | City of Philadelphia | Department of Revenue PO Box 1393 | Philadelphia | PA | 19105-1393 | | | First Class Mail |
| 29628618 | CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE, P.O. BOX 806 | Philadelphia | PA | 19105-0806 | | | First Class Mail |
| 29628616 | CITY OF PHILADELPHIA | LICENSE ISSUANCE UNIT, PO BOX 1942 | Philadelphia | PA | 19102 | | | First Class Mail |
| 29628617 | CITY OF PHILADELPHIA | PO BOX 56318 | Philadelphia | PA | 19130-6318 | | | First Class Mail |
| 29651005 | CITY OF PHILADELPHIA - WATER REVENUE, PA | MUNICIPAL SERVICES BLDG, 1401 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 29486949 | CITY OF PHILADELPHIA - WATER REVENUE, PA | P.O. BOX 41496 | PHILADELPHIA | PA | 19101-1496 | | | First Class Mail |
| 29486638 | City of Phoenix | Attn: City Attorney, Phoenix City Hall, 200 West Washington Street | Phoenix | AZ | 85003 | | | First Class Mail |
| 29628101 | City of Phoenix | Police Department, P.O. Box 29122 | Phoenix | AZ | 85038 | | | First Class Mail |
| 29486950 | CITY OF PHOENIX (AZ) | P.O. BOX 29100 | PHOENIX | AZ | 85038 | | | First Class Mail |
| 29602131 | CITY OF PHOENIX (FALSE ALARMS) | ATTN: Alarm Permit RenewalsPO BOX 29117 | Phoenix | AZ | 85038-9117 | | | First Class Mail |
| 29624723 | CITY OF PHOENIX, AZ | 200 W WASHINGTON ST | PHOENIX | AZ | 85003 | | | First Class Mail |
| 29486951 | CITY OF PHOENIX, AZ - 29100 | P.O. BOX 29100 | PHOENIX | AZ | 85038-9100 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29628620 | CITY OF PINELLAS | BUILDING DEVELOPMENT, 6051 78TH AVENUE NORTH | Pinellas Park | FL | 33781 | | | First Class Mail |
| 29603207 | CITY OF PINELLAS PARK | TECHNICAL SERVICE BUILDING, 6051 78TH AVENUE NORTH | PINELLAS PARK | FL | 33781 | | | First Class Mail |
| 29624860 | CITY OF PINELLAS PARK UTILITY | 5141 - 78TH AVE NORTH | PINELLAS PARK | FL | 33781 | | | First Class Mail |
| 29626389 | CITY OF PINELLAS PARK UTILITY | P.O. BOX 1337 | PINELLAS PARK | FL | 33780-1337 | | | First Class Mail |
| 29605195 | CITY OF PINOLE | 2131 PEAR STREET | Pinole | CA | 94564 | | | First Class Mail |
| 29495540 | City of Piqua | Attn: Frank Patrizio, City Attorney, 201 W Water Street | Piqua | OH | 45356 | | | First Class Mail |
| 29604149 | City of Piqua Income Tax Dept | City of Piqua Income Tax Dept, PO Box 1223 | Piqua | OH | 45356 | | | First Class Mail |
| 29486953 | CITY OF PIQUA UTILITIES | 201 W WATER STREET | PIQUA | OH | 45356 | | | First Class Mail |
| 29602641 | CITY OF PIQUA UTILITY BUSINESS OFFICE | UTILITY BUSINESS OFFICE201 WEST WATER STREET | Piqua | OH | 45356 | | | First Class Mail |
| 29486567 | City of Pittsburgh | Attn: City Solicitor, City-County Building, 414 Grant St | Pittsburgh | PA | 15219 | | | First Class Mail |
| 29487851 | City of Pittsfield | CITY CLERKS OFFICE, 70 ALLEN ST STE 103 | PITTSFIELD | MA | 01201-6267 | | | First Class Mail |
| 29605197 | CITY OF PLANO | ENVIROMENTAL HEALTH, 1520 K AVENUE #210 | PLANO | TX | 75074 | | | First Class Mail |
| 29605196 | CITY OF PLANO | PO BOX 860358 | Plano | TX | 75086 | | | First Class Mail |
| 29650794 | CITY OF PLANT CITY | 302 W REYNOLDS ST | PLANT CITY | FL | 33563 | | | First Class Mail |
| 29486954 | CITY OF PLANT CITY | PO BOX C | PLANT CITY | FL | 33564-9003 | | | First Class Mail |
| 29626391 | CITY OF PLANT CITY UTILITY DEPT. | PO BOX C | PLANT CITY | FL | 33564-9003 | | | First Class Mail |
| 29603209 | CITY OF PLANT CITY/OCC LIC | BUSINESS TAX DIVISION, P.O. BOX C | PLANT CITY | FL | 33564-9003 | | | First Class Mail |
| 29624822 | CITY OF PLANTATION, FL | 400 NW 73RD AVE | PLANTATION | FL | 33317 | | | First Class Mail |
| 29486955 | CITY OF PLANTATION, FL | P.O. BOX 31132 | TAMPA | FL | 33631 | | | First Class Mail |
| 29605198 | CITY OF PLEASANT HILL | BUSINESS LICENSE DEPARTMENT, 100 GREGORY LANE | Pleasant Hill | CA | 94523-3323 | | | First Class Mail |
| 29605199 | City Of Pompano Beach | Development Services Department--Alarm, Billing/Building Inspections Division, 100 West Atlantic Blvd | Pompano Beach | FL | 33060 | | | First Class Mail |
| 29605200 | CITY OF POMPANO BEACH | PO BOX 1300 | Pompano Beach | FL | 33061 | | | First Class Mail |
| 29650587 | CITY OF POMPANO BEACH, FL | 100 W ATLANTIC BLVD | POMPANO BEACH | FL | 33060 | | | First Class Mail |
| 29486956 | CITY OF POMPANO BEACH, FL | P.O. BOX 908 | POMPANO BEACH | FL | 33061 | | | First Class Mail |
| 29486710 | City of Port Arthur | Attn: Roxann Cotroneo , City Attorney, 444 4th Street | Port Arthur | TX | 77640 | | | First Class Mail |
| 29650846 | CITY OF PORT ARTHUR | 444 4TH ST | PORT ARTHUR | TX | 77641 | | | First Class Mail |
| 29479128 | CITY OF PORT ARTHUR | P.O. BOX 1089 | PORT ARTHUR | TX | 77641 | | | First Class Mail |
| 29486663 | City of Port Orange | Attn: Matthew J. Jones, City Attorney, 100 City Center Circle | Port Orange | FL | 32129 | | | First Class Mail |
| 29603393 | CITY OF PORT RICHEY | PAYMENT PROCESSING CENTER, PO BOX 35131 | SEATTLE | WA | 98124-5131 | | | First Class Mail |
| 29603392 | CITY OF PORT RICHIE PAYMENT PROCESSING CENTER | PO BOX 35131 | SEATTLE | WA | 98124 | | | First Class Mail |
| 29486682 | City of Port St Lucie | Attn: Richard Berrios, City Attorney, 121 SW Port St.Lucie Blvd. | Port St. Lucie | FL | 34984 | | | First Class Mail |
| 29479129 | CITY OF PORT ST LUCIE | 250 NW COUNTRY CLUB DRIVE | PORT ST LUCIE | FL | 34985 | | | First Class Mail |
| 29605201 | CITY OF PORT ST. LUCIE | BUSINESS TAX OFFICE, 121 SW PORT ST.LUCIE BLVD,BLDG B | Port Saint Lucie | FL | 34984 | | | First Class Mail |
| 29495407 | City of Portage | Attn: City Attorney, 7900 South Westnedge Avenue | Portage | MI | 49002 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486718 | City of Portage | Attn: Dan L. Whitten, City Attorney, Whitten & Whitten, 6183 Central Ave | Portage | IN | 46368 | | | First Class Mail |
| 29487809 | City of Portage | 7900 S WESTNEDGE AVE | PORTAGE | MI | 49002-5117 | | | First Class Mail |
| 29479130 | CITY OF PORTAGE | 7900 S WESTNEDGE | PORTAGE | MI | 49002 | | | First Class Mail |
| 29601834 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | Portage | MI | 49002 | | | First Class Mail |
| 29604093 | City of Portland | City of Portland Revenue Division PO Box 8038 | Portland | OR | 97207 | | | First Class Mail |
| 29495548 | City of Prattville | Attn: Rob Riddle, City Attorney, 400 S Union St, Ste 395 | Montgomery | AL | 36104 | | | First Class Mail |
| 29602930 | CITY OF PRATTVILLE | PO BOX 680190 | Prattville | AL | 36068 | | | First Class Mail |
| 29486630 | City of Pueblo | Attn: City Attorney, City Attorney's Office, 1 City Hall Place | Pueblo | CO | 81003 | | | First Class Mail |
| 29487536 | City of Pueblo | C/O FINANCE DEPT, PO BOX 1427 | PUEBLO | CO | 81002-1427 | | | First Class Mail |
| 29605202 | CITY OF PUEBLO | PO BOX 1427 | Pueblo | CO | 81002 | | | First Class Mail |
| 29603064 | CITY OF PUEBLO COLORADO | 1 CITY HALL PLFINANCE DEPT/SALES TAX DIV | Pueblo | CO | 81003 | | | First Class Mail |
| 29650808 | CITY OF PUYALLUP - UTILITIES | 333 S MERIDIAN, 3RD FLOOR | PUYALLUP | WA | 98371 | | | First Class Mail |
| 29479131 | CITY OF PUYALLUP - UTILITIES | P.O. BOX 35160 | SEATTLE | WA | 98124-5160 | | | First Class Mail |
| 29624373 | City of Quincy | 1305 Hancock | Quincy | MA | 02169 | | | First Class Mail |
| 29480016 | City of Quincy, MA | 1305 Hancock St, 2nd Floor, 2nd Floor | Quincy | MA | 02169 | | | First Class Mail |
| 29624243 | City Of Quincy-Wgts | 55 Sea Street | Quincy | MA | 02169 | | | First Class Mail |
| 29480049 | City Of Quincy-Wgts & Measures | 1305 Hancock St, 2nd Floor | Quincy | MA | 02169 | | | First Class Mail |
| 29603027 | CITY OF RAINBOW CITY | 3700 RAINBOW DRIVE | Rainbow City | AL | 35906 | | | First Class Mail |
| 29495494 | City of Raleigh | Attn: Karen Musgrave McDonald, City Attorney, One Exchange Plaza | Raleigh | NC | 27601 | | | First Class Mail |
| 29479132 | CITY OF RALEIGH | P.O. BOX 71081 | CHARLOTTE | NC | 28272 | | | First Class Mail |
| 29624985 | CITY OF RALEIGH | RALEIGH MUNICIPAL BLDG, 222 W HARGETT ST | RALEIGH | NC | 27601 | | | First Class Mail |
| 29603394 | CITY OF RALEIGH | PO BOX 71081 | CHARLOTTE | NC | 28272-1081 | | | First Class Mail |
| 29479133 | CITY OF RALEIGH, NC | P.O. BOX 71081 | CHARLOTTE | NC | 28272-1081 | | | First Class Mail |
| 29624986 | CITY OF RALEIGH, NC | RALEIGH MUNICIPAL BLDG, 222 W HARGETT ST | RALEIGH | NC | 27601 | | | First Class Mail |
| 29486715 | City of Rancho Cordova | Attn: Adam Lindgren, City Attorney, 2729 Prospect Park Drive | Rancho Cordova | CA | 95670 | | | First Class Mail |
| 29605203 | CITY OF RANCHO CORDOVA | 2729 PROSPECT PARK DRIVE | Rancho Cordova | CA | 95670 | | | First Class Mail |
| 29605204 | CITY OF RANCHO CUCAMONGA | P.O. BOX 807, 10500 CIVIC CENTER DRIVE | Rancho Cucamonga | CA | 91730 | | | First Class Mail |
| 29650602 | CITY OF RANCHO CUCAMONGA, CA | 10500 CIVIC CENTER DR | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 29479134 | CITY OF RANCHO CUCAMONGA, CA | P.O. BOX 4499 | RANCHO CUCAMONGA | CA | 91729-4499 | | | First Class Mail |
| 29605205 | CITY OF REDDING | CITY CLERK-LICENSING DIV, PO BOX 496071 | Redding | CA | 96049-6071 | | | First Class Mail |
| 29650817 | CITY OF REDDING, CA | 3611 AVTECH PKWY | REDDING | CA | 96002 | | | First Class Mail |
| 29479135 | CITY OF REDDING, CA/496081 | P.O. BOX 496081 | REDDING | CA | 96049-6081 | | | First Class Mail |
| 29624810 | CITY OF REDLANDS, CA | 35 CAJON ST | REDLANDS | CA | 92373 | | | First Class Mail |
| 29479136 | CITY OF REDLANDS, CA/6903 | P.O. BOX 6903 | REDLANDS | CA | 92375-0903 | | | First Class Mail |
| 29605206 | CITY OF REDMOND | 15670 NE 85TH STREET, PO BOX 97010 | Redmond | WA | 98073-9710 | | | First Class Mail |
| 29628621 | CITY OF REDMOND BUS. LIC. | P.O. BOX 3745 | Seattle | WA | 98124-3745 | | | First Class Mail |
| 29650669 | CITY OF REDMOND, WA | 15670 NE 85TH ST | SEATTLE | WA | 98052 | | | First Class Mail |
| 29479137 | CITY OF REDMOND, WA | P.O. BOX 3745 | SEATTLE | WA | 98124-3745 | | | First Class Mail |
| 29628622 | CITY OF REDWOOD | CITY FIRE DEPARTMENT, P.O. BOX 3629 | REDWOOD CITY | CA | 94064-3629 | | | First Class Mail |
| 29624617 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD RD | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 29479138 | CITY OF REDWOOD CITY/841201 | P.O. BOX 841201 | LOS ANGELES | CA | 90084-1201 | | | First Class Mail |
| 29628623 | City of Reno | Alarm Program, P.O. Box 142857 | Irving | TX | 75014 | | | First Class Mail |
| 29628624 | CITY OF RENO | PO BOX 1900, ATTN: BUSINESS LICENSING | RENO | NV | 89505 | | | First Class Mail |
| 29628625 | CITY OF RENTON | LICENSE DIVISION, 1055 SOUTH GRADY WAY | Renton | WA | 98057 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29650603 | CITY OF RENTON, WA | 1055 S GRADY WAY | RENTON | WA | 98057 | | | First Class Mail |
| 29479159 | CITY OF RENTON, WA | P.O. BOX 9119 | RENTON | WA | 98057-3002 | | | First Class Mail |
| 29486723 | City of Reynoldsburg | Attn: Chris Shook, City Attorney, 7232 East Main Street | Reynoldsburg | OH | 43068 | | | First Class Mail |
| 29486645 | City of Richmond | Attn: Laura K. Drewry, City Attorney, 900 E. Broad Street, Suite 400 | Richmond | VA | 23219 | | | First Class Mail |
| 29495415 | City of Richmond | Attn: Laura K. Drewry, City Attorney, 900 E. Broad Street, Chesterfield, VA 23832 | Richmond | VA | 23219 | | | First Class Mail |
| 29603395 | CITY OF RICHMOND | DEPARTMENT OF PUBLIC UTILITIES, PO BOX 71210 | CHARLOTTE | NC | 28272-1210 | | | First Class Mail |
| 29628626 | CITY OF RICHMOND HEIGHTS | 1330 SOUTH BIG BEND BLVD | Saint Louis | MO | 63117 | | | First Class Mail |
| 29624953 | CITY OF RICHMOND, VA | 900 E BROAD ST, RM 115 | RICHMOND | VA | 23219 | | | First Class Mail |
| 29479140 | CITY OF RICHMOND, VA | P.O. BOX 71210 | CHARLOTTE | NC | 28272-1210 | | | First Class Mail |
| 29603396 | CITY OF RICHMOND, VIRGINIA | DIVISION OF COLLECTIONS, PO BOX 26505 | RICHMOND | VA | 23261-6505 | | | First Class Mail |
| 29628627 | CITY OF RIFLE | PO BOX 1908 | Rifle | CO | 81650 | | | First Class Mail |
| 29628628 | CITY OF RIVERSIDE | 3900 MAIN STREET | Riverside | CA | 92522 | | | First Class Mail |
| 29650898 | CITY OF RIVIERA BEACH | 600 W BLUE HERON BLVD | RIVIERA BEACH | FL | 33404 | | | First Class Mail |
| 29486957 | CITY OF RIVIERA BEACH | P.O. BOX 916035 | ORLANDO | FL | 32891 | | | First Class Mail |
| 29602036 | CITY OF RIVIERA BEACH | PO BOX DRAWER 10682 | Riviera Beach | FL | 33404 | | | First Class Mail |
| 29495504 | City of Rivierabeach | Attn: Dawn Wynn, City Attorney, 1481 W. 15th Street | Riviera Beach | FL | 33404 | | | First Class Mail |
| 29495420 | City of Roanoke | Attn: Tim Spencer, City Attorney, 215 Church Avenue SW, Room 464 | Roanoke | VA | 24011 | | | First Class Mail |
| 29486608 | City of Rochester | Attn: Patrick Beath, Corporate Counsel, 30 Church St. | Rochester | NY | 14614 | | | First Class Mail |
| 29487868 | City of Rochester | CODE ENFORCEMENT, 31 WAKEFIELD ST | ROCHESTER | NH | 03867-1916 | | | First Class Mail |
| 29624239 | City of Rochester | 30 Church Street, Room 100-A | Rochester | NY | 14614 | | | First Class Mail |
| 29624824 | CITY OF ROCHESTER HILLS WATER & SEWER | 400 SIXTH ST | ROCHESTER | MI | 48307 | | | First Class Mail |
| 29486958 | CITY OF ROCHESTER HILLS WATER & SEWER | P.O. BOX 94593 | CLEVELAND | OH | 44101-4593 | | | First Class Mail |
| 29628629 | CITY OF ROCK HILL | 155 JOHNSTON ST., P.O. BOX 11646 ROOM 260 | Rock Hill | SC | 29731 | | | First Class Mail |
| 29650666 | CITY OF ROCK HILL - UTILITIES | 155 JOHNSTON ST | ROCK HILL | SC | 29730 | | | First Class Mail |
| 29486959 | CITY OF ROCK HILL - UTILITIES | P.O. BOX 63039 | CHARLOTTE | NC | 28263 | | | First Class Mail |
| 29650668 | CITY OF ROCK HILL, SC | 156 JOHNSTON ST | ROCK HILL | SC | 29730 | | | First Class Mail |
| 29486960 | CITY OF ROCK HILL, SC | P.O. BOX 63039 | CHARLOTTE | NC | 28263-3039 | | | First Class Mail |
| 29495457 | City of RockHill | Attn: Chisa Putman, Sr. Solicitor, City Hall, 155 Johnston Street | RockHill | SC | 29730 | | | First Class Mail |
| 29650608 | CITY OF ROCKVILLE, MD | 111 MARYLAND AVE | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 29486961 | CITY OF ROCKVILLE, MD | P.O. BOX 37015 | BALTIMORE | MD | 21297-3015 | | | First Class Mail |
| 29495455 | City of Rocky Mount | Attn: Jep Rose, City Attorney, 1151 Falls Road, Suite 1000 | Rocky Mount | NC | 27804 | | | First Class Mail |
| 29650806 | CITY OF ROCKY MOUNT | 331 S FRANKLIN ST | ROCKY MOUNT | NC | 27802 | | | First Class Mail |
| 29486962 | CITY OF ROCKY MOUNT | P.O. BOX 1180 | ROCKY MOUNT | NC | 27802 | | | First Class Mail |
| 29486585 | City of Rome | Attn: J. Anderson (Andy) Davis, City Attorney, Brinson Askew Berry, 615 W First St | Rome | GA | 30161 | | | First Class Mail |
| 29624881 | CITY OF ROME | 601 BROAD ST | ROME | GA | 30161 | | | First Class Mail |
| 29486963 | CITY OF ROME | P.O. BOX 1711 | ROME | GA | 30162 | | | First Class Mail |
| 29602037 | CITY OF ROME | P.O. BOX 1433 | ROME | GA | 30162 | | | First Class Mail |
| 29628630 | CITY OF ROME | PO BOX 1433 | ROME | GA | 30162-1433 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29624798 | CITY OF ROSEVILLE, CA | 311 VERNON ST | ROSEVILLE | CA | 95678 | | | First Class Mail |
| 29486964 | CITY OF ROSEVILLE, CA | P.O. BOX 619136 | ROSEVILLE | CA | 95661-9136 | | | First Class Mail |
| 29486965 | CITY OF ROSEVILLE, MI | 29777 GRATIOT AVE | ROSEVILLE | MI | 48066 | | | First Class Mail |
| 29650724 | CITY OF ROYAL OAK, MI | 203 S TROY ST | ROYAL OAK | MI | 48067 | | | First Class Mail |
| 29486966 | CITY OF ROYAL OAK, MI | P.O. BOX 64 | ROYAL OAK | MI | 48068-0064 | | | First Class Mail |
| 29486734 | City of Sacramento | Attn: Susana Alcala Wood, City Attorney, 915 I Street, New City Hall, 5th Floor | Sacramento | CA | 95814 | | | First Class Mail |
| 29628631 | City of Sacramento | PO Box 1018 | Sacramento | CA | 95812-1018 | | | First Class Mail |
| 29603004 | CITY OF SACRAMENTO | REVENUE DIVISIONPO BOX 1018 | Sacramento | CA | 95812 | | | First Class Mail |
| 29628632 | CITY OF SACRAMENTO | ROOM 1214, CITY HALL, 915 I STREET | Sacramento | CA | 95814-2604 | | | First Class Mail |
| 29495425 | City of Saginaw | Attn: David M. Gilbert, City Attorney, Gilbert, Smith & Borrello, P.C., 721 S Michigan Ave | Saginaw | MI | 48602 | | | First Class Mail |
| 29603115 | CITY OF SAINT PAUL (F/A ONLY) | FALSE ALARM UNIT367 GROVE STREET | Saint Paul | MN | 55101 | | | First Class Mail |
| 29626153 | CITY OF SAINT PAUL (PERMITS ONLY) | DEPT OF SAFETY & INSPECTION375 JACKSON STREETSUITE 220 | Saint Paul | MN | 55101-1806 | | | First Class Mail |
| 29495533 | City of Salem | Attn: Thomas Bowers, City Attorney, Salem City Courthouse, 2 East Calhoun St. | Salem | VA | 24153 | | | First Class Mail |
| 29624877 | CITY OF SALEM | 555 LIBERTY ST SE, RM 100 | SALEM | OR | 97301 | | | First Class Mail |
| 29486967 | CITY OF SALEM | P.O. BOX 715997 | PHILADELPHIA | PA | 19171 | | | First Class Mail |
| 29628633 | CITY OF SALEM | 114N BROAD STREET | Salem | VA | 24153 | | | First Class Mail |
| 29649823 | City of Salem Treasu | PO Box 869114 N Broad Street | Salem | VA | 24153 | | | First Class Mail |
| 29479944 | City of Salem Treasurer's Office | 114 North Broad St, City Hall, City Hall | Salem | VA | 24153 | | | First Class Mail |
| 29602824 | CITY OF SALEM VA TREASURER | PO BOX 869 | Salem | VA | 24153 | | | First Class Mail |
| 29624632 | CITY OF SALEM, VA | 114 N BROAD ST | SALEM | VA | 24153 | | | First Class Mail |
| 29486968 | CITY OF SALEM, VA | P.O. BOX 715997 | PHILADELPHIA | PA | 19171 | | | First Class Mail |
| 29625821 | CITY OF SALEM, VA | 114 NORTH BROAD STREET | Salem | VA | 24153 | | | First Class Mail |
| 29628634 | CITY OF SALINAS | FINANCE DEPARTMENT, 200 LINCOLN AVENUE | Salinas | CA | 93901 | | | First Class Mail |
| 29628635 | CITY OF SALISBURY | 125 N. DIVISION STREET | Salisbury | MD | 21801-4940 | | | First Class Mail |
| 29626085 | CITY OF SALISBURY | PO BOX 479 | Salisbury | NC | 28145 | | | First Class Mail |
| 29624968 | CITY OF SALISBURY-NC | CITY OFFICE BLDG, 132 N MAIN ST | SALISBURY | NC | 28144 | | | First Class Mail |
| 29486969 | CITY OF SALISBURY-NC | P.O. BOX 740600 | ATLANTA | GA | 30374 | | | First Class Mail |
| 29495542 | City of San Angelo | Attn: Brandon Dyson, City Attorney, 72 W. College Ave. | San Angelo | TX | 76903 | | | First Class Mail |
| 29487890 | City of San Antonio | 315 S SANTA ROSA ST | SAN ANTONIO | TX | 78207 | | | First Class Mail |
| 29486589 | City of San Antonio | Attn: Andy Segovia, City Attorney, 203 S. St. Mary's St., 2nd Floor | San Antonio | TX | 78205 | | | First Class Mail |
| 29487803 | City of San Antonio | 315 S SANTA ROSA ST | SAN ANTONIO | TX | 78207 | | | First Class Mail |
| 29625176 | CITY OF SAN ANTONIO ALARMS OFFICE | 2010 NW 175TH ST | MIAMI GARDENS | FL | 33056-4755 | | | First Class Mail |
| 29605207 | City of San Antonio Alarms Office | 315 S.Santa Rosa St. | San Antonio | TX | 78207 | | | First Class Mail |
| 29605208 | City of San Antonio Treasury Division | P.O. Box 839975 | San Antonio | TX | 78283-3975 | | | First Class Mail |
| 29605209 | CITY OF SAN ANTONIO,S.A. METRO | FINANCIAL SERVICES DIVISION, REVENUE COLLECTIONS, PO BOX 60 | San Antonio | TX | 78291-0060 | | | First Class Mail |
| 29495570 | City of San Diego | Attn: Mara Elliott, City Attorney, 1200 Third Avenue Suite 1620 | San Diego | CA | 92101 | | | First Class Mail |
| 29605210 | CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURER, P.O. BOX 121536 | San Diego | CA | 92112-1536 | | | First Class Mail |
| 29605211 | CITY OF SAN JOSE | BUSINESS TAX & REG PERMIT, DEPT # 34370, PO BOX 3900 | San Francisco | CA | 94139-0001 | | | First Class Mail |
| 29486729 | City of San Leandro | Attn: Richard Pio Roda, City Attorney, 835 East 14th Street | San Leandro | CA | 94577 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29605212 | CITY OF SAN LEANDRO | BUSINESS LICENSING, 8839 N. CEDAR AVE. #212 | Fresno | CA | 93720 | | | First Class Mail |
| 29605213 | CITY OF SAN LUIS OBISPO | 99 PALM STREET, PO BOX 8112 | San Luis Obispo | CA | 93403-8112 | | | First Class Mail |
| 29486686 | City of Sanford | Attn: William L. Colbert, City Attorney, 300 International Parkway, Suite 100 | Lake Mary | FL | 32746 | | | First Class Mail |
| 29650782 | CITY OF SANFORD | 300 N PARK AVE | SANFORD | FL | 32771 | | | First Class Mail |
| 29486970 | CITY OF SANFORD | P.O. BOX 2847 | SANFORD | FL | 32772 | | | First Class Mail |
| 29605214 | CITY OF SANFORD | BUSINESS TAX DEPT, PO BOX 1788 | Sanford | FL | 32772-1788 | | | First Class Mail |
| 29627195 | CITY OF SANFORD | P.O. BOX 1788 | SANFORD | FL | 32772-1788 | | | First Class Mail |
| 29650783 | CITY OF SANFORD, FL | 300 N PARK AVE | SANFORD | FL | 32771 | | | First Class Mail |
| 29486971 | CITY OF SANFORD, FL | P.O. BOX 2847 | SANFORD | FL | 32772 | | | First Class Mail |
| 29495571 | City of Santa Ana | Attn: Sonia R. Carvalho, City Attorney, 20 Civic Center Plaza | Santa Ana | CA | 92701 | | | First Class Mail |
| 29605215 | CITY OF SANTA ANA FINANCE DEPT | TREASURY DIV-BUSINESS LICENSING, 20 CIVIC CENTER PLAZA, PO BOX 1964 | Santa Ana | CA | 92702-1964 | | | First Class Mail |
| 29605216 | CITY OF SANTA FE | PO BOX 909 | Santa Fe | NM | 87504 | | | First Class Mail |
| 29605217 | City of Santa Fe False Alarm Reduction P | PO Box 912695 | Denver | CO | 80291-2695 | | | First Class Mail |
| 29605218 | CITY OF SANTA MONICA | REVENUE DIVISION, 1685 MAIN STREET ROOM 103, PO BOX 2200 | Santa Monica | CA | 90407-2200 | | | First Class Mail |
| 29624694 | CITY OF SANTA MONICA, CA | 1685 MAIN ST | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 29479141 | CITY OF SANTA MONICA, CA | P.O. BOX 7125 | ARTESIA | CA | 90702-7125 | | | First Class Mail |
| 29605219 | CITY OF SANTA ROSA | PO BOX 1673 | Santa Rosa | CA | 95402 | | | First Class Mail |
| 29495557 | City of Sarasota | Attn: Robert M. Fournier, City Attorney, 1 So. School Avenue, Suite 700 | Sarasota | FL | 34237 | | | First Class Mail |
| 29628636 | CITY OF SARASOTA | LOCAL BUSINESS TAX, 1561 1ST STREET, 2ND FLR ANNEX BLG | Sarasota | FL | 34236 | | | First Class Mail |
| 29603398 | CITY OF SARASOTA | PAYMENT PROCESSING CENTER, PO BOX 742527 | CINCINNATI | OH | 45274-2527 | | | First Class Mail |
| 29495512 | City of Savannah | Attn: Bates Lovett, City Attorney, 2 East Bay Street | Savannah | GA | 31401 | | | First Class Mail |
| 29479873 | City of Savannah Tax Assessor's Office | 305 Fahm St | Savannah | GA | 31401 | | | First Class Mail |
| 29624969 | CITY OF SAVANNAH, GA | COASTAL GEORGIA CENTER, 305 FAHM ST | SAVANNAH | GA | 31401 | | | First Class Mail |
| 29479142 | CITY OF SAVANNAH, GA | P.O. BOX 1968 | SAVANNAH | GA | 31402-1968 | | | First Class Mail |
| 29628637 | City Of Scranton | 340 N. Washington Ave. | Scranton | PA | 18503 | | | First Class Mail |
| 29650920 | CITY OF SEATTLE/SEATTLE CITY LIGHT | 700 5TH AVE | SEATTLE | WA | 98104 | | | First Class Mail |
| 29479143 | CITY OF SEATTLE/SEATTLE CITY LIGHT | P.O. BOX 35178 | SEATTLE | WA | 98124-5178 | | | First Class Mail |
| 29650921 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | 700 5TH AVE | SEATTLE | WA | 98104 | | | First Class Mail |
| 29479144 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | P.O. BOX 35177 | SEATTLE | WA | 98124-5177 | | | First Class Mail |
| 29486616 | City of Sedalia | Attn: City Attorney, 200 South Osage Avenue | Sedalia | MO | 65301 | | | First Class Mail |
| 29479145 | CITY OF SEDALIA | 200 S OSAGE AVE | SEDALIA | MO | 65301 | | | First Class Mail |
| 29625652 | CITY OF SEDALIA | 200 S. OSAGE | Sedalia | MO | 65301 | | | First Class Mail |
| 29628638 | CITY OF SEDALIA | 200 SOUTH OSAGE AVENUE | Sedalia | MO | 65301 | | | First Class Mail |
| 29623736 | City Of Seguin | 205 N River | Seguin | TX | 78155 | | | First Class Mail |
| 29650726 | CITY OF SEGUIN, TX | 205 N RIVER ST | SEGUIN | TX | 78155 | | | First Class Mail |
| 29479146 | CITY OF SEGUIN, TX | P.O. BOX 591 | SEGUIN | TX | 78155 | | | First Class Mail |
| 29628639 | CITY OF SEMINOLE | 9199 113TH STREET NORTH | Seminole | FL | 33772 | | | First Class Mail |
| 29479147 | CITY OF SEYMOUR SMSU | 301-309 N CHESTNUT | SEYMOUR | IN | 47274 | | | First Class Mail |
| 29486619 | City of Shawnee | Attn: City Attorney, City Hall, 16 West 9th Street | Shawnee | OK | 74801-6812 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29486732 | City of Shawnee | Attn: Jenny Smith , City Attorney, 11110 Johnson Dr. | Shawnee | KY | 66203-2750 | | | First Class Mail |
| 29650670 | CITY OF SHAWNEE | 16 W 9TH ST | SHAWNEE | OK | 74801 | | | First Class Mail |
| 29479148 | CITY OF SHAWNEE | P.O. BOX 248939 | OKLAHOMA CITY | OK | 73124 | | | First Class Mail |
| 29628640 | CITY OF SHAWNEE | 11110 JOHNSON DRIVE | Shawnee | KS | 66203 | | | First Class Mail |
| 29628641 | CITY OF SHERIDAN | 4101 S FEDERAL BLVD | SHERIDAN | CO | 80110-5399 | | | First Class Mail |
| 29486712 | City of Sherman | Attn: Ryan Pittman, City Attorney, 220 West Mulberry, PO Box 1106 | Sherman | TX | 75092 | | | First Class Mail |
| 29650796 | CITY OF SHERMAN | 317 S TRAVIS ST | SHERMAN | TX | 75090 | | | First Class Mail |
| 29479149 | CITY OF SHERMAN | P.O. BOX 1106 | SHERMAN | TX | 75091 | | | First Class Mail |
| 29495536 | City of Sherwood | Attn: Steve Cobb, City Attorney, 2199 E. Kiehl Avenue | Sherwood | AR | 72120 | | | First Class Mail |
| 29628642 | CITY OF SHERWOOD | PO BOX 6256 | SHERWOOD | AR | 72124 | | | First Class Mail |
| 29628643 | CITY OF SHORELINE | BUDGET & TAX, PO BOX 84226 | Seattle | WA | 98124 | | | First Class Mail |
| 29486680 | City of Shreveport | Attn: Edward Marcus, City Attorney, 505 Travis Street, 4th Floor | Shreveport | LA | 71101 | | | First Class Mail |
| 29624857 | CITY OF SHREVEPORT | 505 TRAVIS ST | SHREVEPORT | LA | 71101 | | | First Class Mail |
| 29479150 | CITY OF SHREVEPORT | DEPT OF WATER AND WATER AND SEWAGEAGE | SHREVEPORT | LA | 71153 | | | First Class Mail |
| 29601836 | CITY OF SHREVEPORT REVENUE DIV. | P.O. BOX 30017 | SHREVEPORT | LA | 71130-0017 | | | First Class Mail |
| 29602950 | CITY OF SHREVEPORT(Bus Lic) | REVENUE DIVISIONPO BOX 30168 | Shreveport | LA | 71130-0168 | | | First Class Mail |
| 29486728 | City of Shrewsbury | Attn: Stephen F. Madaus, City Attorney, 100 Maple Avenue | Shrewsbury | MA | 01545 | | | First Class Mail |
| 29486694 | City of Siloam Springs | Attn: Jay Williams, City Attorney, 400 N Broadway | Siloam Springs | AR | 72761 | | | First Class Mail |
| 29624821 | CITY OF SILOAM SPRINGS | 400 N BROADWAY | SILOAM SPRINGS | AR | 72761 | | | First Class Mail |
| 29479151 | CITY OF SILOAM SPRINGS | P.O. BOX 80 | SILOAM SPRINGS | AR | 72761 | | | First Class Mail |
| 29628644 | CITY OF SIMI VALLEY | BUSINESS TAX, 2929 TAPO CANYON ROAD | Simi Valley | CA | 93063 | | | First Class Mail |
| 29628645 | CITY OF SLIDELL | 2045 SECOND STREET, P.O. BOX 828, TAXES | Slidell | LA | 70459 | | | First Class Mail |
| 29479152 | CITY OF SLIDELL LA | P.O. BOX 828 | SLIDELL | LA | 70459 | | | First Class Mail |
| 29602998 | CITY OF SLIDELL OCCUPATIONAL LICENSE | 2045 SECOND STREET SUITE 214PO BOX 828 | Slidell | LA | 70459 | | | First Class Mail |
| 29650727 | CITY OF SLIDELL, LA | 2055 SECOND ST | SLIDELL | LA | 70458 | | | First Class Mail |
| 29479153 | CITY OF SLIDELL, LA | P.O. BOX 828 | SLIDELL | LA | 70459-0828 | | | First Class Mail |
| 29628646 | CITY OF SNELLVILLE | 2342 OAK ROAD, 2ND FLOOR | Snellville | GA | 30078-2361 | | | First Class Mail |
| 29650485 | City of Solon | ATTN: Terri Amick, AP Clerk34200 Bainbridge Road | Solon | OH | 44139 | | | First Class Mail |
| 29487822 | City of South Bend | 227 West Jefferson Blvd, Ste 1400 S, Ste 1400 S | South Bend | IN | 46601 | | | First Class Mail |
| 29624340 | City of South Bend | 227 W Jefferson Blvd, Suite 1400 | South Bend | IN | 46601 | | | First Class Mail |
| 29486695 | City of South Fort Smith | Attn: Jerry Canfield, City Attorney, Daily & Woods Law, 58 South 6th Street | Fort Smith | AR | 72902 | | | First Class Mail |
| 29628647 | CITY OF SOUTH GATE | FINANCE DEPT/ BUSINESS LIC DIV, 8650 CALIFORNIA AVE | South Gate | CA | 90280-3075 | | | First Class Mail |
| 29487735 | City of South Lyon Assessing Department | 335 S Warren St | South Lyon | MI | 48178 | | | First Class Mail |
| 29495490 | City of Sparks | Attn: Wes Duncan, City Attorney, 430 Prater Way | Sparks | NV | 89431 | | | First Class Mail |
| 29628648 | City of Sparks | Sparks, PO Box 857 | Sparks | NV | 89432 | | | First Class Mail |
| 29486594 | City of Spartanburg | Attn: Bob Coler, City Attorney, 187 W Broad Street | Spartanburg | SC | 29306 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29628649 | CITY OF SPARTANBURG | BUSINESS LICENSE, 145 WEST BROAD STREET, PO BOX 1749 | Spartanburg | SC | 29304 | | | First Class Mail |
| 29605220 | City of Spokane | PO Box 3843 | Seattle | WA | 98124-3843 | | | First Class Mail |
| 29486972 | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD | SPOKANE | WA | 99256-0001 | | | First Class Mail |
| 29486727 | City of Spring | Attn: Andrew Hagen, City Attorney, Legal Department, 310 Nolan Street | Big Spring | TX | 79720 | | | First Class Mail |
| 29604135 | City of Springdale Income Tax Department | 11700 Springfield Pike | Springdale | OH | 45246 | | | First Class Mail |
| 29495452 | City of Springfield | Attn: Jordan Paul, City Attorney, Busch Municipal Building, 840 Boonville Avenue | Springfield | MO | 65802 | | | First Class Mail |
| 29604165 | City of Springfield | 76 E High Street | Springfield | OH | 45502 | | | First Class Mail |
| 29605221 | CITY OF SPRINGFIELD | DEPT OF FINANCE, LICENSE DIVISION, PO BOX 8368 | Springfield | MO | 65801 | | | First Class Mail |
| 29626261 | CITY OF SPRINGFIELD, MO | PO BOX 8368DEPT OF FIN/LICENSE DIV | Springfield | MO | 65801 | | | First Class Mail |
| 29603399 | CITY OF ST CLOUD | LOCAL BUSINESS TAX, 1300 9TH ST | ST CLOUD | FL | 34769 | | | First Class Mail |
| 29624819 | CITY OF ST CLOUD, MN | 400 2ND ST S | ST CLOUD | MN | 56301 | | | First Class Mail |
| 29650605 | CITY OF ST JOSEPH UTILITY | 1100 FREDERICK AVE | ST JOSEPH | MO | 64501 | | | First Class Mail |
| 29486973 | CITY OF ST JOSEPH UTILITY | P.O. BOX 411458 | KANSAS CITY | MO | 64141 | | | First Class Mail |
| 29486678 | City of St Louis | Attn: Sheena Hamilton, City Attorney, 1200 Market, City Hall, Room 314 | St. Louis | MO | 63103 | | | First Class Mail |
| 29495509 | City of St Paul | Attn: Lyndsey Olson, City Attorney, 15 Kellogg Blvd. West, 400 City Hall | St. Paul | MN | 55102 | | | First Class Mail |
| 29651012 | CITY OF ST PETERS, MO | ONE ST PETERS CENTRE BLVD | SAINT PETERS | MO | 63376 | | | First Class Mail |
| 29486974 | CITY OF ST PETERS, MO | P.O. BOX 9 | SAINT PETERS | MO | 63376 | | | First Class Mail |
| 29486666 | City of St Petersburg | Attn: Dandrew W.J. Dickman, City Attorney, 155 Corey Avenue | St. Pete Beach | FL | 33706 | | | First Class Mail |
| 29624688 | CITY OF ST PETERSBURG, FL | 1650 3RD AVE N, MAIN BLDG | ST PETERSBURG | FL | 33701 | | | First Class Mail |
| 29495511 | City of St. Albans | Attn: Charles A. Riffee, City Attorney, Caldwell & Riffee, PLLC, 3818 MacCorkle Ave S E Ste 101 | Charleston | WV | 25304 | | | First Class Mail |
| 29495510 | City of St. Albans | Attn: City Attorney, 1499 MacCorkle Avenue | St. Albans | WV | 25177 | | | First Class Mail |
| 29486975 | CITY OF ST. AUGUSTINE, FL | 50 BRIDGE ST | ST. AUGUSTINE | FL | 32084 | | | First Class Mail |
| 29649895 | City of St. Clair Sh | Sign Arbitration Committee27600 Jefferson Circle Drive | St. Clair Shores | MI | 48081 | | | First Class Mail |
| 29487886 | City of St. Clair Shores | 27600 Jefferson Ave | St. Clair Shores | MI | 48081 | | | First Class Mail |
| 29486976 | CITY OF ST. CLAIR SHORES, MI | 27600 JEFFERSON AVE | ST CLAIR SHORES | MI | 48081 | | | First Class Mail |
| 29605222 | CITY OF ST. CLOUD | 400 2ND STREET SOUTH | Saint Cloud | MN | 56301 | | | First Class Mail |
| 29605223 | CITY OF ST. CLOUD | Certificate of use and Local Business, Tax Receipt, 1300 9th Street | Saint Cloud | FL | 34769 | | | First Class Mail |
| 29486977 | CITY OF ST. CLOUD, MN | P.O. BOX 1501 | ST. CLOUD | MN | 56302-1501 | | | First Class Mail |
| 29486622 | City of St. Joseph | Attn: Lisa Robertson, City Attorney, 1100 Frederick Avenue, Room 307 | St. Joseph | MO | 64501 | | | First Class Mail |
| 29605224 | CITY OF ST. JOSEPH | 1100 FEDERICK AVENUE, ROOM 107 | Saint Joseph | MO | 64501 | | | First Class Mail |
| 29626183 | CITY OF ST. JOSEPH | 1100 FREDERICK AVENUEROOM 101A | Saint Joseph | MO | 64501 | | | First Class Mail |
| 29604152 | City of St. Louis | Collector of Revenue Earnings Tax Division 1200 Market St #410 | Saint Louis | MO | 63103-2841 | | | First Class Mail |
| 29605225 | CITY OF ST. PETERS | PO BOX 9, ONE ST. PETERS CENTRE BLVD | Saint Peters | MO | 63376 | | | First Class Mail |
| 29605226 | CITY OF ST. PETERSBURG | FLORIDA OCCUPATIONAL TAX SEC., 325 CENTRAL AVE., P.O BOX 2842 | Saint Petersburg | FL | 33731 | | | First Class Mail |
| 29486978 | CITY OF ST. PETERSBURG, FL | P.O. BOX 33034 | ST. PETERSBURG | FL | 33733-8034 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29605227 | CITY OF ST. PETERSBURG-FIRE ALARM PROGRA | CITY OF ST. PETERSBURG, FALSE ALARM PROGRAM, P.O. BOX #141235 | Irving | TX | 75014 | | | First Class Mail |
| 29605228 | CITY OF ST.MATTHEWS | 3940 GRANDVIEW AVE, P O BOX 7097 | Louisville | KY | 40207 | | | First Class Mail |
| 29605229 | CITY OF STAMFORD | DEPARTMENT OF HEALTH, PO BOX 10152, 888 WASHINGTON BLVD | Stamford | CT | 06904-2152 | | | First Class Mail |
| 29605230 | CITY OF STEAMBOAT SPRINGS | REVENUE SERVICES, PO BOX 772869 | Steamboat Springs | CO | 80477-2869 | | | First Class Mail |
| 29605231 | CITY OF STERLING | PO BOX 4000 | Sterling | CO | 80751 | | | First Class Mail |
| 29624636 | CITY OF STEUBENVILLE, OH | 115 S THIRD ST | STEUBENVILLE | OH | 43952 | | | First Class Mail |
| 29486979 | CITY OF STEUBENVILLE, OH | P.O. BOX 4700 | STEUBENVILLE | PA | 15205 | | | First Class Mail |
| 29495520 | City of Stone Mountain | Attn: Jeffrrey Strickland, City Attorney, 875 Main Street | Stone Mountain | GA | 30083 | | | First Class Mail |
| 29480039 | City Of Stow | 3760 Darrow Rd | Stow | OH | 44224 | | | First Class Mail |
| 29604154 | City of Stow | City of Stow Income Tax Department PO Box 1668 | Stow | OH | 44224 | | | First Class Mail |
| 29650474 | City of Stow K9 Fund | 3800 Darrow Road | Stow | OH | 44224 | | | First Class Mail |
| 29628650 | CITY OF SUMTER | CITY/ COUNTY BUSINESS LICENSE DEPT, PO BOX 1449, 12 WEST LIBERTY STREET | Sumter | SC | 29150 | | | First Class Mail |
| 29650730 | CITY OF SUMTER, SC | 21 N MAIN ST | SUMTER | SC | 29150 | | | First Class Mail |
| 29486980 | CITY OF SUMTER, SC | P.O. BOX 310 | SUMTER | SC | 29151-0310 | | | First Class Mail |
| 29628651 | CITY OF SUNNYVALE | 650 WEST OLIVE AVENUE, PO BOX 3707 | Sunnyvale | CA | 94088-3737 | | | First Class Mail |
| 29628102 | CITY OF SUNNYVALE | Department of Public Safety Licenses & P, Unit 700 All America Way | Sunnyvale | CA | 94086-7642 | | | First Class Mail |
| 29628652 | CITY OF SUNNYVALE | P.O. BOX #3707, ACCOUNTS RECEIVABLES | Sunnyvale | CA | 94088 | | | First Class Mail |
| 29628653 | CITY OF SURPRISE | ATTN BUSINESS LICENSING, 16000 N CIVIC CENTER PLAZA | Surprise | AZ | 85374 | | | First Class Mail |
| 29495394 | City of Syracuse | Attn: Susan R. Katzoff, Corporation Counsel, 233 East Washington Street, Suite #300 | Syracuse | NY | 13202 | | | First Class Mail |
| 29495555 | City of Tacoma | Attn: Chris Bacha, City Attorney, Tacoma Municipal Building, 747 Market Street, Room 1120 | Tacoma | WA | 98402 | | | First Class Mail |
| 29650935 | CITY OF TACOMA | 747 MARKET ST | TACOMA | WA | 98402 | | | First Class Mail |
| 29486981 | CITY OF TACOMA | P.O. BOX 11010 | TACOMA | WA | 98411 | | | First Class Mail |
| 29602798 | CITY OF TACOMA | PO BOX 11367 | Tacoma | WA | 98411-0367 | | | First Class Mail |
| 29650818 | CITY OF TACOMA PUBLIC UTILITIES | 3628 S 35TH ST | TACOMA | WA | 98409 | | | First Class Mail |
| 29486982 | CITY OF TACOMA PUBLIC UTILITIES | P.O. BOX 11010 | TACOMA | WA | 98411-1010 | | | First Class Mail |
| 29602997 | CITY OF TACOMA TAX/LICENSE DIVISION | PO BOX 11640 | Tacoma | WA | 98411-6640 | | | First Class Mail |
| 29486561 | City of Tallahassee | Attn: Amy M. Toman, City Attorney, Office of the City Attorney, 300 S Adams St, # A-5 | Tallahassee | FL | 32301-1721 | | | First Class Mail |
| 29650785 | CITY OF TALLAHASSEE | 300 S ADAMS ST | TALLAHASSEE | FL | 32301 | | | First Class Mail |
| 29603400 | CITY OF TALLAHASSEE | 435 N. MACOMB ST RELAY BOX | TALLAHASSEE | FL | 32301 | | | First Class Mail |
| 29486984 | CITY OF TALLAHASSEE, FL | 435 N MACOMB ST | TALLAHASSEE | FL | 32301-1050 | | | First Class Mail |
| 29486568 | City of Tampa | Attn: Andrea Zelman, City Attorney, Old City Hall, 315 E. Kennedy Blvd., 5th Floor | Tampa | FL | 33602 | | | First Class Mail |
| 29624791 | CITY OF TAMPA UTILITIES | 306 EAST JACKSON ST | TAMPA | FL | 33602 | | | First Class Mail |
| 29486985 | CITY OF TAMPA UTILITIES | P.O. BOX 30191 | TAMPA | FL | 33630 | | | First Class Mail |
| 29486986 | CITY OF TAMPA UTILITIES | P.O. BOX 30191 | TAMPA | FL | 33630-3191 | | | First Class Mail |
| 29626599 | CITY OF TAMPA, FL | PAYMENT PROCESSING CENTER, PO BOX 742527 | CINCINNATI | OH | 45274-2527 | | | First Class Mail |
| 29626393 | CITY OF TAMPA/OCC LIC | BUSINESS TAX DIVISION, PO BOX 31047 | TAMPA | FL | 33631-3047 | | | First Class Mail |
| 29625074 | CITY OF TAMPA-ORACLE LOCKBOX | PO BOX 23328 | Tampa | FL | 33623 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603184 | CITY OF TAMPA-POLICE- FALSE ALARMS | PO BOX 23328 | TAMPA | FL | 33623-3328 | | | First Class Mail |
| 29495485 | City of Taylor | Attn: Edward D. Plato, City Attorney, The Plato Law Firm, PLLC, 30500 Northwestern Hwy, Suite 425 | Farmington Hills | MI | 48334 | | | First Class Mail |
| 29495486 | City of Taylor | Attn: Gustaf R. Andreasen, City Attorney, Taft Stettinius & Hollister LLP, 27777 Franklin Rd. Suite 2500 | Southfield | MI | 48034 | | | First Class Mail |
| 29628654 | CITY OF TAYLOR | 23555 GODDARD ROAD | Taylor | MI | 48180 | | | First Class Mail |
| 29628655 | CITY OF TAYLOR | PO BOX 335 | Taylor | MI | 48180-0335 | | | First Class Mail |
| 29603113 | CITY OF TAYLOR OFFICE OF THE CITY CLERK CYNTHIA BOWER | 23555 GODDARD ROAD | Taylor | MI | 48180-4116 | | | First Class Mail |
| 29650755 | CITY OF TAYLOR WATER DEPT | 23555 GODDARD RD | TAYLOR | MI | 48180 | | | First Class Mail |
| 29479154 | CITY OF TAYLOR WATER DEPT | P.O. BOX 298 | TAYLOR | MI | 48180 | | | First Class Mail |
| 29650756 | CITY OF TAYLOR, MI - WATER DEPT | 23555 GODDARD RD | TAYLOR | MI | 48180 | | | First Class Mail |
| 29479155 | CITY OF TAYLOR, MI - WATER DEPT | P.O. BOX 298 | TAYLOR | MI | 48180 | | | First Class Mail |
| 29626132 | CITY OF TAYLOR/ALARMS | PO BOX 248 | Taylor | MI | 48180 | | | First Class Mail |
| 29628656 | CITY OF TEMECULA | P.O. BOX 9033 | Temecula | CA | 92589 | | | First Class Mail |
| 29495471 | City of Tempe | Attn: Eric C. Anderson, City Attorney, 21 E. Sixth Street, Suite 201 | Tempe | AZ | 85281 | | | First Class Mail |
| 29495472 | City of Tempe | Attn: Eric C. Anderson, City Attorney, PO Box 5002 | Tempe | AZ | 85280 | | | First Class Mail |
| 29602124 | CITY OF TEMPE POLICE DEPT ALARM UNIT | PO BOX 52141 | Phoenix | AZ | 85072-2141 | | | First Class Mail |
| 29495499 | City of Terre Haute | Attn: Michawl Wright, City Attorney, City Legal Separtment, 17 Harding Avenue, 2nd Floor | Terre Haute | IN | 47807 | | | First Class Mail |
| 29625903 | CITY OF TERRE HAUTE FIRE DEPT, BUREAU OF FIRE PREVENTION | CITY OF TERRE HAUTE FIRE DEPT BUREAU OF FIRE PREVENTION25 SPRUCE STREET | Terre Haute | IN | 47807 | | | First Class Mail |
| 29650798 | CITY OF TERRE HAUTE/WATER AND SEWAGE | 3200 S STATE RD 63 | TERRE HAUTE | IN | 47802 | | | First Class Mail |
| 29479156 | CITY OF TERRE HAUTE/WATER AND SEWAGE | P.O. BOX 21043 | TULSA | OK | 74121 | | | First Class Mail |
| 29486605 | City of Texarkana | Attn: Jeffery Lewis, City Attorney, 1730 Galleria Oaks Dr | Texarkana | TX | 75503 | | | First Class Mail |
| 29626336 | CITY OF TEXARKANA (PERMITS) | ATTN: INSPECTIONS220 TEXAS BLVD | Texarkana | TX | 75501 | | | First Class Mail |
| 29602610 | CITY OF TEXARKANA, TX | ATTN: FINANCE DEPTPO BOX 1967 | Texarkana | TX | 75504 | | | First Class Mail |
| 29624214 | City of Thornton | 9500 Civic Center DriveSuite #2050 | Thornton | CO | 80229 | | | First Class Mail |
| 29628657 | CITY OF THORNTON | SALES TAX DIVISION, PO BOX 910222 | Denver | CO | 80291-0222 | | | First Class Mail |
| 29603044 | CITY OF THORNTON SALES & USE TAX DIV | PO BOX 910222 | Denver | CO | 80291-0222 | | | First Class Mail |
| 29479157 | CITY OF THOUSAND OAKS, CA | 2100 EAST THOUSAND OAKS BLVD | THOUSAND OAKS | CA | 91362 | | | First Class Mail |
| 29650886 | CITY OF TITUSVILLE UTILITIES | 555 S WASHINGTON AVE, PO BOX 2806 | TITUSVILLE | FL | 32796 | | | First Class Mail |
| 29479158 | CITY OF TITUSVILLE UTILITIES | P. O. BOX 2807 | TITUSVILLE | FL | 32781-2802 | | | First Class Mail |
| 29603446 | CITY OF TITUSVILLE-OCC | BUSINESS TAX, P.O. BOX 2806 | TITUSVILLE | FL | 32781-2806 | | | First Class Mail |
| 29480042 | City Of Toledo | C/O FIRE RECOVERY USA LLC, PO BOX 935667 | ATLANTA | GA | 31193-5667 | | | First Class Mail |
| 29604136 | City of Toledo Income Tax Department | 1 Government Ctr, Ste 2070 | Toledo | OH | 43604-2217 | | | First Class Mail |
| 29624896 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | 640 JACKSON ST | TOLEDO | OH | 43604 | | | First Class Mail |
| 29479159 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | P.O. BOX 88093 | CHICAGO | IL | 60680-1093 | | | First Class Mail |
| 29495430 | City of Topeka | Attn: Amanda Stanley, City Attorney, 215 SE 7th St | Topeka | KS | 66603 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29624742 | CITY OF TOPEKA | 215 SE 7TH ST | TOPEKA | KS | 66603 | | | First Class Mail |
| 29479160 | CITY OF TOPEKA | P.O. BOX 957904 | ST.LOUIS | MO | 63195 | | | First Class Mail |
| 29486726 | City of Torrance | Attn: Patrick Q. Sullivan,, City Attorney, 3031 Torrance Blvd | Torrance | CA | 90503 | | | First Class Mail |
| 29628659 | CITY OF TORRANCE | 3031 TORRANCE BLVD | Torrance | CA | 90503 | | | First Class Mail |
| 29628658 | CITY OF TORRANCE | REVENUE DIIVISION, 3031 TORRANCE BLVD | Torrance | CA | 90503 | | | First Class Mail |
| 29628660 | City of Torrance Business License | 3031 Torrance Blvd | Torrance | CA | 90503 | | | First Class Mail |
| 29650795 | CITY OF TORRANCE UTILITIES | 3031 TORRANCE BLVD | TORRANCE | CA | 90503 | | | First Class Mail |
| 29479161 | CITY OF TORRANCE UTILITIES | P.O. BOX 845629 | LOS ANGELES | CA | 90084 | | | First Class Mail |
| 29626110 | CITY OF TORRANCE, CA | 3031 TORRANCE BOULEVARD | Torrance | CA | 90503 | | | First Class Mail |
| 29604728 | City of Troy - Treasurer | 500 W. Big Beaver | Troy | MI | 48084-5285 | | | First Class Mail |
| 29650865 | CITY OF TROY, MI | 500 W BIG BEAVER RD | DETROIT | MI | 48084 | | | First Class Mail |
| 29479162 | CITY OF TROY, MI | P.O. BOX 554743 | DETROIT | MI | 48255-4753 | | | First Class Mail |
| 29486670 | City of Trussville | Attn: Seth Cohen, City Attorney, 1780 GADSDEN HWY | Birmingham | AL | 35235 | | | First Class Mail |
| 29628661 | CITY OF TRUSSVILLE | 131 MAIN STREET, PO BOX 159 | Trussville | AL | 35173 | | | First Class Mail |
| 29625014 | CITY OF TRUSSVILLE | PO BOX 159 | Trussville | AL | 35173 | | | First Class Mail |
| 29628663 | CITY OF TUCKER | 1975 LAKESIDE PKWY SUITE 350 | Tucker | GA | 30084 | | | First Class Mail |
| 29628662 | CITY OF TUCKER | 4228 1ST AVENUE | Tucker | GA | 30084 | | | First Class Mail |
| 29628664 | CITY OF TUCSON | CITY HALL, 255 W ALAMEDA, PO BOX 27210 | Tucson | AZ | 85726 | | | First Class Mail |
| 29605232 | CITY OF TUCSON | PO BOX 28804 | Tucson | AZ | 85726-8804 | | | First Class Mail |
| 29624771 | CITY OF TUCSON UTILITY LOCKBOX | 255 W ALAMEDA ST | TUCSON | AZ | 85701 | | | First Class Mail |
| 29479163 | CITY OF TUCSON UTILITY LOCKBOX | P.O. BOX 51040 | LOS ANGELES | CA | 90051 | | | First Class Mail |
| 29624772 | CITY OF TUCSON, AZ | 255 W ALAMEDA ST | TUCSON | AZ | 85701 | | | First Class Mail |
| 29479164 | CITY OF TUCSON, AZ | P.O. BOX 51040 | LOS ANGELES | CA | 90051-5340 | | | First Class Mail |
| 29605233 | CITY OF TUKWILA | 6200 SOUTH CENTER BLVD | Seattle | WA | 98188 | | | First Class Mail |
| 29495465 | City of Tulsa | Attn: Jack Blair, City Attorney, 175 East 2nd Street, Suite 690 | Tulsa | OK | 74103 | | | First Class Mail |
| 29650689 | CITY OF TULSA | 175 EAST 2ND ST, STE 690 | TULSA | OK | 74103 | | | First Class Mail |
| 29479165 | CITY OF TULSA | UTILITIES SERVICES | TULSA | OK | 74187 | | | First Class Mail |
| 29602856 | CITY OF TULSA | FINANCE DEPTPO Box 2583 | Tulsa | OK | 74182 | | | First Class Mail |
| 29650690 | CITY OF TULSA UTILITIES | 175 EAST 2ND ST, STE 690 | TULSA | OK | 74103 | | | First Class Mail |
| 29479166 | CITY OF TULSA UTILITIES | UTILITIES SERVICES | TULSA | OK | 74187-0002 | | | First Class Mail |
| 29605234 | CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE, PO BOX 2089 | Tuscaloosa | AL | 35403-2089 | | | First Class Mail |
| 29649890 | City of Tuscaloosa | PO Box 2089 | Tuscaloosa | AL | 35403 | | | First Class Mail |
| 29605235 | CITY OF TUSCON- COLLECTIONS SECTION | PO BOX 27320 | Tucson | AZ | 85726 | | | First Class Mail |
| 29602189 | CITY OF TYLER (Police & Alarms) | TYLER POLICE/ ALARMS711 W FERGUSON | Tyler | TX | 75702 | | | First Class Mail |
| 29605236 | CITY OF UNION CITY | 34009 ALVARADO NILES ROAD | Union City | CA | 94587 | | | First Class Mail |
| 29605237 | CITY OF UPLAND | 460 N EUCLID AVENUE, PO BOX 1030 | Upland | CA | 91785-1030 | | | First Class Mail |
| 29605238 | CITY OF VACAVILLE | 650 MERCHANT STREET, PO BOX 6178 | Vacaville | CA | 95696-6178 | | | First Class Mail |
| 29626600 | CITY OF VALDOSTA | PO BOX 1125 | VALDOSTA | GA | 31603-1125 | | | First Class Mail |
| 29605239 | City Of Vancouver | Financial Services, PO Box 8995 | Vancouver | WA | 98668-8995 | | | First Class Mail |
| 29605240 | CITY OF VANCOUVER | PO BOX 8995 | Vancouver | WA | 98668-8995 | | | First Class Mail |
| 29495539 | City of Venice | Attn: Kelly M. Fernandez, City Attorney, Persson, Cohen, Mooney, Fernandez & Jackson P.A., 236 Pedro Street | Venice | FL | 34285 | | | First Class Mail |
| 29486987 | CITY OF VENICE | P.O. BOX 919207 | ORLANDO | FL | 32891 | | | First Class Mail |
| 29605241 | CITY OF VENICE | 401 W. VENICE AVENUE | Venice | FL | 34285 | | | First Class Mail |
| 29605242 | CITY OF VENTURA | PO BOX 99 | Ventura | CA | 93002 | | | First Class Mail |
| 29603206 | CITY OF VERO BEACH UTILITIES | P.O. BOX 1180 | VERO BEACH | FL | 32961-1180 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29605243 | CITY OF VICTORVILLE | 14343 CIVIC DRIVE, PO BOX 5001 | Victorville | CA | 92393-5001 | | | First Class Mail |
| 29650654 | CITY OF VICTORVILLE, CA - WATER | 14343 CIVIC DR, PO BOX 5001 | VICTORVILLE | CA | 92393 | | | First Class Mail |
| 29486988 | CITY OF VICTORVILLE, CA - WATER | P.O. BOX 5001 | VICTORVILLE | CA | 92393-5001 | | | First Class Mail |
| 29487828 | City of Vienna | OFFICE OF THE TREASURER, PO, BOX, 5097 | VIENNA | WV | 26105 | | | First Class Mail |
| 29624888 | CITY OF VIENNA, WV | 609 29TH ST | VIENNA | WV | 26105 | | | First Class Mail |
| 29486989 | CITY OF VIENNA, WV | P.O. BOX 5097 | VIENNA | WV | 26105 | | | First Class Mail |
| 29605244 | City of Virginia Beach | 2401 Courthouse Driuve, Bldg 1 | Virginia Beach | VA | 23456-9018 | | | First Class Mail |
| 29628665 | CITY OF VIRGINIA BEACH | COMMISSIONER OF THE REVENUE, 2401 COURTHOUSE DRIVE | Virginia Beach | VA | 23456 | | | First Class Mail |
| 29628666 | City of Virginia Beach Treasurer | Department of Police, MUNICIPAL CENTER - BUILDING 11, 2509 PRINCESS ANNE ROAD | Virginia Beach | VA | 23456-9064 | | | First Class Mail |
| 29628667 | CITY OF VIRGINIA BEACH TREASURER | FIRE MARSHAL'S OFFICE FCP, 2408 COURTHOUSE DRIVE | Virginia Beach | VA | 23456-9065 | | | First Class Mail |
| 29624916 | CITY OF VISALIA, CA - UTILITY BILLING | 707 W ACEQUIA | VISALIA | CA | 93291 | | | First Class Mail |
| 29486990 | CITY OF VISALIA, CA - UTILITY BILLING | P.O. BOX 80268 | CITY OF INDUSTRY | CA | 91716-8268 | | | First Class Mail |
| 29495561 | City of Voorhees | Attn: Law Department, 2400 Voorhees Town Center | Voorhees | NJ | 08043 | | | First Class Mail |
| 29624838 | CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE | WACO | TX | 76701 | | | First Class Mail |
| 29486991 | CITY OF WACO WATER OFFICE | P.O. BOX 2649 | WACO | TX | 76702-2649 | | | First Class Mail |
| 29486705 | City of Wadsworth | Attn: Bradley J. Poudfoot, City Attorney, 120 Maple Street | Wadsworth | OH | 44281 | | | First Class Mail |
| 29486992 | CITY OF WADSWORTH | 120 MAPLE ST | WADSWORTH | OH | 44281 | | | First Class Mail |
| 29486993 | CITY OF WALKER | P.O. BOX 217 | WALKER | LA | 70485 | | | First Class Mail |
| 29624998 | CITY OF WALKER | WALKER MUNICIPAL BLDG, 13600/AYDELL LN | WALKER | LA | 70785 | | | First Class Mail |
| 29628668 | CITY OF WALKER | 4243 REMEMBRANCE ROAD | WALKER | MI | 49534 | | | First Class Mail |
| 29628669 | CITY OF WALKER | TREASURER OFFICE, 4243 REMEMBRANCE ROAD NW | GRAND RAPIDS | MI | 49534-7502 | | | First Class Mail |
| 29623739 | City Of Waltham | 610 Main Street | Waltham | MA | 02452 | | | First Class Mail |
| 29623738 | City Of Waltham | Weights & Measures119 School Street | Waltham | MA | 02451 | | | First Class Mail |
| 29480007 | City of Waltham Health Dept | WEIGHTS & MEASURES, 119 SCHOOL STREET | WALTHAM | MA | 02451 | | | First Class Mail |
| 29624908 | CITY OF WARNER ROBINS | 700 WATSON BLVD, PO 8629 | WARNER ROBINS | GA | 31095 | | | First Class Mail |
| 29486994 | CITY OF WARNER ROBINS | P.O. BOX 8659 | WARNER ROBINS | GA | 31095 | | | First Class Mail |
| 29624909 | CITY OF WARNER ROBINS, GA | 700 WATSON BLVD, PO 8629 | WARNER ROBINS | GA | 31095 | | | First Class Mail |
| 29486995 | CITY OF WARNER ROBINS, GA | P.O. BOX 8659 | WARNER ROBINS | GA | 31095-8659 | | | First Class Mail |
| 29495398 | City of Warren | Attn: Mary Michaels, Interim City Attorney, 1 City Sq. Ste. 400 | Warren | MI | 48093 | | | First Class Mail |
| 29651006 | CITY OF WARREN, MI | ONE CITY SQUARE | WARREN | MI | 48093 | | | First Class Mail |
| 29486996 | CITY OF WARREN, MI | P.O. BOX 554765 | DETROIT | MI | 48255-4765 | | | First Class Mail |
| 29486696 | City of Warrensburg | Attn: Law Department, 102 S Holden Street | Warrensburg | MO | 64093 | | | First Class Mail |
| 29628670 | CITY OF WARRENSBURG | 102 SOUTH HOLDEN STREET | Warrensburg | MO | 64093 | | | First Class Mail |
| 29486997 | CITY OF WARRENSBURG WATER AND SEWAGE | 102 S HOLDEN STREET | WARRENSBURG | MO | 64093 | | | First Class Mail |
| 29628671 | CITY OF WARWICK | PO BOX 981027 | BOSTON | MA | 02298-1027 | | | First Class Mail |
| 29628672 | CITY OF WARWICK, WARWICK POLICE DEPT. | ATTN: LICENSING DEPT., 99 VETERANS MEMORIAL DRIVE | Warwick | RI | 02886-4617 | | | First Class Mail |
| 29486706 | City of Waterloo | Attn: Martin M. Petersen, City Attorney, 715 Mulberry Street | Waterloo | IA | 50703 | | | First Class Mail |
| 29623740 | City Of Waukegan | 100 N Martin Luther King Jr | Waukegan | IL | 60085 | | | First Class Mail |
| 29495560 | City of Wauwatosa | Attn: Alan Kesner, City Attorney, 7725 W. North Ave. | Wauwatosa | WI | 53213 | | | First Class Mail |
| 29628673 | CITY OF WAUWATOSA | BIN 360 | Milwaukee | WI | 53288-0360 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29495552 | City of Webster | Attn: Dick Gregg Jr., City Attorney, 101 Pennsylvania | Webster | TX | 77598 | | | First Class Mail |
| 29480041 | City of Weirton | 200 MUNICIPAL PLZ STE 2 | WEIRTON | WV | 26062-4599 | | | First Class Mail |
| 29624482 | City of Weirton | 200 Municipal Plaza | Weirton | WV | 26062 | | | First Class Mail |
| 29486998 | CITY OF WEIRTON, WV | 200 MUNICIPAL PLAZA | WEIRTON | WV | 26062 | | | First Class Mail |
| 29486659 | City of West Chester | Attn: Law Department, 9113 Cincinnati Dayton Road | West Chester Township | OH | 45069 | | | First Class Mail |
| 29495567 | City of West Covina | Attn: Thomas P. Duarte, City Attorney, 1444 W Garvey Ave S Room 305 | West Covina | CA | 91790 | | | First Class Mail |
| 29628674 | CITY OF WEST COVINA | 1444 W. GARVEY AVENUE, PO BOX 1440 | West Covina | CA | 91793 | | | First Class Mail |
| 29628675 | CITY OF WEST COVINA | 8839 N. CEDAR AVE. #212 | Fresno | CA | 93720 | | | First Class Mail |
| 29486669 | City of West Jacksonville | Attn: Michael T. Fackler, City Attorney, 117 W. Duval Street, Suite 480 | Jacksonville | FL | 32202 | | | First Class Mail |
| 29650749 | CITY OF WEST MELBOURNE | 2240 MINTON RD | WEST MELBOURNE | FL | 32904 | | | First Class Mail |
| 29486999 | CITY OF WEST MELBOURNE | P.O. BOX 120009 | WEST MELBOURNE | FL | 32912 | | | First Class Mail |
| 29626602 | CITY OF WEST MELBOURNE | 2290 MINTON ROAD | WEST MELBOURNE | FL | 32904 | | | First Class Mail |
| 29628676 | CITY OF WEST MELBOURNE | BUSINESS TAX RECEIPTS, 2240 MINTON ROAD | West Melbourne | FL | 32904 | | | First Class Mail |
| 29650750 | CITY OF WEST MELBOURNE, FL | 2240 MINTON RD | WEST MELBOURNE | FL | 32904 | | | First Class Mail |
| 29487000 | CITY OF WEST MELBOURNE, FL | P.O. BOX 120009 | WEST MELBOURNE | FL | 32912-0009 | | | First Class Mail |
| 29495470 | City of West Palm Beach | Attn: City Attorney, 401 Clematis Street, Fifth Floor | West Palm Beach | FL | 33401 | | | First Class Mail |
| 29628677 | CITY OF WEST PALM BEACH | FIRE INSPECTIONS BUREAU, PO BOX 3366 | West Palm Beach | FL | 33402 | | | First Class Mail |
| 29628678 | CITY OF WEST PALM BEACH | P O BOX 3147 | West Palm Beach | FL | 33402 | | | First Class Mail |
| 29605245 | City of West Palm Beach Police Alarm Ser | P.O. Box 22088 | Tampa | FL | 33622 | | | First Class Mail |
| 29495534 | City of West Plains | Attn: Law Department, 1910 Holiday Lane | West Plains | MO | 65775 | | | First Class Mail |
| 29605246 | CITY OF WEST PLAINS MISSOURI | PO BOX 710 | West Plains | MO | 65775 | | | First Class Mail |
| 29487850 | City Of Westerville | 21 S State St | Westerville | OH | 43081 | | | First Class Mail |
| 29604155 | City of Westerville | City of Westerville Income Tax Department PO Box 130 64 E Walnut St | Westerville | OH | 43086-0130 | | | First Class Mail |
| 29624206 | City of Westerville | PO Box 130 | Westerville | OH | 43086 | | | First Class Mail |
| 29624894 | CITY OF WESTERVILLE, OH | 64 EAST WALNUT ST | WESTERVILLE | OH | 43081 | | | First Class Mail |
| 29487001 | CITY OF WESTERVILLE, OH | P.O. BOX 6107 | WESTERVILLE | OH | 43086-6107 | | | First Class Mail |
| 29486708 | City of Westminster | Attn: David Frankel, City Attorney, 4800 W. 92nd Avenue | Westminster | CO | 80031 | | | First Class Mail |
| 29487537 | City of Westminster | TAX DEPT, 45 W MAIN ST | WESTMINSTER | MD | 21157-4818 | | | First Class Mail |
| 29624848 | CITY OF WESTMINSTER | 4800 W 92ND AVE | WESTMINSTER | CO | 80031 | | | First Class Mail |
| 29479167 | CITY OF WESTMINSTER | P.O. BOX 17040 | DENVER | CO | 80217 | | | First Class Mail |
| 29650139 | City of Wheat Ridge | 7500 W 29th Ave | Wheat Ridge | CO | 80033 | | | First Class Mail |
| 29605247 | CITY OF WHEAT RIDGE | TAX DIVISION, PO BOX 912758 | Denver | CO | 80291-2758 | | | First Class Mail |
| 29605249 | CITY OF WHITE PLAINS | PO BOX 5064 | White Plains | NY | 10602 | | | First Class Mail |
| 29605248 | CITY OF WHITE PLAINS | WHITE PLAINS BUILDING DEPARTMENT, 70 CHURCH STREET | White Plains | NY | 10601 | | | First Class Mail |
| 29624769 | CITY OF WHITE PLAINS, NY | 255 MAIN ST | WHITE PLAINS | NY | 10601 | | | First Class Mail |
| 29479168 | CITY OF WHITE PLAINS, NY | P.O. BOX 5064 | WHITE PLAINS | NY | 10602 | | | First Class Mail |
| 29495495 | City of Wichita | Attn: Jennifer Magana, City Attorney, 455 N Main, City Hall, 2nd Floor | Wichita | KS | 67202 | | | First Class Mail |
| 29495453 | City of Wichita | Attn: Kinley Hegglund, City Attorney, 1300 Seventh Street, Room 108 | Wichita Falls | TX | 76307 | | | First Class Mail |
| 29605250 | CITY OF WICHITA | CITY LICENSE, 455 N MAIN 1ST FLOOR | Wichita | KS | 67202 | | | First Class Mail |
| 29602611 | CITY OF WICHITA ALARM | 455 N. MAIN ST#4 FLOOR | Wichita | KS | 67202 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29650642 | CITY OF WICHITA FALLS TX | 1300 7TH ST | WICHITA FALLS | TX | 76307 | | | First Class Mail |
| 29479169 | CITY OF WICHITA FALLS TX | P.O. BOX 1440 | WICHITA FALLS | TX | 76307 | | | First Class Mail |
| 29602202 | CITY OF WICHITA TREASURY DIVISION (FIRE DEPT) | PO BOX 547 | Wichita | KS | 67201-0547 | | | First Class Mail |
| 29495528 | City of Wilkes-Barre | Attn: Timothy Henry, City Attorney, 2nd Floor, City Hall, 40 East Market Street | Wilkes-Barre | PA | 18711 | | | First Class Mail |
| 29623901 | City of Willowick | 30435 Lakeshore Blvd. | WILLOWICK | OH | 44095 | | | First Class Mail |
| 29495438 | City of Wilmington | Attn: Meredith Everhart, City Attorney, PO Box 1810 | Wilmington | NC | 28402 | | | First Class Mail |
| 29605251 | CITY OF WILMINGTON | P O BOX 1810 | Wilmington | NC | 28402 | | | First Class Mail |
| 29625608 | CITY OF WILMINGTON, COLLECTIONS DIVISION | PO BOX 1810 | Wilmington | NC | 28402-1810 | | | First Class Mail |
| 29650955 | CITY OF WILMINGTON, DE | 800 N FRENCH ST | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29479170 | CITY OF WILMINGTON, DE | P.O. BOX 15622 | WILMINGTON | DE | 19866-5622 | | | First Class Mail |
| 29626603 | CITY OF WILSON - FARP | PO BOX 603052 | CHARLOTTE | NC | 28260-3052 | | | First Class Mail |
| 29626604 | CITY OF WILSON, COLLECTIONS DIVISION | PO BOX 2407 | WILSON | NC | 27894-2407 | | | First Class Mail |
| 29495541 | City of Winchester | Attn: Beth Rhoton, City Attorney, 7 South High Street | Winchester | TN | 37398 | | | First Class Mail |
| 29479892 | City of Winchester Commissioner of the Revenue | Creamery Bldg, 21 S Kent St, 21 S Kent St | Winchester | VA | 22601 | | | First Class Mail |
| 29605252 | CITY OF WINCHESTER, VA | Commissioner of the Revenue, Rouss City Hall PO BOX 706, 15 North Cameron St. | Winchester | VA | 22604 | | | First Class Mail |
| 29626607 | CITY OF WINONA | PO BOX 29 | WINONA | MS | 38967 | | | First Class Mail |
| 29650667 | CITY OF WINSTON-SALEM, NC | 1550 MARTIN LUTHER KING DR | WINSTON-SALEM | NC | 27101 | | | First Class Mail |
| 29479171 | CITY OF WINSTON-SALEM, NC | P.O. BOX 580055 | CHARLOTTE | NC | 28258-0055 | | | First Class Mail |
| 29605253 | CITY OF WINTER HAVEN | BUSINESS TAX, PO BOX 2277 | Winter Haven | FL | 33883 | | | First Class Mail |
| 29486668 | City of Winter Park | Attn: A. Kurt Ardaman, City Attorney, Fishback Dominick, 1947 Lee Road | Winter Park | FL | 32789 | | | First Class Mail |
| 29605254 | CITY OF WOODLAND PARK | 220 W SOUTH AVENUE, PO BOX 9045 | Woodland Park | CO | 80866-9045 | | | First Class Mail |
| 29487887 | City of Wooster | 538 North Market St | Wooster | OH | 44691 | | | First Class Mail |
| 29604156 | City of Wooster | City of Wooster Income Tax Department PO Box 1088 | Wooster | OH | 44691 | | | First Class Mail |
| 29605255 | CITY OF YONKERS | DEPT OF HOUSING AND BUILDINGS, 87 NEPPERHAN AVE | Yonkers | NY | 10701 | | | First Class Mail |
| 29495406 | City of Youngstown | Attn: Lori Shells Simmons, City Attorney, City Hall, 4th Floor, 26 South Phelps Street | Youngstown | OH | 44503 | | | First Class Mail |
| 29605256 | CITY OF YUMA | ONE CITY PLAZA | Yuma | AZ | 85364 | | | First Class Mail |
| 29627385 | CITY OF ZEPHYRHILLS | BUSINESS TAX RECEIPT, 5335 - 8TH ST | ZEPHYRHILLS | FL | 33542 | | | First Class Mail |
| 29626608 | CITY OF ZEPHYRHILLS UTILITIES | 5335 8TH STREET | ZEPHYRHILLS | FL | 33542 | | | First Class Mail |
| 29479172 | CITY OF ZEPHYRHILLS UTILITY | 5335 8TH STREET | ZEPHYRHILLS | FL | 33542 | | | First Class Mail |
| 29605257 | CITY TREASURER | COMMISSIONER OF REVENUE SVCES, P.O. BOX 644 CITY HALL | Fredericksburg | VA | 22404-0644 | | | First Class Mail |
| 29628679 | CITY TREASURER | PO BOX 2009 | Olympia | WA | 98507 | | | First Class Mail |
| 29650154 | City Treasurer Colum | Office of Weights & Measures4252 Groves Rd | Columbus | OH | 43232 | | | First Class Mail |
| 29487833 | City Treasurer Columbus | 90 West Broad St | Columbus | OH | 43215 | | | First Class Mail |
| 29624640 | CITY TREASURER MADISON - WI | 119 EAST OLIN AVE | MADISON | WI | 53713 | | | First Class Mail |
| 29479173 | CITY TREASURER MADISON - WI | P.O. BOX 2997 | MADISON | WI | 53701 | | | First Class Mail |
| 29479174 | CITY TREASURER, ROCHESTER, NY | DEPT. 90134 | BINGHAMTON | NY | 13901 | | | First Class Mail |
| 29650632 | CITY TREASURER-SAN DIEGO | 1200 THIRD AVE, STE 44 | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 29479175 | CITY TREASURER-SAN DIEGO | PUBLIC UTILITIES DEPT | SAN DIEGO | CA | 92112 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29602038 | CITY UTILITIES | PO BOX 2269 | Fort Wayne | IN | 46801 | | | First Class Mail |
| 29650717 | CITY UTILITIES - FORT WAYNE,IN | 200 EAST BERRY ST, STE 130 | FORT WAYNE | IN | 46802 | | | First Class Mail |
| 29479176 | CITY UTILITIES - FORT WAYNE,IN | P.O. BOX 12669 | FORT INDIANA | IN | 46864 | | | First Class Mail |
| 29650788 | CITY UTILITIES OF SPRINGFIELD, MO | 301 E CENTRAL | SPRINGFIELD | MO | 65802 | | | First Class Mail |
| 29625887 | CITY UTILITIES OF SPRINGFIELD, MO | PO BOX 551 | Springfield | MO | 65801-0551 | | | First Class Mail |
| 29650789 | CITY UTILITIES -SPRINGFIELD MO | 301 E CENTRAL | SPRINGFIELD | MO | 65802 | | | First Class Mail |
| 29479178 | CITY UTILITIES -SPRINGFIELD MO | P.O. BOX 551 | SPRINGFIELD | MO | 65801 | | | First Class Mail |
| 29624712 | CITY UTILITIES -WEST PLAINS | 1910 HOLIDAY LN | WEST PLAINS | MO | 65775 | | | First Class Mail |
| 29479179 | CITY UTILITIES -WEST PLAINS | P.O. BOX 710 | WEST PLAINS | MO | 65775 | | | First Class Mail |
| 29624820 | CITY WATER & LIGHT | 400 EAST MONROE AVE | JONESBORO | AR | 72401 | | | First Class Mail |
| 29478895 | CITY WATER & LIGHT | P.O. BOX 1289 | JONESBORO | AR | 72403 | | | First Class Mail |
| 29478896 | CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101 | SPRINGFIELD | IL | 62757-0001 | | | First Class Mail |
| 29602934 | Citywide Glass | 425R State Road | North Dartmouth | MA | 02747 | | | First Class Mail |
| 29605865 | CIUCA, MADALINA ADRIANA | Address on File | | | | | | First Class Mail |
| 29607326 | Ciuffetelli, Philip | Address on File | | | | | | First Class Mail |
| 29628680 | CIVIELLO COMMUNICATIONS GROUP INC | 133 ELMSMERE ROAD | Mount Vernon | NY | 10552 | | | First Class Mail |
| 29623895 | CJ Foods | PO Box 143 | Bern | KS | 66408 | | | First Class Mail |
| 29642492 | Cj, Chasco | Address on File | | | | | | First Class Mail |
| 29602230 | CJM FACILITY SOLUTIONS, INC | 47 REDWOOD DRIVE | Reading | PA | 19606 | | | First Class Mail |
| 29479656 | CJM Limited Liability Limited Partnership | 10780 W State Street #252 | Star | ID | 83669 | | | First Class Mail |
| 29626609 | CK'S PLUMBING & BACKFLOW, LLC | 3800 GREYWOOD DRIVE | RALEIGH | NC | 27604 | | | First Class Mail |
| 29623090 | CL Creekside Plaza South CA LP | 3300 Enterprise Parkway | Beachwood | OH | 44122 | | | First Class Mail |
| 29628682 | CL CREEKSIDE PLAZA SOUTH CA LP | DEPT. 408341 21577 83653, PO BOX 931261 | Atlanta | GA | 31193-1261 | | | First Class Mail |
| 29626197 | CLACKAMAS COUNTY SHERIFF | ALARM UNITPO BOX 6112 | Concord | CA | 94524 | | | First Class Mail |
| 29628683 | CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 | Portland | OR | 97228-6100 | | | First Class Mail |
| 29624693 | CLACKAMAS RIVER WATER | 16770 SE 82ND DR | CLACKAMAS | OR | 97015 | | | First Class Mail |
| 29478897 | CLACKAMAS RIVER WATER | P.O. BOX 3277 | CLACKAMAS | OR | 97208 | | | First Class Mail |
| 29624672 | CLACKAMAS WATER ENVIRONMENT | 150 BEAVERCREEK RD, STE 430 | OREGON CITY | OR | 97015 | | | First Class Mail |
| 29478898 | CLACKAMAS WATER ENVIRONMENT | P.O. BOX 6940 | PORTLAND | OR | 97228 | | | First Class Mail |
| 29492142 | Claiborne, Gewendolyn | Address on File | | | | | | First Class Mail |
| 29481730 | Clair, Gabriella | Address on File | | | | | | First Class Mail |
| 29491751 | Clair, Jackie St | Address on File | | | | | | First Class Mail |
| 29633913 | Claire, Allison | Address on File | | | | | | First Class Mail |
| 29638868 | Claire, Basile | Address on File | | | | | | First Class Mail |
| 29616539 | Clancy, Parker Jr. | Address on File | | | | | | First Class Mail |
| 29622713 | Clanton, Delano C | Address on File | | | | | | First Class Mail |
| 29611424 | Clapp, Cameron | Address on File | | | | | | First Class Mail |
| 29484275 | Clapper, Claudia | Address on File | | | | | | First Class Mail |
| 29643534 | Clara, Brian A | Address on File | | | | | | First Class Mail |
| 29622175 | Clardy, Matthew C | Address on File | | | | | | First Class Mail |
| 29643011 | Clarence, Costley | Address on File | | | | | | First Class Mail |
| 29642886 | Clarence, Dozier | Address on File | | | | | | First Class Mail |
| 29615237 | Clarence, Harvey | Address on File | | | | | | First Class Mail |
| 29615308 | Clarence, Johnson | Address on File | | | | | | First Class Mail |
| 29639425 | Clarence, Johnson | Address on File | | | | | | First Class Mail |
| 29646567 | Claridy, Braxton D | Address on File | | | | | | First Class Mail |
| 29483212 | Claridy, Samantha | Address on File | | | | | | First Class Mail |
| 29640664 | Clarisa, Combs | Address on File | | | | | | First Class Mail |
| 29640878 | Clarissa, Flores | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29617228 | Clarissa, Parrish | Address on File | | | | | | First Class Mail |
| 29649815 | Clarix Technologies | 1000 Pittsford Victor Road | Pittsford | NY | 14534 | | | First Class Mail |
| 29601841 | CLARK AND FAYE GROSS | 709 BEECHMONT RD | LEXINGTON | KY | 40502 | | | First Class Mail |
| 29623091 | Clark Commons LLC | President- William Krame, wkrame@kramedevelopment.com 201-587-0088 l Cell: 201-264-6543, 700A Lake Street | Ramsey | NJ | 07446 | | | First Class Mail |
| 29628684 | CLARK COMMONS LLC | C/O Patron Property Management Company, 700 A Lake Street, Att: Jessica Franco , CFO | Ramsey | NJ | 07446 | | | First Class Mail |
| 29628686 | CLARK COUNTY | LICENSE DEPT, 500 S GRAND CENTRAL PARKWAY | Las Vegas | NV | 89155 | | | First Class Mail |
| 29628685 | Clark County | Treasurer's Office, PO Box 5000 | Vancouver | WA | 98666 | | | First Class Mail |
| 29628687 | CLARK COUNTY ASSESSOR | 500 S. Grand Central Pkwy., 2nd floor P.O. Box 551401 | Las Vegas | NV | 89155-1401 | | | First Class Mail |
| 29486873 | Clark County Assessor's Office | 500 S Grand Central Pkwy | Las Vegas | NV | 89155 | | | First Class Mail |
| 29626611 | CLARK COUNTY TREASURER | PO BOX 1508 | JEFFERSONVILLE | IN | 47131-1508 | | | First Class Mail |
| 29628688 | CLARK HEALTH DEPARTMENT | 430 WESTFIELD AVENUE, ROOM 18 | Clark | NJ | 07066 | | | First Class Mail |
| 29628689 | CLARK HOWELL LLP | 2425 OLYMPIC BLVD, SUITE# 40000W | Santa Monica | CA | 90404 | | | First Class Mail |
| 29606068 | Clark Jr, Paul E | Address on File | | | | | | First Class Mail |
| 29650627 | CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY | VANCOUVER | WA | 98663 | | | First Class Mail |
| 29478899 | CLARK PUBLIC UTILITIES | P.O. BOX 8989 | VANCOUVER | WA | 98668-8989 | | | First Class Mail |
| 29478900 | CLARK TOWNSHIP | 430 WESTFIELD AVE | CLARK | NJ | 07066 | | | First Class Mail |
| 29485839 | Clark, Adriane | Address on File | | | | | | First Class Mail |
| 29485212 | Clark, Alvin | | | | | | Email on File | Email |
| 29607119 | Clark, Amber | Address on File | | | | | | First Class Mail |
| 29610953 | Clark, Amber | Address on File | | | | | | First Class Mail |
| 29485702 | Clark, Amiyah | Address on File | | | | | | First Class Mail |
| 29619311 | Clark, Amy L | Address on File | | | | | | First Class Mail |
| 29489904 | Clark, Angela | Address on File | | | | | | First Class Mail |
| 29621070 | Clark, Arvin J | Address on File | | | | | | First Class Mail |
| 29634828 | Clark, Asia | Address on File | | | | | | First Class Mail |
| 29606753 | Clark, Brett | Address on File | | | | | | First Class Mail |
| 29630648 | Clark, Christian Fogle | Address on File | | | | | | First Class Mail |
| 29622380 | Clark, Cole Y | Address on File | | | | | | First Class Mail |
| 29634498 | Clark, Courtney | Address on File | | | | | | First Class Mail |
| 29633730 | Clark, Craig | Address on File | | | | | | First Class Mail |
| 29622731 | Clark, Crystal C | Address on File | | | | | | First Class Mail |
| 29494824 | Clark, Darrin | Address on File | | | | | | First Class Mail |
| 29603180 | CLARK, DEBBRA | Address on File | | | | | | First Class Mail |
| 29609199 | Clark, Dejah | Address on File | | | | | | First Class Mail |
| 29494222 | Clark, Deraj | Address on File | | | | | | First Class Mail |
| 29489987 | Clark, Ella | Address on File | | | | | | First Class Mail |
| 29483242 | Clark, Franchesca | Address on File | | | | | | First Class Mail |
| 29608321 | Clark, Gwenovere E. | Address on File | | | | | | First Class Mail |
| 29484354 | Clark, Heidi | Address on File | | | | | | First Class Mail |
| 29635987 | Clark, Izic Bryant | Address on File | | | | | | First Class Mail |
| 29491089 | Clark, Jennifer | Address on File | | | | | | First Class Mail |
| 29490867 | Clark, Jerry | Address on File | | | | | | First Class Mail |
| 29612957 | CLARK, JOSHUA KYLE | Address on File | | | | | | First Class Mail |
| 29483244 | Clark, Katheryn | Address on File | | | | | | First Class Mail |
| 29481337 | Clark, Kevin | Address on File | | | | | | First Class Mail |
| 29482796 | Clark, Kristina | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494807 | Clark, Larry | Address on File | | | | | | First Class Mail |
| 29494366 | Clark, Lois | Address on File | | | | | | First Class Mail |
| 29611730 | Clark, Madison Renee | Address on File | | | | | | First Class Mail |
| 29607112 | Clark, Malice | Address on File | | | | | | First Class Mail |
| 29618952 | Clark, Marjorie J | Address on File | | | | | | First Class Mail |
| 29634332 | Clark, Megan | Address on File | | | | | | First Class Mail |
| 29634745 | Clark, Megan | Address on File | | | | | | First Class Mail |
| 29495169 | Clark, Michelle | Address on File | | | | | | First Class Mail |
| 29480866 | Clark, Nyshell | Address on File | | | | | | First Class Mail |
| 29631994 | Clark, Reagan Elizabeth | Address on File | | | | | | First Class Mail |
| 29630739 | Clark, Rita | Address on File | | | | | | First Class Mail |
| 29481051 | Clark, Robert | Address on File | | | | | | First Class Mail |
| 29483159 | Clark, Robin | Address on File | | | | | | First Class Mail |
| 29634837 | Clark, Rodney Albert | Address on File | | | | | | First Class Mail |
| 29633987 | Clark, Ryan | Address on File | | | | | | First Class Mail |
| 29636506 | Clark, Samyrah | Address on File | | | | | | First Class Mail |
| 29635798 | Clark, Savannah S | Address on File | | | | | | First Class Mail |
| 29489911 | Clark, Scott | Address on File | | | | | | First Class Mail |
| 29622714 | Clark, Shaniya E | Address on File | | | | | | First Class Mail |
| 29630647 | Clark, Shaun T. | Address on File | | | | | | First Class Mail |
| 29632709 | Clark, Shelby Sierra | Address on File | | | | | | First Class Mail |
| 29491978 | Clark, Sherie | Address on File | | | | | | First Class Mail |
| 29492433 | Clark, Sherry | Address on File | | | | | | First Class Mail |
| 29490942 | Clark, Tamika | Address on File | | | | | | First Class Mail |
| 29486348 | Clark, Tiara | Address on File | | | | | | First Class Mail |
| 29494346 | Clark, Tiffany | Address on File | | | | | | First Class Mail |
| 29621997 | Clark, Timothy R | Address on File | | | | | | First Class Mail |
| 29492896 | Clark, Tommie | Address on File | | | | | | First Class Mail |
| 29618435 | Clark, Torrie | Address on File | | | | | | First Class Mail |
| 29481470 | Clark, Tracey | Address on File | | | | | | First Class Mail |
| 29625695 | CLARK, TRAVIS | Address on File | | | | | | First Class Mail |
| 29621395 | Clark, Trisha L | Address on File | | | | | | First Class Mail |
| 29644295 | Clark, Verena S | Address on File | | | | | | First Class Mail |
| 29486034 | Clark, William | Address on File | | | | | | First Class Mail |
| 29484392 | Clark, William | Address on File | | | | | | First Class Mail |
| 29646906 | Clark, William B | Address on File | | | | | | First Class Mail |
| 29489273 | Clark, Winona | Address on File | | | | | | First Class Mail |
| 29636744 | Clark, Zachary Theodore | Address on File | | | | | | First Class Mail |
| 29628174 | Clarke, Adrien | Address on File | | | | | | First Class Mail |
| 29610226 | Clarke, Amanda | Address on File | | | | | | First Class Mail |
| 29618164 | Clarke, Bernice P | Address on File | | | | | | First Class Mail |
| 29492399 | Clarke, Darlene | Address on File | | | | | | First Class Mail |
| 29621858 | Clarke, Jarah | Address on File | | | | | | First Class Mail |
| 29608559 | CLARKE, LAUREN | Address on File | | | | | | First Class Mail |
| 29605890 | CLARKE, MARQUIS | Address on File | | | | | | First Class Mail |
| 29648454 | Clarke, Marquis D | Address on File | | | | | | First Class Mail |
| 29493042 | Clarke, Sheralene | Address on File | | | | | | First Class Mail |
| 29613429 | Clarke, Vest | Address on File | | | | | | First Class Mail |
| 29648008 | Clark-Nelson, Trey J | Address on File | | | | | | First Class Mail |
| 29603404 | CLARKSDALE PUBLIC UTILITIES | PO BOX 70 | CLARKSDALE | MS | 38614-0070 | | | First Class Mail |
| 29628690 | CLARKSON LAW FIRM P.C. IOLTA | 9255 SUNSET BLVD | LOS ANGELES | CA | 90069 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29644278 | Clarkson, Danny | Address on File | | | | | | First Class Mail |
| 29491682 | Clarkson, Eman | Address on File | | | | | | First Class Mail |
| 29621569 | Clarkson, Kaya B | Address on File | | | | | | First Class Mail |
| 29602609 | Clarkston Maintenance | PO Box 628 | Clarkston | MI | 48347-0628 | | | First Class Mail |
| 29628691 | CLARKSTOWN BUILDING INSPECTOR | TOWN OF CLARKSTOWN, 10 MAPLE AVENUE | New City | NY | 10956-5099 | | | First Class Mail |
| 29650723 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | 2021 WILMA RUDOLPH BLVD | CLARKSVILLE | TN | 37040 | | | First Class Mail |
| 29478901 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | P.O. BOX 31509 | CLARKSVILLE | TN | 37040 | | | First Class Mail |
| 29650746 | CLARKSVILLE GAS & WATER DEPARTMENT | 2215 MADISON ST | CLARKSVILLE | TN | 37043 | | | First Class Mail |
| 29478902 | CLARKSVILLE GAS & WATER DEPARTMENT | P.O. BOX 31329 | CLARKSVILLE | TN | 37040-0023 | | | First Class Mail |
| 29650747 | CLARKSVILLE GAS & WATER DEPT | 2215 MADISON ST | CLARKSVILLE | TN | 37043 | | | First Class Mail |
| 29478903 | CLARKSVILLE GAS & WATER DEPT | P.O. BOX 31329 | CLARKSVILLE | TN | 37040 | | | First Class Mail |
| 29626612 | CLARKSVILLE JANITORIAL / JAMES SKERNIVITZ | 2265 ELLINGTON GAIT DRIVE | CLARKSVILLE | TN | 37043 | | | First Class Mail |
| 29634137 | Clary, Alyssa | Address on File | | | | | | First Class Mail |
| 29626610 | CLASSY ART WHOLESALERS, INC | 300 N. YORK ST | HOUSTON | TX | 77003 | | | First Class Mail |
| 29480800 | Clater, Brittney | Address on File | | | | | | First Class Mail |
| 29483534 | Claudeson, Piris | Address on File | | | | | | First Class Mail |
| 29481514 | Claudia, Claudia | Address on File | | | | | | First Class Mail |
| 29613484 | Claudia, Morelos | Address on File | | | | | | First Class Mail |
| 29637678 | Claudia, Zetino Cruz | Address on File | | | | | | First Class Mail |
| 29649920 | Claudia's Canine | dba: Claudia's Canine Bakery PO Box 13510 | Maumelle | AR | 72113 | | | First Class Mail |
| 29620531 | Claudio, Bianca M | Address on File | | | | | | First Class Mail |
| 29480958 | Claudio, Victor | Address on File | | | | | | First Class Mail |
| 29494183 | Claus, Ali | Address on File | | | | | | First Class Mail |
| 29612149 | Clausner, Kaylee Frances | Address on File | | | | | | First Class Mail |
| 29620862 | Clawson, Aiden C | Address on File | | | | | | First Class Mail |
| 29606790 | Clawson, Allen Wayne | Address on File | | | | | | First Class Mail |
| 29631964 | Clawson, Tobias Jacob Lawrence | Address on File | | | | | | First Class Mail |
| 29612648 | Claxton, Brianna Danielle | Address on File | | | | | | First Class Mail |
| 29489219 | Claxton, Tammy | Address on File | | | | | | First Class Mail |
| 29487676 | Clay County Property Appraiser | 477 Houston St | Green Cove Springs | FL | 32043 | | | First Class Mail |
| 29626381 | CLAY COUNTY UTILITY AUTHORITY | 3176 OLD JENNINGS RD | MIDDLEBURG | FL | 32068 | | | First Class Mail |
| 29478904 | CLAY COUNTY UTILITY AUTHORITY,FL | 3176 OLD JENNINGS RD | MIDDLEBURG | FL | 32068 | | | First Class Mail |
| 29624897 | CLAY ELECTRIC COOPERATIVE | 65 SW CITRUS AVE, PO BOX 308 | KEYSTONE HEIGHTS | FL | 32656 | | | First Class Mail |
| 29626380 | CLAY ELECTRIC COOPERATIVE,INC. | P.O. BOX 308 | KEYSTONE HEIGHTS | FL | 32656-0308 | | | First Class Mail |
| 29478905 | CLAY ELECTRIC COOPERATIVE/308 | P.O. BOX 308 | KEYSTONE HEIGHTS | FL | 32656 | | | First Class Mail |
| 29491406 | Clay, Angel | Address on File | | | | | | First Class Mail |
| 29482493 | Clay, Ariel | Address on File | | | | | | First Class Mail |
| 29642573 | Clay, Baker | Address on File | | | | | | First Class Mail |
| 29495034 | Clay, Barbara | Address on File | | | | | | First Class Mail |
| 29494235 | Clay, Cecil | Address on File | | | | | | First Class Mail |
| 29621509 | Clay, Erika J | Address on File | | | | | | First Class Mail |
| 29607232 | Clay, Kevin A. | Address on File | | | | | | First Class Mail |
| 29480503 | Clay, Laronda | Address on File | | | | | | First Class Mail |
| 29484257 | Clay, Lawanda | Address on File | | | | | | First Class Mail |
| 29491014 | Clay, Lydia | Address on File | | | | | | First Class Mail |
| 29609981 | Clay, Melissa | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484811 | Clay, Ruby | Address on File | | | | | | First Class Mail |
| 29494805 | Clay, Tearra | Address on File | | | | | | First Class Mail |
| 29643495 | Clay, Theodore K | Address on File | | | | | | First Class Mail |
| 29490619 | Clay, Veronica | Address on File | | | | | | First Class Mail |
| 29618717 | Clay, Zachary R | Address on File | | | | | | First Class Mail |
| 29609417 | Claycomb, Amanda | Address on File | | | | | | First Class Mail |
| 29495316 | CLAYCOMO SHOPPING CENTER, LLC | Attn: Judith Becker Rubin, 737 West Chester Pike, Suite 5 | Haverton | PA | 19083 | | | First Class Mail |
| 29625232 | CLAYCOMO SHOPPING CENTER, LLC | 737 WEST CHESTER PIKESUITE 5 | Havertown | PA | 19083 | | | First Class Mail |
| 29628692 | CLAYTON COUNTY TAX | COMMISSIONER, 121 S. MCDONOUGH STREET | Jonesboro | GA | 30236 | | | First Class Mail |
| 29479871 | Clayton County Tax Assessor's Office | 121 S McDonough St, 4th Floor, Annex 3, Annex 3 | Jonesboro | GA | 30236 | | | First Class Mail |
| 29650674 | CLAYTON COUNTY WATER AUTHORITY | 1600 BATTLE CREEK RD | MORROW | GA | 30260 | | | First Class Mail |
| 29478906 | CLAYTON COUNTY WATER AUTHORITY | P.O. BOX 117195 | ATLANTA | GA | 30368 | | | First Class Mail |
| 29632122 | Clayton, Amya Grace | Address on File | | | | | | First Class Mail |
| 29480273 | Clayton, Ashlei | Address on File | | | | | | First Class Mail |
| 29614593 | Clayton, Bland | Address on File | | | | | | First Class Mail |
| 29643201 | Clayton, Cox | Address on File | | | | | | First Class Mail |
| 29489334 | Clayton, Erick | Address on File | | | | | | First Class Mail |
| 29636225 | Clayton, Jalen M. | Address on File | | | | | | First Class Mail |
| 29637560 | Clayton, Markin | Address on File | | | | | | First Class Mail |
| 29641548 | Clayton, Noal | Address on File | | | | | | First Class Mail |
| 29492376 | Clayton, Shandarious | Address on File | | | | | | First Class Mail |
| 29639726 | Clayton, White | Address on File | | | | | | First Class Mail |
| 29635093 | Clayton-Shaw, Harmony Lee | Address on File | | | | | | First Class Mail |
| 29631844 | Clayville, Ashley | Address on File | | | | | | First Class Mail |
| 29639258 | Cle, Brown | Address on File | | | | | | First Class Mail |
| 29625806 | CLEAN & CLEAR WINDOW WASHING LLC (ROBERT SMALLWOOD) | 3988 BRIGHTGOLD LANE | Canal Winchester | OH | 43110 | | | First Class Mail |
| 29650397 | Clean Control Corpor | PO Box 890150 | Charlotte | NC | 28289 | | | First Class Mail |
| 29605258 | Clean Harbors Inc | 42 Longwater Drive, PO Box 9149 | Norwell | MA | 02061-9149 | | | First Class Mail |
| 29623438 | Clean Right Floor Sp | 7645 N County Rd 875 E | Seymour | IN | 47274 | | | First Class Mail |
| 29604650 | Clean Simple Eats | Colby Newton, 13222 S. Tree Sparrow Drive, R-330 | Riverton | UT | 84096 | | | First Class Mail |
| 29603407 | CLEANING CREW VEHICLE & PROPERTY CARE LLC / RICARDO VASSMER | 12550 NE 26TH AVE | OKEECHOBEE | FL | 34972 | | | First Class Mail |
| 29602780 | Clear Channel Outdoor | PO Box 742025 | Los Angeles | CA | 90074-2025 | | | First Class Mail |
| 29611006 | CLEAR CHANNEL OUTDOOR (402379) | P.O. BOX 402379 | ALTANTA | GA | 30384 | | | First Class Mail |
| 29487392 | Clear Creek Brothers - CV, LLC | 101 E MATTHEWS STREETSUITE 500 | Matthews | NC | 28105 | | | First Class Mail |
| 29479801 | Clear Creek Independent School District | 2425 East Main St | League City | TX | 77573 | | | First Class Mail |
| 29605259 | CLEAR CREEK ISD- TAX OFFICE | PO BOX 650395 | Dallas | TX | 75265-0395 | | | First Class Mail |
| 29679990 | Clear Cut Phocus LLC | Chris Weatherford, 2726 River Green Circle | Louisville | KY | 40206 | | | First Class Mail |
| 29605260 | CLEAR EVALUATIONS LLC | PO BOX 1825 | Spring | TX | 77383 | | | First Class Mail |
| 29625360 | Clear Lake Center LP | 4545 Bissonnet Ste 100 | Bellaire | TX | 77401 | | | First Class Mail |
| 29606605 | CLEAR PANE | 26 Hasbrouck Ave | Cornwall | NY | 12518-1601 | | | First Class Mail |
| 29604711 | Clear Ventures 502, LLC | Joseph Nickell, 2726 River Green Circle | Louisville | KY | 40206 | | | First Class Mail |
| 29608673 | Clearkin, Christopher William | Address on File | | | | | | First Class Mail |
| 29623917 | Clearview Maintenanc | 5610 S. Abbott | Hamburg | NY | 14075 | | | First Class Mail |
| 29625724 | Clearview Window Cleaning | 936 W. Walnut | Springfield | MO | 65806 | | | First Class Mail |
| 29605261 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLAZA | New York | NY | 10006 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606986 | Cleary, Amanda Renee | Address on File | | | | | | First Class Mail |
| 29624509 | Cleary, Rachel | Address on File | | | | | | First Class Mail |
| 29480642 | Cleary, Ryan | Address on File | | | | | | First Class Mail |
| 29488539 | Cleaves, Michael | Address on File | | | | | | First Class Mail |
| 29480467 | Cleckler, Rose | Address on File | | | | | | First Class Mail |
| 29478907 | CLECO POWER LLC | 1010 W MOCKINGBIRD LN STE 100 | DALLAS | TX | 75266 | | | First Class Mail |
| 29650725 | CLECO POWER LLC | 2030 DONAHUE FERRY RD, PO BOX 5000 | PINEVILLE | LA | 71360 | | | First Class Mail |
| 29478908 | CLECO POWER LLC | P.O. BOX 660228 | DALLAS | TX | 75266 | | | First Class Mail |
| 29625317 | CLE-DELIVERY (CARMINE GARGANO) | 3496 W 120TH STREET | Cleveland | OH | 44111 | | | First Class Mail |
| 29611580 | Clee, Dylan c | Address on File | | | | | | First Class Mail |
| 29619357 | Clegg, Heather E | Address on File | | | | | | First Class Mail |
| 29621703 | Clem Jr, David C | Address on File | | | | | | First Class Mail |
| 29492009 | Clemens, Yvonne | Address on File | | | | | | First Class Mail |
| 29483851 | Clement, Ariyan | Address on File | | | | | | First Class Mail |
| 29482060 | Clement, Damian | Address on File | | | | | | First Class Mail |
| 29616751 | Clement, Delgado Medina | Address on File | | | | | | First Class Mail |
| 29618272 | Clement, Tumicka S | Address on File | | | | | | First Class Mail |
| 29611892 | Clemente, Aaziya | Address on File | | | | | | First Class Mail |
| 29608574 | Clemente, Joseph M. | Address on File | | | | | | First Class Mail |
| 29484876 | Clements, Angelyca | Address on File | | | | | | First Class Mail |
| 29614333 | Clemmie, Toliver Jr. | Address on File | | | | | | First Class Mail |
| 29482654 | Clemmons, Janika | Address on File | | | | | | First Class Mail |
| 29620702 | Clemmons, Marcell A | Address on File | | | | | | First Class Mail |
| 29494214 | Clemmons, Miesha | Address on File | | | | | | First Class Mail |
| 29480410 | Clemons, April | Address on File | | | | | | First Class Mail |
| 29493643 | Clemons, Brandy | Address on File | | | | | | First Class Mail |
| 29609264 | Clemons, David | Address on File | | | | | | First Class Mail |
| 29481008 | Clemons, Jameka | Address on File | | | | | | First Class Mail |
| 29490287 | Clemons, La'Daja | Address on File | | | | | | First Class Mail |
| 29481509 | Clemons, Rayshaad | Address on File | | | | | | First Class Mail |
| 29492961 | Clemons, Robert | Address on File | | | | | | First Class Mail |
| 29491497 | Clemons, Taceira | Address on File | | | | | | First Class Mail |
| 29647131 | Clemons, Vincent J | Address on File | | | | | | First Class Mail |
| 29485204 | Clempson, Racivia | Address on File | | | | | | First Class Mail |
| 29487366 | Clendenin Partners | P.O. BOX 418 | GOODLETTSVILLE | TN | 37070 | | | First Class Mail |
| 29645027 | Clenney, Carson R | Address on File | | | | | | First Class Mail |
| 29642953 | Clennon, Harris Jr | Address on File | | | | | | First Class Mail |
| 29612689 | Clepper, Natalia Ann | Address on File | | | | | | First Class Mail |
| 29650420 | Clerk of Circuit Cou | 50 Maryland Ave. | Rockville | MD | 20850 | | | First Class Mail |
| 29650142 | Clerk of Circuit Cou | License Department8 Church Circle-Room H101 | Annapolis | MD | 21401 | | | First Class Mail |
| 29604729 | Clerk of Circuit Court | 200 CHARLES STREET | La Plata | MD | 20646 | | | First Class Mail |
| 29605265 | CLERK OF CIRCUIT COURT | JULIE L. ENSOR, PO BOX 6754 | TOWSON | MD | 21285 | | | First Class Mail |
| 29605264 | CLERK OF CIRCUIT COURT | LAVINIA G ALEXANDER, 100 N CALVERT STREET, ROOM 627 | Baltimore | MD | 21202 | | | First Class Mail |
| 29605262 | CLERK OF CIRCUIT COURT | PO BOX 6754 | Baltimore | MD | 21285 | | | First Class Mail |
| 29605263 | CLERK OF CIRCUIT COURT | WILLIAMSBURG-JAMES CITY COUNTY, 5201 MONTICELLO AVENUE, SUITE 6 | Williamsburg | VA | 23188 | | | First Class Mail |
| 29480031 | Clerk of Circuit Court of Montgomery County | 50 Maryland Ave, North Tower, 1st Floor, North Tower, 1st Floor | Rockville | MD | 20850 | | | First Class Mail |
| 29487870 | Clerk Of Courts | 333 W BROADWAY STE 420 | SAN DIEGO | CA | 92101-3806 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29605266 | CLERK OF COURTS | CODE ENFORCEMENT, 111 NW 1ST ST, SUITE 1750 | Miami | FL | 33128-1981 | | | First Class Mail |
| 29604730 | Clerk of the Circuit Court | 20 WEST COURTLAND ST. | BEL AIR | MD | 21014 | | | First Class Mail |
| 29605267 | CLERK OF THE CIRCUIT COURT | WAYNE A. ROBEY, 6095 MARSHALEE DRIVE, SUITE 120 | Elkridge | MD | 21075 | | | First Class Mail |
| 29603408 | CLERK OF THE CIRCUIT COURT FOR OSCEOLA COUNTY | PO BOX 702118 | SAN ANTONIO | TX | 78270-2118 | | | First Class Mail |
| 29628693 | CLERK OF THE CITY COURT | 100 N CALVERT STREET, SUITE #627 | Baltimore | MD | 21202 | | | First Class Mail |
| 29605270 | CLERK OF THE CITY COURT | 24 SUMMIT AVENUE | Hagerstown | MD | 21740 | | | First Class Mail |
| 29605269 | CLERK OF THE CITY COURT | 55 NORTH COURT STREET | Westminster | MD | 21157-5155 | | | First Class Mail |
| 29605268 | CLERK OF THE CITY COURT | 8 CHURCH CIRCLE, ROOM H-101 | Annapolis | MD | 21401 | | | First Class Mail |
| 29628694 | CLERK OF THE COURT | 50 MARYLAND AVENUE | Rockville | MD | 20850 | | | First Class Mail |
| 29628695 | CLERMONT AMA GROUP LLC | 7171 SW 62ND AVENUE #503 | Miami | FL | 33143 | | | First Class Mail |
| 29623092 | Clermont AMA Group, LLC | | | | | | salam@pamiami.com | Email |
| 29637245 | CLESTER, FAWN C | Address on File | | | | | | First Class Mail |
| 29650422 | Cleveland Browns Foo | Cleveland Browns Football Co76 Lou Groza BLVD | Berea | OH | 44017 | | | First Class Mail |
| 29602599 | CLEVELAND COUNTY TREASURER (OK) | 201 SOUTH JONES SUITE 100 | Norman | OK | 73069 | | | First Class Mail |
| 29616905 | Cleveland, Collins | Address on File | | | | | | First Class Mail |
| 29622230 | Cleveland, David A | Address on File | | | | | | First Class Mail |
| 29614883 | Cleveland, Sam | Address on File | | | | | | First Class Mail |
| 29612230 | Cleveland, Selena Rebecca | Address on File | | | | | | First Class Mail |
| 29612276 | Cleveringa, Aidan Norman Louis | Address on File | | | | | | First Class Mail |
| 29603410 | CLEWISTON TOWING | 600 E SUGARLAND HWY | CLEWISTON | FL | 33440 | | | First Class Mail |
| 29606606 | CLICK COPIER RENTALS LLC | 2432 W PEORIA AVE, SUITE 1221 | Phoenix | AZ | 85029 | | | First Class Mail |
| 29627948 | Click Industries LLC (DRP) | Mendy Levitin, 1901 10th Ave | Brooklyn | NY | 11215 | | | First Class Mail |
| 29485094 | Click, David | Address on File | | | | | | First Class Mail |
| 29620512 | Cliff, Hannah L | Address on File | | | | | | First Class Mail |
| 29617422 | Clifford, Allen Jr. | Address on File | | | | | | First Class Mail |
| 29614056 | Clifford, Anthony | Address on File | | | | | | First Class Mail |
| 29635214 | Clifford, Ashley | Address on File | | | | | | First Class Mail |
| 29613653 | Clifford, Benge | Address on File | | | | | | First Class Mail |
| 29481826 | Clifford, Carl | Address on File | | | | | | First Class Mail |
| 29607231 | Clifford, Charles | Address on File | | | | | | First Class Mail |
| 29610482 | Clifford, Elizabeth | Address on File | | | | | | First Class Mail |
| 29642657 | Clifford, Watson Jr. | Address on File | | | | | | First Class Mail |
| 29603412 | CLIFFORD'S INC | 4432 POPLAR LEVEL RD | LOUISVILLE | KY | 40213 | | | First Class Mail |
| 29636364 | Clifton, Shakira Dasia | Address on File | | | | | | First Class Mail |
| 29615827 | Clifvonte, Motley | Address on File | | | | | | First Class Mail |
| 29603411 | CLIMATIC HOME PRODUCTS | PO BOX 25189 | COLUMBIA | SC | 29224 | | | First Class Mail |
| 29490598 | Climer, Theresa | Address on File | | | | | | First Class Mail |
| 29483075 | Cline, Angel | Address on File | | | | | | First Class Mail |
| 29609115 | Cline, Cory Allen | Address on File | | | | | | First Class Mail |
| 29607277 | Cline, Ramon | Address on File | | | | | | First Class Mail |
| 29646848 | Clingan, Danny L | Address on File | | | | | | First Class Mail |
| 29619700 | Clingan, Dillon C | Address on File | | | | | | First Class Mail |
| 29605012 | Clinics, Casertano | Address on File | | | | | | First Class Mail |
| 29489172 | Clinkscales, Jawarna | Address on File | | | | | | First Class Mail |
| 29602620 | Clinton Herald (CNHI, LLC ) | 221 6th Avenue South | Clinton | IA | 52732 | | | First Class Mail |
| 29640447 | Clinton, Akatugba | Address on File | | | | | | First Class Mail |
| 29483976 | Clinton, Desirea | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490065 | Clinton, Jennifer | Address on File | | | | | | First Class Mail |
| 29494786 | Clinton, Joe | Address on File | | | | | | First Class Mail |
| 29628697 | CLIPPER MAGAZINE LLC | ONE BRAND MARKETING, 3708 HEMPLAND ROAD | Mountville | PA | 17554 | | | First Class Mail |
| 29617040 | Clive, Mcdermott III | Address on File | | | | | | First Class Mail |
| 29628698 | CLJ PARTNERS LLC | 1525 RIVERCREST COURT | Fort Worth | TX | 76107 | | | First Class Mail |
| 29649838 | Clocktower LL 101 | 970 Windham Court, Suite 7 | Boardman | OH | 44512 | | | First Class Mail |
| 29622946 | Clocktower Plaza, LLC | Chuck Whitman or Brad Whitman, 970 Windham Court, Suite 7 | Boardman | OH | 44512 | | | First Class Mail |
| 29484878 | Cloesmeyer, Karina | Address on File | | | | | | First Class Mail |
| 29650070 | Cloister LL 4389 | 2498 E. Market Street | York | PA | 17402 | | | First Class Mail |
| 29618806 | Clolinger, David A | Address on File | | | | | | First Class Mail |
| 29622769 | Cloos, Samantha | Address on File | | | | | | First Class Mail |
| 29489842 | Clopton, Karen | Address on File | | | | | | First Class Mail |
| 29493536 | Clopton, Ravyn | Address on File | | | | | | First Class Mail |
| 29490382 | Clopton, Robert | Address on File | | | | | | First Class Mail |
| 29649259 | Clorox Sales Company | Wachovia Lockbox 25 PO Box 951015 | Dallas | TX | 75395 | | | First Class Mail |
| 29650037 | Clorox-Burts Bees | 1150 Sanctuary Pkwy Ste. 200 | Alpharetta | GA | 30009 | | | First Class Mail |
| 29619767 | Close, Ashley B | Address on File | | | | | | First Class Mail |
| 29609050 | Close, Liaunsai | Address on File | | | | | | First Class Mail |
| 29620760 | Close, Payton T | Address on File | | | | | | First Class Mail |
| 29606449 | Close, Trevor | Address on File | | | | | | First Class Mail |
| 29646718 | Close, Trevor J | Address on File | | | | | | First Class Mail |
| 29625879 | Closeouts Surplus & Salvage, Inc. | 35 Love Lane | Netcong | NJ | 07857 | | | First Class Mail |
| 29647996 | Closs, Cameron V | Address on File | | | | | | First Class Mail |
| 29628699 | Cloud Cover Media | P.O. Box 735153 | Chicago | IL | 60673 | | | First Class Mail |
| 29485328 | Cloud, Precious | Address on File | | | | | | First Class Mail |
| 29628700 | CLOUDFLARE INC | 101 TOWNSEND STREET | San Francisco | CA | 94107 | | | First Class Mail |
| 29633384 | Cloudstar | 11330 Olive Blvd. Ste. 300 | Saint Louis | MO | 63141 | | | First Class Mail |
| 29607524 | Clough, Andrew Michael | Address on File | | | | | | First Class Mail |
| 29619022 | Clouse, Robert H | Address on File | | | | | | First Class Mail |
| 29607584 | Clouser, Jasmine Marie | Address on File | | | | | | First Class Mail |
| 29609018 | Cloutier, Kenneth Charles | Address on File | | | | | | First Class Mail |
| 29628701 | CLOVIS-HERNDON CENTER II LLC | C/O PAYNTER REALTY & INVESTMENTS INC, 195 SOUTH C STREET, SUITE 200 | Tustin | CA | 92780 | | | First Class Mail |
| 29623093 | Clovis-Herndon Center II, LLC | 195 South C Street | Tustin | CA | 92780 | | | First Class Mail |
| 29605673 | Clow, Jasara | Address on File | | | | | | First Class Mail |
| 29631252 | Clow, Justin | Address on File | | | | | | First Class Mail |
| 29623094 | CLPF - KSA Grocery Portfolio Woodbury, LLC | 230 Park Avenue | New York | NY | 10169 | | | First Class Mail |
| 29625350 | CLPF Essex Green LLC | PO Box 32159 | New York | NY | 10087-2159 | | | First Class Mail |
| 29601939 | CLS FACILITY MANAGEMENT SERVICES INC | 8061 TYLER BOULEVARD | Mentor | OH | 44060 | | | First Class Mail |
| 29602603 | CLUB DELIVERY LLC (Robert Sneed) | 1716 WOODSON DRIVE | Knoxville | TN | 37920 | | | First Class Mail |
| 29650000 | Clutch Consulting LL | DBA: Clutch Consulting LLC9702 284th Street East | Myakka City | FL | 34251 | | | First Class Mail |
| 29633843 | Clutter, Elizabeth Ann | Address on File | | | | | | First Class Mail |
| 29485430 | Clutter, Michael | Address on File | | | | | | First Class Mail |
| 29627910 | CLVM, LLC (DBA VALIMENTA LABS)(VSI) | Dr. Emek Blair, 6598 Buttercup Drive, Unit 4, Emek Blair | Wellington | CO | 80549 | | | First Class Mail |
| 29630614 | Clyburn, Joshua Lawrence | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 274 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29637686 | Clyde, Dennis Jr. | Address on File | | | | | | First Class Mail |
| 29615493 | Clyde, Miller Jr. | Address on File | | | | | | First Class Mail |
| 29614843 | Clyde, Peterson | Address on File | | | | | | First Class Mail |
| 29646581 | Clydesdale, Sterling F | Address on File | | | | | | First Class Mail |
| 29602058 | CM COURIER (CLIFFORD MOREE) | 4126A 3RD ST | Chesapeake | VA | 23324 | | | First Class Mail |
| 29625106 | CMC WORLDWIDE INC | 1330 WEST HOLT AVE | Pomona | CA | 91768 | | | First Class Mail |
| 29601816 | CME CROWN MARK | 272 W. New Circle Rd. | Lexington | KY | 40505 | | | First Class Mail |
| 29626614 | CMI AIR CONDITIONING & ELECTRICAL | 202 OLD DIXIE HIGHWAY | LAKE PARK | FL | 33403 | | | First Class Mail |
| 29495703 | CNA Insurance | 151 N Franklin St Floor 9 | Chicago | IL | 60606 | | | First Class Mail |
| 29626615 | CNA RISK MANAGEMENT | d/b/a CONTINENTAL CASUALTY CO, 23453 NETWORK PL | CHICAGO | IL | 60673-1234 | | | First Class Mail |
| 29487515 | CO FINANCE II LVS II LLC | 650 Newport Center Drive | Newport Beach | CA | 92660 | | | First Class Mail |
| 29479716 | CO FINANCE LVS XLI LLC | 650 Newport Center Drive | Newport Beach | CA | 92660 | | | First Class Mail |
| 29492506 | Co, Necco | Address on File | | | | | | First Class Mail |
| 29490206 | Co., Jose | Address on File | | | | | | First Class Mail |
| 29491149 | Coach, Kevia | Address on File | | | | | | First Class Mail |
| 29624863 | COACHELLA VALLEY WATER DISTRICT | 51501 TYLER ST | COACHELLA | CA | 92236 | | | First Class Mail |
| 29479180 | COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 | COACHELLA | CA | 92236-5000 | | | First Class Mail |
| 29607980 | Coachman, Mariah | Address on File | | | | | | First Class Mail |
| 29481588 | Coakley, Brayz | Address on File | | | | | | First Class Mail |
| 29488734 | Coakley, Kimberly | Address on File | | | | | | First Class Mail |
| 29632396 | Coakley, Meredith Anne | Address on File | | | | | | First Class Mail |
| 29626616 | COAST TO COAST COMPUTER PRODUCTS | 4277 VALLEY FAIR ST | SIMI VALLEY | CA | 93063 | | | First Class Mail |
| 29650285 | Coastal Private-PSPD | PO Box 901304 | Cleveland | OH | 44190 | | | First Class Mail |
| 29626035 | COASTAL TV OF MERIDAN (KJNB, NJNB, MJNB) | 1151 Crestview Cir | Meridian | MS | 39301 | | | First Class Mail |
| 29626617 | COASTER CO OF AMERICA / COA | PO BOX 844070 | LOS ANGELES | CA | 90084-4070 | | | First Class Mail |
| 29480790 | Coates, Megan | Address on File | | | | | | First Class Mail |
| 29648364 | Coates, Shelby | Address on File | | | | | | First Class Mail |
| 29493816 | Coats, Rose | Address on File | | | | | | First Class Mail |
| 29483921 | Coaxum, Lisa | Address on File | | | | | | First Class Mail |
| 29628703 | COBAL GARAGE INC | C/O J.L. KRINSKY & CO INC, 225 GORDONS CORNER ROAD, SUITE 1B | MANALAPAN | NJ | 07726 | | | First Class Mail |
| 29623095 | Cobal Garage Inc. | New LL as of 6-8-18, 225 Gordons Corner Road, Suite 1B | Manalapan | NJ | 07726 | | | First Class Mail |
| 29487664 | Cobb County Tax Assessor's Office | 736 Whitlock Ave, Ste 200, Ste 200 | Marietta | GA | 30064 | | | First Class Mail |
| 29628704 | COBB COUNTY TAX COMMISSIONER | PO BOX 100127 | Marietta | GA | 30061 | | | First Class Mail |
| 29650589 | COBB EMC | 1000 EMC PKWY | MARIETTA | GA | 30060 | | | First Class Mail |
| 29479181 | COBB EMC | P.O. BOX 745711 | ATLANTA | GA | 30374-5711 | | | First Class Mail |
| 29433967 | Cobb, Andriana | Address on File | | | | | | First Class Mail |
| 29483457 | Cobb, Eric | Address on File | | | | | | First Class Mail |
| 29485634 | Cobb, Gloria | Address on File | | | | | | First Class Mail |
| 29485810 | Cobb, Jacqueline | Address on File | | | | | | First Class Mail |
| 29494307 | Cobb, Jacquetta | Address on File | | | | | | First Class Mail |
| 29629195 | Cobb, John | Address on File | | | | | | First Class Mail |
| 29611490 | Cobb, Ragan Clayton | Address on File | | | | | | First Class Mail |
| 29486209 | Cobb, Sierra | Address on File | | | | | | First Class Mail |
| 29493851 | Cobbins, Jamica | Address on File | | | | | | First Class Mail |
| 29602323 | Cobblestone Square Company, Ltd. | 27500 Detroit RoadSuite 300 | Westlake | OH | 44145 | | | First Class Mail |
| 29482457 | Cobb-Martin, Barbara | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622522 | Cobbs, Shakira | Address on File | | | | | | First Class Mail |
| 29616927 | Cobe, Daniel | Address on File | | | | | | First Class Mail |
| 29612441 | Cobe, Hudson Cooper | Address on File | | | | | | First Class Mail |
| 29631370 | Coblazo, Caleb Dean | Address on File | | | | | | First Class Mail |
| 29491909 | Coble, Ella | Address on File | | | | | | First Class Mail |
| 29621032 | Coble, Jordan P | Address on File | | | | | | First Class Mail |
| 29646358 | Cobos, Ruben N | Address on File | | | | | | First Class Mail |
| 29608461 | Coburn, Jimmie Dale | Address on File | | | | | | First Class Mail |
| 29616382 | Coby, Mcclelland | Address on File | | | | | | First Class Mail |
| 29647776 | Coby, Thomas D | Address on File | | | | | | First Class Mail |
| 29644518 | Cocchini, Cathleen M | Address on File | | | | | | First Class Mail |
| 29622393 | Coccia, Jane F | Address on File | | | | | | First Class Mail |
| 29632792 | Coccia, Johnathan David | Address on File | | | | | | First Class Mail |
| 29631959 | Cochenour, Mark David | Address on File | | | | | | First Class Mail |
| 29632829 | Cochran, Edgardo A. | Address on File | | | | | | First Class Mail |
| 29489241 | Cochran, Jeffrey | Address on File | | | | | | First Class Mail |
| 29482281 | Cochran, Jessica | Address on File | | | | | | First Class Mail |
| 29485507 | Cochran, Lacey | Address on File | | | | | | First Class Mail |
| 29612018 | Cochran, Sarah | Address on File | | | | | | First Class Mail |
| 29644207 | Cochran, Wendy | Address on File | | | | | | First Class Mail |
| 29608542 | Cockerham, Briana M. | Address on File | | | | | | First Class Mail |
| 29493184 | Cockrell, Champagne | Address on File | | | | | | First Class Mail |
| 29636051 | Cockrell, Lillian | Address on File | | | | | | First Class Mail |
| 29489807 | Coco, Clayton | Address on File | | | | | | First Class Mail |
| 29626619 | COCOA FIRE DEPARTMENT | 1740 DIXON BLVD | COCOA | FL | 32922 | | | First Class Mail |
| 29626620 | COCOA HIGH SCHOOL | 2000 TIGER TRAIL | COCOA | FL | 32926 | | | First Class Mail |
| 29618139 | Cocomello, Christine | Address on File | | | | | | First Class Mail |
| 29623096 | Coconut Point Town Center LLC | Ashley Hager, 225 West Washington Street | Indianapolis | IN | 46204 | | | First Class Mail |
| 29628705 | COCONUT POINT TOWN CENTER, LLC | PO BOX 643913 | Pittsburgh | PA | 15264-3913 | | | First Class Mail |
| 29624263 | Cocopup-DSD | dba CocopupUnit 7 Nimrod De Havilland | Witney | EN | OX290YG | Great Britian | | First Class Mail |
| 29625571 | Coda Resources (Cambridge) | PO Box 51086 | Newark | NJ | 07101-1586 | | | First Class Mail |
| 29628706 | CODE ENFORCEMENT DIVISION | 2325 NW 62ND STREET, SUITE 4132A | Miami | FL | 33147 | | | First Class Mail |
| 29492849 | Code, Alphonso | Address on File | | | | | | First Class Mail |
| 29627929 | Codeage LLC | Codeage, 4755 Technology Way, Suite 101 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29604628 | Codeage, LLC (DRP) | Stephanie Eisenberg, 4755 Technology Way, Suite 101 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29639986 | Codey, Anderson | Address on File | | | | | | First Class Mail |
| 29637002 | Codick, Patrick Bryan | Address on File | | | | | | First Class Mail |
| 29614569 | Cody, Andresen | Address on File | | | | | | First Class Mail |
| 29616121 | Cody, Bergeron | Address on File | | | | | | First Class Mail |
| 29613739 | Cody, Brown | Address on File | | | | | | First Class Mail |
| 29641819 | Cody, Bryant | Address on File | | | | | | First Class Mail |
| 29642990 | Cody, Costa | Address on File | | | | | | First Class Mail |
| 29609978 | Cody, Domunique | Address on File | | | | | | First Class Mail |
| 29642892 | Cody, Frazier | Address on File | | | | | | First Class Mail |
| 29643755 | Cody, Michael A | Address on File | | | | | | First Class Mail |
| 29617875 | Cody, Owens | Address on File | | | | | | First Class Mail |
| 29485679 | Cody, Pamela | Address on File | | | | | | First Class Mail |
| 29637573 | Cody, Samford | Address on File | | | | | | First Class Mail |
| 29485138 | Cody, Shalonda | Address on File | | | | | | First Class Mail |
| 29613959 | Cody, Siemer | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639630 | Cody, Sweet | Address on File | | | | | | First Class Mail |
| 29641361 | Cody, Thornton | Address on File | | | | | | First Class Mail |
| 29643041 | Cody, Wankasky | Address on File | | | | | | First Class Mail |
| 29631105 | Coe, Jaime Lynn | Address on File | | | | | | First Class Mail |
| 29650268 | Coe, Kim | Address on File | | | | | | First Class Mail |
| 29604612 | Coffee But Different (DRP) | Cam ODonnell, 835 Aerovista Pl. Suite 230 | San Luis Obispo | CA | 93405 | | | First Class Mail |
| 29602711 | Coffee County Broadcasting, Inc. | 1030 Oakdale St. | Manchester | TN | 37355 | | | First Class Mail |
| 29492684 | Coffee, Monique | Address on File | | | | | | First Class Mail |
| 29489676 | Coffey, Betty | Address on File | | | | | | First Class Mail |
| 29622692 | Coffey, Javon E | Address on File | | | | | | First Class Mail |
| 29622441 | Coffey, Laura | Address on File | | | | | | First Class Mail |
| 29620798 | Coffey, Mary F | Address on File | | | | | | First Class Mail |
| 29483912 | Coffey, Paula | Address on File | | | | | | First Class Mail |
| 29482848 | Coffey, Ryan | Address on File | | | | | | First Class Mail |
| 29484789 | Coffey, Sakeria | Address on File | | | | | | First Class Mail |
| 29631348 | Coffman, Aleigha | Address on File | | | | | | First Class Mail |
| 29490067 | Coffman, Christopher | Address on File | | | | | | First Class Mail |
| 29634005 | Coffman, Ian | Address on File | | | | | | First Class Mail |
| 29619941 | Coffman, Matthew E | Address on File | | | | | | First Class Mail |
| 29481363 | Coffman, Sarah | Address on File | | | | | | First Class Mail |
| 29490510 | Cofield, Gabriel | Address on File | | | | | | First Class Mail |
| 29480826 | Cofter, Musa | Address on File | | | | | | First Class Mail |
| 29612066 | Cogar, Alyssa Nicole | Address on File | | | | | | First Class Mail |
| 29632736 | Cogdell, Katurah A | Address on File | | | | | | First Class Mail |
| 29627509 | Cogency Global Inc. | corp: 10E 40th Street 10th Floor | New York | NY | 10016 | | | First Class Mail |
| 29602959 | COGENT SOLUTIONS & SUPPLIES, INC | PO BOX 889435 | Los Angeles | CA | 90088-9435 | | | First Class Mail |
| 29626922 | COGGINS, KELLI | Address on File | | | | | | First Class Mail |
| 29602632 | Cognatic Solutions LLC | 1700 Park StreetSuite# 212 | Naperville | IL | 60563 | | | First Class Mail |
| 29485075 | Cognion, Nick | Address on File | | | | | | First Class Mail |
| 29607336 | Cogswell, Savannah | Address on File | | | | | | First Class Mail |
| 29633537 | Cohan, Elissa | Address on File | | | | | | First Class Mail |
| 29605276 | Cohen & Buckmann P.C | 18 Faith Lane | Ardsley | NY | 10502 | | | First Class Mail |
| 29647236 | Cohen, Aaron M | Address on File | | | | | | First Class Mail |
| 29636116 | Cohen, Benjamin I | Address on File | | | | | | First Class Mail |
| 29643444 | Cohen, Beverly D | Address on File | | | | | | First Class Mail |
| 29610295 | Cohen, Deshana | Address on File | | | | | | First Class Mail |
| 29645264 | Cohen, Eric R | Address on File | | | | | | First Class Mail |
| 29633303 | Cohen, Garrett | Address on File | | | | | | First Class Mail |
| 29619805 | Cohen, Johanny | Address on File | | | | | | First Class Mail |
| 29618866 | Cohen, Jonathan | Address on File | | | | | | First Class Mail |
| 29647751 | Cohen, Joshua I | Address on File | | | | | | First Class Mail |
| 29636550 | Cohen, Rebecca Libbie | Address on File | | | | | | First Class Mail |
| 29604175 | Cohen, Ziffer, Frenchman & McKenna, LLP | 1350 Avenue of the Americas 25th Floor | New York | NY | 10019 | | | First Class Mail |
| 29605277 | COHN-UIC, INC. | PO BOX 56007 | Montverde | FL | 34756 | | | First Class Mail |
| 29633148 | Coiro, Devin Jordan Carl | Address on File | | | | | | First Class Mail |
| 29644095 | Coit, Anthony W | Address on File | | | | | | First Class Mail |
| 29608070 | Coit, Peter F. | Address on File | | | | | | First Class Mail |
| 29621549 | Coke, Chase D | Address on File | | | | | | First Class Mail |
| 29607292 | Cokeley, Alexandria | Address on File | | | | | | First Class Mail |
| 29636981 | Cokely, Mai-ya | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483038 | Coker, Gary | Address on File | | | | | | First Class Mail |
| 29634205 | Cokley, JaNay Shermere | Address on File | | | | | | First Class Mail |
| 29491474 | Cokley, Lakishah | Address on File | | | | | | First Class Mail |
| 29646568 | Colaluca, Paul | Address on File | | | | | | First Class Mail |
| 29646937 | Colantuono, Sofia M | Address on File | | | | | | First Class Mail |
| 29480365 | Colar, Jamil | Address on File | | | | | | First Class Mail |
| 29608360 | Colarusso, Christian Leo | Address on File | | | | | | First Class Mail |
| 29618171 | Colavito, Christopher M | Address on File | | | | | | First Class Mail |
| 29622142 | Colbert Burney, Donovan B | Address on File | | | | | | First Class Mail |
| 29608276 | Colbert, Anna L. | Address on File | | | | | | First Class Mail |
| 29645747 | Colbert, Cierra M | Address on File | | | | | | First Class Mail |
| 29483962 | Colbert, Natasha | Address on File | | | | | | First Class Mail |
| 29489028 | Colbert, Phyllis | Address on File | | | | | | First Class Mail |
| 29492026 | Colbert, Tatiana | Address on File | | | | | | First Class Mail |
| 29647464 | Colbert, Teyona L | Address on File | | | | | | First Class Mail |
| 29482046 | Colbert, Tronisha | Address on File | | | | | | First Class Mail |
| 29493488 | Colbert, Virginia | Address on File | | | | | | First Class Mail |
| 29615687 | Colby, Freeman | Address on File | | | | | | First Class Mail |
| 29614708 | COLBY, HEAD | Address on File | | | | | | First Class Mail |
| 29490257 | Colby, Jason | Address on File | | | | | | First Class Mail |
| 29641224 | Colby, Thomas | Address on File | | | | | | First Class Mail |
| 29639665 | Colby, Washington | Address on File | | | | | | First Class Mail |
| 29619655 | Colding, Almaw J | Address on File | | | | | | First Class Mail |
| 29605278 | COLE COUNTY COLLECTOR | PO BOX 1866 | Jefferson City | MO | 65102 | | | First Class Mail |
| 29605279 | COLE MT BEAVERCREEK OH LLC | ID: PT4316, PO BOX 732895 | Dallas | TX | 75373-2895 | | | First Class Mail |
| 29605280 | COLE MT BROOKLYN NY LLC | ID:PT4068, PO BOX 840990 | Dallas | TX | 75287-0990 | | | First Class Mail |
| 29605281 | COLE MT HARKER HEIGHTS TX LLC | PO BOX 732383 | Dallas | TX | 75373-2383 | | | First Class Mail |
| 29631445 | Cole, Alexis A. | Address on File | | | | | | First Class Mail |
| 29485454 | Cole, Angela | Address on File | | | | | | First Class Mail |
| 29607764 | Cole, Anthony C | Address on File | | | | | | First Class Mail |
| 29614583 | Cole, Bernhard | Address on File | | | | | | First Class Mail |
| 29494588 | Cole, Charity | Address on File | | | | | | First Class Mail |
| 29484590 | Cole, Chasity | Address on File | | | | | | First Class Mail |
| 29488815 | Cole, Dan | Address on File | | | | | | First Class Mail |
| 29491985 | Cole, Darryiel | Address on File | | | | | | First Class Mail |
| 29485273 | Cole, Dashaunda | Address on File | | | | | | First Class Mail |
| 29488977 | Cole, David | Address on File | | | | | | First Class Mail |
| 29617787 | Cole, Elam | Address on File | | | | | | First Class Mail |
| 29492125 | Cole, Halie | Address on File | | | | | | First Class Mail |
| 29641273 | Cole, Hammann | Address on File | | | | | | First Class Mail |
| 29491254 | Cole, Ivan | Address on File | | | | | | First Class Mail |
| 29494191 | Cole, Jennifer | Address on File | | | | | | First Class Mail |
| 29622148 | Cole, John A | Address on File | | | | | | First Class Mail |
| 29491197 | Cole, Jonaesha | Address on File | | | | | | First Class Mail |
| 29607728 | Cole, Kennedy Amiya | Address on File | | | | | | First Class Mail |
| 29490845 | Cole, Lucrezia | Address on File | | | | | | First Class Mail |
| 29625184 | COLE, MATTHEW | Address on File | | | | | | First Class Mail |
| 29618991 | Cole, Nolan V | Address on File | | | | | | First Class Mail |
| 29482409 | Cole, Paris | Address on File | | | | | | First Class Mail |
| 29605282 | COLE, SCHOTZ, MEISEL, FOREMAN & LEONARD, P.A. | 25 MAIN STREET, P.O. BOX 800 | Hackensack | NJ | 07602-0800 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29630929 | Cole, Scott | Address on File | | | | | | First Class Mail |
| 29490791 | Cole, Shavonnia | Address on File | | | | | | First Class Mail |
| 29492328 | Cole, Taranisia | Address on File | | | | | | First Class Mail |
| 29481326 | Cole, Tonya | Address on File | | | | | | First Class Mail |
| 29630911 | Cole, Traci | Address on File | | | | | | First Class Mail |
| 29638052 | Cole, Trepczyk | Address on File | | | | | | First Class Mail |
| 29492935 | Cole, Veda | Address on File | | | | | | First Class Mail |
| 29488517 | Cole, Willie | Address on File | | | | | | First Class Mail |
| 29634718 | Coleman, Amari Jai'shon | Address on File | | | | | | First Class Mail |
| 29630618 | Coleman, Amy Yuron | Address on File | | | | | | First Class Mail |
| 29488533 | Coleman, Andrew | Address on File | | | | | | First Class Mail |
| 29648614 | Coleman, Andrew C | Address on File | | | | | | First Class Mail |
| 29482288 | Coleman, Angela | Address on File | | | | | | First Class Mail |
| 29628275 | Coleman, Audrey | Address on File | | | | | | First Class Mail |
| 29645325 | Coleman, Brian M | Address on File | | | | | | First Class Mail |
| 29486360 | Coleman, Brigitte | Address on File | | | | | | First Class Mail |
| 29494898 | Coleman, Destiny | Address on File | | | | | | First Class Mail |
| 29490191 | Coleman, Donnetta | Address on File | | | | | | First Class Mail |
| 29492489 | Coleman, Georgetta | Address on File | | | | | | First Class Mail |
| 29648313 | Coleman, Hasaun | Address on File | | | | | | First Class Mail |
| 29491879 | Coleman, Isabelle | Address on File | | | | | | First Class Mail |
| 29480244 | Coleman, Jeanette | Address on File | | | | | | First Class Mail |
| 29606906 | Coleman, John T. | Address on File | | | | | | First Class Mail |
| 29612454 | Coleman, Johnny Antonio | Address on File | | | | | | First Class Mail |
| 29610868 | Coleman, Kathleen Nicole | Address on File | | | | | | First Class Mail |
| 29611319 | Coleman, Kayla Morgan | Address on File | | | | | | First Class Mail |
| 29493814 | Coleman, Kendra | Address on File | | | | | | First Class Mail |
| 29646109 | Coleman, Kimoya C | Address on File | | | | | | First Class Mail |
| 29492285 | Coleman, Latisha | Address on File | | | | | | First Class Mail |
| 29607446 | Coleman, Lisa | Address on File | | | | | | First Class Mail |
| 29647603 | Coleman, Malikah N | Address on File | | | | | | First Class Mail |
| 29491188 | Coleman, Marshae | Address on File | | | | | | First Class Mail |
| 29603746 | COLEMAN, MATTHEW SHANE | Address on File | | | | | | First Class Mail |
| 29482844 | Coleman, Maurice | Address on File | | | | | | First Class Mail |
| 29627104 | COLEMAN, PAUL A | Address on File | | | | | | First Class Mail |
| 29489348 | Coleman, Preshia | Address on File | | | | | | First Class Mail |
| 29481368 | Coleman, Regina | Address on File | | | | | | First Class Mail |
| 29484761 | Coleman, Shiquita | Address on File | | | | | | First Class Mail |
| 29480658 | Coleman, Tamara | Address on File | | | | | | First Class Mail |
| 29489354 | Coleman, Teshawna | Address on File | | | | | | First Class Mail |
| 29488558 | Coleman, Tomika | Address on File | | | | | | First Class Mail |
| 29622577 | Coleman, Troy T | Address on File | | | | | | First Class Mail |
| 29632486 | Coleman, Tykia Shanta | Address on File | | | | | | First Class Mail |
| 29608868 | Coles, Catherine Marie | Address on File | | | | | | First Class Mail |
| 29622578 | Coles, Desmane | Address on File | | | | | | First Class Mail |
| 29481046 | Coles, Marlene | Address on File | | | | | | First Class Mail |
| 29480301 | Coles, Mike | Address on File | | | | | | First Class Mail |
| 29609654 | Coletta, Tiffany Alexa | Address on File | | | | | | First Class Mail |
| 29608219 | Coletti, Mason Steven | Address on File | | | | | | First Class Mail |
| 29484898 | Coley, Harman | Address on File | | | | | | First Class Mail |
| 29495585 | Coley, Larry | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29609573 | Coley, Parker Ainsley | Address on File | | | | | | First Class Mail |
| 29485463 | Coley, Sharshonda | Address on File | | | | | | First Class Mail |
| 29620703 | Coley, Sylvia M | Address on File | | | | | | First Class Mail |
| 29495211 | Coley, Traceyann | Address on File | | | | | | First Class Mail |
| 29487388 | ColFin 2015-2 Industrial Owner, LLC | 25 MAIN STREET, P.O. BOX 800 | Hackensack | NJ | 07602-0800 | | | First Class Mail |
| 29611024 | COLFIN2015-2 INDUSTRIAL | P.O. Box 208383 | Dallas | TX | 75320-8383 | | | First Class Mail |
| 29632506 | Colimon, Dakota J. | Address on File | | | | | | First Class Mail |
| 29605283 | COLIN LOVVORN/LIVE LONGER, LLC | 3057 NE HOLLADAY ST | Portland | OR | 97232 | | | First Class Mail |
| 29615940 | Colin, Baxter | Address on File | | | | | | First Class Mail |
| 29606340 | Colin, Tatyana | Address on File | | | | | | First Class Mail |
| 29643039 | Colin, Whitaker | Address on File | | | | | | First Class Mail |
| 29619560 | Collado, Yanilda I | Address on File | | | | | | First Class Mail |
| 29643615 | Collar, Michael A | Address on File | | | | | | First Class Mail |
| 29648739 | Collazo, Manuel | Address on File | | | | | | First Class Mail |
| 29645536 | Collazo, Maria D | Address on File | | | | | | First Class Mail |
| 29482411 | Collazo, Regla | Address on File | | | | | | First Class Mail |
| 29620014 | Collazo, Stacy | Address on File | | | | | | First Class Mail |
| 29643539 | Collazo, Tanya | Address on File | | | | | | First Class Mail |
| 29626143 | COLLECTOR OF REVENUE GREEN COUNTY (BIZ LICENSE) | 940 N BOONVILLE AVENUEROOM 107 | Springfield | MO | 65802 | | | First Class Mail |
| 29628707 | COLLECTOR OF TAXES | 123 WYOMING AVENUE | Scranton | PA | 18503 | | | First Class Mail |
| 29491982 | Collett, Michelle | Address on File | | | | | | First Class Mail |
| 29609227 | Colletti, Irene Helen | Address on File | | | | | | First Class Mail |
| 29631782 | Colley, Madisenne | Address on File | | | | | | First Class Mail |
| 29644107 | Colliado, Jonathan D | Address on File | | | | | | First Class Mail |
| 29617974 | Collie, Lamey Jr. | Address on File | | | | | | First Class Mail |
| 29479875 | Collier County Property Appraiser | 3950 Radio Rd | Naples | FL | 34104 | | | First Class Mail |
| 29626626 | COLLIER COUNTY SHERIFFS OFFICE FALSE ALARM BUREAU | CITATION PROCESSING DEPT, 2800 NORTH HORSESHOE DR | NAPLES | FL | 34104 | | | First Class Mail |
| 29487791 | Collier County Tax Collector | OCCUPATIONAL LICENSE DEPT, 2800 HORSESHOE DR N | NAPLES | FL | 34104-6998 | | | First Class Mail |
| 29628708 | COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TR. | Naples | FL | 34112 | | | First Class Mail |
| 29628709 | COLLIER TOWNSHIP | 2418 HILLTOP ROAD, SUITE 100 | Presto | PA | 15142 | | | First Class Mail |
| 29602741 | COLLIER TOWNSHIP POLICE DEPT. | 2418 HILLTOP ROAD SUITE 400 | Presto | PA | 15142 | | | First Class Mail |
| 29606771 | Collier, Heidi | Address on File | | | | | | First Class Mail |
| 29644074 | Collier, John P | Address on File | | | | | | First Class Mail |
| 29483801 | Collier, Kimbrly | Address on File | | | | | | First Class Mail |
| 29490331 | Collier, Lisa | Address on File | | | | | | First Class Mail |
| 29645691 | Collier, Myles A | Address on File | | | | | | First Class Mail |
| 29622656 | Collier, Nicole E | Address on File | | | | | | First Class Mail |
| 29491942 | Collier, Ronald | Address on File | | | | | | First Class Mail |
| 29611445 | Collier, Xavier Tyquan | Address on File | | | | | | First Class Mail |
| 29487594 | Collin County Appraisal District | 250 Eldorado Pkwy | McKinney | TX | 75069 | | | First Class Mail |
| 29623097 | Collin Creek Associates, LLC | 8140 Walnut Lane, Suite 400 | Dallas | TX | 75231 | | | First Class Mail |
| 29622102 | Collinet, Antonio J | Address on File | | | | | | First Class Mail |
| 29608755 | Collinge, Lori A. | Address on File | | | | | | First Class Mail |
| 29647272 | Collings, Cayden T | Address on File | | | | | | First Class Mail |
| 29488693 | Collington, Quailynne | Address on File | | | | | | First Class Mail |
| 29647843 | Collins Jr, Lonnie R | Address on File | | | | | | First Class Mail |
| 29490751 | Collins, Amyra | Address on File | | | | | | First Class Mail |
| 29621681 | Collins, Andrew R | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29637346 | COLLINS, ANTHONY JAMES | Address on File | | | | | | First Class Mail |
| 29484152 | Collins, Beverly | Address on File | | | | | | First Class Mail |
| 29645950 | Collins, Brandon M | Address on File | | | | | | First Class Mail |
| 29633329 | Collins, Brody Charles | Address on File | | | | | | First Class Mail |
| 29610372 | Collins, Brooklynn Marie | Address on File | | | | | | First Class Mail |
| 29488479 | Collins, Cameron | Address on File | | | | | | First Class Mail |
| 29643922 | Collins, Carson J | Address on File | | | | | | First Class Mail |
| 29489761 | Collins, Coretta | Address on File | | | | | | First Class Mail |
| 29633242 | Collins, Courtney | Address on File | | | | | | First Class Mail |
| 29633900 | Collins, Danyele Rose | Address on File | | | | | | First Class Mail |
| 29486164 | Collins, Darquan | Address on File | | | | | | First Class Mail |
| 29493149 | Collins, Dominique | Address on File | | | | | | First Class Mail |
| 29611999 | Collins, Emily | Address on File | | | | | | First Class Mail |
| 29636217 | Collins, Gage Lee | Address on File | | | | | | First Class Mail |
| 29488786 | Collins, Gary | Address on File | | | | | | First Class Mail |
| 29491728 | Collins, Jalisa | Address on File | | | | | | First Class Mail |
| 29480770 | Collins, Jessica | Address on File | | | | | | First Class Mail |
| 29617240 | Collins, Johnson | Address on File | | | | | | First Class Mail |
| 29491994 | Collins, Joyce | Address on File | | | | | | First Class Mail |
| 29631672 | Collins, Kahlen Ryanne | Address on File | | | | | | First Class Mail |
| 29486139 | Collins, Latasha | Address on File | | | | | | First Class Mail |
| 29607319 | Collins, Maria | Address on File | | | | | | First Class Mail |
| 29484022 | Collins, Matyce | Address on File | | | | | | First Class Mail |
| 29492937 | Collins, Melissa | Address on File | | | | | | First Class Mail |
| 29494933 | Collins, Nicole | Address on File | | | | | | First Class Mail |
| 29610676 | Collins, Noah Troy | Address on File | | | | | | First Class Mail |
| 29481142 | Collins, Patricia | Address on File | | | | | | First Class Mail |
| 29485349 | Collins, Rachel | Address on File | | | | | | First Class Mail |
| 29633246 | Collins, Rachel | Address on File | | | | | | First Class Mail |
| 29491929 | Collins, Reaver | Address on File | | | | | | First Class Mail |
| 29632380 | Collins, Riley Marie | Address on File | | | | | | First Class Mail |
| 29493969 | Collins, Robert | Address on File | | | | | | First Class Mail |
| 29611426 | Collins, RuthAnne Rose | Address on File | | | | | | First Class Mail |
| 29634181 | Collins, Ryan | Address on File | | | | | | First Class Mail |
| 29618464 | Collins, Stephan K | Address on File | | | | | | First Class Mail |
| 29492693 | Collins, Sundra | Address on File | | | | | | First Class Mail |
| 29632965 | Collins, Sydney Allison | Address on File | | | | | | First Class Mail |
| 29482076 | Collins, Tekesha | Address on File | | | | | | First Class Mail |
| 29621737 | Collins, Tiffany C | Address on File | | | | | | First Class Mail |
| 29494531 | Collins, Torance | Address on File | | | | | | First Class Mail |
| 29646840 | Collins, Tyler A | Address on File | | | | | | First Class Mail |
| 29494924 | Collins, Wanda | Address on File | | | | | | First Class Mail |
| 29625596 | Collinson, Daehnke, Inlow & Greco | 21515 Hawthorne Blvd.Suite 800 | Torrance | CA | 90503 | | | First Class Mail |
| 29647917 | Collinson, Tyson L | Address on File | | | | | | First Class Mail |
| 29609847 | Collinsworth, Parker Ross | Address on File | | | | | | First Class Mail |
| 29603413 | COLLUMS FURNITURE | 120 EAST STREET | HOULKA | MS | 38850 | | | First Class Mail |
| 29619438 | Collura, Andrew | Address on File | | | | | | First Class Mail |
| 29605044 | Collyer, Cheryl | Address on File | | | | | | First Class Mail |
| 29612738 | COLLYMORE, RUSSELL | Address on File | | | | | | First Class Mail |
| 29619349 | Colman, William R | Address on File | | | | | | First Class Mail |
| 29482931 | Colmen, Jaidenne | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608065 | Colo, Olivia | Address on File | | | | | | First Class Mail |
| 29632407 | Coloma, Layne S | Address on File | | | | | | First Class Mail |
| 29611537 | Colomba, Brauk J | Address on File | | | | | | First Class Mail |
| 29606752 | Colon - Melendez, Shirley | Address on File | | | | | | First Class Mail |
| 29609735 | Colon Sanchez, Luis Felipe | Address on File | | | | | | First Class Mail |
| 29630529 | Colon Torres, Jose | Address on File | | | | | | First Class Mail |
| 29612739 | COLON VELEZ, WILLIE | Address on File | | | | | | First Class Mail |
| 29618137 | Colon, Abraham J | Address on File | | | | | | First Class Mail |
| 29607475 | Colon, Camille M | Address on File | | | | | | First Class Mail |
| 29636442 | Colon, Dennisse J. | Address on File | | | | | | First Class Mail |
| 29485475 | Colon, Elaine | Address on File | | | | | | First Class Mail |
| 29637314 | COLON, ISRAEL NEGRON | Address on File | | | | | | First Class Mail |
| 29612335 | Colon, Kaycie Melanie | Address on File | | | | | | First Class Mail |
| 29622149 | Colon, Kimberly R | Address on File | | | | | | First Class Mail |
| 29619269 | Colon, Nidia A | Address on File | | | | | | First Class Mail |
| 29612749 | COLON, OMAR | Address on File | | | | | | First Class Mail |
| 29603820 | COLON, OMAR | Address on File | | | | | | First Class Mail |
| 29637162 | COLON, WILLIAM ANTHONY | Address on File | | | | | | First Class Mail |
| 29619306 | Colon, Yandel X | Address on File | | | | | | First Class Mail |
| 29623098 | Colonel Sun LLC | 3718 N 36th St. | Tacoma | WA | 98407 | | | First Class Mail |
| 29623099 | Colonial and Herndon LLC | Ashley Twilley, 1605 W. Fairbanks Ave | Winter Park | FL | 32789 | | | First Class Mail |
| 29628710 | COLONIAL AND HERNDON LLC | C/O HOLD-THYSSEN INC, 301 S NEW YORK AVE, SUITE 200 | Winter Park | FL | 32789 | | | First Class Mail |
| 29479842 | Colonial Heights Assessor's Office | 201 James Ave | Colonial Heights | VA | 23834 | | | First Class Mail |
| 29624448 | Colonial Oil Industr | PO Box 744934 | Atlanta | GA | 30374 | | | First Class Mail |
| 29602270 | Colony Mill Enterprises LLC | 102 NE 2nd St # 141 | Boca Raton | FL | 33432-3908 | | | First Class Mail |
| 29479604 | Colony Mills Enterprises, LLC | 102 NE 2nd St # 141 | Boca Raton | FL | 33432-3908 | | | First Class Mail |
| 29487759 | Colorado Department of Revenue | Colorado Department of Revenue | Denver | CO | 80261-0009 | | | First Class Mail |
| 29627431 | Colorado Department of Revenue | Colorado Department of Revenue | Denver | CO | 80261-0008 | | | First Class Mail |
| 29626213 | COLORADO DEPT OF LABOR & EMPLOYMENT | PO BOX 5070 | Denver | CO | 80217-5070 | | | First Class Mail |
| 29628711 | COLORADO SECRETARY OF STATE | BUSINESS DIVISION, 1560 BROADWAY SUITE 200 | Denver | CO | 80202-5169 | | | First Class Mail |
| 29479957 | Colorado Springs Finance Department | 30 S Nevada Ave, Ste 202, Ste 202 | Colorado Springs | CO | 80903 | | | First Class Mail |
| 29650610 | COLORADO SPRINGS UTILITIES | 111 S CASCADE AVE | COLORADO SPRINGS | CO | 80903 | | | First Class Mail |
| 29479182 | COLORADO SPRINGS UTILITIES | P.O. BOX 340 | COLORADO SPRINGS | CO | 80901 | | | First Class Mail |
| 29650030 | Colorado State Treas | PO Box 956 | Denver | CO | 80201 | | | First Class Mail |
| 29626625 | COLORDYNAMX / JOANNE FARMER | 6056 3RD AVE NORTH | SAINT PETERSBURG | FL | 33710 | | | First Class Mail |
| 29603415 | COLORGRAPHIX INC | 4721 - 110TH AVE N | CLEARWATER | FL | 33762 | | | First Class Mail |
| 29606607 | COLORID | P.O. BOX 1350 | Cornelius | NC | 28031 | | | First Class Mail |
| 29644040 | Colosimo, Paul L | Address on File | | | | | | First Class Mail |
| 29626622 | COLQUITT COUNTY TAX COMMISSION | PO Box 99 | MOULTRIE | GA | 31776-0099 | | | First Class Mail |
| 29628712 | COLQUITT COUNTY TAX COMMISSIONER | PO BOX 99 | Moultrie | GA | 31776 | | | First Class Mail |
| 29485386 | Colson, Brittany | Address on File | | | | | | First Class Mail |
| 29646841 | Colson, Kai D | Address on File | | | | | | First Class Mail |
| 29480648 | Colson, Lee | Address on File | | | | | | First Class Mail |
| 29633105 | Colston, DreQuann | Address on File | | | | | | First Class Mail |
| 29492179 | Colston, Monica | Address on File | | | | | | First Class Mail |
| 29643298 | Colten, Smith | Address on File | | | | | | First Class Mail |
| 29641043 | Colten, Talbert | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635772 | Colter, Verna Louise | Address on File | | | | | | First Class Mail |
| 29644674 | Coltharp, Avery B | Address on File | | | | | | First Class Mail |
| 29628713 | COLTON CITY NEWS | 22797 BARTON ROAD | Grand Terrace | CA | 92313 | | | First Class Mail |
| 29617983 | Colton, Cruz | Address on File | | | | | | First Class Mail |
| 29637354 | COLTON, DAVID MICHAEL | Address on File | | | | | | First Class Mail |
| 29639320 | Colton, Dudley | Address on File | | | | | | First Class Mail |
| 29638303 | Colton, Norris | Address on File | | | | | | First Class Mail |
| 29643232 | Colton, Robtoy | Address on File | | | | | | First Class Mail |
| 29614892 | Colton, Schaberg | Address on File | | | | | | First Class Mail |
| 29617413 | Colton, Tankersley | Address on File | | | | | | First Class Mail |
| 29491116 | Coltrane, Yvette | Address on File | | | | | | First Class Mail |
| 29623100 | COLUMBIA- BBB WESTCHESTER | Additional batch, 12568 N. Kendall Drive | Miami | FL | 33186 | | | First Class Mail |
| 29628714 | COLUMBIA- BBB WESTCHESTER | 12568 NORTH KENDALL DRIVE, SHOPPING CENTER ASSOCIATES | Miami | FL | 33186 | | | First Class Mail |
| 29478978 | Columbia Casualty Company | 151 N Franklin St | Chicago | IL | 60606 | | | First Class Mail |
| 29487790 | Columbia County Tax Collector | 135 NE HERNANDO AVE STE 125 | LAKE CITY | FL | 32055-4006 | | | First Class Mail |
| 29648934 | Columbia Crossing I LLC | Ciara Blake, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29602584 | Columbia Daily Tribune | 313 E Ash Street | Columbia | MO | 65201 | | | First Class Mail |
| 29624727 | COLUMBIA GAS OF KENTUCKY | 2001 MERCER RD | LEXINGTON | KY | 40511 | | | First Class Mail |
| 29479183 | COLUMBIA GAS OF KENTUCKY | P.O. BOX 4660 | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29479184 | COLUMBIA GAS OF KENTUCKY | P.O. BOX 4660 | CAROL STREAM | IL | 60197-4660 | | | First Class Mail |
| 29624645 | COLUMBIA GAS OF MARYLAND | 121 CHAMPION WAY | CANONSBURG | PA | 15317 | | | First Class Mail |
| 29479185 | COLUMBIA GAS OF MARYLAND | P.O. BOX 70322 | PHILADELPHIA | PA | 19176 | | | First Class Mail |
| 29479186 | COLUMBIA GAS OF MARYLAND | P.O. BOX 70322 | PHILADELPHIA | PA | 19176-0322 | | | First Class Mail |
| 29650778 | COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29479187 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29479188 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 | CAROL STREAM | IL | 60197-4629 | | | First Class Mail |
| 29624644 | COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY | CANONSBURG | PA | 15317 | | | First Class Mail |
| 29479189 | COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 70285 | PHILADELPHIA | PA | 19176-0285 | | | First Class Mail |
| 29650696 | COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DR | CHESTER | VA | 23836 | | | First Class Mail |
| 29479190 | COLUMBIA GAS OF VIRGINIA | P.O. BOX 70319 | PHILADELPHIA | PA | 19176 | | | First Class Mail |
| 29479191 | COLUMBIA GAS OF VIRGINIA | P.O. BOX 70319 | PHILADELPHIA | PA | 19176-0319 | | | First Class Mail |
| 29626059 | COLUMBIA TOWNSHIP JEDZ | 5903 HAWTHORNE AVENUE | Cincinnati | OH | 45227 | | | First Class Mail |
| 29480230 | Columbia, Hagerstown | Address on File | | | | | | First Class Mail |
| 29624951 | COLUMBUS - CITY TREASURER | 90 W BROAD ST | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29479192 | COLUMBUS - CITY TREASURER | POWER WATER AND SEWAGE AND WATER SERVICES | COLUMBUS | OH | 43218 | | | First Class Mail |
| 29601967 | COLUMBUS (GA) CONSOLIDATED GOVT DEPT OF FIN, OCC TAX | 3111 CITIZENS WAYPO BOX 1397 | Columbus | GA | 31902 | | | First Class Mail |
| 29602039 | COLUMBUS AUTOMATIC SPRINKLER, INC | P.O. BOX 44 | ELLERSLIE | GA | 31807 | | | First Class Mail |
| 29604731 | Columbus City Treasurer | 4252 Groves Rd., Public Safety Dept, License Section | Columbus | OH | 43232 | | | First Class Mail |
| 29602148 | COLUMBUS CITY TREASURER (FALSE ALARMS) | ATTN: COLUMBUS CITY TREASURER4252 GROVES ROAD | Columbus | OH | 43232 | | | First Class Mail |
| 29627432 | COLUMBUS CITY TRSR INCOME TAX DIV | PO BOX 182158 | Columbus | OH | 43218-2158 | | | First Class Mail |
| 29628715 | COLUMBUS CONSOLIDATED GOV. | REVENUE DIVISION, OCCP-TAX SECTION, PO BOX 911 | Columbus | GA | 31902-0911 | | | First Class Mail |
| 29628716 | COLUMBUS CONSULTING INTERNATIONAL LLC | DEPT. 781713, PO BOX 78000 | DETROIT | MI | 48278-1713 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29602159 | COLUMBUS CONSULTING INTERNATIONAL, LLC | PO BOX 78000DEPT 781713 | Detroit | MI | 48278-1713 | | | First Class Mail |
| 29625415 | COLUMBUS LEDGER ENQUIRER | PO BOX 510266 | Livonia | MI | 48151 | | | First Class Mail |
| 29628717 | COLUMBUS MANAGEMENT SYSTEMS, INC. | 132 WEST 24TH STREET | New York | NY | 10011 | | | First Class Mail |
| 29624669 | COLUMBUS WATER WORKS | 1421 VETERANS PKWY | COLUMBUS | GA | 31901 | | | First Class Mail |
| 29487002 | COLUMBUS WATER WORKS | P.O. BOX 1600 | COLUMBUS | GA | 31902 | | | First Class Mail |
| 29492968 | Colvin, Melissa | Address on File | | | | | | First Class Mail |
| 29610526 | Colwell, Addison | Address on File | | | | | | First Class Mail |
| 29635857 | Colwell, Cameron | Address on File | | | | | | First Class Mail |
| 29602679 | COMANCHE COUNTY TREASURER | COMANCHE CO. TREASURER315 SW 5TH STSUITE 300 | Lawton | OK | 73501 | | | First Class Mail |
| 29480108 | Comas, Sophia | Address on File | | | | | | First Class Mail |
| 29630714 | Comben, Timothy | Address on File | | | | | | First Class Mail |
| 29620401 | Comber, Joshua P | Address on File | | | | | | First Class Mail |
| 29602392 | COMBINED PROPERTIES (SAUK VALLEY BANK) | 3319 East Lincolnway | Sterling | IL | 61081 | | | First Class Mail |
| 29486483 | COMBINED PROPERTIES LIMITED PARTNERSHIP | W 3995 Kelly Rd., Attn: Steven Schultz | Lake Geneva | WI | 53147 | | | First Class Mail |
| 29487413 | Combined Properties Limited Partnership | 3319 East Lincolnway | Sterling | IL | 61081 | | | First Class Mail |
| 29603416 | COMBS SERVICE, INC. | 303 W. JEFFERSON ST. | BROOKSVILLE | FL | 34601 | | | First Class Mail |
| 29630490 | Combs, Cricket Anne | Address on File | | | | | | First Class Mail |
| 29612207 | Combs, Gerald Eugene | Address on File | | | | | | First Class Mail |
| 29632341 | Combs, Jennifer L. | Address on File | | | | | | First Class Mail |
| 29630378 | Combs, John | Address on File | | | | | | First Class Mail |
| 29629220 | Combs, Joshua | Address on File | | | | | | First Class Mail |
| 29482351 | Combs, Richard | Address on File | | | | | | First Class Mail |
| 29603419 | COMCAST | PO BOX 37601 | PHILADELPHIA | PA | 19101-0601 | | | First Class Mail |
| 29623742 | Comcast | PO Box 8587 | Philadelphia | PA | 19101 | | | First Class Mail |
| 29603417 | COMCAST - ACH | PO BOX 105184 | ATLANTA | GA | 30348-5184 | | | First Class Mail |
| 29602156 | COMCAST (60533) | PO BOX 60533 | City Of Industry | CA | 91716-0533 | | | First Class Mail |
| 29625005 | COMCAST (70219) | PO BOX 70219 | Philadelphia | PA | 19170 | | | First Class Mail |
| 29625128 | COMCAST (71211) | PO BOX 71211 | Charlotte | NC | 28272-1211 | | | First Class Mail |
| 29603418 | COMCAST CABLE 19-33-45 | PO BOX 8587 | PHILADELPHIA | PA | 19101-8587 | | | First Class Mail |
| 29628718 | COMCAST CORPORATION | ONE COMCAST CENTER, 32ND FL | Philadelphia | PA | 19103 | | | First Class Mail |
| 29611010 | COMCAST SPOTLIGHT (415949) | PO BOX 415949 | Boston | MA | 02241 | | | First Class Mail |
| 29628719 | COME CARE INC | 1927 Crepe Myrtle Dr | Lancaster | TX | 75146 | | | First Class Mail |
| 29611689 | Comeau, Ethan | Address on File | | | | | | First Class Mail |
| 29651000 | COMED | EXELON CORPORATION, 10 S DEARBORN ST, 54TH FLOOR | CHICAGO | IL | 60680 | | | First Class Mail |
| 29487003 | COMED | P.O. BOX 6111 | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29487004 | COMED | P.O. BOX 6111 | CAROL STREAM | IL | 60197-6111 | | | First Class Mail |
| 29630342 | Comer, Bryan | Address on File | | | | | | First Class Mail |
| 29636608 | Comer, Chase David | Address on File | | | | | | First Class Mail |
| 29493659 | Comer, Erica Jenn | Address on File | | | | | | First Class Mail |
| 29636459 | Comezana, Xiomara Teresa | Address on File | | | | | | First Class Mail |
| 29602362 | Comfort Coil Vendor | 6500 Jenny Lind Rd | Fort Smith | AR | 72908 | | | First Class Mail |
| 29603424 | COMFORT REVOLUTION, LLC | PO BOX 932160 | ATLANTA | GA | 31193-2160 | | | First Class Mail |
| 29626627 | COMFORT SPECIALISTS, LLC | 2717 MIDDEN DRIVE | MARRERO | LA | 70072 | | | First Class Mail |
| 29626628 | COMFORT TECHNOLOGY INC | 2810 BUILD AMERICA DRIVE | HAMPTON | VA | 23666 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29622162 | Comfort, Ryan S | Address on File | | | | | | First Class Mail |
| 29635497 | Comfort, Samuel Anthony | Address on File | | | | | | First Class Mail |
| 29618685 | Comiskey, Kelly Q | Address on File | | | | | | First Class Mail |
| 29487551 | Commerce City Finance Department | 7887 E 60th Ave | Commerce City | CO | 80022 | | | First Class Mail |
| 29628720 | COMMERCE LIMITED PARTNERSHIP | 1280 W. NEWPORT CENTER DR. | DEERFIELD BEACH | FL | 33442 | | | First Class Mail |
| 29648935 | Commerce Limited Partnership #9005 | Kathleen Laca, Karla McCutcheon, 1280 West Newport Center Drive | Deerfield Beach | FL | 33442 | | | First Class Mail |
| 29648936 | Commerce Limited Partnership #9602 | 1280 West Newport Center Drive | Deerfield Beach | FL | 33442 | | | First Class Mail |
| 29605285 | COMMERCE REGISTER | PO BOX 190 | Midland Park | NJ | 07432 | | | First Class Mail |
| 29605286 | Commercetools Inc | 324 Blackwell St STE 120 | Durham | NC | 27701 | | | First Class Mail |
| 29602837 | Commercial Construction Inc | PO Box 15451 | Fort Wayne | IN | 46885 | | | First Class Mail |
| 29625365 | Commercial Facilities Inc | 10951 Sorrento Valley Rd Ste 2A | San Diego | CA | 92121 | | | First Class Mail |
| 29605287 | COMMERCIAL FIRE AND COMMUNICATIONS, INC. | 16333 BAY VISTA DRIVE | Clearwater | FL | 33760 | | | First Class Mail |
| 29626205 | Commercial Lighting and Electric | PO Box 775 | Grove City | OH | 43123 | | | First Class Mail |
| 29611063 | Commercial Properties Associates, LLP | 26565 MILES RD, SUITE 200 | WARRENSVILLE HTS | OH | 44128 | | | First Class Mail |
| 29605288 | Commercial Technology Contractors, Inc. | 152 Huron Ave | Clifton | NJ | 07013 | | | First Class Mail |
| 29605289 | COMMISSION JUNCTION | MMS USA HOLDINGS f/b/o Commission Junct., PO BOX 735538 | Dallas | TX | 75373-5538 | | | First Class Mail |
| 29605290 | COMMISSIONER OF MOTOR VEHICLES | NYSDMV, MV-198C PROCESSING, 6 EMPIRE STATE PLAZA | Albany | NY | 12228 | | | First Class Mail |
| 29604096 | Commissioner of Revenue Services- CT | PO Box 2974 | Hartford | CT | 06104-2974 | | | First Class Mail |
| 29605291 | Commissioner of Revenue Svce. | DEPARTMENT OF REVENUE, PO BOX 5030 | Hartford | CT | 06102-5030 | | | First Class Mail |
| 29625221 | COMMISSIONER OF TAXATION AND FINANCE OF NEW YORK | 66 John St 2nd floor | New York | NY | 10038 | | | First Class Mail |
| 29605292 | COMMISSIONER OF THE REV. | PO BOX 124 | CHESTERFIELD | VA | 23832 | | | First Class Mail |
| 29605293 | COMMISSIONER OF THE REVENUE | 201 JAMES AVE, PO BOX 3401 | Colonial Heights | VA | 23834 | | | First Class Mail |
| 29605294 | COMMISSIONER OF THE REVENUE | PO BOX 480 | Danville | VA | 24543 | | | First Class Mail |
| 29626165 | COMMISSIONER OF THE REVENUE (LYNCHBURG VA) | PO BOX 858 | Lynchburg | VA | 24505-0858 | | | First Class Mail |
| 29603007 | Commissioner of the Revenue-Danville | PO BOX 480 | Danville | VA | 24543 | | | First Class Mail |
| 29603423 | COMMISSIONERS OF PUBLIC WORKS | PO BOX 549 | GREENWOOD | SC | 29648 | | | First Class Mail |
| 29605295 | COMMON | 332 S.Michigan Ave, Unit LL - C12 | Chicago | IL | 60604 | | | First Class Mail |
| 29628721 | COMMON WEALTH OF MASSACHUSETTS | CITY OF LAWRENCE, 200 COMMON STREET, 1ST FLOOR ROOM 107 | Lawrence | MA | 01840 | | | First Class Mail |
| 29628722 | Commons at Issaquah, Inc. | P.O. Box 749809 | Los Angeles | CA | 90074 | | | First Class Mail |
| 29487883 | Commonwealth of Kentucky Secretary of State | 700 Capital Ave, Ste 152, Ste 152 | Frankfort | KY | 40601 | | | First Class Mail |
| 29623743 | Commonwealth Of Mass | PO Box 419168 | Boston | MA | 02241 | | | First Class Mail |
| 29479982 | Commonwealth Of Massachusetts | PO BOX 419168 | BOSTON | MA | 02241 | | | First Class Mail |
| 29627449 | Commonwealth of Massachusetts | Massachusetts Dept of Revenue, PO Box 419272 | Boston | MA | 02241 | | | First Class Mail |
| 29628723 | COMMONWEALTH OF PA | THE PA DEPT OF AGRICULTURE, BUREAU OF FOOD SAFETY AND LAB SVCES, 1015 BRIDGE RD. | Collegeville | PA | 19426 | | | First Class Mail |
| 29650029 | Commonwealth of Penn | Unclaimed PropertyPO Box 783473 | Philadelphia | PA | 19178 | | | First Class Mail |
| 29479987 | Commonwealth of Pennsylvania | UNCLAIMED PROPERTY, PO BOX 783473 | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 29625854 | COMMONWEALTH OF PENNSYLVANIA | COMMONWEALTH OF PENNSYLVANIAHONORABLE MAUREEN MCGRAW-DESMET2958 MILLERS RUN ROAD | Bridgeville | PA | 15017 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29628724 | COMMONWEALTH OF PUERTO RICO | UNCLAIMED PROPERTY DIVISION, P.O. BOX 11855 | SAN JUAN | PR | 00910-3855 | | | First Class Mail |
| 29606608 | COMMONWEALTH SUPPLY CHAIN ADVISORS LLC | 20 PARK PLAZA, SUITE 400 | Boston | MA | 02116 | | | First Class Mail |
| 29603422 | COMMUNITY SHOPPER'S GUIDE | 219 1ST AVE SW | CULLMAN | AL | 35055 | | | First Class Mail |
| 29649822 | Comm-Works Investmen | Comm-Works LLCPO Box 734592 | Chicago | IL | 60673 | | | First Class Mail |
| 29611958 | Como, Dario E | Address on File | | | | | | First Class Mail |
| 29603156 | Compactor Rentals of America, LLC | PO Box 671418 | Dallas | TX | 75267-1418 | | | First Class Mail |
| 29649226 | Company Of Animals | 13606 Xavier Lane, Ste D | Broomfield | CO | 80023 | | | First Class Mail |
| 29625710 | COMPAS (CITY OF MORGANTON PUBLIC ANTENNA SYSTEM) | PO BOX 1029 | Morganton | NC | 28680 | | | First Class Mail |
| 29606610 | COMPASS GROUP USA | CANTEEN SERVICES, 2401 BELLWOOD ROAD | Richmond | VA | 23237 | | | First Class Mail |
| 29606609 | COMPASS GROUP USA | PO BOX 417632 | Boston | MA | 02241 | | | First Class Mail |
| 29649970 | Complete Aquatic Sys | dba Complete Aquatic Systems2005 Palo Verde Ave #273 | Long Beach | CA | 90815 | | | First Class Mail |
| 29604280 | Complete Discovery Source | 250 Park Avenue, 18th Fl. | New York | NY | 10177 | | | First Class Mail |
| 29603421 | COMPLETE FURNITURE & INTERIORS, INC. | PO BOX 1017 | TITUSVILLE | FL | 32781 | | | First Class Mail |
| 29602324 | Complete Property Services, LLC | 369 ORCHARD CYN | Delaware | OH | 43015 | | | First Class Mail |
| 29623998 | Complete Solutions & | PO Box 6405 | Southeastern | PA | 19398 | | | First Class Mail |
| 29606611 | COMPLIANCE CONTROL INC | 1595 CABIN BRANCH DRIVE | LANDOVER | MD | 20785 | | | First Class Mail |
| 29628725 | COMPLIANCE DISCOVERY SOLUTIONS | PO BOX 644722 | Pittsburgh | PA | 15264-4722 | | | First Class Mail |
| 29609873 | Comppen, Nicole | Address on File | | | | | | First Class Mail |
| 29625935 | Comprehensive Security, Inc | 599 F Waldron Road | La Vergne | TN | 37086 | | | First Class Mail |
| 29632509 | Compston, Seth Tanner | Address on File | | | | | | First Class Mail |
| 29628726 | COMPSYCH CORPORATION | 455 N. CITYFRONT PLAZA DR., NBC TOWER-13TH FLOOR | CHICAGO | IL | 60611 | | | First Class Mail |
| 29625993 | Compton Construction, LLC | 691 Parsons Ave | Columbus | OH | 43206 | | | First Class Mail |
| 29611011 | COMPTROLLER OF MARYLAND | 110 CARROLL ST | ANNAPOLIS | MD | 21411 | | | First Class Mail |
| 29628727 | COMPTROLLER OF MARYLAND | P.O. BOX 17405 | Baltimore | MD | 21297-1405 | | | First Class Mail |
| 29604097 | Comptroller of Maryland | Revenue Administration Division 110 Carroll St | Annapolis | MD | 21411-0001 | | | First Class Mail |
| 29479958 | Comptroller of Maryland - SUT | 60 West St, Ste 102, Ste 102 | Annapolis | MD | 21401 | | | First Class Mail |
| 29487584 | Comptroller of Maryland - SUT | SUT Revenue Administration Division, PO Box 17405 | Baltimore | MD | 21297-1405 | | | First Class Mail |
| 29645370 | Compuesto, Aimee V | Address on File | | | | | | First Class Mail |
| 29603420 | COMPUTER ELECTRONICS SERVICE / JEFF BELL | 1709 ALABAMA AVE | JASPER | AL | 35501 | | | First Class Mail |
| 29603442 | COMPUTER SCIENCES CORPORATION TRIBRIDGE HOLDINGS | PO BOX 736739 | DALLAS | TX | 75373-6739 | | | First Class Mail |
| 29628728 | COMPUTERSHARE GOVERNANCE SERVICES INC | 801 US HIGHWAY #1 | North Palm Beach | FL | 33408 | | | First Class Mail |
| 29627833 | COMVITA USA INC | ANNIE CHAI, 506 CHAPALA STREET, COREY BLICK | SANTA BARBARA | CA | 93101 | | | First Class Mail |
| 29487005 | CON EDISON | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | | | First Class Mail |
| 29626630 | CONCENTRA / OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST | PO BOX 75388 | OKLAHOMA CITY | OK | 73147-0388 | | | First Class Mail |
| 29606612 | CONCENTRA MEDICAL CENTERS | 1818 EAST SKY HARBOR CIRCLE, #150 | Phoenix | AZ | 85034 | | | First Class Mail |
| 29624277 | Concentric LLC | PO BOX 953262 | Saint Louis | MO | 63195 | | | First Class Mail |
| 29631668 | Concepcion, Hector M. | Address on File | | | | | | First Class Mail |
| 29638241 | Concepcion, Perez | Address on File | | | | | | First Class Mail |
| 29627510 | Concerto Cloud Services LLC, Inc | PO Box 736739 | Dallas | TX | 75373 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29628729 | CONCORD FALSE ALARM REDUCTION PROGRAM | P.O. BOX #308 | Concord | NC | 28026 | | | First Class Mail |
| 29487509 | Concord Retail Investment Group, LLC | 2400 South Blvd Ste 300 | Charlotte | NC | 28203-5773 | | | First Class Mail |
| 29494284 | Concrad, Rebecca | Address on File | | | | | | First Class Mail |
| 29628730 | CONCRETE MEDIA LTD | THE POPPY BUILDING, 8 BREWHOUSE YARD- 2ND FLOOR | LONDON | | EC14DJ | United Kingdom | | First Class Mail |
| 29649955 | Concur Technologies | 62157 Collections Center Drive | Chicago | IL | 60693 | | | First Class Mail |
| 29626635 | CONCUR TECHNOLOGIES, INC | 62157 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | First Class Mail |
| 29644815 | Conda, Jacob C | Address on File | | | | | | First Class Mail |
| 29644816 | Conda, John C | Address on File | | | | | | First Class Mail |
| 29628731 | CONDENSA | AV. VITACURA 3565, OF. 202 | Santiago | | 7630532 | Chile | | First Class Mail |
| 29636503 | Condiff, Alexia Nicole | Address on File | | | | | | First Class Mail |
| 29485685 | Condit, Charles | Address on File | | | | | | First Class Mail |
| 29633154 | Condon, Brooke Alexus | Address on File | | | | | | First Class Mail |
| 29607520 | Condon, Ryan Anthony | Address on File | | | | | | First Class Mail |
| 29623413 | Condos and Trees | 2674 Woodville Rd | Northwood | OH | 43619 | | | First Class Mail |
| 29612408 | Condra, Caitlyn Jo | Address on File | | | | | | First Class Mail |
| 29647060 | Condrey, Joshua D | Address on File | | | | | | First Class Mail |
| 29607563 | Conel, Ashlae Breann | Address on File | | | | | | First Class Mail |
| 29619549 | Conelly-Paoletti, Egan J | Address on File | | | | | | First Class Mail |
| 29491529 | Coney, Chrisondra | Address on File | | | | | | First Class Mail |
| 29488049 | Coney, Marcia | Address on File | | | | | | First Class Mail |
| 29602497 | Confluence Investments, LLC | 7939 Floyd St. | Overland Park | KS | 66204 | | | First Class Mail |
| 29628732 | CONFLUENT DEVELOPMENT LLC | 2240 BLAKE STREET, SUITE 200 | Denver | CO | 80205 | | | First Class Mail |
| 29609937 | Conforti, Ava Tyler | Address on File | | | | | | First Class Mail |
| 29495158 | Conic, Oliver | Address on File | | | | | | First Class Mail |
| 29611534 | Coniglio, Liberty Jean | Address on File | | | | | | First Class Mail |
| 29621785 | Conklin Jr, Vincent C | Address on File | | | | | | First Class Mail |
| 29633335 | Conklin, Colin William | Address on File | | | | | | First Class Mail |
| 29482996 | Conley, Alisha | Address on File | | | | | | First Class Mail |
| 29644075 | Conley, Ashley N | Address on File | | | | | | First Class Mail |
| 29630752 | Conley, Carmen | Address on File | | | | | | First Class Mail |
| 29489401 | Conley, Casey | Address on File | | | | | | First Class Mail |
| 29488630 | Conley, Dianna | Address on File | | | | | | First Class Mail |
| 29480829 | Conley, Donna | Address on File | | | | | | First Class Mail |
| 29636611 | Conley, Hannah J. | Address on File | | | | | | First Class Mail |
| 29636742 | Conley, Lauren | Address on File | | | | | | First Class Mail |
| 29609656 | Conlon, Thomas John | Address on File | | | | | | First Class Mail |
| 29643857 | Conn, Pamela K | Address on File | | | | | | First Class Mail |
| 29628733 | CONN. SECRETARY OF STATE | 30 TRINITY STREET, PO BOX 150470 | Hartford | CT | 06115-0470 | | | First Class Mail |
| 29645786 | Connallon, Zack M | Address on File | | | | | | First Class Mail |
| 29487760 | Connecticuit Department of Revenue Services | 450 Columbus Blvd, Ste 1, Ste 1 | Hartford | CT | 06103 | | | First Class Mail |
| 29611012 | CONNECTICUT DEPARTMENT OF REVENUE | P.O. BOX 2931 | HARTFORD | CT | 06104 | | | First Class Mail |
| 29627445 | Connecticut Department of Revenue | PO Box 2974 | Hartford | CT | 06104 | | | First Class Mail |
| 29624696 | CONNECTICUT NATURAL GAS CORP | 180 MARSH HILL RD | ORANGE | CT | 06477 | | | First Class Mail |
| 29487006 | CONNECTICUT NATURAL GAS CORP | P.O. BOX 847820 | BOSTON | MA | 02284 | | | First Class Mail |
| 29624698 | CONNECTICUT NATURAL GAS CORP (CNG) | 180 MARSH HILL RD | ORANGE | CT | 06477 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487007 | CONNECTICUT NATURAL GAS CORP (CNG) | P.O. BOX 847820 | BOSTON | MA | 02284-7820 | | | First Class Mail |
| 29602592 | CONNECTRIA, LLC | 10845 OLIVE BOULEVARDSUITE 300 | Saint Louis | MO | 63141 | | | First Class Mail |
| 29626636 | CONNECTWISE, LLC | 28819 NETWORK PLACE | CHICAGO | IL | 60673-1288 | | | First Class Mail |
| 29635621 | Connell, Breaunna | Address on File | | | | | | First Class Mail |
| 29621141 | Connell, Joshua T | Address on File | | | | | | First Class Mail |
| 29622231 | Connelly, Cole P | Address on File | | | | | | First Class Mail |
| 29635482 | Connelly, Jack Patrick | Address on File | | | | | | First Class Mail |
| 29633118 | Connelly, Ronald Gerard | Address on File | | | | | | First Class Mail |
| 29628734 | CONNER STRONG & BUCKELEW LLC | 40 LAKE CENTER EXECUTIVE PARK, 401 ROUTE 73 NORTH, SUITE 300, PO BOX 989 | Marlton | NJ | 08053 | | | First Class Mail |
| 29480853 | Conner, Alantris | Address on File | | | | | | First Class Mail |
| 29481544 | Conner, Betty | Address on File | | | | | | First Class Mail |
| 29645937 | Conner, Bradley J | Address on File | | | | | | First Class Mail |
| 29484017 | Conner, Chardonnay | Address on File | | | | | | First Class Mail |
| 29609025 | Conner, Jerrica Emilie | Address on File | | | | | | First Class Mail |
| 29488224 | Conner, Joe | Address on File | | | | | | First Class Mail |
| 29489941 | Conner, Karen | Address on File | | | | | | First Class Mail |
| 29611963 | Conner, Lynne-Quan | Address on File | | | | | | First Class Mail |
| 29633865 | Conner, McClaren Dale | Address on File | | | | | | First Class Mail |
| 29642064 | Conner, Reese | Address on File | | | | | | First Class Mail |
| 29489715 | Conner, Tanya | Address on File | | | | | | First Class Mail |
| 29647072 | Conner, Wyatt A | Address on File | | | | | | First Class Mail |
| 29619140 | Connery, Kevin M | Address on File | | | | | | First Class Mail |
| 29650660 | CONNEXUS ENERGY | 14601 RAMSEY BLVD | RAMSEY | MN | 55303 | | | First Class Mail |
| 29487008 | CONNEXUS ENERGY | P.O. BOX 1808 | MINNEAPOLIS | MN | 55480-1808 | | | First Class Mail |
| 29605296 | Connie Lane Living Trust | Address on File | | | | | | First Class Mail |
| 29602988 | Connoisseur Media (WYBC) | 440 Wheelers Farm RdSuite 302 | Milford | CT | 06461 | | | First Class Mail |
| 29636298 | Connolly, Tyler Arthur | Address on File | | | | | | First Class Mail |
| 29639700 | Connor, Abram | Address on File | | | | | | First Class Mail |
| 29628775 | CONNOR, COZEN O' | Address on File | | | | | | First Class Mail |
| 29495069 | Connor, Jeffery | Address on File | | | | | | First Class Mail |
| 29494376 | Connor, Kattie | Address on File | | | | | | First Class Mail |
| 29612509 | Connor, Kelsey | Address on File | | | | | | First Class Mail |
| 29613912 | Connor, Kerr | Address on File | | | | | | First Class Mail |
| 29643816 | Connor, Keyvaughn C | Address on File | | | | | | First Class Mail |
| 29616144 | Connor, Lawson | Address on File | | | | | | First Class Mail |
| 29622361 | Connor, Marcus L | Address on File | | | | | | First Class Mail |
| 29613371 | Connor, McMillan | Address on File | | | | | | First Class Mail |
| 29615892 | Connor, Phares | Address on File | | | | | | First Class Mail |
| 29641295 | Connor, Ware | Address on File | | | | | | First Class Mail |
| 29636456 | Connors, Caleb | Address on File | | | | | | First Class Mail |
| 29605575 | Connors, Grant | Address on File | | | | | | First Class Mail |
| 29632462 | Conover, Andrew Kenneth | Address on File | | | | | | First Class Mail |
| 29636284 | Conover, Brenda | Address on File | | | | | | First Class Mail |
| 29494798 | Conover, Gloria | Address on File | | | | | | First Class Mail |
| 29630399 | Conover, William C | Address on File | | | | | | First Class Mail |
| 29627671 | ConPak LLC (VSI) | Paul Varone, 1612 Locust Ave | BOHEMIA | NY | 11716 | | | First Class Mail |
| 29632620 | Conrad, Bailey S. | Address on File | | | | | | First Class Mail |
| 29641942 | Conrad, Blake Jr. | Address on File | | | | | | First Class Mail |
| 29481855 | Conrad, Casey | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608878 | Conrad, Mikayla Uvonne | Address on File | | | | | | First Class Mail |
| 29605297 | CONRAD'S CONFECTIONARY INC | 107 WESTWOOD AVE | Westwood | NJ | 07675 | | | First Class Mail |
| 29632985 | Conrads, Klaus Marcos | Address on File | | | | | | First Class Mail |
| 29609621 | Conran, Dominique E | Address on File | | | | | | First Class Mail |
| 29620682 | Conrow, Dakota S | Address on File | | | | | | First Class Mail |
| 29640831 | Conroy, Cadore iv | Address on File | | | | | | First Class Mail |
| 29632245 | Conroy, Emma Elizabeth | Address on File | | | | | | First Class Mail |
| 29489543 | Conroy, Starla | Address on File | | | | | | First Class Mail |
| 29641837 | Consen, Maddox | Address on File | | | | | | First Class Mail |
| 29650938 | CONSERVICE | 750 S GATEWAY DR | RIVER HEIGHTS | UT | 84321 | | | First Class Mail |
| 29487009 | CONSERVICE - 1530 | P.O. BOX 1530 | HEMET | CA | 92546 | | | First Class Mail |
| 29649989 | Conservice LLC | PO Box 1530 | Hemet | CA | 92546 | | | First Class Mail |
| 29626634 | CONSERVICE THE UTILITY EXPERTS | PO BOX 4718 | LOGAN | UT | 84323-4718 | | | First Class Mail |
| 29620434 | Consiglio, Chad A | Address on File | | | | | | First Class Mail |
| 29626629 | CONSIGNMENT APPLIANCES, INC | 2000 SPRING STREET | JEFFERSONVILLE | IN | 47130 | | | First Class Mail |
| 29650521 | Consilio Inc | 1828 L St. NW, STE 1070 | Washington | DC | 20036 | | | First Class Mail |
| 29605298 | CONSOLIDATE TRANSACTION PROCESSING LLC | 356 GREENWOOD COURT | Villanova | PA | 19085 | | | First Class Mail |
| 29625799 | CONSOLIDATED DISTRIBUTORS INC | 4880 GULF FWY | Houston | TX | 77023 | | | First Class Mail |
| 29624868 | CONSOLIDATED ELEC COOP INC | 5255 STATE ROUTE 95 | MOUNT GILEAD | OH | 43338 | | | First Class Mail |
| 29487010 | CONSOLIDATED ELEC COOP INC. | P.O. BOX 740108 | CINCINNATI | OH | 45274 | | | First Class Mail |
| 29624869 | CONSOLIDATED ELECTRIC COOPERATIVE, INC | 5255 STATE ROUTE 95 | MOUNT GILEAD | OH | 43338 | | | First Class Mail |
| 29487011 | CONSOLIDATED ELECTRIC COOPERATIVE, INC. | P.O. BOX 740108 | CINCINNATI | OH | 45274 | | | First Class Mail |
| 29625639 | Consolidated Fire Protection | 153 Technology Dr Suite 200 | Irvine | CA | 92618 | | | First Class Mail |
| 29494777 | Constant, Marc | Address on File | | | | | | First Class Mail |
| 29631887 | Constantino, Miles Anthony | Address on File | | | | | | First Class Mail |
| 29624657 | CONSTELLATION NEWENERGY | 1310 POINT ST | BALTIMORE | MD | 21231 | | | First Class Mail |
| 29624658 | CONSTELLATION NEWENERGY GAS DIV LLC | 1310 POINT ST | BALTIMORE | MD | 21231 | | | First Class Mail |
| 29487012 | CONSTELLATION NEWENERGY GAS DIV LLC/5471 | P.O. BOX 5471 | CAROL STREAM | IL | 60197-5471 | | | First Class Mail |
| 29487013 | CONSTELLATION NEWENERGY GAS DIV LLC/5473 | P.O. BOX 5473 | CAROL STREAM | IL | 60197-5471 | | | First Class Mail |
| 29487014 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 | CAROL STREAM | IL | 60197-4640 | | | First Class Mail |
| 29483546 | Consuegra, Magda | Address on File | | | | | | First Class Mail |
| 29616074 | Consuelo, Preciado | Address on File | | | | | | First Class Mail |
| 29626633 | CONSUMER PROTECTION FIRM PLLC | 210-A SOUTH MACDILL AVENUE | TAMPA | FL | 33609 | | | First Class Mail |
| 29624741 | CONSUMERS ENERGY | 212 W MICHIGAN AVE | JACKSON | MI | 49201 | | | First Class Mail |
| 29487015 | CONSUMERS ENERGY | P.O. BOX 740309 | CINCINNATI | OH | 45274 | | | First Class Mail |
| 29479193 | CONSUMERS ENERGY | P.O. BOX 740309 | CINCINNATI | OH | 45274-0309 | | | First Class Mail |
| 29609513 | Contarino, Danielle | Address on File | | | | | | First Class Mail |
| 29633996 | ContentOro LLC | 32 N Dutcher St | Irvington | NY | 10533 | | | First Class Mail |
| 29641205 | Contessa, Ferguson | Address on File | | | | | | First Class Mail |
| 29611334 | Conti, Bella Piper | Address on File | | | | | | First Class Mail |
| 29647174 | Conti, Christopher J | Address on File | | | | | | First Class Mail |
| 29626631 | CONTINENTAL DESIGNS, LLC | PO BOX 836 | PONTOTOC | MS | 38863 | | | First Class Mail |
| 29495680 | Continental Insurance Group Ltd. | 11001 Lakeline Blvd., Suite 120 | Austin | TX | 78717 | | | First Class Mail |
| 29624469 | Continental Services | dba Continental Cafe LLC1578 Reliable Parkway | Chicago | IL | 60686 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604401 | Continental Vitamin Company | MATTHEW SUPKOFF, 4510 S. Boyle Ave. | LOS ANGELES | CA | 90058 | | | First Class Mail |
| 29630199 | CONTINENTAL WIRELESS INC | 10455 VISTA PARK RD | Dallas | TX | 75238 | | | First Class Mail |
| 29627979 | Continuum Puck LLC (DRP) | Continuum Puck LLC, 401 W Front Street, Suite 401 | Boise | ID | 83702 | | | First Class Mail |
| 29625565 | Contivio.com | 2151 Michelson Drive Ste 263 | Irvine | CA | 92612 | | | First Class Mail |
| 29626632 | CONTOUR PAVING LLC | 16323 COUNTY RD 672 | LITHIA | FL | 33547 | | | First Class Mail |
| 29487645 | Contra Costa County Assessor's Office | 2530 Arnold Dr, Ste 100, Ste 100 | Martinez | CA | 94553 | | | First Class Mail |
| 29605299 | CONTRA COSTA COUNTY CLERK | 555 ESCOBAR STREET, PO BOX 350 | Martinez | CA | 94553 | | | First Class Mail |
| 29605300 | CONTRA COSTA COUNTY DEPT. OF | AGRICULTURE/WEIGHTS & MEASURES, 2366A STANWELL CIRCLE | Concord | CA | 94520 | | | First Class Mail |
| 29605301 | CONTRA COSTA COUNTY TAX | COLLECTOR, PO BOX 7002 | San Francisco | CA | 94120-7002 | | | First Class Mail |
| 29605302 | CONTRA COSTA HEALTH SERVICES | 50 Douglas Drive, Suite 320C | Martinez | CA | 94553 | | | First Class Mail |
| 29605303 | CONTRACT DATASCAN LP | 2941 TRADE CENTER DRIVE, SUITE 100 | Carrollton | TX | 75007 | | | First Class Mail |
| 29602768 | Contract Logix LLC | 55 Technology Drive, Suite 103 | Lowell | MA | 01851 | | | First Class Mail |
| 29614242 | Contrayl, Williams | Address on File | | | | | | First Class Mail |
| 29634914 | Contrera, Debra | Address on File | | | | | | First Class Mail |
| 29644373 | Contreras, Adieley V | Address on File | | | | | | First Class Mail |
| 29610136 | Contreras, Bianca | Address on File | | | | | | First Class Mail |
| 29480284 | Contreras, Brian | Address on File | | | | | | First Class Mail |
| 29633045 | Contreras, Dayanara | Address on File | | | | | | First Class Mail |
| 29494105 | Contreras, Eleida | Address on File | | | | | | First Class Mail |
| 29622205 | Contreras, Giovani J | Address on File | | | | | | First Class Mail |
| 29621118 | Contreras, Jose A | Address on File | | | | | | First Class Mail |
| 29621923 | Contreras, Joseph T | Address on File | | | | | | First Class Mail |
| 29612410 | Contreras, Luis Alberto | Address on File | | | | | | First Class Mail |
| 29620276 | Contreras, Marcus P | Address on File | | | | | | First Class Mail |
| 29644030 | Contreras, Paola | Address on File | | | | | | First Class Mail |
| 29647281 | Contreras, Ricardo F | Address on File | | | | | | First Class Mail |
| 29609827 | Contreras, Santiago Emiliano | Address on File | | | | | | First Class Mail |
| 29480077 | Contreras, Victor | Address on File | | | | | | First Class Mail |
| 29608718 | Contreras-Lozano, Maria Jolette | Address on File | | | | | | First Class Mail |
| 29602851 | CONTROL SYSTEMS, INC | PO BOX 203 | Spartanburg | SC | 29304 | | | First Class Mail |
| 29604353 | Controlled Labs | Jonathan Klaft, 180 South Broadway Suite 206, Suite 206, Jon Klaft | WHITE PLAINS | NY | 10605 | | | First Class Mail |
| 29604732 | Converge Technology Solutions US LLC | 130 Technology Parkway | Norcross | GA | 30092-2908 | | | First Class Mail |
| 29626302 | CONVERGENZ, LLC | 1595 SPRING HILL ROAD SUITE 100 | Vienna | VA | 22182 | | | First Class Mail |
| 29620221 | Convery, Ryan T | Address on File | | | | | | First Class Mail |
| 29630200 | CONVEYOR SOLUTIONS WEST INC | 902 MORSE AVE | Schaumburg | IL | 60193 | | | First Class Mail |
| 29484864 | Convington, Belinda | Address on File | | | | | | First Class Mail |
| 29609161 | Convis, Cierra Faith | Address on File | | | | | | First Class Mail |
| 29605305 | CONVOY, INC | P.O.BOX 3266 | DENVER | CO | 80291-3266 | | | First Class Mail |
| 29625524 | CONWAY CORP | PO BOX 99 | Conway | AR | 72033 | | | First Class Mail |
| 29624898 | CONWAY CORPORATION | 650 LOCUS ST | CONWAY | AR | 72034 | | | First Class Mail |
| 29644868 | Conway, Brendan P | Address on File | | | | | | First Class Mail |
| 29611972 | Conway, Chayse Amber | Address on File | | | | | | First Class Mail |
| 29636575 | Conway, Lilly Marie | Address on File | | | | | | First Class Mail |
| 29648147 | Conway, Megan E | Address on File | | | | | | First Class Mail |
| 29493357 | Conway, Samantha | Address on File | | | | | | First Class Mail |
| 29493356 | Conway, Serenia | Address on File | | | | | | First Class Mail |
| 29622842 | Conway, Tavien | Address on File | | | | | | First Class Mail |
| 29484591 | Conwell, Marlin | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29605306 | CONYERS LLC | 3334 E COAST HWY, SUITE 520 | Corona Del Mar | CA | 92625 | | | First Class Mail |
| 29605746 | Conyers, Karen | Address on File | | | | | | First Class Mail |
| 29648937 | Conyers, LLC | Asset Mgr.- Michale Lefonts, 4685 MacArthur Court, Suite 375 | Newport Beach | CA | 92660 | | | First Class Mail |
| 29648117 | Coody, Nathan S | Address on File | | | | | | First Class Mail |
| 29602825 | Coohom Inc | Gotham Center, 28-07 Jackson Ave | Long Island City | NY | 11101 | | | First Class Mail |
| 29605307 | COOK COUNTY TREASURER | PO BOX 805438 | Chicago | IL | 60680-4116 | | | First Class Mail |
| 29490446 | Cook, Allison | Address on File | | | | | | First Class Mail |
| 29609305 | Cook, Allison Linda | Address on File | | | | | | First Class Mail |
| 29631976 | Cook, Alyssa | Address on File | | | | | | First Class Mail |
| 29489573 | Cook, Amarion | Address on File | | | | | | First Class Mail |
| 29636556 | Cook, Audrey Claire | Address on File | | | | | | First Class Mail |
| 29636767 | Cook, Cassandra | Address on File | | | | | | First Class Mail |
| 29490630 | Cook, Craig | Address on File | | | | | | First Class Mail |
| 29605348 | Cook, Curtis | Address on File | | | | | | First Class Mail |
| 29484094 | Cook, Cynthia | | | | | | Email on File | Email |
| 29630628 | Cook, Destyni JaNay | Address on File | | | | | | First Class Mail |
| 29485556 | Cook, Donna | Address on File | | | | | | First Class Mail |
| 29482561 | Cook, Erica | Address on File | | | | | | First Class Mail |
| 29481941 | Cook, Gary | Address on File | | | | | | First Class Mail |
| 29610265 | Cook, Holly | Address on File | | | | | | First Class Mail |
| 29629138 | Cook, Jack | Address on File | | | | | | First Class Mail |
| 29611524 | Cook, Janiya Shanai | Address on File | | | | | | First Class Mail |
| 29603767 | COOK, JERRY R | Address on File | | | | | | First Class Mail |
| 29488192 | Cook, Jimmy | Address on File | | | | | | First Class Mail |
| 29481883 | Cook, Jolene | Address on File | | | | | | First Class Mail |
| 29486009 | Cook, Joshua | Address on File | | | | | | First Class Mail |
| 29483407 | Cook, Kaderis | Address on File | | | | | | First Class Mail |
| 29610474 | Cook, Karen Bailey | Address on File | | | | | | First Class Mail |
| 29636418 | Cook, Kayla Raeann | Address on File | | | | | | First Class Mail |
| 29610837 | Cook, Logan Michael | Address on File | | | | | | First Class Mail |
| 29635199 | Cook, Mason Allen | Address on File | | | | | | First Class Mail |
| 29493054 | Cook, Nicquoya | Address on File | | | | | | First Class Mail |
| 29622257 | Cook, Noah C | Address on File | | | | | | First Class Mail |
| 29607176 | Cook, Ryan | Address on File | | | | | | First Class Mail |
| 29630771 | Cook, Sarah | Address on File | | | | | | First Class Mail |
| 29626289 | COOK, SETH | Address on File | | | | | | First Class Mail |
| 29482766 | Cook, Sharon | Address on File | | | | | | First Class Mail |
| 29489571 | Cook, Shawnelle | Address on File | | | | | | First Class Mail |
| 29490626 | Cook, Sydney | Address on File | | | | | | First Class Mail |
| 29493383 | Cook, Tanithia | Address on File | | | | | | First Class Mail |
| 29493837 | Cook, Taquischa | Address on File | | | | | | First Class Mail |
| 29646838 | Cook, Tharin A | Address on File | | | | | | First Class Mail |
| 29491038 | Cook, Yolanda | Address on File | | | | | | First Class Mail |
| 29644070 | Cooke, Elaine L | Address on File | | | | | | First Class Mail |
| 29607009 | Cooke, Jajuan Donte | Address on File | | | | | | First Class Mail |
| 29490174 | Cooke, Shawneque | Address on File | | | | | | First Class Mail |
| 29623705 | Cookeville TN - Jeff | 768 S Jefferson Ave Suite C | Cookeville | TN | 38501 | | | First Class Mail |
| 29626639 | COOKEVILLE(CUMBERLAND) WMB | C/O RIVERCREST REALTY ASSOC, 8816 SIX FORKS ROAD, SUITE 201 | RALEIGH | NC | 27615 | | | First Class Mail |
| 29626638 | COOK'S LOCKSMITH SERVICES | 4614 POPLAR LEVEL RD | LOUISVILLE | KY | 40213 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29626328 | COOK'S MANUFACTURING, INC | 9600 DEL ROAD | Roseville | CA | 95747 | | | First Class Mail |
| 29492146 | Cooks, Danny | Address on File | | | | | | First Class Mail |
| 29629265 | Cooks, Kim | Address on File | | | | | | First Class Mail |
| 29612840 | COOKSON, ELIZABETH | Address on File | | | | | | First Class Mail |
| 29623916 | Cool Pet Holistics | Cool Pet Holistics PO Box 76405 | Saint Petersburg | FL | 33734 | | | First Class Mail |
| 29485912 | Cool, William | Address on File | | | | | | First Class Mail |
| 29604657 | CoolCura, LLC (DRP) | Michael Greenberg, 60 Stirling Road | Watchung | NJ | 07069 | | | First Class Mail |
| 29491204 | Cooler, Tiffani | Address on File | | | | | | First Class Mail |
| 29609708 | Cooley, Ja'Caidyn Wayne | Address on File | | | | | | First Class Mail |
| 29489045 | Cooley, Myosia | Address on File | | | | | | First Class Mail |
| 29480399 | Cooley, Stephanie | Address on File | | | | | | First Class Mail |
| 29492687 | Cooley, Tavya | Address on File | | | | | | First Class Mail |
| 29608306 | Coolidge, Cheyenne Lettie | Address on File | | | | | | First Class Mail |
| 29629756 | Coolley, Sarah Elizabeth | Address on File | | | | | | First Class Mail |
| 29621833 | Coombs, Christian D | Address on File | | | | | | First Class Mail |
| 29631904 | Coombs, Emily Rose | Address on File | | | | | | First Class Mail |
| 29645985 | Coombs, Shannon M | Address on File | | | | | | First Class Mail |
| 29630348 | Coomer, Willie | Address on File | | | | | | First Class Mail |
| 29488460 | Coomes, Erin | Address on File | | | | | | First Class Mail |
| 29645226 | Cooney, Karen L | Address on File | | | | | | First Class Mail |
| 29621035 | Coonis, Braxton R | Address on File | | | | | | First Class Mail |
| 29619485 | Coons, Kiersten A | Address on File | | | | | | First Class Mail |
| 29650516 | Cooper Midd, James F. | Address on File | | | | | | First Class Mail |
| 29636610 | Cooper Rojas, Stephanie B | Address on File | | | | | | First Class Mail |
| 29636233 | Cooper, Angela Elaine | Address on File | | | | | | First Class Mail |
| 29484637 | Cooper, Antron | Address on File | | | | | | First Class Mail |
| 29602894 | Cooper, Billy | Address on File | | | | | | First Class Mail |
| 29635464 | Cooper, Brenna | Address on File | | | | | | First Class Mail |
| 29488611 | Cooper, Chanel | Address on File | | | | | | First Class Mail |
| 29493972 | Cooper, Christopher | Address on File | | | | | | First Class Mail |
| 29622232 | Cooper, Colton G | Address on File | | | | | | First Class Mail |
| 29620838 | Cooper, David D | Address on File | | | | | | First Class Mail |
| 29490311 | Cooper, Deja | Address on File | | | | | | First Class Mail |
| 29494113 | Cooper, Elizabeth | Address on File | | | | | | First Class Mail |
| 29644072 | Cooper, Erica T | Address on File | | | | | | First Class Mail |
| 29483524 | Cooper, Gerale | Address on File | | | | | | First Class Mail |
| 29492970 | Cooper, Jaleesa | Address on File | | | | | | First Class Mail |
| 29606899 | Cooper, Janiya Mona | Address on File | | | | | | First Class Mail |
| 29492434 | Cooper, Jason | Address on File | | | | | | First Class Mail |
| 29481345 | Cooper, Jerbrina | Address on File | | | | | | First Class Mail |
| 29646501 | Cooper, Jonah E | Address on File | | | | | | First Class Mail |
| 29610240 | Cooper, Jovantae | Address on File | | | | | | First Class Mail |
| 29493652 | Cooper, Katherine | Address on File | | | | | | First Class Mail |
| 29631687 | Cooper, Katherine | Address on File | | | | | | First Class Mail |
| 29629258 | Cooper, Kevin | Address on File | | | | | | First Class Mail |
| 29481726 | Cooper, Kristen | Address on File | | | | | | First Class Mail |
| 29483501 | Cooper, Lacreshia | Address on File | | | | | | First Class Mail |
| 29629322 | COOPER, LAURA | Address on File | | | | | | First Class Mail |
| 29612641 | Cooper, Mariah katherine rose | Address on File | | | | | | First Class Mail |
| 29611114 | Cooper, Morgan | Address on File | | | | | | First Class Mail |
| 29481802 | Cooper, Pershayla | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29492861 | Cooper, Ricky | Address on File | | | | | | First Class Mail |
| 29483863 | Cooper, Robert | Address on File | | | | | | First Class Mail |
| 29621771 | Cooper, Ryan S | Address on File | | | | | | First Class Mail |
| 29627193 | COOPER, SANTEE | Address on File | | | | | | First Class Mail |
| 29494068 | Cooper, Tonia | Address on File | | | | | | First Class Mail |
| 29632477 | Cooper, Tylar James | Address on File | | | | | | First Class Mail |
| 29490523 | Cooper, Tyra | Address on File | | | | | | First Class Mail |
| 29631411 | Cooper, Tyree Arden | Address on File | | | | | | First Class Mail |
| 29486425 | Cooper, Veryl | Address on File | | | | | | First Class Mail |
| 29489582 | Cooper, Willie | Address on File | | | | | | First Class Mail |
| 29493029 | Cooper, Willis | Address on File | | | | | | First Class Mail |
| 29632490 | Cooper, Zachary Cole | Address on File | | | | | | First Class Mail |
| 29644422 | Cooperrider, Jerry A | Address on File | | | | | | First Class Mail |
| 29632056 | Cootner, Marissa Joan | Address on File | | | | | | First Class Mail |
| 29483694 | Coover, Tracy | Address on File | | | | | | First Class Mail |
| 29636129 | Cope, Addison | Address on File | | | | | | First Class Mail |
| 29619723 | Cope, Melanie B | Address on File | | | | | | First Class Mail |
| 29619069 | Cope, William D | Address on File | | | | | | First Class Mail |
| 29630165 | Copeland Cold Chain LP | PO Box 102071 | Pasadena | CA | 91189-2071 | | | First Class Mail |
| 29480865 | Copeland, Brenda | Address on File | | | | | | First Class Mail |
| 29488590 | Copeland, Kendra | Address on File | | | | | | First Class Mail |
| 29482477 | Copeland, Montera | Address on File | | | | | | First Class Mail |
| 29494702 | Copeland, Sade | Address on File | | | | | | First Class Mail |
| 29607837 | Copeland, Sarah | Address on File | | | | | | First Class Mail |
| 29489303 | Copeland, Shauntee | Address on File | | | | | | First Class Mail |
| 29618899 | Copenhagen, James W | Address on File | | | | | | First Class Mail |
| 29603142 | COPENING, DONALD | Address on File | | | | | | First Class Mail |
| 29489747 | Copes, Deona | Address on File | | | | | | First Class Mail |
| 29607268 | Coplan, Stephanie | Address on File | | | | | | First Class Mail |
| 29619145 | Copley, Nathan P | Address on File | | | | | | First Class Mail |
| 29645417 | Copling, Willie L | Address on File | | | | | | First Class Mail |
| 29493866 | Copous, Whitney | Address on File | | | | | | First Class Mail |
| 29478639 | Copperas Cove Independent School District | c/o Perdue Brandon Fielder Collins & Mott LLP, Attn: Sergio E. Garcia, 3301 Northland Dr., Ste 505 | Austin | TX | 78731 | | | First Class Mail |
| 29478678 | Copperas Cove Independent School District | Coryell County Tax Office, P.O. Box 6 | Gatesville | TX | 76528 | | | First Class Mail |
| 29648938 | Copperwood Village L.P. | Billing- Tahesha Wells, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29481914 | Coppin, Farrell | Address on File | | | | | | First Class Mail |
| 29635280 | Coppler, LeAnn | Address on File | | | | | | First Class Mail |
| 29633500 | Coppola, Evan Michael | Address on File | | | | | | First Class Mail |
| 29609898 | Coppola, Talia Rae | Address on File | | | | | | First Class Mail |
| 29626556 | COPY CONTROL MANAGEMENT INC | 5021 W RIO VISTA AVE | TAMPA | FL | 33634 | | | First Class Mail |
| 29626640 | COPY CONTROL MANAGEMENT INC. | 6015 BENJAMIN RD, #302 | TAMPA | FL | 33634 | | | First Class Mail |
| 29632880 | Coquat, Jessica Anne | Address on File | | | | | | First Class Mail |
| 29607895 | Cora, Josue Anibal | Address on File | | | | | | First Class Mail |
| 29638475 | Cora, Richardson | Address on File | | | | | | First Class Mail |
| 29616440 | Coraima, Ortiz | Address on File | | | | | | First Class Mail |
| 29628735 | Coral Springs Police Depart.-Record Ala | 2801 Coral Springs Drive | Coral Springs | FL | 33065 | | | First Class Mail |
| 29611245 | Coralic, Denisa | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29482069 | Coratio, Vinson | Address on File | | | | | | First Class Mail |
| 29630201 | CORBAN COMMUNICATIONS & SECURITY LLC | 2412 GRANITE RIDGE RD., SUITE #1 | Rockville | VA | 23146 | | | First Class Mail |
| 29608940 | Corbecky, Ariella M. | Address on File | | | | | | First Class Mail |
| 29489967 | Corbett, Jeremy | Address on File | | | | | | First Class Mail |
| 29609685 | Corbett, Joseph | Address on File | | | | | | First Class Mail |
| 29611383 | Corbett, Mashallah Malik | Address on File | | | | | | First Class Mail |
| 29489177 | Corbett, Rikk | Address on File | | | | | | First Class Mail |
| 29644724 | Corbett, Samantha R | Address on File | | | | | | First Class Mail |
| 29603429 | CORBIN FARM & RANCH SUPPLY, INC | 544 E SUGARLAND HWY | CLEWISTON | FL | 33440 | | | First Class Mail |
| 29615143 | Corbin, Ball | Address on File | | | | | | First Class Mail |
| 29607891 | Corbin, Cassandra Leigh | Address on File | | | | | | First Class Mail |
| 29644981 | Corbin, Jayla P | Address on File | | | | | | First Class Mail |
| 29635272 | Corbin-Trujillo, Rachel | Address on File | | | | | | First Class Mail |
| 29492383 | Corbitt, Johnny | Address on File | | | | | | First Class Mail |
| 29480509 | Corbitt, Nicloe | Address on File | | | | | | First Class Mail |
| 29481739 | Corbitt, Payton | Address on File | | | | | | First Class Mail |
| 29610157 | Corbitt, Rachael Leigh | Address on File | | | | | | First Class Mail |
| 29606970 | Corbitt, Rachel Michal | Address on File | | | | | | First Class Mail |
| 29617470 | Corbyn, Durbin | Address on File | | | | | | First Class Mail |
| 29644060 | Corcoran, Scott | Address on File | | | | | | First Class Mail |
| 29640787 | Cordarius, Martin | Address on File | | | | | | First Class Mail |
| 29603431 | CORDAROY'S WHOLESALE, INC | 3417 W UNIVERSITY AVE | GAINSVILLE | FL | 32607 | | | First Class Mail |
| 29616490 | Cordarrol, Garrett | Address on File | | | | | | First Class Mail |
| 29642068 | Cordaryl, Smith | Address on File | | | | | | First Class Mail |
| 29490514 | Cordell, Jerri | Address on File | | | | | | First Class Mail |
| 29631942 | Cordell, Morgan Lovell | Address on File | | | | | | First Class Mail |
| 29490737 | Corder, Alex | Address on File | | | | | | First Class Mail |
| 29619421 | Corder, Reginald D | Address on File | | | | | | First Class Mail |
| 29622890 | Cordero, Eric J | Address on File | | | | | | First Class Mail |
| 29637265 | CORDERO, MANUEL A | Address on File | | | | | | First Class Mail |
| 29631527 | Cordova, Alexandria Nicole | Address on File | | | | | | First Class Mail |
| 29607931 | Cordova, Daniela | Address on File | | | | | | First Class Mail |
| 29611584 | Cordova, Elena Nicole | Address on File | | | | | | First Class Mail |
| 29489414 | Cordova, Lizette | Address on File | | | | | | First Class Mail |
| 29648939 | Core Acquisitions, LLC | P.O. Box 1243 | Northbrook | IL | 60065 | | | First Class Mail |
| 29628736 | Core BNS Skokie, LLC | PO BOX 6301 | HICKSVILLE | NY | 11802-6301 | | | First Class Mail |
| 29487481 | Core MR Westview, LLC | 200 S. Wacker Dr Ste 1325 | Chicago | IL | 60606 | | | First Class Mail |
| 29627939 | Core Nutritionals, LLC | Doug Miller, 1415 Wilkesboro Hwy | Statesville | NC | 28625 | | | First Class Mail |
| 29626300 | CORE PARK CENTER, LLC | PO BOX 6301 | Hicksville | NY | 11802-6301 | | | First Class Mail |
| 29492691 | Core, Daisy | Address on File | | | | | | First Class Mail |
| 29608388 | Corea, Christopher T. | Address on File | | | | | | First Class Mail |
| 29648940 | Coremark St. Cloud, LLC | 392 Main Street, Attn: Maria Helliesen | Wyckoff | NJ | 07481 | | | First Class Mail |
| 29628737 | Coremark St.Cloud ,LLC | 392 Main Street, ATT:Maria Helliesen | Wyckoff | NJ | 07481 | | | First Class Mail |
| 29633756 | Coressel, Savannah Rosemarie | Address on File | | | | | | First Class Mail |
| 29639203 | Corey, Allen | Address on File | | | | | | First Class Mail |
| 29638714 | Corey, Ariss | Address on File | | | | | | First Class Mail |
| 29616012 | Corey, Barber | Address on File | | | | | | First Class Mail |
| 29630706 | Corey, Brook | Address on File | | | | | | First Class Mail |
| 29639347 | Corey, Freeman | Address on File | | | | | | First Class Mail |
| 29640617 | Corey, Garrett | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615118 | Corey, Johnson-Humphrey | Address on File | | | | | | First Class Mail |
| 29643090 | Corey, Jones | Address on File | | | | | | First Class Mail |
| 29614104 | Corey, Lofton | Address on File | | | | | | First Class Mail |
| 29614801 | Corey, McIntosh | Address on File | | | | | | First Class Mail |
| 29637823 | COREY, NIXON | Address on File | | | | | | First Class Mail |
| 29641368 | Corey, Salley | Address on File | | | | | | First Class Mail |
| 29641611 | Corey, Stewart | Address on File | | | | | | First Class Mail |
| 29641260 | Corey, Thomas | Address on File | | | | | | First Class Mail |
| 29615127 | Corey, Tresner | Address on File | | | | | | First Class Mail |
| 29639666 | COREY, WILLIAMS | Address on File | | | | | | First Class Mail |
| 29611409 | Corfman, Jenna Lynn | Address on File | | | | | | First Class Mail |
| 29635814 | Coria, Estevan | Address on File | | | | | | First Class Mail |
| 29612941 | CORIANO, RICARDO | Address on File | | | | | | First Class Mail |
| 29638200 | Corinne, Nichols-Nieves | Address on File | | | | | | First Class Mail |
| 29632672 | Corino, Michael C. | Address on File | | | | | | First Class Mail |
| 29638646 | Corleone, Gutierrez Michael | Address on File | | | | | | First Class Mail |
| 29484818 | Corley, Annie | Address on File | | | | | | First Class Mail |
| 29494133 | Corley, Jessica | Address on File | | | | | | First Class Mail |
| 29619265 | Corley, John W | Address on File | | | | | | First Class Mail |
| 29482108 | Corley, Mary Grace | Address on File | | | | | | First Class Mail |
| 29648551 | Corley, Troy A | Address on File | | | | | | First Class Mail |
| 29617163 | Corlis, Pugh | Address on File | | | | | | First Class Mail |
| 29633014 | Corliss, Declan James | Address on File | | | | | | First Class Mail |
| 29633429 | Corliss, Hannah Lin | Address on File | | | | | | First Class Mail |
| 29644216 | Cormier, Jason S | Address on File | | | | | | First Class Mail |
| 29489858 | Cormier, Jennifer | Address on File | | | | | | First Class Mail |
| 29645437 | Cormier, Shawn | Address on File | | | | | | First Class Mail |
| 29604683 | Cornbread Hemp (DRP) | Andrea McGrath, 2517 Data Drive | Louisville | KY | 40299 | | | First Class Mail |
| 29647544 | Cornelio, Courtney R | Address on File | | | | | | First Class Mail |
| 29638681 | Cornelius, Holston Jr | Address on File | | | | | | First Class Mail |
| 29611345 | Cornelius, Kathy Rhys | Address on File | | | | | | First Class Mail |
| 29640845 | Cornelius, Murrell | Address on File | | | | | | First Class Mail |
| 29638329 | Cornelius, Owens | Address on File | | | | | | First Class Mail |
| 29616659 | Cornelius, Parks | Address on File | | | | | | First Class Mail |
| 29495224 | Cornelius, Sandra | Address on File | | | | | | First Class Mail |
| 29638877 | Cornelius, Speight | Address on File | | | | | | First Class Mail |
| 29622579 | Cornelius, Traci D | Address on File | | | | | | First Class Mail |
| 29631537 | Cornell, Hannah | Address on File | | | | | | First Class Mail |
| 29614563 | Cornellious, Anderson | Address on File | | | | | | First Class Mail |
| 29628740 | CORNERSTONE ONDEMAND INC | P.O Box 737270 | Dallas | TX | 75373-7270 | | | First Class Mail |
| 29617283 | Cornesha, Lavan | Address on File | | | | | | First Class Mail |
| 29611155 | Cornett, Collin D | Address on File | | | | | | First Class Mail |
| 29611956 | Cornett, David | Address on File | | | | | | First Class Mail |
| 29490920 | Cornett, Granville | Address on File | | | | | | First Class Mail |
| 29622225 | Cornett, Ricardo E | Address on File | | | | | | First Class Mail |
| 29607489 | Cornier, Shannon A. | Address on File | | | | | | First Class Mail |
| 29616055 | Cornise, Harris | Address on File | | | | | | First Class Mail |
| 29490109 | Cornish, Jasherra | Address on File | | | | | | First Class Mail |
| 29647192 | Cornish, Vito J | Address on File | | | | | | First Class Mail |
| 29490671 | Cornist, Zariah | Address on File | | | | | | First Class Mail |
| 29621772 | Corny, Samuel M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604336 | Coromega | Mark Smith, 2525 Commerce Way, B | VISTA | CA | 92081 | | | First Class Mail |
| 29603136 | CORONA ALARM PROGRAM (PERMITS ONLY) | PO Box 665 | Corona | CA | 92878 | | | First Class Mail |
| 29602946 | CORONA POLICE DEPARTMENT (ALARMS) | ATTN: ALARM COORDINATOR730 PUBLIC SAFETY WAY | Corona | CA | 92880 | | | First Class Mail |
| 29618145 | Corona Rosado, Ricardo L | Address on File | | | | | | First Class Mail |
| 29647803 | Corona, Jennifer | Address on File | | | | | | First Class Mail |
| 29648941 | Coronado Center LLC | Randolph Sanchez, Lori Locklear, 110 N. Wacker Dr. | Chicago | IL | 60606 | | | First Class Mail |
| 29626901 | CORONADO, JOE | Address on File | | | | | | First Class Mail |
| 29637196 | CORONADO, JONAS | Address on File | | | | | | First Class Mail |
| 29628741 | CORPORACION DEL FONDO DEL | SEGURO DEL ESTADO, OFICINA REGIONAL DE SAN JUAN, PO BOX 365028 | San Juan | PR | 00936 | | | First Class Mail |
| 29604098 | Corporate Creations International Inc. | 11380 Prosperity Farms Rd Suite 221E | Palm Beach Gardens | FL | 33410 | | | First Class Mail |
| 29627511 | Corporate Creations International Inc. | 801 US Highway 1 | North Palm Beach | FL | 33408 | | | First Class Mail |
| 29602739 | CORPORATE DINING CONCEPTS | 1645 W. HAMLIN RD | Rochester | MI | 48309 | | | First Class Mail |
| 29603428 | CORPORATE EVENT ORGANIZER | CALLE ORQUIDEA # 8, RES ARBOLADA | CANCUN, Q.ROO | | 77560 | MEXICO | | First Class Mail |
| 29628743 | CORPORATE HEALTH EDUCATION SOLUTIONS LLC | 27941 AVENIDA ARMIJO | Laguna Beach | CA | 92677 | | | First Class Mail |
| 29628742 | Corporate Processing Service | 863 57TH street ,Suite 490 | Sacramento | CA | 95819-3327 | | | First Class Mail |
| 29626199 | Corporate Realty Leasing Co, Inc. | 201 St Charles AveSuite 4411 | New Orleans | LA | 70170 | | | First Class Mail |
| 29650442 | Corporate Services C | PO Box 1048 | Dandridge | TN | 37725 | | | First Class Mail |
| 29624615 | CORPORATE SERVICES CONSULTANTS, LLC | 1015 N GAY ST, PO BOX 1048 | DANDRIDGE | TN | 37725 | | | First Class Mail |
| 29479195 | CORPORATE SERVICES CONSULTANTS, LLC | PO BOX 1048 | DANDRIDGE | TN | 37725 | | | First Class Mail |
| 29628744 | CORPORATION DIVISION | SECRETARY OF STATE, 225 CAPITOL STREET NE, SUITE 151 | Salem | OR | 97310 | | | First Class Mail |
| 29623745 | Corporation Service | PO Box 13397 | Philadelphia | PA | 19101 | | | First Class Mail |
| 29628745 | CORPORATIONS DIVISION, NH DEPT. OF STATE | 107 NORTH MAIN STREET | CONCORD | NH | 03301-4989 | | | First Class Mail |
| 29625108 | CORPUS CHRISTI CALLER TIMES | PO BOX 630894 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29482039 | Corpuz, Rommel | Address on File | | | | | | First Class Mail |
| 29488461 | Corral, Mario | Address on File | | | | | | First Class Mail |
| 29621014 | Corral, Rosendo | Address on File | | | | | | First Class Mail |
| 29637301 | CORRALES, ALI | Address on File | | | | | | First Class Mail |
| 29622843 | Corre, Jeric | Address on File | | | | | | First Class Mail |
| 29610795 | Correa, Abril Anahi | Address on File | | | | | | First Class Mail |
| 29630459 | Correa, Adiel | Address on File | | | | | | First Class Mail |
| 29491902 | Correa, Alejandra | Address on File | | | | | | First Class Mail |
| 29607510 | Correa, Allyson | Address on File | | | | | | First Class Mail |
| 29647479 | Correa, Aylin G | Address on File | | | | | | First Class Mail |
| 29634279 | Correa, Daniel L | Address on File | | | | | | First Class Mail |
| 29644171 | Correa, Jimmy | Address on File | | | | | | First Class Mail |
| 29480814 | Correa, Juan | Address on File | | | | | | First Class Mail |
| 29646904 | Correa, Kaulanakai O | Address on File | | | | | | First Class Mail |
| 29610386 | Correa, Leslye Nicole | Address on File | | | | | | First Class Mail |
| 29481952 | Correia, Cristian | Address on File | | | | | | First Class Mail |
| 29611438 | Correia, Michaela Mae | Address on File | | | | | | First Class Mail |
| 29621717 | Correll, Kamryn E | Address on File | | | | | | First Class Mail |
| 29634437 | Correll, Kylie Morgan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29647430 | Correll, Owen A | Address on File | | | | | | First Class Mail |
| 29646028 | Corriere, Nicholas A | Address on File | | | | | | First Class Mail |
| 29649981 | Corrigan Moving Syst | dba: Corrigan Moving Systems23923 Research Drive | Farmington Hills | MI | 48335 | | | First Class Mail |
| 29634825 | Corrigan, James M. | Address on File | | | | | | First Class Mail |
| 29620145 | Corroon, Alexander T | Address on File | | | | | | First Class Mail |
| 29628746 | CORSEARCH, INC. | PO Box 412175 | Boston | MA | 02241-2175 | | | First Class Mail |
| 29646893 | Corsetti, Dante P | Address on File | | | | | | First Class Mail |
| 29601996 | CORSICANA BEDDING | 3001 S US Hwy 287 | Corsicana | TX | 75109 | | | First Class Mail |
| 29603425 | CORSICANA BEDDING | PO BOX 1050 | CORSICANA | TX | 75151 | | | First Class Mail |
| 29645394 | Corsillo, Chris | Address on File | | | | | | First Class Mail |
| 29623746 | Corsos Flower & Gard | Landscape Division 3404 Milan RoadPO Box 1575 | Sandusky | OH | 44870 | | | First Class Mail |
| 29628747 | CORT LAWRENCE LLC | C/O SHUBERT ORGANIZATION INC, ATTN: PATRICIA MANIATIS, 234 WEST 44TH STREET | New York | NY | 10036 | | | First Class Mail |
| 29638256 | Cortavious, Betts Sr. | Address on File | | | | | | First Class Mail |
| 29630202 | CORTECH | PO BOX 532271 | Atlanta | GA | 30353-2271 | | | First Class Mail |
| 29491761 | Corter, Edward | Address on File | | | | | | First Class Mail |
| 29620001 | Cortes Oropeza, Viridiana | Address on File | | | | | | First Class Mail |
| 29632958 | Cortes Santiz, Jose Antonio | Address on File | | | | | | First Class Mail |
| 29604823 | Cortes, Alejandra | Address on File | | | | | | First Class Mail |
| 29482595 | Cortes, Andrea | Address on File | | | | | | First Class Mail |
| 29644652 | Cortes, Angel | Address on File | | | | | | First Class Mail |
| 29491277 | Cortes, Ania | Address on File | | | | | | First Class Mail |
| 29629165 | Cortes, Jean C | Address on File | | | | | | First Class Mail |
| 29603654 | CORTES, JESUS R | Address on File | | | | | | First Class Mail |
| 29631277 | Cortes, Nancy | Address on File | | | | | | First Class Mail |
| 29633385 | Cortes, Sergio Ivan | Address on File | | | | | | First Class Mail |
| 29632615 | Cortes-Atilano, Cecilia | Address on File | | | | | | First Class Mail |
| 29482189 | Cortese, Lori | Address on File | | | | | | First Class Mail |
| 29635618 | Cortese, Michael A | Address on File | | | | | | First Class Mail |
| 29487552 | Cortez Finance Department | 123 Roger Smith Ave | Cortez | CO | 81321 | | | First Class Mail |
| 29622342 | Cortez, Angel | Address on File | | | | | | First Class Mail |
| 29620742 | Cortez, Austin J | Address on File | | | | | | First Class Mail |
| 29489185 | Cortez, Claudia | Address on File | | | | | | First Class Mail |
| 29639777 | Cortez, Davis | Address on File | | | | | | First Class Mail |
| 29640533 | Cortez, Davis Sr. | Address on File | | | | | | First Class Mail |
| 29621613 | Cortez, Emily | Address on File | | | | | | First Class Mail |
| 29485060 | Cortez, Irene | Address on File | | | | | | First Class Mail |
| 29647458 | Cortez, Jeremy J | Address on File | | | | | | First Class Mail |
| 29618379 | Cortez, Maria | Address on File | | | | | | First Class Mail |
| 29638468 | Cortez, Martin | Address on File | | | | | | First Class Mail |
| 29639960 | Cortez, Mitchell | Address on File | | | | | | First Class Mail |
| 29608993 | Cortez, Vivian Rose | Address on File | | | | | | First Class Mail |
| 29610936 | Cortinezmerino, Eloy | Address on File | | | | | | First Class Mail |
| 29615976 | Cortland, Hicks | Address on File | | | | | | First Class Mail |
| 29648942 | Cortlandt Manor Equities LLC | Fin. Mgr.- Daniela Rivera, daniela.rivera.ny@gmail.com, 244 West 39th St., 4th Floor | New York | NY | 10018 | | | First Class Mail |
| 29628748 | CORTLANDT MANOR EQUITIES LLC | ATTN: GUY TUVIA, 244 WEST 39TH STREET, 4TH FL | New York | NY | 10018 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642742 | Cortney, Knotts | Address on File | | | | | | First Class Mail |
| 29626909 | CORUJO, JORGE | Address on File | | | | | | First Class Mail |
| 29627576 | CorVel Corporation | PO Box 713824 | Philadelphia | PA | 19171 | | | First Class Mail |
| 29624306 | CorVel Enterprise Co | dba CorVel Corporation2010 Main Street Suite 600 | Irvine | CA | 92614 | | | First Class Mail |
| 29605308 | CORVEL HEALTHCARE CORP | PO BOX 823824 | Philadelphia | PA | 19182-3844 | | | First Class Mail |
| 29633750 | Corwell, Evan | Address on File | | | | | | First Class Mail |
| 29607115 | Corwin, Nichole | Address on File | | | | | | First Class Mail |
| 29627476 | Cory Hughes - Reimbursement | 13905 Fontana Street | Leawood | KS | 66224 | | | First Class Mail |
| 29641280 | Cory, Burghardt | Address on File | | | | | | First Class Mail |
| 29637386 | Cory, Edler | Address on File | | | | | | First Class Mail |
| 29642036 | Cory, Hernandez | Address on File | | | | | | First Class Mail |
| 29638471 | Cory, Pennington | Address on File | | | | | | First Class Mail |
| 29641110 | Cory, Taylor Jr. | Address on File | | | | | | First Class Mail |
| 29617251 | Cory, Watkins | Address on File | | | | | | First Class Mail |
| 29645588 | Corzo, Ernest | Address on File | | | | | | First Class Mail |
| 29603151 | Cosby, Linere | Address on File | | | | | | First Class Mail |
| 29622523 | Cosentine, Angela M | Address on File | | | | | | First Class Mail |
| 29650945 | COSERV | 7701 S STEMMONS | CORINTH | TX | 76210 | | | First Class Mail |
| 29479196 | COSERV | P.O. BOX 734803 | DALLAS | TX | 75373-4803 | | | First Class Mail |
| 29608200 | Cosgro, Brianna | Address on File | | | | | | First Class Mail |
| 29647031 | Cosme, Daniel S | Address on File | | | | | | First Class Mail |
| 29605309 | COSMONAUT HOLDINGS LLC | 365 TAFT VINELAND ROAD, SUITE 105 | Orlando | FL | 32824 | | | First Class Mail |
| 29648943 | Cosmonaut Holdings, LLC | Debbie Chalifoux, 365 W. Taft-Vineland Rd, Suite 105 | Orlando | FL | 32824 | | | First Class Mail |
| 29623399 | Cosmos | PO Box 773390 | Chicago | IL | 60677 | | | First Class Mail |
| 29481929 | Cossia, Kemari | Address on File | | | | | | First Class Mail |
| 29644455 | Cossin, Sandra | Address on File | | | | | | First Class Mail |
| 29603159 | Cost Control Associates, Inc. | 175 Broad streetSte 166 | Glens Falls | NY | 12801 | | | First Class Mail |
| 29632994 | Cost, Trenton Wyatt James | Address on File | | | | | | First Class Mail |
| 29603432 | COSTA ELECTRONICS | 2926 OLD LAGUARDO RD | LEBANON | TN | 37087 | | | First Class Mail |
| 29633072 | Costa, Alexandra | Address on File | | | | | | First Class Mail |
| 29636701 | Costa, Ariana M | Address on File | | | | | | First Class Mail |
| 29643958 | Costa, Bailey M | Address on File | | | | | | First Class Mail |
| 29607601 | Costa, Brianna | Address on File | | | | | | First Class Mail |
| 29645120 | Costa, Emanol L | Address on File | | | | | | First Class Mail |
| 29643429 | Costabile, Jake R | Address on File | | | | | | First Class Mail |
| 29607870 | Costanzo, Sarah Ann | Address on File | | | | | | First Class Mail |
| 29604232 | CoStar | 2563 Collection Center Dr | Chicago | IL | 60693 | | | First Class Mail |
| 29602541 | COSTCO INNOVEL (LOGISTICS) | 1045 Lake Drive | Issaquah | WA | 98027 | | | First Class Mail |
| 29602280 | Costco-Innovel Holding Corporation | 999 Lake Dr | Issaquah | WA | 98027-8990 | | | First Class Mail |
| 29479701 | Costco-Innovel Owner LLC | 999 Lake Drive | Issaquah | WA | 98027 | | | First Class Mail |
| 29487501 | Costco-Innovel Properties LLC | 999 Lake Drive | Issaquah | WA | 98027 | | | First Class Mail |
| 29630849 | Costello, Danielle | Address on File | | | | | | First Class Mail |
| 29622122 | Costello, Drew P | Address on File | | | | | | First Class Mail |
| 29635127 | Costello, Ingrid Erin | Address on File | | | | | | First Class Mail |
| 29602811 | COSTELLO, JOHN | Address on File | | | | | | First Class Mail |
| 29611911 | Costello, Olivia Mary Jane | Address on File | | | | | | First Class Mail |
| 29611859 | Costen, Makalah Rionna | Address on File | | | | | | First Class Mail |
| 29493714 | Costict, Kendrell | Address on File | | | | | | First Class Mail |
| 29644258 | Costigan, Eileen M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623311 | Costilla, Brayden R | Address on File | | | | | | First Class Mail |
| 29610877 | Costley, Madison Kathryn | Address on File | | | | | | First Class Mail |
| 29604474 | Cotapaxi Custom Design, LLC VSI | Carl Cetera, 466 Kinderkamack Rd., B, Carl Cetera | Oradell | NJ | 07649 | | | First Class Mail |
| 29620915 | Cote, Gavin J | Address on File | | | | | | First Class Mail |
| 29620863 | Cote, Joshua P | Address on File | | | | | | First Class Mail |
| 29636080 | Cote, Meghan Elizabeth | Address on File | | | | | | First Class Mail |
| 29619428 | Cotman, Robin M | Address on File | | | | | | First Class Mail |
| 29605310 | COTOPAXI CUSTOM DESIGN & MAN. LLC | 333 HACKENSACK STREET | Carlstadt | NJ | 07072 | | | First Class Mail |
| 29493637 | Cottengim, Ryan | Address on File | | | | | | First Class Mail |
| 29611439 | Cotter, Courtney Anne | Address on File | | | | | | First Class Mail |
| 29649632 | Cotterman Company | 130 Seltzer RoadPO Box 168 | Croswell | MI | 48422 | | | First Class Mail |
| 29605311 | COTTERMAN COMPANY | DIV. OF MATERIAL CONTROL, INC., P.O. BOX 168 | Croswell | MI | 48422-0168 | | | First Class Mail |
| 29632069 | Cotterman, Jessica | Address on File | | | | | | First Class Mail |
| 29484242 | Cottingham, Eumeka | Address on File | | | | | | First Class Mail |
| 29492319 | Cottingham, Sabrina | Address on File | | | | | | First Class Mail |
| 29609101 | Cottman, Elesha | Address on File | | | | | | First Class Mail |
| 29630411 | Cotto Mendez, Gerald Rafael | Address on File | | | | | | First Class Mail |
| 29612271 | Cotto, Emily | Address on File | | | | | | First Class Mail |
| 29491775 | Cotto, Mariam | Address on File | | | | | | First Class Mail |
| 29490919 | Cotton, Dave | Address on File | | | | | | First Class Mail |
| 29484179 | Cotton, Pamela | Address on File | | | | | | First Class Mail |
| 29489945 | Cotton, Pamela | Address on File | | | | | | First Class Mail |
| 29620673 | Cotton, Vianka D | Address on File | | | | | | First Class Mail |
| 29480732 | Cotton, Zakira | Address on File | | | | | | First Class Mail |
| 29603433 | COTTONSEED WAREHOUSE | PO BOX 95 | CULLMAN | AL | 35056 | | | First Class Mail |
| 29633159 | Cottrell, Aleah | Address on File | | | | | | First Class Mail |
| 29634201 | Cottrell, Jasmine | Address on File | | | | | | First Class Mail |
| 29611353 | Cottrell, Kendall Grace | Address on File | | | | | | First Class Mail |
| 29480959 | Cottrill, Michelle | Address on File | | | | | | First Class Mail |
| 29615070 | Coty, Hutchinson | Address on File | | | | | | First Class Mail |
| 29619227 | Couch, Harrison T | Address on File | | | | | | First Class Mail |
| 29622732 | Coughenour, Byrian | Address on File | | | | | | First Class Mail |
| 29482733 | Coughlin, Patick | Address on File | | | | | | First Class Mail |
| 29608945 | Coughran, Cheyenne C | Address on File | | | | | | First Class Mail |
| 29619461 | Coulibaly, Modibo | Address on File | | | | | | First Class Mail |
| 29622480 | Coulote, Amy L | Address on File | | | | | | First Class Mail |
| 29489493 | Coulter, Christine | Address on File | | | | | | First Class Mail |
| 29648036 | Coulter, Clint J | Address on File | | | | | | First Class Mail |
| 29612635 | Coulter, Gwenyth Ellynn | Address on File | | | | | | First Class Mail |
| 29605312 | COUNCIL BLUFFS ALARM PROGRAM | PO BOX 140083 | Irving | TX | 75014 | | | First Class Mail |
| 29491182 | Council, Daniel | Address on File | | | | | | First Class Mail |
| 29485752 | Council, Ruby | Address on File | | | | | | First Class Mail |
| 29641056 | Countrell, Singleton | Address on File | | | | | | First Class Mail |
| 29627626 | COUNTRY LIFE | Brian Casutto, 2300 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84115 | | | First Class Mail |
| 29603433 | COUNTRYSIDE RENTALS DBA RENT 2 OWN | 210 S QUARRY ST, PO BOX 547 | BAINBRIDGE | OH | 45612 | | | First Class Mail |
| 29633284 | Counts, Elexis | Address on File | | | | | | First Class Mail |
| 29493323 | Counts, Kentrell | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29619624 | Counts, Savannah R | Address on File | | | | | | First Class Mail |
| 29612380 | Counts, Stephen M | Address on File | | | | | | First Class Mail |
| 29625434 | County Journal Inc dba Bolivar Bulletin Times | PO Box 438 | Bolivar | TN | 38008 | | | First Class Mail |
| 29622948 | County Line Crossing Associates, L.L.C. | Bill Schrage, P.O. Box 310642 | Des Moines | IA | 50331-0642 | | | First Class Mail |
| 29649873 | County Line LL4099 | PO Box 850642Lockbox Numer 310642 | Minneapolis | MN | 55485 | | | First Class Mail |
| 29603434 | COUNTY OF ALAMANCE | OFFICE OF THE COUNTY TAX COLLECTOR, 124 W. ELM STREET | GRAHAM | NC | 27253-2802 | | | First Class Mail |
| 29605313 | COUNTY OF ALAMEDA | COMMUNITY DEVELOPEMENT AGENCY, DEPT OF AGRICULTURE/W&M, 224 WEST WINTON AVE ROOM 184 | Hayward | CA | 94544 | | | First Class Mail |
| 29486588 | County of Albany | Attn: Eugenia Condon,  County Attorney, Harold L. Joyce Albany County Office Building, 112 State Street, Room 600 | Albany | NY | 12207 | | | First Class Mail |
| 29486612 | County of Anderson | Attn: Leon Harmon, County Attorney, 101 South Main Street | Anderson | SC | 29624 | | | First Class Mail |
| 29486611 | County of Anderson | Attn: Leon Harmon, County Attorney, PO Box 8002 | Anderson | SC | 29622 | | | First Class Mail |
| 29495439 | County of Athens-Clarke | Attn: Judd Drake, County Attorney, 155 E. Washington St. | Athens | GA | 30601 | | | First Class Mail |
| 29486603 | County of Athens-Clarke | Attn: Judd Drake, County Attorney, PO Box 427 | Athens | GA | 30603 | | | First Class Mail |
| 29605314 | COUNTY OF BERGEN | ONE BERGEN COUNTY PLAZA, 4TH FL | Hackensack | NJ | 07601 | | | First Class Mail |
| 29625845 | COUNTY OF BUCHANAN, PEGGY CAMPBELL COLLECTOR | 411 JULES STREETSUITE 123 | Saint Joseph | MO | 64501 | | | First Class Mail |
| 29624238 | County of Bucks - We | 55 E. Court St 2nd Floor | Doylestown | PA | 18901 | | | First Class Mail |
| 29480045 | County of Bucks - Weights & Measures | 55 E Court St, 2nd Floor | Doylestown | PA | 18901 | | | First Class Mail |
| 29495412 | County of Charleston | Attn: County Attorney, Lonnie Hamilton III Public Service Building, 4045 Bridge View Drive | North Charleston | SC | 29405 | | | First Class Mail |
| 29486591 | County of Chesterfield | Attn: Jeffrey L. Mincks, County Attorney, 9901 Lori Road, Ramsey Administration Building, 5th Floor, Room 503 | Chesterfield | VA | 23832 | | | First Class Mail |
| 29486672 | County of Davidson | Attn: Department of Law Director, Historic Metro Courthouse, 1 Public Square, Suite 108 | Nashville | TN | 37201 | | | First Class Mail |
| 29605315 | COUNTY OF DELAWARE | WEIGHTS & MEASURES, 201 WEST FRONT STREET | Media | PA | 19063 | | | First Class Mail |
| 29486597 | County of El Paso | Attn: Jo Anne Bernal, County Attorney, 320 S. Campbell St, 2nd Floor, Suite 200 | El Paso | TX | 79901 | | | First Class Mail |
| 29495399 | County Of Erie | Attn: William S. Speros, Chief County Solicitor, Erie County Courthouse, Room 504, 140 West Sixth Street | Erie | PA | 16501-1953 | | | First Class Mail |
| 29605317 | COUNTY OF FAIRFAX | DEPT OF TAX ADMINSTRATION, PO BOX 10201 | Fairfax | VA | 22035-0201 | | | First Class Mail |
| 29605316 | COUNTY OF FAIRFAX | DEPT OF TAX ADMINSTRATION, PO BOX 10203 | Fairfax | VA | 22035-0203 | | | First Class Mail |
| 29486593 | County of Greenville | Attn: Mark W. Tollison, County Attorney, 301 University Ridge, Suite N-4000, Greenville County Square | Greenville | SC | 29601 | | | First Class Mail |
| 29605318 | COUNTY OF HENRICO | PO BOX 3369 | HENRICO | VA | 23228 | | | First Class Mail |
| 29605319 | COUNTY OF HENRICO | PO BOX 90799 | Henrico | VA | 23228-0799 | | | First Class Mail |
| 29602126 | COUNTY OF HENRICO- DEPT OF FINANCE | PO BOX 90775 | Richmond | VA | 23273-0775 | | | First Class Mail |
| 29628749 | COUNTY OF HENRICO VIRGINIA | DEPARTMENT OF FINANCE, LOCKBOX 4732, PO BOX 90790 | HENRICO | VA | 23228-0790 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29650842 | COUNTY OF HENRICO, VA | 4301 E PARHAM RD | RICHMOND | VA | 23228 | | | First Class Mail |
| 29479197 | COUNTY OF HENRICO, VA | P.O. BOX 105634 | ATLANTA | GA | 30348-5634 | | | First Class Mail |
| 29611013 | COUNTY OF HENRICO, VIRGINIA | PO BOX 716487 | Philadelphia | PA | 19171-6487 | | | First Class Mail |
| 29628750 | COUNTY OF KERN ENVIRONMENTAL HEALTH | SERVICES DIVISION, 2700 M STREET, SUITE 300 | Bakersfield | CA | 93301-2730 | | | First Class Mail |
| 29495442 | County of Lancaster | Attn: Jacquelyn E. Pfursich, County Solicitor, 150 N. Queen St., Suite 714 | Lancaster | PA | 17603 | | | First Class Mail |
| 29628751 | COUNTY OF LEXINGTON | c/o BB&T PROCESSING CENTER, PO BOX 580265 | Charlotte | NC | 28258-0265 | | | First Class Mail |
| 29628753 | COUNTY OF LOS ANGELES | AGRIC COMMR/ WEIGHTS & MEASURES, PO BOX # 54949 | Los Angeles | CA | 90054-5409 | | | First Class Mail |
| 29628752 | COUNTY OF LOS ANGELES | PUBLIC HEALTH, PO BOX 54978 | Los Angeles | CA | 90054 | | | First Class Mail |
| 29628754 | COUNTY OF LOS ANGELES TREASURER | TAX DEPT., PO BOX 513191 | Los Angeles | CA | 90051-1191 | | | First Class Mail |
| 29628755 | COUNTY OF LOUDOUN | COMMISSIONER OF THE REVENUE, 1 HARRISON ST SE 1ST FLOOR, PO BOX 7000 | Leesburg | VA | 20177-7000 | | | First Class Mail |
| 29628756 | COUNTY OF LOUDOUN | H ROGER ZURN JR - TREASURER, PO BOX 1000 | Leesburg | VA | 20177-1000 | | | First Class Mail |
| 29486601 | County of Lubbock | Attn: District Attorney, 904 Broadway St., 2nd Floor | Lubbock | TX | 79408 | | | First Class Mail |
| 29486676 | County of Manatee | Attn: County Attorney, 1112 Manatee Ave W | Bradenton | FL | 34205 | | | First Class Mail |
| 29628757 | COUNTY OF MARIN | ENVIRONMENTAL HEALTH SERVICES, 3501 CIVIC CENTER DRIVE RM#236 | San Rafael | CA | 94903 | | | First Class Mail |
| 29628758 | COUNTY OF MARIN-WEIGHTS & | MEASURES, 1682 NOVATO BLVD STE 150-A | Novato | CA | 94947-7021 | | | First Class Mail |
| 29486621 | County of McCracken | Attn: Cade Foster, County Attorney, 300 Clarence Gains Street | Paducah | KY | 42003 | | | First Class Mail |
| 29486577 | County of Mobile | Attn: County Attorney, Legal Department, 205 Government Street | Mobile | AL | 36633 | | | First Class Mail |
| 29495404 | County Of Montgomery | Attn: Michael Armistead, County Attorney, 101 South Lawrence St | Montgomery | AL | 36104 | | | First Class Mail |
| 29649633 | County Of Nassau | Weights & Measures Division240 Old Country Road | Mineola | NY | 11501 | | | First Class Mail |
| 29623962 | County of Nassau - C | Office of Consumer Affairs240 Old Country Road | Mineola | NY | 11501 | | | First Class Mail |
| 29479985 | County of Nassau - Consumer Affairs | OFFICE OF CONSUMER AFFAIRS240 OLD COUNTY ROAD | MINEOLA | NY | 11501 | | | First Class Mail |
| 29650176 | County of Northampto | Division of Weights & Measures669 Washington St | Easton | PA | 18042 | | | First Class Mail |
| 29479995 | County of Northampton | DIVISION OF WEIGHTS & MEASURES, 669 WASHINGTON ST | EASTON | PA | 18042 | | | First Class Mail |
| 29480065 | County of Onondaga | 401 Montgomery St, Rm 200, Rm 200 | Syracuse | NY | 13202 | | | First Class Mail |
| 29626218 | COUNTY OF ONONDAGA | ALARM ENFORCEMENT UNIT407 SOUTH STATE STREET | Syracuse | NY | 13202 | | | First Class Mail |
| 29628759 | COUNTY OF PASSAIC | 151 East 11th St. | Paterson | NJ | 07524 | | | First Class Mail |
| 29495458 | County of Peoria | Attn: County Attorney, State's Attorneys Office, 324 Main Street, Room 111 | Peoria | IL | 61602 | | | First Class Mail |
| 29495473 | County of Prince William | Attn: Amy Ashworth,County Attorney, 9311 Lee Avenue, Suite 200 | Manassas | VA | 20110 | | | First Class Mail |
| 29604733 | County of Prince William | Police False Alarm Reduction Unit, 8406 Kao Circle | Manassas | VA | 20110 | | | First Class Mail |
| 29486629 | County of Pueblo | Attn: Cynthia Mitchell, County Attorney, Pueblo County Historical Courthouse, 215 W. 10 Street, Room 302 | Pueblo | CO | 81003 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29628760 | COUNTY OF REDLANDS | FINANCE-REVENUE DIVISION, PO BOX 3005 | Redlands | CA | 92373 | | | First Class Mail |
| 29628762 | COUNTY OF RIVERSIDE | DIVISION OF WEIGHTS & MEASURES, PO BOX 1089 | Riverside | CA | 92502-1089 | | | First Class Mail |
| 29628761 | COUNTY OF RIVERSIDE | ENVIRONMENTAL HEALTH DEPT, PO BOX 7909 | Riverside | CA | 92513-7909 | | | First Class Mail |
| 29602901 | COUNTY OF ROANOKE | PO BOX 21009 | Roanoke | VA | 24018-0533 | | | First Class Mail |
| 29605320 | COUNTY OF ROANOKE, TREASURER | F. KEVIN HUTCHINS, TREASURER, COUNTY OF ROANOKE, VIRGINIA, PO BOX 791269 | BALTIMORE | MD | 21279-1269 | | | First Class Mail |
| 29605321 | COUNTY OF ROCKLAND | 50 SANATORIUM RD., BUILDING A, 8TH FLOOR | Pomona | NY | 10970 | | | First Class Mail |
| 29487835 | County of Sacramento | SACRAMENTO COUNTY SEALER OF WEIGHTS, WEIGHTS AND MEASURES, 4137 BRANCH CENTER RD. | SACRAMENTO | CA | 95827-3823 | | | First Class Mail |
| 29624401 | County of Sacramento | 4137 Branch Center Road | SACRAMENTO | CA | 95827-3265 | | | First Class Mail |
| 29605322 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT, 10590 ARMSTRONG AVENUE | Mather | CA | 95655 | | | First Class Mail |
| 29605323 | COUNTY OF SACRAMENTO WEIGHTS & MEASURES | 4137 BRANCH CENTER ROAD | Sacramento | CA | 95827 | | | First Class Mail |
| 29495424 | County of Saginaw | Attn: County Attorney, 111 S. Michigan Ave | Saginaw | MI | 48602 | | | First Class Mail |
| 29605324 | COUNTY OF SAN BERNARDINO | DEPT. OF PUBLIC HEALTH, 385 N ARROWHEAD AVE FL2 | San Bernardino | CA | 92415 | | | First Class Mail |
| 29605325 | COUNTY OF SAN DIEGO | DEPT. OF AGRICULTURE, WEIGHTS, AND MEASURES, 9325 HAZARD WAY SUITE 100 | San Diego | CA | 92123-1217 | | | First Class Mail |
| 29605327 | COUNTY OF SAN DIEGO | DEPT OF AGRICULTURE WEIGHTS AND MEASURES, 9325 HAZARD WAY SUITE 100 | San Diego | CA | 92123-1217 | | | First Class Mail |
| 29605328 | COUNTY OF SAN DIEGO | P.O.BOX 121750 | San Diego | CA | 92112 | | | First Class Mail |
| 29605326 | COUNTY OF SAN DIEGO | RECORDER/ COUNTY CLERK, 1600 PACIFIC HIGHWAY SUITE 260, PO BOX 121750 | San Diego | CA | 92112 | | | First Class Mail |
| 29603021 | COUNTY OF SAN DIEGO ATTN: W&M STDS ENFORCEMT PROG | 9325 HAZARD WAY SUITE 100 | San Diego | CA | 92123 | | | First Class Mail |
| 29605329 | COUNTY OF SAN DIEGO, DEH | PO BOX 129261 | San Diego | CA | 92112-9261 | | | First Class Mail |
| 29605330 | COUNTY OF SAN DIEGO, DEPT OF | AGRICULTURE WEIGHTS & MEASURES, 9325 HAZARD WAY, SUITE 100 | San Diego | CA | 92123 | | | First Class Mail |
| 29605331 | COUNTY OF SAN MATEO | 555 COUNTY CENTER | Redwood City | CA | 94063 | | | First Class Mail |
| 29628764 | COUNTY OF SANTA BARBARA | DEPTARMENT OF WEIGHTS & MEASURES, 263 CAMINO DEL REMEDIO | Santa Barbara | CA | 93110 | | | First Class Mail |
| 29628763 | COUNTY OF SANTA BARBARA | PO BOX 579 | Santa Barbara | CA | 93102-0579 | | | First Class Mail |
| 29628765 | COUNTY OF SARASOTA | 101 S. WASHINGTON BLVD | SARASOTA | FL | 34236-6940 | | | First Class Mail |
| 29633880 | County of Schenectad | 620 State Street | Schenectady | NY | 12305 | | | First Class Mail |
| 29480002 | County of Schenectady | 620 STATE STREET | SCHENECTADY | NY | 12305 | | | First Class Mail |
| 29495515 | County of Shelby | Attn: Grace Graham, County Attorney, Fortune, Beard, Arnold, Graham, & Arnold, LLP, 7150 Cahaba Valley Rd | Birmingham | AL | 35242 | | | First Class Mail |
| 29628766 | COUNTY OF SONOMA | 133 AVIATION BLVD, STE 110 | Santa Rosa | CA | 95403 | | | First Class Mail |
| 29628767 | COUNTY OF SONOMA | 625 5TH STREET | Santa Rosa | CA | 95404 | | | First Class Mail |
| 29486595 | County of Spartanburg | Attn: John Harris, County Attorney, 366 N Church St, Main Level, Suite 1000 | Spartanburg | SC | 29303 | | | First Class Mail |
| 29486596 | County of Spartanburg | Attn: John Harris, County Attorney, PO Box 5666 | Spartanburg | SC | 29304 | | | First Class Mail |
| 29495466 | County of Tulsa | Attn: County Attorney, 218 W 6th Street | Tulsa | OK | 74119 | | | First Class Mail |
| 29628768 | COUNTY OF VENTURA | DEPT OF WEIGHTS & MEASURES, 800 SOUTH VICTORIA, L #1750 | Ventura | CA | 93009 | | | First Class Mail |
| 29628769 | COUNTY OF VENTURA | TREASURER-TAX COLLECTOR, PO BOX 845642 | Los Angeles | CA | 90084-5642 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29626664 | COUNTY OF VOLUSIA | TAX PROCESSING CENTER, 123 W INDIANA AVE; RM 103 | DELAND | FL | 32720 | | | First Class Mail |
| 29626662 | COUNTY OF VOLUSIA | TREASURY & BILLING DIVISION, 125 W. NEW YORK AVE. ROOM 120 | DELAND | FL | 32720 | | | First Class Mail |
| 29603651 | COURSON, J. ANTHONY | Address on File | | | | | | First Class Mail |
| 29619406 | Courtier Jr, Arnold F | Address on File | | | | | | First Class Mail |
| 29641660 | Courtland, Ford | Address on File | | | | | | First Class Mail |
| 29493505 | Courtney, Becky | Address on File | | | | | | First Class Mail |
| 29613648 | Courtney, Geyer | Address on File | | | | | | First Class Mail |
| 29617880 | Courtney, Gillooley | Address on File | | | | | | First Class Mail |
| 29642775 | Courtney, Goodley | Address on File | | | | | | First Class Mail |
| 29614977 | Courtney, Hawkins | Address on File | | | | | | First Class Mail |
| 29641606 | Courtney, Henley | Address on File | | | | | | First Class Mail |
| 29636020 | Courtney, Melina Elizabeth | Address on File | | | | | | First Class Mail |
| 29613385 | Courtney, Newman | Address on File | | | | | | First Class Mail |
| 29641476 | Courtney, Walker | Address on File | | | | | | First Class Mail |
| 29479629 | Courtney, William Shane | Address on File | | | | | | First Class Mail |
| 29641928 | Courtney, Workman | Address on File | | | | | | First Class Mail |
| 29609779 | Courtright, Tyler Dylan | Address on File | | | | | | First Class Mail |
| 29488258 | Courts, Asia | Address on File | | | | | | First Class Mail |
| 29485152 | Courtwright, Lashawn | Address on File | | | | | | First Class Mail |
| 29630203 | COURTYARD SECAUCUS MEADOWLAND | 455 HARMON MEADOW BLVD | Secaucus | NJ | 07094 | | | First Class Mail |
| 29628772 | COURTYARD SECAUCUS MEADOWLANDS | 455 HARMON MEADOW BLVD | Secaucus | NJ | 07094 | | | First Class Mail |
| 29641713 | Courvosia, Cotton | Address on File | | | | | | First Class Mail |
| 29611835 | Cousin, Natalie Abigail | Address on File | | | | | | First Class Mail |
| 29491071 | Cousin, Trinace | Address on File | | | | | | First Class Mail |
| 29485794 | Couto, Maiya | Address on File | | | | | | First Class Mail |
| 29648176 | Coutu, Christi A | Address on File | | | | | | First Class Mail |
| 29604412 | COVALENT MANAGEMENT, INC. | Clint Worley, 24600 Millstream Drive, 410 | Aldie | VA | 20105 | | | First Class Mail |
| 29604410 | COVALENT MEDICAL LLC | NICOLAS ANDERSON, 7501 GREENWAY CENTER DRIVE, #300 | GREENBELT | MD | 20770-3514 | | | First Class Mail |
| 29605633 | Covali, Ina | Address on File | | | | | | First Class Mail |
| 29489431 | Covarrubias, Dana | Address on File | | | | | | First Class Mail |
| 29644574 | Covarrubias, Georgina J | Address on File | | | | | | First Class Mail |
| 29490159 | Covarrubias, Janet | Address on File | | | | | | First Class Mail |
| 29630669 | Covel, Jordanna | Address on File | | | | | | First Class Mail |
| 29646702 | Covello, Nicholas H | Address on File | | | | | | First Class Mail |
| 29649861 | Coveo Software Corp | PO Box 8536 | Pasadena | CA | 91109 | | | First Class Mail |
| 29625255 | COVERALL , INC | 350 SW 12TH AVENUE | Deerfield Beach | FL | 33442 | | | First Class Mail |
| 29488289 | Covert, Lucy | Address on File | | | | | | First Class Mail |
| 29489101 | Covil, Pamela | Address on File | | | | | | First Class Mail |
| 29628773 | COVINGTON & BURLING | ONE CITY CENTER, 850 TENTH STREET N W | Washington | DC | 20001 | | | First Class Mail |
| 29612104 | Covington, Anthony M | Address on File | | | | | | First Class Mail |
| 29480420 | Covington, Gabriella | Address on File | | | | | | First Class Mail |
| 29608806 | Covington, Megan K. | Address on File | | | | | | First Class Mail |
| 29631026 | Cowan, Eileen | Address on File | | | | | | First Class Mail |
| 29606738 | Cowan, James Allen | Address on File | | | | | | First Class Mail |
| 29633364 | Cowan, Kaylee Marie | Address on File | | | | | | First Class Mail |
| 29622657 | Coward, Deangelo | Address on File | | | | | | First Class Mail |
| 29620704 | Coward, Victoria D | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29611734 | Cowell, Cambria Rayven | Address on File | | | | | | First Class Mail |
| 29633261 | Cowell, Riley Christine | Address on File | | | | | | First Class Mail |
| 29489003 | Cowell, Traci | Address on File | | | | | | First Class Mail |
| 29487690 | Coweta County Tax Assessor's Office | 37 Perry St | Newnan | GA | 30263 | | | First Class Mail |
| 29621816 | Cowger, Camden D | Address on File | | | | | | First Class Mail |
| 29610034 | Cowgill, Xander Shane | Address on File | | | | | | First Class Mail |
| 29621123 | Cowing, Taylor K | Address on File | | | | | | First Class Mail |
| 29635959 | Cowles, Casey Lee | Address on File | | | | | | First Class Mail |
| 29605901 | Cowley, Matthew | Address on File | | | | | | First Class Mail |
| 29611797 | Cowling, Evan Anthony | Address on File | | | | | | First Class Mail |
| 29631720 | Cowper, Casey Marie | Address on File | | | | | | First Class Mail |
| 29603436 | COX BUSINESS | DEPT 781121, PO BOX 78000 | DETROIT | MI | 48278-1121 | | | First Class Mail |
| 29650989 | COX BUSINESS (53249) | COX COMMUNICATIONS ARIZONA LLC, 8825 N 23RD AVE, STE 100 | PHOENIX | AZ | 85021 | | | First Class Mail |
| 29602137 | COX BUSINESS (53249) | PO BOX 53249 | Phoenix | AZ | 85072-3249 | | | First Class Mail |
| 29602657 | COX BUSINESS (650957) | PO BOX 650957 | Dallas | TX | 75265 | | | First Class Mail |
| 29611060 | COX BUSINESS (771911) | PO BOX 771911 | Detroit | MI | 48277 | | | First Class Mail |
| 29611069 | COX BUSINESS (919367) | PO BOX 919367 | Dallas | TX | 75391 | | | First Class Mail |
| 29625129 | COX BUSINESS 919292 | PO BOX 919292 | Dallas | TX | 75391 | | | First Class Mail |
| 29625131 | COX COMMUNICATIONS (771906) | PO BOX 771906 | DETROIT | MI | 46277 | | | First Class Mail |
| 29625130 | COX COMMUNICATIONS (78000) | PO BOX 78000DEPT #781121 | Detroit | MI | 48278 | | | First Class Mail |
| 29625132 | COX COMMUNICATIONS (919243) | PO BOX 919243 | DALLAS | TX | 75391 | | | First Class Mail |
| 29628774 | COX COMMUNICATIONS INC | PO BOX 919292 | Dallas | TX | 75391-9292 | | | First Class Mail |
| 29626641 | COX COMMUNICATIONS, INC. | PO BOX 771906 | DETROIT | MI | 48277-1906 | | | First Class Mail |
| 29602301 | Cox Enterprises The Atlanta Journal-Constitution | PO Box 645433 | Cincinnati | OH | 45264 | | | First Class Mail |
| 29626642 | COX FIRE PROTECTION INC. | 7910 PROFESSIONAL PLACE | TAMPA | FL | 33637 | | | First Class Mail |
| 29611014 | COX MEDIA 404337 | P.O. BOX 404337 | ATLANTA | GA | 30384 | | | First Class Mail |
| 29602408 | Cox Media Group (KRAV-FM) | PO BOX 83200 | Chicago | IL | 60691-0200 | | | First Class Mail |
| 29625227 | COX MEDIA GROUP NE INC (KMYT-TV) | PO BOX 809171 | Chicago | IL | 60680-9171 | | | First Class Mail |
| 29602119 | COX MEDIA GROUP NE INC (KOKI-TV) | PO BOX 809171 | Chicago | IL | 60680-9171 | | | First Class Mail |
| 29625284 | COX MEDIA LLC (13229) | 13229 COLLECTIONS CTR DR | Chicago | IL | 60693 | | | First Class Mail |
| 29611015 | COX MEDIA LLC (404328) | BofA Lockbox Services, P.O. Box 404328 | COLLEGE PARK | GA | 30384 | | | First Class Mail |
| 29625030 | COX MEDIA LLC 849990 | PO BOX 849990 | Dallas | TX | 75284 | | | First Class Mail |
| 29625777 | COX MEDIA LLC LAS VEGAS | PO BOX 50464 | Los Angeles | CA | 90074 | | | First Class Mail |
| 29611016 | COX MEDIA LLC NEW ORLEANS 849997 | BUSINESS DEPARTMENT, PO BOX 849997 | Dallas | TX | 75284 | | | First Class Mail |
| 29602120 | COX RADIO (KWEN-FM) | PO BOX 83200 | Chicago | IL | 60691-0200 | | | First Class Mail |
| 29625113 | COX RADIO (WCFB FM) | WCFB-HD2 COX RADIO INCPO BOX 83197 | Chicago | IL | 60691 | | | First Class Mail |
| 29625202 | COX RADIO (WHKO-FM) | PO BOX 83192 | Chicago | IL | 60691-0192 | | | First Class Mail |
| 29620804 | Cox, Alexis M | Address on File | | | | | | First Class Mail |
| 29609169 | Cox, Amanda Elaine | Address on File | | | | | | First Class Mail |
| 29621541 | Cox, Aran D | Address on File | | | | | | First Class Mail |
| 29612429 | Cox, Braeden Anthony | Address on File | | | | | | First Class Mail |
| 29484411 | Cox, Briana | Address on File | | | | | | First Class Mail |
| 29633317 | Cox, Cailee Jo | Address on File | | | | | | First Class Mail |
| 29608085 | Cox, Cathryn | Address on File | | | | | | First Class Mail |
| 29494910 | Cox, Cecil | Address on File | | | | | | First Class Mail |
| 29636858 | Cox, Cory M. | Address on File | | | | | | First Class Mail |
| 29609817 | Cox, Dylan Keith | Address on File | | | | | | First Class Mail |
| 29493187 | Cox, Elizabeth | Address on File | | | | | | First Class Mail |
| 29492288 | Cox, Emmett | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481783 | Cox, Ericka | Address on File | | | | | | First Class Mail |
| 29631832 | Cox, Ethan William | Address on File | | | | | | First Class Mail |
| 29484149 | Cox, Fredrick | Address on File | | | | | | First Class Mail |
| 29631225 | Cox, Hailey Nicole | Address on File | | | | | | First Class Mail |
| 29646110 | Cox, Harold E | Address on File | | | | | | First Class Mail |
| 29482464 | Cox, James | Address on File | | | | | | First Class Mail |
| 29488106 | Cox, Janie | Address on File | | | | | | First Class Mail |
| 29609711 | Cox, Jatana | Address on File | | | | | | First Class Mail |
| 29607800 | Cox, Jayden | Address on File | | | | | | First Class Mail |
| 29646518 | Cox, Jim M | Address on File | | | | | | First Class Mail |
| 29485428 | Cox, Katherine | Address on File | | | | | | First Class Mail |
| 29612265 | Cox, Kaylin A. | Address on File | | | | | | First Class Mail |
| 29480881 | Cox, Kobie | Address on File | | | | | | First Class Mail |
| 29610408 | Cox, Kristen Marie | Address on File | | | | | | First Class Mail |
| 29632342 | Cox, Mark W | Address on File | | | | | | First Class Mail |
| 29645539 | Cox, Matthew W | Address on File | | | | | | First Class Mail |
| 29624444 | Cox, Monica | Address on File | | | | | | First Class Mail |
| 29622302 | Cox, Nathaniel W | Address on File | | | | | | First Class Mail |
| 29643762 | Cox, Nicholas B | Address on File | | | | | | First Class Mail |
| 29486075 | Cox, Rashawn | Address on File | | | | | | First Class Mail |
| 29484836 | Cox, Roy | Address on File | | | | | | First Class Mail |
| 29482221 | Cox, Stacy | Address on File | | | | | | First Class Mail |
| 29481466 | Cox, Taume | Address on File | | | | | | First Class Mail |
| 29644917 | Cox, Teby L | Address on File | | | | | | First Class Mail |
| 29484311 | Cox, Tekaja | Address on File | | | | | | First Class Mail |
| 29481515 | Cox, Tina | Address on File | | | | | | First Class Mail |
| 29622580 | Cox, Wendell G | Address on File | | | | | | First Class Mail |
| 29621899 | Cox, Wyatt E | Address on File | | | | | | First Class Mail |
| 29484246 | Cox´, Tiffany | Address on File | | | | | | First Class Mail |
| 29630204 | COX-POWELL CORP | 100 Stafford Court | Williamsburg | VA | 23185 | | | First Class Mail |
| 29634540 | Coy, Jaxon Robert | Address on File | | | | | | First Class Mail |
| 29630701 | Coy, Karen | Address on File | | | | | | First Class Mail |
| 29480183 | Coy, Scott | Address on File | | | | | | First Class Mail |
| 29611829 | Coyan, George Robert | Address on File | | | | | | First Class Mail |
| 29609522 | Coyne, Jaci Maria | Address on File | | | | | | First Class Mail |
| 29625183 | COYOTE LOGISTICS | PO BOX 742636 | Atlanta | GA | 30374-2636 | | | First Class Mail |
| 29634163 | Cozad, Kylie Dennise | Address on File | | | | | | First Class Mail |
| 29627500 | Cozza, Patrick A. | Address on File | | | | | | First Class Mail |
| 29648944 | CP Pembrok Pines, LLC | 708 East Colonial Drive, Suite 203 | Orlando | FL | 32803 | | | First Class Mail |
| 29628776 | CP PEMBROKE PINES LLC | CP BOULEVARD SQUARE, PO BOX 946279 | ATLANTA | GA | 30394-6279 | | | First Class Mail |
| 29651015 | CPEG Malta, L.L.C. | 20 Corporate Woods Blvd. | Albany | NY | 12211 | | | First Class Mail |
| 29623101 | CPK Union LLC | 1089 Little Britain Road | New Windsor | NY | 12553 | | | First Class Mail |
| 29626644 | CPNTHREE LLC | 128 S CHESTNUT STREET | HENDERSON | NC | 27536 | | | First Class Mail |
| 29651016 | CPRK-II Limited Partnership | Adrienne Farrell, 8522 Broadway, Ste. 209 | San Antonio | TX | 78217 | | | First Class Mail |
| 29649634 | CPRK-II LL7006 | C/O DuWest Realty2520 Broadway, Suite 200 | San Antonio | TX | 78215 | | | First Class Mail |
| 29650860 | CPS ENERGY | 500 MCCULLOUGH AVE, MAIL DROP 110910 | SAN ANTONIO | TX | 78215 | | | First Class Mail |
| 29479199 | CPS ENERGY | P.O. BOX 2678 | SAN ANTONIO | TX | 78289 | | | First Class Mail |
| 29479200 | CPS ENERGY | P.O. BOX 2678 | SAN ANTONIO | TX | 78289-0001 | | | First Class Mail |
| 29605333 | CPT SETTLERS MARKET LLC | PO BOX 6009 | McLean | VA | 22106 | | | First Class Mail |
| 29623102 | CPT Settlers Market, LLC | 1615 South Congress Avenue, Suite 103 | Beach | FL | 33445 | | | First Class Mail |
| 29605334 | CPYR SHOPPING CENTER LLC | PO BOX 791560 | Baltimore | MD | 21279 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623103 | CPYR SHOPPING CENTER, LLC | 4747 Bethesda Avenue, Suite 200 | Bethesda | MD | 20814 | | | First Class Mail |
| 29626651 | CR MANGO LLC | C/O CONTINENTAL REALTY CORP, PO BOX 69475 - 695 | BALTIMORE | MD | 21264-9475 | | | First Class Mail |
| 29623104 | CR Oakland Plaza LLC | 1427 Clarkview Road, Suite 500 | Baltimore | MD | 21209 | | | First Class Mail |
| 29602446 | CR Temporaries Inc Dba/Corporate Resources CRT | 300 N Martingale Road Ste700 | Schaumburg | IL | 60173 | | | First Class Mail |
| 29493420 | Crabb, Ashley | Address on File | | | | | | First Class Mail |
| 29609503 | Crable, Kira J. | Address on File | | | | | | First Class Mail |
| 29609960 | Crabtree, Dawn | Address on File | | | | | | First Class Mail |
| 29611210 | Crabtree, Emalie Moreen | Address on File | | | | | | First Class Mail |
| 29609944 | Crabtree, Hazel Mae | Address on File | | | | | | First Class Mail |
| 29630409 | Craddock, John D. | Address on File | | | | | | First Class Mail |
| 29633054 | Craddock, Regina | Address on File | | | | | | First Class Mail |
| 29493727 | Crader, Waydelle | Address on File | | | | | | First Class Mail |
| 29631165 | Cradlebaugh, Kelsie Ann | Address on File | | | | | | First Class Mail |
| 29491482 | Craft, Ashley | Address on File | | | | | | First Class Mail |
| 29488792 | Craft, Cordelia | Address on File | | | | | | First Class Mail |
| 29494406 | Craft, Sheilah | Address on File | | | | | | First Class Mail |
| 29636804 | Crafton, Ciara Rose Marie | Address on File | | | | | | First Class Mail |
| 29608556 | Crago, Ryan J | Address on File | | | | | | First Class Mail |
| 29632454 | Crago, William James | Address on File | | | | | | First Class Mail |
| 29487553 | Craig Finance Department | 300 W 4th St | Craig | CO | 81625 | | | First Class Mail |
| 29626229 | CRAIG PLUMBING OF SEDALIA, LLC | 203 EAST 32ND STREET | Sedalia | MO | 65301 | | | First Class Mail |
| 29627854 | Craig Powers | 13020 Yukon Ave. Ste. A4 | HAWTHORNE | CA | 90250 | | | First Class Mail |
| 29613545 | Craig, Blizzard | Address on File | | | | | | First Class Mail |
| 29635663 | Craig, Cassidy K | Address on File | | | | | | First Class Mail |
| 29650461 | Craig, Charlotte | Address on File | | | | | | First Class Mail |
| 29608700 | Craig, Chimya Tashay | Address on File | | | | | | First Class Mail |
| 29646784 | Craig, Daniel R | Address on File | | | | | | First Class Mail |
| 29613322 | Craig, Dawkins | Address on File | | | | | | First Class Mail |
| 29480110 | Craig, Dennis | Address on File | | | | | | First Class Mail |
| 29615338 | Craig, Graham Jr. | Address on File | | | | | | First Class Mail |
| 29617200 | Craig, Holmes Jr. | Address on File | | | | | | First Class Mail |
| 29486234 | Craig, Joshua | Address on File | | | | | | First Class Mail |
| 29644685 | Craig, Kristin D | Address on File | | | | | | First Class Mail |
| 29492371 | Craig, Lacrisha | Address on File | | | | | | First Class Mail |
| 29632014 | Craig, Madison Elizabeth | Address on File | | | | | | First Class Mail |
| 29629399 | CRAIG, MARK | Address on File | | | | | | First Class Mail |
| 29629398 | CRAIG, MARK | Address on File | | | | | | First Class Mail |
| 29615992 | CRAIG, MCCAULEY II | Address on File | | | | | | First Class Mail |
| 29641849 | Craig, Messino Sr. | Address on File | | | | | | First Class Mail |
| 29482024 | Craig, Michael | Address on File | | | | | | First Class Mail |
| 29481145 | Craig, Naomi | Address on File | | | | | | First Class Mail |
| 29634327 | Craig, Niasia | Address on File | | | | | | First Class Mail |
| 29638126 | Craig, Philmore | Address on File | | | | | | First Class Mail |
| 29643018 | Craig, Shires | Address on File | | | | | | First Class Mail |
| 29641622 | Craig, Stocks | Address on File | | | | | | First Class Mail |
| 29615894 | Craig, Williams | Address on File | | | | | | First Class Mail |
| 29626045 | CRAIGHEAD COUNTY COLLECTOR | 511 UNION STREET ROOM 107 | Jonesboro | AR | 72401 | | | First Class Mail |
| 29618864 | Craighton, Dior | Address on File | | | | | | First Class Mail |
| 29610287 | Craigmiles, Alexis Jaye | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29605336 | CRAIN COMMUNICATION, INC | 1155 GRATIOT AVENUE | Detroit | MI | 48207 | | | First Class Mail |
| 29601809 | CRAMCO | 2200 E Ann Street | Philadelphia | PA | 19134 | | | First Class Mail |
| 29624370 | Cramer, Allison | Address on File | | | | | | First Class Mail |
| 29634706 | Cramer, Anne Elizabeth | Address on File | | | | | | First Class Mail |
| 29646063 | Cramer, Cheryl T | Address on File | | | | | | First Class Mail |
| 29635779 | Cramer, Dakota Marie | Address on File | | | | | | First Class Mail |
| 29493935 | Cramer, Heide | Address on File | | | | | | First Class Mail |
| 29636785 | Cramer, Lucy I. | Address on File | | | | | | First Class Mail |
| 29631982 | Cramer, Natalie Marie | Address on File | | | | | | First Class Mail |
| 29635596 | Cramer, Steven Robert | Address on File | | | | | | First Class Mail |
| 29651017 | Cranberry Creek Plaza, LLC | Lorraine Sweeney, 607 Briarwood Drive, Suite 5 | Myrtle Beach | SC | 29572 | | | First Class Mail |
| 29649635 | Cranberry LL0165 | C/O Paramount Development Corp607 Briarwood Drive Suite 5 | Myrtle Beach | SC | 29572 | | | First Class Mail |
| 29624768 | CRANBERRY TOWNSHIP, PA | 2525 ROCHESTER RD, STE 400 | CRANBERRY TOWNSHIP | PA | 16066 | | | First Class Mail |
| 29479201 | CRANBERRY TOWNSHIP, PA | P.O. BOX 6075 | HERMITAGE | PA | 16148-1075 | | | First Class Mail |
| 29607343 | Crance, Mckayla | Address on File | | | | | | First Class Mail |
| 29492299 | Crandall, Barry | Address on File | | | | | | First Class Mail |
| 29610285 | Crandell, Hannah G. | Address on File | | | | | | First Class Mail |
| 29624232 | Crane Hill Mach & Fa | 2476 E US Hwy 50 | Seymour | IN | 47274 | | | First Class Mail |
| 29482495 | Crane, Ariel | Address on File | | | | | | First Class Mail |
| 29632837 | Crane, Ashley P. | Address on File | | | | | | First Class Mail |
| 29622366 | Crane, Caleb J | Address on File | | | | | | First Class Mail |
| 29482240 | Crane, Catrina | Address on File | | | | | | First Class Mail |
| 29647821 | Crane, Dalton L | Address on File | | | | | | First Class Mail |
| 29635063 | Crane, Ethan M | Address on File | | | | | | First Class Mail |
| 29609572 | Crane, Joshua | Address on File | | | | | | First Class Mail |
| 29630345 | Crane, Marc | Address on File | | | | | | First Class Mail |
| 29618376 | Crane, Michael E | Address on File | | | | | | First Class Mail |
| 29485238 | Cranford, Anne | Address on File | | | | | | First Class Mail |
| 29494984 | Cranford, Beth | Address on File | | | | | | First Class Mail |
| 29492609 | Crankfield, Laquetta | Address on File | | | | | | First Class Mail |
| 29646864 | Cranmer, Donovan C | Address on File | | | | | | First Class Mail |
| 29626645 | CRANSTON CARUTHERS | 7628 FORREST CITY ROAD, UNIT# 55 | ORLANDO | FL | 32810 | | | First Class Mail |
| 29626266 | CRANSTON POLICE DEPARTMENT | 5 GARFIELD AVENUE | Cranston | RI | 02920 | | | First Class Mail |
| 29479934 | Cranston Tax Assessor's Office | Cranston City Hall, 869 Park Ave, 869 Park Ave | Cranston | RI | 02910 | | | First Class Mail |
| 29484874 | Crapes, India | Address on File | | | | | | First Class Mail |
| 29631662 | Crase, Gage Michael | Address on File | | | | | | First Class Mail |
| 29633434 | Crater, Tristan Marie | Address on File | | | | | | First Class Mail |
| 29633926 | Craven, Breanna Jeanette | Address on File | | | | | | First Class Mail |
| 29611401 | Craven, Jerry | Address on File | | | | | | First Class Mail |
| 29494904 | Craven, Kailan | Address on File | | | | | | First Class Mail |
| 29610483 | Craven, Leah Marie | Address on File | | | | | | First Class Mail |
| 29643904 | Craven, Mckayla E | Address on File | | | | | | First Class Mail |
| 29489696 | Craven-Angel, Katiyanna | Address on File | | | | | | First Class Mail |
| 29609860 | Crawford, Annastasia Jeanine | Address on File | | | | | | First Class Mail |
| 29485554 | Crawford, Blayke | Address on File | | | | | | First Class Mail |
| 29481846 | Crawford, Charles | Address on File | | | | | | First Class Mail |
| 29480563 | Crawford, Claudette | Address on File | | | | | | First Class Mail |
| 29490397 | Crawford, Dakota | Address on File | | | | | | First Class Mail |
| 29628837 | CRAWFORD, DEMETRIUS | Address on File | | | | | | First Class Mail |
| 29488820 | Crawford, Deztanee | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481531 | Crawford, George | Address on File | | | | | | First Class Mail |
| 29483170 | Crawford, Germila | Address on File | | | | | | First Class Mail |
| 29492016 | Crawford, Gregory | Address on File | | | | | | First Class Mail |
| 29484180 | Crawford, James | Address on File | | | | | | First Class Mail |
| 29631728 | Crawford, Logan Scott | Address on File | | | | | | First Class Mail |
| 29492547 | Crawford, Lori | Address on File | | | | | | First Class Mail |
| 29485201 | Crawford, Maggie | Address on File | | | | | | First Class Mail |
| 29490849 | Crawford, Malik | Address on File | | | | | | First Class Mail |
| 29610783 | Crawford, Meadow Lynne | Address on File | | | | | | First Class Mail |
| 29493056 | Crawford, Porsha | Address on File | | | | | | First Class Mail |
| 29494484 | Crawford, Racquel | Address on File | | | | | | First Class Mail |
| 29484606 | Crawford, Rashonda | Address on File | | | | | | First Class Mail |
| 29491008 | Crawford, Raymond | Address on File | | | | | | First Class Mail |
| 29492110 | Crawford, Rosemary | Address on File | | | | | | First Class Mail |
| 29608441 | Crawford, Sebastian Keegan | Address on File | | | | | | First Class Mail |
| 29646763 | Crawford, Shamar D | Address on File | | | | | | First Class Mail |
| 29603941 | CRAWFORD, SHERRAD | Address on File | | | | | | First Class Mail |
| 29482293 | Crawford, Shuntay | Address on File | | | | | | First Class Mail |
| 29489163 | Crawford, Teresa | Address on File | | | | | | First Class Mail |
| 29483632 | Crawford, Tiana | Address on File | | | | | | First Class Mail |
| 29622733 | Crawford, Tiemeyer K | Address on File | | | | | | First Class Mail |
| 29480292 | Crawford, Tyeshia | Address on File | | | | | | First Class Mail |
| 29630543 | Crawford, William John | Address on File | | | | | | First Class Mail |
| 29643865 | Crawford, Zachary L | Address on File | | | | | | First Class Mail |
| 29624938 | CRAWFORDSVILLE ELECTRIC LIGHT & POWER | 808 LAFAYETTE RD | CRAWFORDSVILLE | IN | 47933 | | | First Class Mail |
| 29479202 | CRAWFORDSVILLE ELECTRIC LIGHT & POWER | P.O. BOX 428 | CRAWFORDSVILLE | IN | 47933 | | | First Class Mail |
| 29624782 | CRAWFORDSVILLE UTILITIES, IN | 300 EAST PIKE ST | CRAWFORDSVILLE | IN | 47933 | | | First Class Mail |
| 29479203 | CRAWFORDSVILLE UTILITIES, IN | P.O. BOX 935 | CRAWFORDSVILLE | IN | 47933 | | | First Class Mail |
| 29611211 | Crawley, Christopher | Address on File | | | | | | First Class Mail |
| 29621869 | Crawley, Gavin A | Address on File | | | | | | First Class Mail |
| 29609489 | Cray, Jacqueline | Address on File | | | | | | First Class Mail |
| 29484641 | Crayton, Precious | Address on File | | | | | | First Class Mail |
| 29491290 | Crayton, Saraphina | Address on File | | | | | | First Class Mail |
| 29605337 | CRC OPPORTUNISTIC RETAIL FUND I REIT LLC | CR OAKLAND PLAZA LLC, P.O. BOX 69423 | BALTIMORE | MD | 21264-9423 | | | First Class Mail |
| 29612841 | CREAMER, MICHAEL | Address on File | | | | | | First Class Mail |
| 29602463 | CREATIVE CASTER, INC. | 1060 PAULY DRIVE | Elk Grove Village | IL | 60007 | | | First Class Mail |
| 29605338 | CREATIVE CIRCLE LLC | PO BOX 74008799 | Chicago | IL | 60674-8799 | | | First Class Mail |
| 29650425 | Creative Day Technol | 379 Executive Dr. | Troy | MI | 48083 | | | First Class Mail |
| 29625725 | Creative Financial Staffing, LLC | 53 State Street, Suite 1301 | Boston | MA | 02109 | | | First Class Mail |
| 29605339 | CREATIVE GROUP | 12400 COLLECTIONS CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29626646 | CREATIVE PRINTING AND PUBLISHING, INC | 2300 OLD LAKE MARY RD. | SANFORD | FL | 32771-4178 | | | First Class Mail |
| 29626649 | CREATIVE PRINTING SERVICES INC | 1115 PENNSYLVANIA AVE | ST CLOUD | FL | 34769 | | | First Class Mail |
| 29647718 | Creavin, Patrick T | Address on File | | | | | | First Class Mail |
| 29626647 | CREDENCE RESOURCE MGMT LLC | PO BOX 2268 | SOUTHGATE | MI | 48195-4268 | | | First Class Mail |
| 29485001 | Creech, Yolonda | Address on File | | | | | | First Class Mail |
| 29618856 | Creedon, Aidan P | Address on File | | | | | | First Class Mail |
| 29625913 | Creekside Outdoor Living LLC | 384 East 111th Court | CrownPoint | IN | 46307 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29625840 | Creekstone Juban I, LLC | 6765 Corporate BlvdATTN: OFFICE | Baton Rouge | LA | 70726 | | | First Class Mail |
| 29634509 | Creel, Alexandra Lee | Address on File | | | | | | First Class Mail |
| 29493113 | Creg, Chantell | Address on File | | | | | | First Class Mail |
| 29643945 | Creith, Lacey M | Address on File | | | | | | First Class Mail |
| 29480481 | Cremeans, Shawn | Address on File | | | | | | First Class Mail |
| 29611307 | Crenshaw, Alexandria | Address on File | | | | | | First Class Mail |
| 29633003 | Crenshaw, Cadwallader M | Address on File | | | | | | First Class Mail |
| 29623105 | Crescent 1000 LLC and Capital 12520 LLC | Attn: Lee & Associates Raleigh Durham, P.O. Box 33006 | Raleigh | NC | 27636 | | | First Class Mail |
| 29649836 | Crescent Electric Su | 7750 Dunleith DrivePO BOX 500 | East Dubuque | IL | 61025 | | | First Class Mail |
| 29611702 | Crespo, Anthony Alexander | Address on File | | | | | | First Class Mail |
| 29603878 | CRESPO, RAMON | Address on File | | | | | | First Class Mail |
| 29607238 | Crespo, Zahira | Address on File | | | | | | First Class Mail |
| 29610434 | Cress, Amanda Kay | Address on File | | | | | | First Class Mail |
| 29611070 | CREST ASPHALT & SEALCOATING, LLC | 9200 MIDDLEBELT | LIVONIA | MI | 48150 | | | First Class Mail |
| 29648847 | Crest Properties, LLC | Hunter Pence, Property Manager, 3134 Sycamore, Lane | Billings | MT | 59102 | | | First Class Mail |
| 29487554 | Crested Butte Finance Department | 507 Maroon Ave | Crested Butte | CO | 81224 | | | First Class Mail |
| 29605340 | CRESTMARK EQUIPMENT FINANCE INC | PO BOX 233756 | CHICAGO | IL | 60689-5537 | | | First Class Mail |
| 29647896 | Crew, Jordan P | Address on File | | | | | | First Class Mail |
| 29491335 | Crew, Tyeshia | Address on File | | | | | | First Class Mail |
| 29622734 | Crews, Ashley C | Address on File | | | | | | First Class Mail |
| 29607647 | Crews, Beth Anne | Address on File | | | | | | First Class Mail |
| 29485764 | Crews, Edrichk | Address on File | | | | | | First Class Mail |
| 29637152 | CREWS, LORENZO MORTIEAST | Address on File | | | | | | First Class Mail |
| 29482873 | Crews, Melody | Address on File | | | | | | First Class Mail |
| 29623883 | CRI Columbus LLO140 | PO Box 1450 | Columbus | OH | 43216 | | | First Class Mail |
| 29651018 | CRI New Albany Square, LLC | Kelly Fenimore, 250 Civic Center Dr., Suite 500 | Columbus | OH | 43215 | | | First Class Mail |
| 29489959 | Criag, Adrian | Address on File | | | | | | First Class Mail |
| 29608523 | Cribas, Sebastian Adolfo | Address on File | | | | | | First Class Mail |
| 29637352 | CRIBBS, SCOTT JACOB | Address on File | | | | | | First Class Mail |
| 29631462 | Crick, Reese Stewart | Address on File | | | | | | First Class Mail |
| 29488798 | Cridell, Donnee | Address on File | | | | | | First Class Mail |
| 29626725 | CRIDER, ELLISON | Address on File | | | | | | First Class Mail |
| 29612225 | Crider, Joanna | Address on File | | | | | | First Class Mail |
| 29610213 | Crider, Maurice Micheal | Address on File | | | | | | First Class Mail |
| 29632095 | Crifasi, Rocco Giavonni | Address on File | | | | | | First Class Mail |
| 29488593 | Criger, Tanya | Address on File | | | | | | First Class Mail |
| 29609129 | Crigger, Hanna | Address on File | | | | | | First Class Mail |
| 29626142 | Crigler Enterprises, Inc | 6721 Discovery Blvd | Mableton | GA | 30126 | | | First Class Mail |
| 29608302 | Crilley, Aiden Clyde | Address on File | | | | | | First Class Mail |
| 29629151 | Crim, Jamie Danyelle | Address on File | | | | | | First Class Mail |
| 29605341 | CRIMSON BLUE BRAND CONSULTING LL | 10113 WOODFERN WAY | Cincinnati | OH | 45242 | | | First Class Mail |
| 29631753 | Crino, Patrick | Address on File | | | | | | First Class Mail |
| 29609594 | Crippen, Kelsy | Address on File | | | | | | First Class Mail |
| 29489235 | Crisamore, Sophia | Address on File | | | | | | First Class Mail |
| 29636296 | Crisante, Magdalene Jane | Address on File | | | | | | First Class Mail |
| 29618690 | Criscuola, Patrick A | Address on File | | | | | | First Class Mail |
| 29641374 | Crisliam, Sanchez | Address on File | | | | | | First Class Mail |
| 29635704 | Criss, Makayla Ann | Address on File | | | | | | First Class Mail |
| 29610164 | Criss, Taylor | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640636 | Cristain, Mendoza | Address on File | | | | | | First Class Mail |
| 29615037 | Cristian, Dyer | Address on File | | | | | | First Class Mail |
| 29639907 | Cristian, Martinez | Address on File | | | | | | First Class Mail |
| 29616823 | Cristian, Reyes | Address on File | | | | | | First Class Mail |
| 29641042 | Cristian, Segura | Address on File | | | | | | First Class Mail |
| 29615878 | Cristina, Rodriguez | Address on File | | | | | | First Class Mail |
| 29638137 | Cristina, Salmeron | Address on File | | | | | | First Class Mail |
| 29608196 | Cristino, Mason | Address on File | | | | | | First Class Mail |
| 29616709 | Cristobal, Garcia | Address on File | | | | | | First Class Mail |
| 29636927 | Critchet, Kc Mae | Address on File | | | | | | First Class Mail |
| 29624171 | Criteo Corp | PO Box 392422 | Pittsburgh | PA | 15251-9422 | | | First Class Mail |
| 29631459 | Crites, Gabriella Marie | Address on File | | | | | | First Class Mail |
| 29491057 | Crites, James | Address on File | | | | | | First Class Mail |
| 29626137 | CRITTER CONTROL OPERATIONS, INC | PO BOX 6849 | Marietta | GA | 30065 | | | First Class Mail |
| 29605342 | CRO BTC PHOENIX ASSOCIATES LLC | PO BOX 749962 | Los Angeles | CA | 90074-9962 | | | First Class Mail |
| 29489934 | Crocker, Adam | Address on File | | | | | | First Class Mail |
| 29644910 | Crocker, Arell B | Address on File | | | | | | First Class Mail |
| 29650510 | Crocker, Diane | Address on File | | | | | | First Class Mail |
| 29611794 | Crocker, Melissa A | Address on File | | | | | | First Class Mail |
| 29483839 | Crocker, Patrice | Address on File | | | | | | First Class Mail |
| 29621713 | Crockett, Alexis N | Address on File | | | | | | First Class Mail |
| 29495586 | Crockett, Constance | Address on File | | | | | | First Class Mail |
| 29492888 | Crockett, Cydni | Address on File | | | | | | First Class Mail |
| 29611402 | Crockett, James Bernell | Address on File | | | | | | First Class Mail |
| 29494309 | Crockett, Kendralyne | Address on File | | | | | | First Class Mail |
| 29483512 | Crockett, Nicole | Address on File | | | | | | First Class Mail |
| 29636248 | Croft, Ian Micheal | Address on File | | | | | | First Class Mail |
| 29622367 | Crofts, Carter | Address on File | | | | | | First Class Mail |
| 29617793 | Croix, Abrams | Address on File | | | | | | First Class Mail |
| 29644046 | Crom, Nancy | Address on File | | | | | | First Class Mail |
| 29485306 | Cromartie, Lafayette | Address on File | | | | | | First Class Mail |
| 29629312 | Cromartie, Lamiyah | Address on File | | | | | | First Class Mail |
| 29626652 | CROMER INTERNATIONAL PRESS | PO BOX 1268 | HAINES CITY | FL | 33845 | | | First Class Mail |
| 29626654 | CROMER PRESS | PO BOX 1268 | HAINES CITY | FL | 33845 | | | First Class Mail |
| 29484961 | Cromer, Paula | Address on File | | | | | | First Class Mail |
| 29609956 | Cromer, Taylor | Address on File | | | | | | First Class Mail |
| 29491125 | Cromwell, James | Address on File | | | | | | First Class Mail |
| 29647353 | Cron, Heather E | Address on File | | | | | | First Class Mail |
| 29610927 | Crone, Thomas Spencer | Address on File | | | | | | First Class Mail |
| 29635997 | Crone, William Alexander | Address on File | | | | | | First Class Mail |
| 29483925 | Cronemeyer, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29483762 | Croner, Brandeis | Address on File | | | | | | First Class Mail |
| 29611366 | Cronin, Dyllan Jason | Address on File | | | | | | First Class Mail |
| 29632405 | Cronin, Lucas Daniel | Address on File | | | | | | First Class Mail |
| 29610592 | Cronin, Mya Ashlin | Address on File | | | | | | First Class Mail |
| 29481600 | Crook, John | Address on File | | | | | | First Class Mail |
| 29483593 | Crook, Lariva | Address on File | | | | | | First Class Mail |
| 29611920 | Crookham, Evan E. | Address on File | | | | | | First Class Mail |
| 29488518 | Croons, Cory | Address on File | | | | | | First Class Mail |
| 29608824 | Croop, Bryce Nikolas | Address on File | | | | | | First Class Mail |
| 29608055 | Croop, Cayden James | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488160 | Cropper, Raahkema | Address on File | | | | | | First Class Mail |
| 29648250 | Crosby, Corey A | Address on File | | | | | | First Class Mail |
| 29488365 | Crosby, Darrick | Address on File | | | | | | First Class Mail |
| 29489332 | Crosby, David | Address on File | | | | | | First Class Mail |
| 29490779 | Crosby, Robert | Address on File | | | | | | First Class Mail |
| 29612578 | Crosby, Ruger Edward | Address on File | | | | | | First Class Mail |
| 29630544 | Crosby, Wesley A. | Address on File | | | | | | First Class Mail |
| 29618727 | Crose, Sierra J | Address on File | | | | | | First Class Mail |
| 29626345 | Crosley Group, Inc. | 8002-B Emerald Isle Drive | Emerald Isle | NC | 28594 | | | First Class Mail |
| 29624570 | Cross Grand Plaza LL | 2851 High Meadow CircleSuite 160 | Auburn Hills | MI | 48326 | | | First Class Mail |
| 29644535 | Cross, Andrew H | Address on File | | | | | | First Class Mail |
| 29609660 | Cross, Caitlyn Louise | Address on File | | | | | | First Class Mail |
| 29637163 | CROSS, DEREK PAUL | Address on File | | | | | | First Class Mail |
| 29611451 | Cross, Dominik Jon | Address on File | | | | | | First Class Mail |
| 29634912 | Cross, Eric john | Address on File | | | | | | First Class Mail |
| 29646111 | Cross, Kayla M | Address on File | | | | | | First Class Mail |
| 29486098 | Cross, Kiara | Address on File | | | | | | First Class Mail |
| 29634682 | Cross, Lillian Kay | Address on File | | | | | | First Class Mail |
| 29489667 | Cross, Miles | Address on File | | | | | | First Class Mail |
| 29492685 | Cross, Nevaeh | Address on File | | | | | | First Class Mail |
| 29646767 | Cross, Scott A | Address on File | | | | | | First Class Mail |
| 29606733 | Cross, Shari Joy | Address on File | | | | | | First Class Mail |
| 29485582 | Cross, Starkeyshia | Address on File | | | | | | First Class Mail |
| 29484287 | Cross, Terence | Address on File | | | | | | First Class Mail |
| 29626246 | Crossing Point | 401 Main StSuite 218 | Cedar Falls | IA | 50613 | | | First Class Mail |
| 29478962 | Crossing Point LLC | 401 Main StSuite 218 | Cedar Falls | IA | 50613 | | | First Class Mail |
| 29605343 | CROSSINGS AT HOBART-I, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP, DEPARTMENT L 3795 | COLUMBUS | OH | 43260-3795 | | | First Class Mail |
| 29647844 | Crossland, Isaac J | Address on File | | | | | | First Class Mail |
| 29607721 | Crossland, Kai Marie | Address on File | | | | | | First Class Mail |
| 29491132 | Crossley, Anthony | Address on File | | | | | | First Class Mail |
| 29634395 | Crossman, Isabelle Lily | Address on File | | | | | | First Class Mail |
| 29602240 | Crossroads Centre II LLC | Meyer C. Weiner Co.; 700 Mall Drive | Portage | MI | 49024 | | | First Class Mail |
| 29649954 | Crossroads LL 4175 | 20 Ridge Road, Suite 210 | Mahwah | NJ | 07430 | | | First Class Mail |
| 29487444 | Crossroads Plaza, LLC | C/O JOHNSON PRICE SPRINKLE PA79 WOODFIN PLACE ST 300 | Asheville | NC | 28801 | | | First Class Mail |
| 29630200 | CROSSROADS RETAIL SOLUTIONS INC | 3087 CENTENNIAL DRIVE | BURLINGTON | ON | L7M1B5 | Canada | | First Class Mail |
| 29605344 | CROSSROADS RETAIL SOLUTIONS INC | 3087 CENTENNIAL DRIVE | BURLINGTON | ON | L7M1B5 | Canada | | First Class Mail |
| 29487503 | Crossroads Sunset Holdings, LLC | 8350 W Sahara Ave #210 | Las Vegas | NV | 89117 | | | First Class Mail |
| 29651019 | Crossroads-Holt Drive Associates, LLC | Gary Lisa, 20 Ridge Road, Suite 210 | Mahwah | NJ | 07430 | | | First Class Mail |
| 29620854 | Crosta, Karen A | Address on File | | | | | | First Class Mail |
| 29621834 | Croswell-Smith, Mia | Address on File | | | | | | First Class Mail |
| 29636648 | Crots, Julian Edward | Address on File | | | | | | First Class Mail |
| 29610620 | Crotty, Jordan M | Address on File | | | | | | First Class Mail |
| 29648211 | Crotty, Kyle J | Address on File | | | | | | First Class Mail |
| 29484234 | Crouch, Derrick/Queen | Address on File | | | | | | First Class Mail |
| 29491670 | Crouch, Hasina | Address on File | | | | | | First Class Mail |
| 29480419 | Crouch, Kenny | Address on File | | | | | | First Class Mail |
| 29634753 | Crough, John Bernard | Address on File | | | | | | First Class Mail |
| 29631331 | Crouse, Andrew D | Address on File | | | | | | First Class Mail |
| 29495227 | Crouse, Kelly | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494783 | Crouse, Tracey | Address on File | | | | | | First Class Mail |
| 29482732 | Croushorn, Benjamin | Address on File | | | | | | First Class Mail |
| 29605802 | CROW, LACEY L | Address on File | | | | | | First Class Mail |
| 29646017 | Crow, Linda A | Address on File | | | | | | First Class Mail |
| 29632479 | Crowder, Billie Ma'fia | Address on File | | | | | | First Class Mail |
| 29491954 | Crowder, Brandi | Address on File | | | | | | First Class Mail |
| 29633799 | Crowder, Meghan | Address on File | | | | | | First Class Mail |
| 29494179 | Crowder, Nicholas | Address on File | | | | | | First Class Mail |
| 29493597 | Crowder, Shoneque | Address on File | | | | | | First Class Mail |
| 29618819 | Crowdus, Donald L | Address on File | | | | | | First Class Mail |
| 29634735 | Crowe, Alexandrea | Address on File | | | | | | First Class Mail |
| 29646779 | Crowe, Brooklyn F | Address on File | | | | | | First Class Mail |
| 29607776 | Crowe, Sheri | Address on File | | | | | | First Class Mail |
| 29490656 | Crowe, Thom | Address on File | | | | | | First Class Mail |
| 29618770 | Crowl, Brent C | Address on File | | | | | | First Class Mail |
| 29631167 | Crowl, Mycbrarity Alyce | Address on File | | | | | | First Class Mail |
| 29482059 | Crowley, Brttany | Address on File | | | | | | First Class Mail |
| 29646971 | Crowley, Caitlin C | Address on File | | | | | | First Class Mail |
| 29620590 | Crowley, Michael S | Address on File | | | | | | First Class Mail |
| 29491753 | Crowley, Shalavondria | Address on File | | | | | | First Class Mail |
| 29628777 | CROWN 181 BROADWAY HOLDINGS LLC | C/O Crown Acquisitions, 667 Madison Avenue, 12th Floor | New York | NY | 10065 | | | First Class Mail |
| 29623106 | Crown 181 Broadway Holdings, LLC | 667 Madison Avenue, 12th Floor | New York | NY | 10065 | | | First Class Mail |
| 29623107 | Crown 181 Broadway Holdings, LLC | Pryor Cashman, Attn: Bradley A Kaufman Esq. LLP, 7 Times Square | New York | NY | 10017 | | | First Class Mail |
| 29625789 | Crown Equipment Corporation dba Crown Lift Trucks | PO Box 641173 | Cincinnati | OH | 45264 | | | First Class Mail |
| 29630206 | Crown EquipmentCorporation | 44 S Washington St, (new vendor approved for Capex order - V | New Bremen | OH | 45869 | | | First Class Mail |
| 29649274 | Crown Lift Trucks | dba Crown Lift TrucksPO Box 641173 | Cincinnati | OH | 45264 | | | First Class Mail |
| 29626653 | CROWN MARK IMPORTS INC | C/O CIT GROUP/COMMERCIAL SER, PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | | | First Class Mail |
| 29623429 | Crown Packaging Corp | PO Box 17806M | Saint Louis | MO | 63195 | | | First Class Mail |
| 29628778 | CROWN RETAIL SERVICES LLC | 667 MADISON AVE, 12TH FL | NEW YORK | NY | 10065 | | | First Class Mail |
| 29603437 | CROWN SHREDDING LLC dba CROWN INFORMATION MANAGEMENT | PO BOX 971 | WINTER HAVEN | FL | 33882 | | | First Class Mail |
| 29603438 | CROWN TROPHY | 17518 PRESERVE WALK LANE | TAMPA | FL | 33647 | | | First Class Mail |
| 29632863 | Crown, David Anthony | Address on File | | | | | | First Class Mail |
| 29630735 | Crowson, Kristin | Address on File | | | | | | First Class Mail |
| 29622844 | Croxton, Matthew M | Address on File | | | | | | First Class Mail |
| 29482125 | Croy, Audrey | Address on File | | | | | | First Class Mail |
| 29628779 | CRS FACILITY SERVICES LLC | 160 PEHLE AVE, 2ND FL SUITE 201 | Saddle Brook | NJ | 07663 | | | First Class Mail |
| 29603439 | CRS TEMPARARY HOUSING | 10851 N BLACK CANYON HWY, SUITE 700 | PHOENIX | AZ | 85029 | | | First Class Mail |
| 29636308 | Cruces, Benjamin L | Address on File | | | | | | First Class Mail |
| 29612065 | Crudup, Daishore | Address on File | | | | | | First Class Mail |
| 29481059 | Cruel, Jovanah | Address on File | | | | | | First Class Mail |
| 29634615 | Crummie, Tiomthy I | Address on File | | | | | | First Class Mail |
| 29485280 | Crump, Jennie | Address on File | | | | | | First Class Mail |
| 29491813 | Crump, Latrice | Address on File | | | | | | First Class Mail |
| 29488592 | Crumpton, Cheryl | Address on File | | | | | | First Class Mail |
| 29490907 | Crumpton, Latasha | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604715 | Crunch Tech Inc. (DRP) | Kevin Meyer, 701 Tillery St. Ste 12 | Austin | TX | 78702 | | | First Class Mail |
| 29634362 | Crusan, Isabella | Address on File | | | | | | First Class Mail |
| 29647175 | Cruse, Aaron | Address on File | | | | | | First Class Mail |
| 29634123 | Cruse, Chelsea | Address on File | | | | | | First Class Mail |
| 29649792 | CrushFTP LLC | PO Box 4470 | State Line | NV | 89449 | | | First Class Mail |
| 29494468 | Crutcher, Tabitha | Address on File | | | | | | First Class Mail |
| 29608773 | Crutchfield, Shawn D. | Address on File | | | | | | First Class Mail |
| 29630904 | Crutchley, Sean | Address on File | | | | | | First Class Mail |
| 29634943 | Cruz Escalera, Luis jose | Address on File | | | | | | First Class Mail |
| 29621914 | Cruz Garcia, Irma E | Address on File | | | | | | First Class Mail |
| 29620022 | Cruz Gonzalez, Sergio | Address on File | | | | | | First Class Mail |
| 29621859 | Cruz Thomas, Sandra | Address on File | | | | | | First Class Mail |
| 29645644 | Cruz, Alexander F | Address on File | | | | | | First Class Mail |
| 29610479 | Cruz, Alexandra Yaritza | Address on File | | | | | | First Class Mail |
| 29650267 | Cruz, Alyslana | Address on File | | | | | | First Class Mail |
| 29619999 | Cruz, Amalia | Address on File | | | | | | First Class Mail |
| 29481793 | Cruz, Anastacio | Address on File | | | | | | First Class Mail |
| 29645573 | Cruz, Angelisa C | Address on File | | | | | | First Class Mail |
| 29632141 | Cruz, Armani Luis | Address on File | | | | | | First Class Mail |
| 29618676 | Cruz, Avery S | Address on File | | | | | | First Class Mail |
| 29650339 | Cruz, Beverly G | Address on File | | | | | | First Class Mail |
| 29643597 | Cruz, Bonifacio G | Address on File | | | | | | First Class Mail |
| 29633946 | Cruz, Brandon Xavier | Address on File | | | | | | First Class Mail |
| 29645223 | Cruz, Carlos | Address on File | | | | | | First Class Mail |
| 29482929 | Cruz, Claudia | Address on File | | | | | | First Class Mail |
| 29610177 | Cruz, Crystal Ruth | Address on File | | | | | | First Class Mail |
| 29647804 | Cruz, Daniel | Address on File | | | | | | First Class Mail |
| 29644550 | Cruz, Daniel A | Address on File | | | | | | First Class Mail |
| 29638128 | Cruz, De La | Address on File | | | | | | First Class Mail |
| 29617883 | Cruz, De La | Address on File | | | | | | First Class Mail |
| 29640876 | Cruz, De la | Address on File | | | | | | First Class Mail |
| 29612750 | CRUZ, EDUARDO | Address on File | | | | | | First Class Mail |
| 29621817 | Cruz, Hector C | Address on File | | | | | | First Class Mail |
| 29619153 | Cruz, Helen L | Address on File | | | | | | First Class Mail |
| 29605639 | CRUZ, INGRID | Address on File | | | | | | First Class Mail |
| 29485142 | Cruz, Iris | Address on File | | | | | | First Class Mail |
| 29646675 | Cruz, Isabel K | Address on File | | | | | | First Class Mail |
| 29495037 | Cruz, Isidro | Address on File | | | | | | First Class Mail |
| 29492607 | Cruz, Jose | Address on File | | | | | | First Class Mail |
| 29484716 | Cruz, Jose | Address on File | | | | | | First Class Mail |
| 29618656 | Cruz, Jose M | Address on File | | | | | | First Class Mail |
| 29648632 | Cruz, Katelyn | Address on File | | | | | | First Class Mail |
| 29605757 | Cruz, Kenneth Dela | Address on File | | | | | | First Class Mail |
| 29482322 | Cruz, Krystal | Address on File | | | | | | First Class Mail |
| 29483113 | Cruz, Maria | Address on File | | | | | | First Class Mail |
| 29646754 | Cruz, Matthew P | Address on File | | | | | | First Class Mail |
| 29648633 | Cruz, Nidia E | Address on File | | | | | | First Class Mail |
| 29622303 | Cruz, Olga L | Address on File | | | | | | First Class Mail |
| 29644093 | Cruz, Rebecca | Address on File | | | | | | First Class Mail |
| 29492324 | Cruz, Reyenar | Address on File | | | | | | First Class Mail |
| 29482886 | Cruz, Ricardo | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29613566 | Cruz, Rosado Jr. | Address on File | | | | | | First Class Mail |
| 29647794 | Cruz, Rosibel M | Address on File | | | | | | First Class Mail |
| 29606989 | Cruz, Ruben Ulises | Address on File | | | | | | First Class Mail |
| 29633232 | Cruz, Shannon | Address on File | | | | | | First Class Mail |
| 29636089 | Cruz, Vanessa | Address on File | | | | | | First Class Mail |
| 29481577 | Cruz, William | Address on File | | | | | | First Class Mail |
| 29650958 | CRWWD - CLARK REGIONAL WASTEWATER DIST | 8000 NE 52ND CT | VANCOUVER | WA | 98665 | | | First Class Mail |
| 29479204 | CRWWD - CLARK REGIONAL WASTEWATER DIST | P.O. BOX 8979 | VANCOUVER | WA | 98668-8979 | | | First Class Mail |
| 29623492 | Crystal MN - Willow | 345 Willow Bend | Crystal | MN | 55428 | | | First Class Mail |
| 29625133 | CRYSTAL SPRINGS | P.O. BOX 660579 | DALLAS | TX | 75266 | | | First Class Mail |
| 29603441 | CRYSTAL SPRINGS WATER CO. | PO BOX 660579 | DALLAS | TX | 75266-0579 | | | First Class Mail |
| 29614122 | Crystal, Carpenter | Address on File | | | | | | First Class Mail |
| 29617407 | Crystal, Dale | Address on File | | | | | | First Class Mail |
| 29642591 | Crystal, Greene | Address on File | | | | | | First Class Mail |
| 29643287 | Crystal, Manns | Address on File | | | | | | First Class Mail |
| 29642951 | Crystal, Mitchell | Address on File | | | | | | First Class Mail |
| 29642606 | Crystal, Riddle | Address on File | | | | | | First Class Mail |
| 29617313 | Crystal, Savage | Address on File | | | | | | First Class Mail |
| 29603146 | CS PAINTING AND MOVING LLC | 11072 VILLAGE GREEN AVENUE | Seminole | FL | 33772 | | | First Class Mail |
| 29623108 | CS Paramount Hooper LLC | 1195 Rt 70, Suite 2000 | Lakewood | NJ | 08701 | | | First Class Mail |
| 29628783 | CS PARAMOUNT HOOPER LLC | C/O PARAMOUNT REALTY SERVICES - BEY L, PO BOX 6296 | Hicksville | NY | 11802-6296 | | | First Class Mail |
| 29649780 | CS Tech US | 3516 Seagate Way, Ste 100 | Oceanside | CA | 92056 | | | First Class Mail |
| 29487892 | CSC | CORPORATION SERVICE COMPANY, PO BOX 7410023 | CHICAGO | IL | 60674-5023 | | | First Class Mail |
| 29628784 | CSC | P.O. BOX 13397 | Philadelphia | PA | 19101-3397 | | | First Class Mail |
| 29627575 | CSC | PO Box 7410023 | Chicago | IL | 60674 | | | First Class Mail |
| 29628785 | CSF JOINT VENTURE | PO BOX 3891 | Johnson City | TN | 37602 | | | First Class Mail |
| 29650061 | CSHV Park-TX FDC | Property #623110P.O. Box 850300 | Minneapolis | MN | 55485 | | | First Class Mail |
| 29628786 | CSIM SERV VENTURE LLC | C/O M&J Wilkow Properator LLC, 20 South Clark Street ,Suite 3000 | Chicago | IL | 60603 | | | First Class Mail |
| 29623109 | CSIM Snellville Operator LLC | Eight Tower Bridge / 161 Washington Street, 7th Floor | Conshohocken | PA | 19428 | | | First Class Mail |
| 29649238 | CSR Company Inc | PO Box 3827 | Omaha | NE | 68103 | | | First Class Mail |
| 29630207 | CSS POLYMERS INC | 3482 KEITH BRIDGE ROAD, SUITE 294 | Cumming | GA | 30041 | | | First Class Mail |
| 29625134 | CT CORPORATION | P.O. BOX 4349 | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29627512 | CT Corporation | PO Box 4349 | Carol Stream | IL | 60197-4349 | | | First Class Mail |
| 29627513 | CT Corporation System | dba CT Lien Solutions 2929 Allen Parkway | Houston | TX | 77019 | | | First Class Mail |
| 29628787 | CT CORPORATION SYSTEM | PO BOX 4349 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29603445 | CT LIEN SOLUTIONS | PO BOX 301133 | DALLAS | TX | 75303-1133 | | | First Class Mail |
| 29603444 | C-TECH WATER SOLUTIONS LLC | PO BOX 3996 | VALDOSTA | GA | 31604-3996 | | | First Class Mail |
| 29628789 | CTO REALTY GROWTH, INC. | D/B/A CTO24 MILLENIA LLC, PO BOX 71253 | Chicago | IL | 60694-1253 | | | First Class Mail |
| 29628788 | CTO Realty Growth, Inc. | P.O. Box 95893 | Chicago | IL | 60694-5893 | | | First Class Mail |
| 29628790 | CTO REALTY GROWTH,INC | PO Box 95893 | Chicago | IL | 60694 | | | First Class Mail |
| 29623103 | CTO23 Rockwall LLC | 1140 Williamson Blvd., Suite 140 | Daytona Beach | FL | 32114 | | | First Class Mail |
| 29623111 | CTO24 Millenia LLC | 1140 Williamson Blvd., Suite 140 | Daytona Beach | FL | 32114 | | | First Class Mail |
| 29627883 | CTRL Holdings, LLC | Glenn Delgado, 41 Madison Avenue, 31st Floor | NEW YORK | NY | 10010 | | | First Class Mail |
| 29648755 | Cuadra, Natali | Address on File | | | | | | First Class Mail |
| 29491544 | Cuadrado, Trisha | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29647736 | Cuartelon, Bernard R | Address on File | | | | | | First Class Mail |
| 29486331 | Cubano, Rosa | Address on File | | | | | | First Class Mail |
| 29603448 | CUBESMART SELF STORAGE / MERIT HILL HOLDINGS REIT IV LLC | 915 W DR MARTIN LUTHER KING JR | SEFFNER | FL | 33584 | | | First Class Mail |
| 29626655 | CUBESMART, L.P. | 3508 SOUTH ORLANDO DRIVE | SANFORD | FL | 32773 | | | First Class Mail |
| 29645951 | Cubillas, Edgar | Address on File | | | | | | First Class Mail |
| 29630208 | CUBISCAN, CUBISCAN INTEGRATION SERVICES | 314 SOUTH 200 WEST | Farmington | UT | 84025 | | | First Class Mail |
| 29619637 | Cuellar, Cody O | Address on File | | | | | | First Class Mail |
| 29481266 | Cuellar, Katherine | Address on File | | | | | | First Class Mail |
| 29645218 | Cuello, Ariana L | Address on File | | | | | | First Class Mail |
| 29647809 | Cuenca, Dylan P | Address on File | | | | | | First Class Mail |
| 29612892 | CUESTA, BRYAN ALEXIS | Address on File | | | | | | First Class Mail |
| 29633332 | Cueva, Sofia Ellise | Address on File | | | | | | First Class Mail |
| 29648616 | Cuevas, Cecilia G | Address on File | | | | | | First Class Mail |
| 29622368 | Cuevas, Israel | Address on File | | | | | | First Class Mail |
| 29644018 | Cuevas, Miguel A | Address on File | | | | | | First Class Mail |
| 29484522 | Cuevas, Miriam | Address on File | | | | | | First Class Mail |
| 29607817 | Cuevas, Vanessa J | Address on File | | | | | | First Class Mail |
| 29605369 | Cuff, David | Address on File | | | | | | First Class Mail |
| 29618282 | Cuff, Kameron M | Address on File | | | | | | First Class Mail |
| 29650394 | Cui, Tracy | Address on File | | | | | | First Class Mail |
| 29485645 | Cuji, Zuleyma | Address on File | | | | | | First Class Mail |
| 29493874 | Culberson, Tori | Address on File | | | | | | First Class Mail |
| 29489122 | Culbreath, Kimi | Address on File | | | | | | First Class Mail |
| 29493158 | Culbreth, Ben | Address on File | | | | | | First Class Mail |
| 29620294 | Cull LI, Samuel E | Address on File | | | | | | First Class Mail |
| 29646947 | Cullen, Victor L | Address on File | | | | | | First Class Mail |
| 29649636 | Culligan | PO Box 1431 | Mansfield | OH | 44901 | | | First Class Mail |
| 29625498 | CULLIGAN OF GREATER ST LOUIS (RIVERSIDE WATER TECHNOLOGY) | DEPARTMENT 8515P.O. BOX 77043 | Minneapolis | MN | 55480 | | | First Class Mail |
| 29602171 | Culligan of Northeast Kansas | PO BOX 801508 | Kansas City | MO | 64180 | | | First Class Mail |
| 29625059 | CULLIGAN OF THE LOW COUNTRY | 20B CARDINAL ROAD | Hilton Head Island | SC | 29926 | | | First Class Mail |
| 29625222 | Culligan, Buckeye | Address on File | | | | | | First Class Mail |
| 29626656 | CULLMAN OVERHEAD DOOR & GLASS | 303 3RD AVE SW | CULLMAN | AL | 35055 | | | First Class Mail |
| 29611943 | Cullum, Troy G | Address on File | | | | | | First Class Mail |
| 29643690 | Culmer, Arielle | Address on File | | | | | | First Class Mail |
| 29631893 | Culotta, Julianna Virgina | Address on File | | | | | | First Class Mail |
| 29631017 | Culp, Alexandria | Address on File | | | | | | First Class Mail |
| 29625514 | Culp, Inc | P.O. Box 751007 | Charlotte | NC | 28275 | | | First Class Mail |
| 29605345 | Culver City Police Department - Police U | PO BOX 3153 | Culver City | CA | 90231 | | | First Class Mail |
| 29488639 | Culver, Leslie | Address on File | | | | | | First Class Mail |
| 29647569 | Cumba, Maleena J | Address on File | | | | | | First Class Mail |
| 29487876 | Cumberland County | 1 Courthouse Square | Carlisle | PA | 17013 | | | First Class Mail |
| 29605346 | CUMBERLAND COUNTY | WEIGHTS & MEASURES OFFICE, 310 ALLEN ROAD, SUITE 701 | Carlisle | PA | 17013 | | | First Class Mail |
| 29479900 | Cumberland County Tax Administration | 117 Dick St, Rm 530, Rm 530 | Fayetteville | NC | 28301 | | | First Class Mail |
| 29650399 | Cumberland Trail Fir | PO Box 505 | St. Clairsville | OH | 43950 | | | First Class Mail |
| 29487844 | Cumberland Trail Fire District | 142 S Marietta St | St Clairsville | OH | 43950 | | | First Class Mail |
| 29482951 | Cumberlander, Aaron | Address on File | | | | | | First Class Mail |
| 29626658 | CUMMINGS HEATING COOLING INC | PO BOX 91 | FORREST CITY | AR | 72336 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29611795 | Cummings, Amber Lynn | Address on File | | | | | | First Class Mail |
| 29491767 | Cummings, Brandon | Address on File | | | | | | First Class Mail |
| 29619992 | Cummings, Cody C | Address on File | | | | | | First Class Mail |
| 29486213 | Cummings, Dorothy | Address on File | | | | | | First Class Mail |
| 29603568 | CUMMINGS, GARY | Address on File | | | | | | First Class Mail |
| 29481582 | Cummings, Jesse | Address on File | | | | | | First Class Mail |
| 29619055 | Cummings, Kaden A | Address on File | | | | | | First Class Mail |
| 29490463 | Cummings, Leslie | Address on File | | | | | | First Class Mail |
| 29490884 | Cummings, Marry | Address on File | | | | | | First Class Mail |
| 29643519 | Cummings, Nathan A | Address on File | | | | | | First Class Mail |
| 29646087 | Cummings, Nicholas G | Address on File | | | | | | First Class Mail |
| 29491699 | Cummings, Pulisha | Address on File | | | | | | First Class Mail |
| 29618438 | Cummings, Sceva A | Address on File | | | | | | First Class Mail |
| 29609089 | Cummings, Sheyenne | Address on File | | | | | | First Class Mail |
| 29645518 | Cummings, Skyler A | Address on File | | | | | | First Class Mail |
| 29633753 | Cummings, Stayc | Address on File | | | | | | First Class Mail |
| 29481647 | Cummins, Elise | Address on File | | | | | | First Class Mail |
| 29618934 | Cummins, Nicholas M | Address on File | | | | | | First Class Mail |
| 29633618 | Cumston, Mackenzie Jean | Address on File | | | | | | First Class Mail |
| 29625577 | CUMULUS (KMCK-FM; KBBQ-FM) | 4209 FRONTAGE ROAD ATTN TRACY MCMILLEN | Fayetteville | AR | 72703 | | | First Class Mail |
| 29602088 | CUMULUS (WBZE-FM) | 3621 MOMENTUM PLACE | CHICAGO | IL | 60689 | | | First Class Mail |
| 29626120 | Cumulus Media - Grand Rapids (WHTS-FM,WJRW-AM,WKLQ-FM,WLAV-FM,WTNR-FM) | 60 Monroe Center St NW#400 | Grand Rapids | MI | 49503 | | | First Class Mail |
| 29626121 | Cumulus Media - Muskegon (WVIB-FM) | 3646 Momentum Place | CHICAGO | IL | 60689-5336 | | | First Class Mail |
| 29603164 | Cumulus Media (KBEE-FM, KUBL-FM) | 3654 Momentum Place | CHICAGO | IL | 60689-5336 | | | First Class Mail |
| 29602219 | Cumulus Media (WMXS-FM) - Montgomery(WHHY-FM)(WLWI-FM) | 3615 MOMENTUM PLACE | CHICAGO | IL | 60689-5336 | | | First Class Mail |
| 29625853 | Cumulus Media (WZPW-FM) | 3650 Momentum Place | Chicago | IL | 60689-5336 | | | First Class Mail |
| 29602617 | Cumulus Media -Macon GA (WDEN-FM,WPEZ-FM,WMGB-FM,WLZM-FM, WMAC-AM) | Fifth-Third Bank3611 Momentum Place | CHICAGO | IL | 60689-5336 | | | First Class Mail |
| 29625623 | Cumulus Media, Inc. (WRBO-FM) | 3644 Momentum Place | CHICAGO | IL | 60689-5336 | | | First Class Mail |
| 29602107 | CUMULUS RADIO (KURB-FM) | 3643 MOMENTUM PLACE | CHICAGO | IL | 60689 | | | First Class Mail |
| 29625187 | CUMULUS TOLEDO (WMIM-FM) | 3622 MOMENTUM PLACE | Chicago | IL | 60689-5336 | | | First Class Mail |
| 29602090 | CUMULUS(WXBM-FM) | 3618 MOMENTUM PLACE | CHICAGO | IL | 60689 | | | First Class Mail |
| 29480425 | Cung, David | Address on File | | | | | | First Class Mail |
| 29618413 | Cunha, Deb | Address on File | | | | | | First Class Mail |
| 29608694 | Cunico, Amanda M. | Address on File | | | | | | First Class Mail |
| 29607276 | Cunillera, Brianna | Address on File | | | | | | First Class Mail |
| 29646091 | Cunniff, Cade M | Address on File | | | | | | First Class Mail |
| 29634611 | Cunningham, Alexander Reese | Address on File | | | | | | First Class Mail |
| 29631402 | Cunningham, Allyson Anne | Address on File | | | | | | First Class Mail |
| 29636338 | Cunningham, Ariel Renee | Address on File | | | | | | First Class Mail |
| 29621156 | Cunningham, Brian L | Address on File | | | | | | First Class Mail |
| 29481206 | Cunningham, Candice | Address on File | | | | | | First Class Mail |
| 29488068 | Cunningham, Craig | Address on File | | | | | | First Class Mail |
| 29645425 | Cunningham, Debra A | Address on File | | | | | | First Class Mail |
| 29492374 | Cunningham, Destiny | Address on File | | | | | | First Class Mail |
| 29629136 | CUNNINGHAM, J COURTNEY | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29609118 | Cunningham, Kaleigh | Address on File | | | | | | First Class Mail |
| 29634339 | Cunningham, Karliee Sue | Address on File | | | | | | First Class Mail |
| 29481701 | Cunningham, Laura | Address on File | | | | | | First Class Mail |
| 29646007 | Cunningham, Liam F | Address on File | | | | | | First Class Mail |
| 29644281 | Cunningham, Marissa T | Address on File | | | | | | First Class Mail |
| 29647469 | Cunningham, Marquis D | Address on File | | | | | | First Class Mail |
| 29490644 | Cunningham, Melody | Address on File | | | | | | First Class Mail |
| 29634794 | Cunningham, Taylor | Address on File | | | | | | First Class Mail |
| 29612536 | Cunningham, Tresean Kentrel | Address on File | | | | | | First Class Mail |
| 29485767 | Cunningham, Trevion | Address on File | | | | | | First Class Mail |
| 29610329 | Cuomo, Maria | Address on File | | | | | | First Class Mail |
| 29612301 | Cupp, Emily Rebecca | Address on File | | | | | | First Class Mail |
| 29605347 | CURALATE INC | 1628 JOHN F KENNEDY BLVD, 14TH FLOOR SUITE 1400 | Philadelphia | PA | 19103 | | | First Class Mail |
| 29628028 | CuraLife USA | Remy Reinstein, 2304 Senna Hills Lane | Plano | TX | 75025 | | | First Class Mail |
| 29628046 | Curated Healthy Energy Foods,IncDRP | Leah Marquez, 3110 Main Street | Santa Monica | CA | 90405 | | | First Class Mail |
| 29637099 | CURBELO, MELVIN | Address on File | | | | | | First Class Mail |
| 29636545 | Curcio, Taron James | Address on File | | | | | | First Class Mail |
| 29484548 | Curd, Ashley | Address on File | | | | | | First Class Mail |
| 29609180 | Curet, Jadian A | Address on File | | | | | | First Class Mail |
| 29484852 | Cureton, Antoine | Address on File | | | | | | First Class Mail |
| 29646643 | Curiel, Alejandro S | Address on File | | | | | | First Class Mail |
| 29606128 | CURIEL, RAFAEL | Address on File | | | | | | First Class Mail |
| 29646061 | Curl, Andrew J | Address on File | | | | | | First Class Mail |
| 29634667 | Curl, Annalise Christine | Address on File | | | | | | First Class Mail |
| 29641249 | curley, morrison Jr. | Address on File | | | | | | First Class Mail |
| 29645065 | Curley, Reece E | Address on File | | | | | | First Class Mail |
| 29484427 | Curley, Talyance | Address on File | | | | | | First Class Mail |
| 29643877 | Curley, Tamara N | Address on File | | | | | | First Class Mail |
| 29643826 | Curlin, James C | Address on File | | | | | | First Class Mail |
| 29609013 | Curlin, Mary L | Address on File | | | | | | First Class Mail |
| 29621172 | Curneal, Sydney E | Address on File | | | | | | First Class Mail |
| 29640910 | Curnel, Hairston III | Address on File | | | | | | First Class Mail |
| 29635919 | Curnutte, Dillen M. | Address on File | | | | | | First Class Mail |
| 29483707 | Curotola, Melissa | Address on File | | | | | | First Class Mail |
| 29636885 | Curr, Jacob | Address on File | | | | | | First Class Mail |
| 29611495 | Curran, Emily | Address on File | | | | | | First Class Mail |
| 29635022 | Curran, Rachel | Address on File | | | | | | First Class Mail |
| 29646712 | Curreri, Bray T | Address on File | | | | | | First Class Mail |
| 29643424 | Curreri, Joseph P | Address on File | | | | | | First Class Mail |
| 29635257 | Currey, Victoria Helen | Address on File | | | | | | First Class Mail |
| 29637149 | CURRIE, JENNIFER | Address on File | | | | | | First Class Mail |
| 29611430 | Currie, Nassir | Address on File | | | | | | First Class Mail |
| 29493840 | Currie, Shanair | Address on File | | | | | | First Class Mail |
| 29493221 | Currie, Terry | Address on File | | | | | | First Class Mail |
| 29634244 | Currie-Davis, Tristan | Address on File | | | | | | First Class Mail |
| 29632606 | Currier, Leonna Mercedes | Address on File | | | | | | First Class Mail |
| 29489658 | Currington, Nikki | Address on File | | | | | | First Class Mail |
| 29625986 | Curry Management Corporation | PO Box 159 | Dublin | GA | 31040 | | | First Class Mail |
| 29633657 | Curry, Bryce Amani | Address on File | | | | | | First Class Mail |
| 29481818 | Curry, Carnetria | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29485881 | Curry, Charles | Address on File | | | | | | First Class Mail |
| 29644050 | Curry, Christian M | Address on File | | | | | | First Class Mail |
| 29492155 | Curry, Da'Keia | Address on File | | | | | | First Class Mail |
| 29619222 | Curry, Evelyn G | Address on File | | | | | | First Class Mail |
| 29492137 | Curry, Jajuan | Address on File | | | | | | First Class Mail |
| 29484994 | Curry, Johari | Address on File | | | | | | First Class Mail |
| 29606901 | Curry, Lawanda Denise | Address on File | | | | | | First Class Mail |
| 29489811 | Curry, Michael | Address on File | | | | | | First Class Mail |
| 29644204 | Curry, Patrick J | Address on File | | | | | | First Class Mail |
| 29493663 | Curry, Pervilla | Address on File | | | | | | First Class Mail |
| 29494414 | Curry, Sabrina | Address on File | | | | | | First Class Mail |
| 29489081 | Curry, Tonya | Address on File | | | | | | First Class Mail |
| 29481032 | Curry, Valarie | Address on File | | | | | | First Class Mail |
| 29488173 | Curtice, Jeffrey | Address on File | | | | | | First Class Mail |
| 29609515 | Curtin, Aidan Marie | Address on File | | | | | | First Class Mail |
| 29612281 | Curtin, Susan | Address on File | | | | | | First Class Mail |
| 29630209 | CURTIS POWER SOLUTIONS, LLC | 3915 BENSON AVE | Baltimore | MD | 21227 | | | First Class Mail |
| 29647517 | Curtis, Caleb A | Address on File | | | | | | First Class Mail |
| 29648740 | Curtis, Christopher L | Address on File | | | | | | First Class Mail |
| 29639285 | Curtis, Clark III | Address on File | | | | | | First Class Mail |
| 29631957 | Curtis, DeAndre | Address on File | | | | | | First Class Mail |
| 29492778 | Curtis, Dorrothia | Address on File | | | | | | First Class Mail |
| 29639365 | Curtis, Gooden Jr | Address on File | | | | | | First Class Mail |
| 29638330 | Curtis, Grindle | Address on File | | | | | | First Class Mail |
| 29620594 | Curtis, Jeffrey L | Address on File | | | | | | First Class Mail |
| 29609927 | Curtis, Jennifer Ann | Address on File | | | | | | First Class Mail |
| 29481015 | Curtis, Karissa | Address on File | | | | | | First Class Mail |
| 29632468 | Curtis, Kevin John | Address on File | | | | | | First Class Mail |
| 29481873 | Curtis, Kimberleigh | Address on File | | | | | | First Class Mail |
| 29488600 | Curtis, Lakisha | Address on File | | | | | | First Class Mail |
| 29643770 | Curtis, Lauryn H | Address on File | | | | | | First Class Mail |
| 29485220 | Curtis, Linnisa | Address on File | | | | | | First Class Mail |
| 29647417 | Curtis, Michael L | Address on File | | | | | | First Class Mail |
| 29607372 | Curtis, Patrick Mathias | Address on File | | | | | | First Class Mail |
| 29616078 | Curtis, Smith | Address on File | | | | | | First Class Mail |
| 29647798 | Curtis, Tyler M | Address on File | | | | | | First Class Mail |
| 29492185 | Curtis, Willie | Address on File | | | | | | First Class Mail |
| 29628241 | Curtiss, Andrew | Address on File | | | | | | First Class Mail |
| 29492046 | Curtiss, Beverly | Address on File | | | | | | First Class Mail |
| 29644904 | Curtiss, Jessica L | Address on File | | | | | | First Class Mail |
| 29604536 | Curv Group,LLC | Kevin Brace, 860 Bonnie Lane | ELK GROVE VILLAGE | IL | 60007 | | | First Class Mail |
| 29626659 | CURVE COMMERCIAL SERVICES | C/O TFS, 20807 BISCAYNE BLVD #203 | AVENTURA | FL | 33180 | | | First Class Mail |
| 29642690 | Curvonte, Smith | Address on File | | | | | | First Class Mail |
| 29604513 | Cusa Tea Inc | Jim Lamancusa, 1823 Folsom St., Jim Lamancusa | BOULDER | CO | 80302 | | | First Class Mail |
| 29494890 | Cush, Summer | Address on File | | | | | | First Class Mail |
| 29489291 | Cushing, Jim | Address on File | | | | | | First Class Mail |
| 29618228 | Cushman, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29489682 | Cushshon, Blenche | Address on File | | | | | | First Class Mail |
| 29605349 | Custodio & Dubey LLP | 445 S. Figueroa Street, Suite #2520 | Los Angeles | CA | 90071 | | | First Class Mail |
| 29605350 | CUSTODIO & DUBEY LLP | 448 S HILL STREET, SUITE 850 | Los Angeles | CA | 90013 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29602695 | CUSTOM ACRES LAWN SERVICE | PO BOX 2182 | Lake City | FL | 32056 | | | First Class Mail |
| 29626660 | CUSTOM ACRES LAWN SERVICE LLC | P.O. BOX 2182 | LAKE CITY | FL | 32056 | | | First Class Mail |
| 29611018 | CUSTOM AIR CONDITIONING AND HEATING CO | 935 CLAYCRAFT RD | GAHANNA | OH | 43230 | | | First Class Mail |
| 29603352 | CUSTOM DATA ASSOCIATES | PO BOX 342 | ABINGDON | MD | 21009 | | | First Class Mail |
| 29623403 | Custom Earth Promos | 601 N Congress Ave., Suite 605 | Delray Beach | FL | 33445 | | | First Class Mail |
| 29602097 | CUSTOM LIFTS INC | 9817 TOWER PINE DRIVE | Winter Garden | FL | 34787 | | | First Class Mail |
| 29605351 | Custom Pest Solutions, LLC | PO BOX 117 | Blue Bell | PA | 19422 | | | First Class Mail |
| 29626157 | Custom Staffing | PO BOX 5275 | Lima | OH | 45802 | | | First Class Mail |
| 29626661 | CUSTOM WERKS LLC | 2319 GIFFORD STREET | CHATTANOOGA | TN | 37408 | | | First Class Mail |
| 29624325 | Customs Channels | 2569 Park Lane Ste. 104 | Lafayette | CO | 80026 | | | First Class Mail |
| 29635533 | Cutcher, Elizabeth Hope | Address on File | | | | | | First Class Mail |
| 29610207 | Cutcliff, Kaylincz Raneigh | Address on File | | | | | | First Class Mail |
| 29620290 | Cuthbertson, Brandon A | Address on File | | | | | | First Class Mail |
| 29631292 | Cuti, Faith | Address on File | | | | | | First Class Mail |
| 29606286 | Cutler, Stacey | Address on File | | | | | | First Class Mail |
| 29619540 | Cutler-Herron, Jason B | Address on File | | | | | | First Class Mail |
| 29649968 | CutOutWiz | Navana DH Tower, Plot 6Second Floor | Panthapath Dhaka | | 1215 | Bangladesh | | First Class Mail |
| 29631124 | Cutrone, Michael J | Address on File | | | | | | First Class Mail |
| 29618506 | Cuttica, Andrew R | Address on File | | | | | | First Class Mail |
| 29621182 | Cuvas Robledo, Edgar M | Address on File | | | | | | First Class Mail |
| 29624236 | Cuyahoga County Boar | 5550 Venture Dr | Parma | OH | 44130 | | | First Class Mail |
| 29487834 | Cuyahoga County Board of Health | 5550 VENTURE DR | PARMA | OH | 44130 | | | First Class Mail |
| 29605352 | CUYAHOGA COUNTY BOARD OF HLTH | ENVIRONMENTAL HEALTH, 5550 Venture Dr | Parma | OH | 44130 | | | First Class Mail |
| 29633994 | Cuyahoga Dog Lice | 9500 Sweet Valley Dr | Valley View | OH | 44125 | | | First Class Mail |
| 29602257 | Cuyahoga Investments LLC | c/o Mark Fornes Realty2080 Byers Road | Miamisburg | OH | 45342 | | | First Class Mail |
| 29625996 | CV International Inc | 1128 West Olney Road | Norfolk | VA | 23507 | | | First Class Mail |
| 29604515 | CV Sciences, Inc | Jesse Karagianes, 10070 Barnes Canyon Rd | SAN DIEGO | CA | 92121-2722 | | | First Class Mail |
| 29605353 | CVS PHARMACY, INC | 83649 COLLECTION CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29625369 | CVSC Phase III Associates | Eleven Parkway Center; Suite 300 | Pittsburgh | PA | 15220 | | | First Class Mail |
| 29650977 | CWC - CONNECTICUT WATER | 93 W MAIN ST | CLINTON | CT | 06413 | | | First Class Mail |
| 29479205 | CWC - CONNECTICUT WATER | P.O. BOX 981015 | BOSTON | MA | 02298-1015 | | | First Class Mail |
| 29487016 | CWP/ARLINGTON | 1801 E 9TH ST, SUITE 1505 | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29625135 | CWP/ARLINGTON LLC | 1801 EAST NINTH ST SUITE 1505 | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29626665 | CYBERTON INTERNATIONAL INC | 4747 S EMPORIA ST | WICHITA | KS | 67216-1765 | | | First Class Mail |
| 29630210 | CYBRA CORPORATION | 28 WELLS AVENUE, BLDG #3 2ND FL | Yonkers | NY | 10701 | | | First Class Mail |
| 29611781 | Cyckowski, Carolina Grace | Address on File | | | | | | First Class Mail |
| 29619454 | Cydzik, Michael T | Address on File | | | | | | First Class Mail |
| 29611315 | Cygnar, John Robert | Address on File | | | | | | First Class Mail |
| 29636099 | Cygnar, Nathan Glenn | Address on File | | | | | | First Class Mail |
| 29626172 | Cylindo ApS | Livjægergade 17b, 2100 København, Denmark | Copenhagen | | 2100 | Denmark | | First Class Mail |
| 29605354 | CYLON ENERGY INC | Brainbox AI Retail Inc., 77 Sundial Ave, Suite 301W | Manchester | NH | 03103 | | | First Class Mail |
| 29604647 | Cymbiotika, LLC | Greg Coudon, 5825 Oberlin Drive | San Diego | CA | 92121 | | | First Class Mail |
| 29634731 | Cymek, Alana Louise | Address on File | | | | | | First Class Mail |
| 29626666 | CYNTHIA CHANDLER, SUNFLOWER COUNTY ASSESSOR/COLLECTION OFFICE | PO BOX 1080 | INDIANOLA | MS | 38751 | | | First Class Mail |
| 29616403 | Cynthia, Adams | Address on File | | | | | | First Class Mail |
| 29617502 | Cynthia, Arzola | Address on File | | | | | | First Class Mail |
| 29614105 | Cynthia, Casias | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29639373 | Cynthia, Griffin | Address on File | | | | | | First Class Mail |
| 29616918 | Cynthia, Young | Address on File | | | | | | First Class Mail |
| 29620723 | Cypher, Jackson V | Address on File | | | | | | First Class Mail |
| 29648945 | Cypress Woods Associates LLC | Acct. Rep.- Sharon Alcorn, sharonalcorn@benderson.com, 8441 Cooper Creek Blvd | University Park | FL | 34207 | | | First Class Mail |
| 29605356 | CYPRESS WOODS ASSOCIATES, LLC | PO BOX 713201 | Philadelphia | PA | 19171-3201 | | | First Class Mail |
| 29479797 | Cypress-Fairbanks Independent School District | 10494 Jones Rd, Ste 106, Ste 106 | Houston | TX | 77065 | | | First Class Mail |
| 29628791 | CYPRESS-FAIRBANKS ISD | PO BOX 203908 | Houston | TX | 77216 | | | First Class Mail |
| 29625046 | CYRUS CONCRETE CONSTRUCTION INC | 2322 BUTTERMILK HILL ROAD | Delaware | OH | 43015 | | | First Class Mail |
| 29491260 | Cyrus, Shawntai | Address on File | | | | | | First Class Mail |
| 29266667 | CYXTERA COMMUNICATIONS, LLC | 13322 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0133 | | | First Class Mail |
| 29620287 | Czaja, Krystian | Address on File | | | | | | First Class Mail |
| 29622051 | Czeck, Bella G | Address on File | | | | | | First Class Mail |
| 29628793 | D & B | 22761 PACIFIC COAST HIGHWAY | Malibu | CA | 90265 | | | First Class Mail |
| 29628794 | D & G ASSOCIATES LP | C/O SILBERT REALTY & MAMAGEMENT CO, 152 LIBERTY CORNER ROAD, SUITE 203 | Warren | NJ | 07059 | | | First Class Mail |
| 29633177 | D Attoma, Vito | Address on File | | | | | | First Class Mail |
| 29626668 | D&D FURNITURE & UPHOLSTERY REPAIR | 2856 LORETTO ROAD | JACKSONVILLE | FL | 32223 | | | First Class Mail |
| 29603449 | D&H DISTRIBUTING CO | PO BOX 406942 | ATLANTA | GA | 30384-6942 | | | First Class Mail |
| 29603450 | D&W SILKS INC | 3301 DIXIE HIGHWAY | LOUISVILLE | KY | 40216 | | | First Class Mail |
| 29490538 | D, Arpita | Address on File | | | | | | First Class Mail |
| 29625037 | D. B. Reinhart Family Trust | P.O. BOX 2228 ATTN: SHERYL CHRISTIANSON, 201 MAIN ST STE# 800 | LA CROSSE | WI | 54602-2228 | | | First Class Mail |
| 29642310 | D., Adams Arthur | Address on File | | | | | | First Class Mail |
| 29615328 | D., Adkison Shawn | Address on File | | | | | | First Class Mail |
| 29616002 | D., Akers Marva | Address on File | | | | | | First Class Mail |
| 29641234 | D., Alexander Jeremy | Address on File | | | | | | First Class Mail |
| 29642331 | D., Alicea Felix | Address on File | | | | | | First Class Mail |
| 29616048 | D., Allen-Thompson Jonathan | Address on File | | | | | | First Class Mail |
| 29638340 | D., Amburgey Johnny | Address on File | | | | | | First Class Mail |
| 29614554 | D., Arias Joseph | Address on File | | | | | | First Class Mail |
| 29640653 | D., Arnett Shemar | Address on File | | | | | | First Class Mail |
| 29640603 | D., Arnold Kendrick | Address on File | | | | | | First Class Mail |
| 29642814 | D., Arnold Kimberly | Address on File | | | | | | First Class Mail |
| 29615599 | D., Austin Justin | Address on File | | | | | | First Class Mail |
| 29613024 | D., Babine Olivia | Address on File | | | | | | First Class Mail |
| 29638764 | D., Bachelder Jaysona | Address on File | | | | | | First Class Mail |
| 29639981 | D., Back Joshua | Address on File | | | | | | First Class Mail |
| 29637718 | D., Baggett Anthony | Address on File | | | | | | First Class Mail |
| 29640838 | D., Baldwin Jeffrey | Address on File | | | | | | First Class Mail |
| 29642754 | D., Ball Autumn | Address on File | | | | | | First Class Mail |
| 29615684 | D., Ball Emmanuel | Address on File | | | | | | First Class Mail |
| 29639099 | D., Banjo Benjamin | Address on File | | | | | | First Class Mail |
| 29616542 | D., Barksdale Ryan | Address on File | | | | | | First Class Mail |
| 29615895 | D., Barron Carlos | Address on File | | | | | | First Class Mail |
| 29615010 | D., Bates Ahmon | Address on File | | | | | | First Class Mail |
| 29639178 | D., Bates Alphonso | Address on File | | | | | | First Class Mail |
| 29614093 | D., Becia Sean | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29613663 | D., Bello Martin | Address on File | | | | | | First Class Mail |
| 29640067 | D., Benjamin Elijah | Address on File | | | | | | First Class Mail |
| 29640454 | D., Bennett Tammy | Address on File | | | | | | First Class Mail |
| 29613866 | D., Betts Christina | Address on File | | | | | | First Class Mail |
| 29638779 | D., Bido Maria | Address on File | | | | | | First Class Mail |
| 29638161 | D., Billiot Joseph | Address on File | | | | | | First Class Mail |
| 29642274 | D., Black Harold | Address on File | | | | | | First Class Mail |
| 29614312 | D., Black Shawn | Address on File | | | | | | First Class Mail |
| 29641085 | D., Blackburn Deashanique | Address on File | | | | | | First Class Mail |
| 29642251 | D., Blackwood Sylvia | Address on File | | | | | | First Class Mail |
| 29642061 | D., Blair Jacob | Address on File | | | | | | First Class Mail |
| 29642675 | D., Bonner Cameron | Address on File | | | | | | First Class Mail |
| 29617185 | D., BooKer Bernard | Address on File | | | | | | First Class Mail |
| 29617324 | D., Bradley Jocelyn | Address on File | | | | | | First Class Mail |
| 29638984 | D., Brand Danielle | Address on File | | | | | | First Class Mail |
| 29615957 | D., Braswell Antonio | Address on File | | | | | | First Class Mail |
| 29617809 | D., Bray Johnathan | Address on File | | | | | | First Class Mail |
| 29615486 | D., Breckenridge Thaddaus | Address on File | | | | | | First Class Mail |
| 29614065 | D., Brown Billy | Address on File | | | | | | First Class Mail |
| 29637450 | D., Brown Monica | Address on File | | | | | | First Class Mail |
| 29616270 | D., Brown Terry | Address on File | | | | | | First Class Mail |
| 29641826 | D., Browne Ramon | Address on File | | | | | | First Class Mail |
| 29616364 | D., Browning Betsey | Address on File | | | | | | First Class Mail |
| 29637428 | D., Brustein Joshua | Address on File | | | | | | First Class Mail |
| 29617907 | D., Bryant Olandrius | Address on File | | | | | | First Class Mail |
| 29615566 | D., Bryant Tenell | Address on File | | | | | | First Class Mail |
| 29615652 | D., Cannon Paige | Address on File | | | | | | First Class Mail |
| 29640918 | D., Carey Joseph | Address on File | | | | | | First Class Mail |
| 29637512 | D., Carhart Sherri | Address on File | | | | | | First Class Mail |
| 29638564 | D., Carlson Brycen | Address on File | | | | | | First Class Mail |
| 29638202 | D., Carpenter William | Address on File | | | | | | First Class Mail |
| 29617292 | D., Carson Tyje | Address on File | | | | | | First Class Mail |
| 29642799 | D., Castruita Eric | Address on File | | | | | | First Class Mail |
| 29641836 | D., Chico Estevan | Address on File | | | | | | First Class Mail |
| 29614026 | D., Choate Cody | Address on File | | | | | | First Class Mail |
| 29637547 | D., Christie Larry | Address on File | | | | | | First Class Mail |
| 29640068 | D., Clark Jamias | Address on File | | | | | | First Class Mail |
| 29641949 | D., Claytor Marqui | Address on File | | | | | | First Class Mail |
| 29616531 | D., Cole Desmond | Address on File | | | | | | First Class Mail |
| 29640255 | D., Coleman Travon | Address on File | | | | | | First Class Mail |
| 29637633 | D., Contos Alea | Address on File | | | | | | First Class Mail |
| 29615285 | D., Cook Kareem | Address on File | | | | | | First Class Mail |
| 29615913 | D., Cooper Douglas | Address on File | | | | | | First Class Mail |
| 29616607 | D., Copening Donald | Address on File | | | | | | First Class Mail |
| 29614255 | D., Cortez Omar | Address on File | | | | | | First Class Mail |
| 29642811 | D., Cottrell Lisa | Address on File | | | | | | First Class Mail |
| 29614101 | D., Cousins Antonio | Address on File | | | | | | First Class Mail |
| 29616689 | D., Cox Mareo | Address on File | | | | | | First Class Mail |
| 29638985 | D., Crockett Brandon | Address on File | | | | | | First Class Mail |
| 29613816 | D., Crouch Joseph | Address on File | | | | | | First Class Mail |
| 29617204 | D., Cullen John | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29616459 | D., Darisaw Samuel | Address on File | | | | | | First Class Mail |
| 29613579 | D., Darmento Jessica | Address on File | | | | | | First Class Mail |
| 29615716 | D., Darville Ledevery | Address on File | | | | | | First Class Mail |
| 29617142 | D., Davis Jamie | Address on File | | | | | | First Class Mail |
| 29640149 | D., Davis Markael | Address on File | | | | | | First Class Mail |
| 29641656 | D., Davis Michael | Address on File | | | | | | First Class Mail |
| 29641022 | D., Dean Cody | Address on File | | | | | | First Class Mail |
| 29640349 | D., Dennis-Coleman Vershawn | Address on File | | | | | | First Class Mail |
| 29638112 | D., DHeureux Dimitri | Address on File | | | | | | First Class Mail |
| 29641137 | D., Dietrich John | Address on File | | | | | | First Class Mail |
| 29640184 | D., Dillard Devin | Address on File | | | | | | First Class Mail |
| 29639794 | D., Dodd Daniel | Address on File | | | | | | First Class Mail |
| 29617510 | D., Donaldson Jacob | Address on File | | | | | | First Class Mail |
| 29642457 | D., Dorris Antron | Address on File | | | | | | First Class Mail |
| 29641070 | D., Dowdell Corey | Address on File | | | | | | First Class Mail |
| 29637752 | D., Dye Anthony | Address on File | | | | | | First Class Mail |
| 29638405 | D., Eastep Andrew | Address on File | | | | | | First Class Mail |
| 29641279 | D., Eddings Benjamin | Address on File | | | | | | First Class Mail |
| 29641997 | D., Eddings Michael | Address on File | | | | | | First Class Mail |
| 29617934 | D., Edwards Malik | Address on File | | | | | | First Class Mail |
| 29641351 | D., Ellis Adrian | Address on File | | | | | | First Class Mail |
| 29642181 | D., Ennis Shaymar | Address on File | | | | | | First Class Mail |
| 29617581 | D., Estes Senthia | Address on File | | | | | | First Class Mail |
| 29615759 | D., Evans Jaquallin | Address on File | | | | | | First Class Mail |
| 29641555 | D., Everett Tomorrio | Address on File | | | | | | First Class Mail |
| 29617586 | D., Ezell James | Address on File | | | | | | First Class Mail |
| 29616954 | D., Feigley Jalen | Address on File | | | | | | First Class Mail |
| 29615344 | D., Ferguson Samari | Address on File | | | | | | First Class Mail |
| 29641179 | D., Figueroa Angello | Address on File | | | | | | First Class Mail |
| 29642162 | D., Fisler Michael | Address on File | | | | | | First Class Mail |
| 29616323 | D., Flowers Darnell | Address on File | | | | | | First Class Mail |
| 29617984 | D., Flowers Yashica | Address on File | | | | | | First Class Mail |
| 29642108 | D., Flynn Nicholas | Address on File | | | | | | First Class Mail |
| 29616120 | D., Fortes Barbra | Address on File | | | | | | First Class Mail |
| 29618017 | D., Foshee Nathan | Address on File | | | | | | First Class Mail |
| 29640388 | D., Fox Allyson | Address on File | | | | | | First Class Mail |
| 29641438 | D., Franklin Maurice | Address on File | | | | | | First Class Mail |
| 29640169 | D., Frias Eduardo | Address on File | | | | | | First Class Mail |
| 29617462 | D., Galindo Jeanna | Address on File | | | | | | First Class Mail |
| 29615591 | D., Gandy Jonathan | Address on File | | | | | | First Class Mail |
| 29640650 | D., Garner Reusteena | Address on File | | | | | | First Class Mail |
| 29616312 | D., Garr Robin | Address on File | | | | | | First Class Mail |
| 29641681 | D., Gater Jimmy | Address on File | | | | | | First Class Mail |
| 29613279 | D., Gaughan Quinton | Address on File | | | | | | First Class Mail |
| 29640856 | D., Genovese Rocco | Address on File | | | | | | First Class Mail |
| 29616182 | D., Gentry Ryan | Address on File | | | | | | First Class Mail |
| 29641362 | D., Gilmore De'angelo | Address on File | | | | | | First Class Mail |
| 29639043 | D., Goddard Joshua | Address on File | | | | | | First Class Mail |
| 29614551 | D., Gonzalez Isaias | Address on File | | | | | | First Class Mail |
| 29640192 | D., Gordon Charles | Address on File | | | | | | First Class Mail |
| 29615464 | D., Graham Ivan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29643191 | D., Graves Charles | Address on File | | | | | | First Class Mail |
| 29639369 | D., Green Jaivionne | Address on File | | | | | | First Class Mail |
| 29614441 | D., Green Ladarein | Address on File | | | | | | First Class Mail |
| 29641181 | D., Griffin Mackenzie | Address on File | | | | | | First Class Mail |
| 29642835 | D., Haderle Brandon | Address on File | | | | | | First Class Mail |
| 29613153 | D., Hadley Jared | Address on File | | | | | | First Class Mail |
| 29613017 | D., Hamzee Jason | Address on File | | | | | | First Class Mail |
| 29615063 | D., Handy Michelle | Address on File | | | | | | First Class Mail |
| 29642772 | D., Hanger Lovontae | Address on File | | | | | | First Class Mail |
| 29640786 | D., Hardy Leaundrice | Address on File | | | | | | First Class Mail |
| 29638915 | D., Harper Justin | Address on File | | | | | | First Class Mail |
| 29616421 | D., Harrell Zac | Address on File | | | | | | First Class Mail |
| 29641743 | D., Harris Marcus | Address on File | | | | | | First Class Mail |
| 29639393 | D., Hart ZaCorey | Address on File | | | | | | First Class Mail |
| 29616170 | D., Harvey William | Address on File | | | | | | First Class Mail |
| 29641376 | D., Hawkins Garland | Address on File | | | | | | First Class Mail |
| 29641171 | D., Haynes Donovan | Address on File | | | | | | First Class Mail |
| 29640276 | D., Head Gabriel | Address on File | | | | | | First Class Mail |
| 29615700 | D., Helms Desmond | Address on File | | | | | | First Class Mail |
| 29638962 | D., Henderson LaRonja | Address on File | | | | | | First Class Mail |
| 29617244 | D., Henry-Edwards Travion | Address on File | | | | | | First Class Mail |
| 29640712 | D., Hernandez Julian | Address on File | | | | | | First Class Mail |
| 29641761 | D., Herrick James | Address on File | | | | | | First Class Mail |
| 29638417 | D., Hill Nathaniel | Address on File | | | | | | First Class Mail |
| 29617111 | D., Hill-Kpor Dametreous | Address on File | | | | | | First Class Mail |
| 29615026 | D., Hinkle Branson | Address on File | | | | | | First Class Mail |
| 29616042 | D., Hodges Mikyla | Address on File | | | | | | First Class Mail |
| 29613108 | D., Holmes Cynthia | Address on File | | | | | | First Class Mail |
| 29641783 | D., Holmes Wardell | Address on File | | | | | | First Class Mail |
| 29639155 | D., Howard Rantone' | Address on File | | | | | | First Class Mail |
| 29641484 | D., Hudson Norshawn | Address on File | | | | | | First Class Mail |
| 29614176 | D., Hunt Erica | Address on File | | | | | | First Class Mail |
| 29614340 | D., Hyatt Christian | Address on File | | | | | | First Class Mail |
| 29642650 | D., Hyson Marlis | Address on File | | | | | | First Class Mail |
| 29640215 | D., Jackson Cedric | Address on File | | | | | | First Class Mail |
| 29618015 | D., James Demaura | Address on File | | | | | | First Class Mail |
| 29642447 | D., Jennings Anthony | Address on File | | | | | | First Class Mail |
| 29641917 | D., Johnson Marlon | Address on File | | | | | | First Class Mail |
| 29613155 | D., Jones Cantrell | Address on File | | | | | | First Class Mail |
| 29638107 | D., Jones Marcus | Address on File | | | | | | First Class Mail |
| 29640358 | D., Jones Marcus | Address on File | | | | | | First Class Mail |
| 29640581 | D., Jones Samijah | Address on File | | | | | | First Class Mail |
| 29614545 | D., Jones-Williams Adrian | Address on File | | | | | | First Class Mail |
| 29637503 | D., Jordan Marlena | Address on File | | | | | | First Class Mail |
| 29637535 | D., Jordison Michael | Address on File | | | | | | First Class Mail |
| 29641011 | D., Joseph Pierre | Address on File | | | | | | First Class Mail |
| 29641947 | D., Julian Luis | Address on File | | | | | | First Class Mail |
| 29617481 | D., Jumper Charles | Address on File | | | | | | First Class Mail |
| 29640383 | D., Keeton Kennon | Address on File | | | | | | First Class Mail |
| 29640348 | D., Keith Brandon | Address on File | | | | | | First Class Mail |
| 29638436 | D., Keller Monica | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29613773 | D., Kelley ShaLee | Address on File | | | | | | First Class Mail |
| 29640288 | D., Kelly Benjamin | Address on File | | | | | | First Class Mail |
| 29615359 | D., Kendall-Maly Joseph | Address on File | | | | | | First Class Mail |
| 29637462 | D., King Anthony | Address on File | | | | | | First Class Mail |
| 29641552 | D., King Tyquez | Address on File | | | | | | First Class Mail |
| 29637410 | D., Kissel James | Address on File | | | | | | First Class Mail |
| 29618093 | D., Krug Rodney | Address on File | | | | | | First Class Mail |
| 29613205 | D., Kuzemchak Sara | Address on File | | | | | | First Class Mail |
| 29614002 | D., Langston Gracie | Address on File | | | | | | First Class Mail |
| 29616636 | D., Lawson Jacob | Address on File | | | | | | First Class Mail |
| 29639923 | D., Leal Carlos | Address on File | | | | | | First Class Mail |
| 29641209 | D., Lee Trevor | Address on File | | | | | | First Class Mail |
| 29617813 | D., Leek Austin | Address on File | | | | | | First Class Mail |
| 29642526 | D., Levan Johnathan | Address on File | | | | | | First Class Mail |
| 29638581 | D., Lewis Maria | Address on File | | | | | | First Class Mail |
| 29642578 | D., Lichtsinn Justin | Address on File | | | | | | First Class Mail |
| 29617649 | D., Lindsey Chazmine | Address on File | | | | | | First Class Mail |
| 29640597 | D., Long Jonathon | Address on File | | | | | | First Class Mail |
| 29638839 | D., Long Sandy | Address on File | | | | | | First Class Mail |
| 29642971 | D., Looney Earl | Address on File | | | | | | First Class Mail |
| 29637622 | D., Lopez Priscilla | Address on File | | | | | | First Class Mail |
| 29641469 | D., Love Martavis | Address on File | | | | | | First Class Mail |
| 29616916 | D., Lowder Samantha | Address on File | | | | | | First Class Mail |
| 29617955 | D., Lowery Brandin | Address on File | | | | | | First Class Mail |
| 29618045 | D., Loyd Lawson | Address on File | | | | | | First Class Mail |
| 29640322 | D., Lumpkin Cendall | Address on File | | | | | | First Class Mail |
| 29615810 | D., Main Zachary | Address on File | | | | | | First Class Mail |
| 29641031 | D., Malone Eugene | Address on File | | | | | | First Class Mail |
| 29637605 | D., Manista Steve | Address on File | | | | | | First Class Mail |
| 29637970 | D., Marsh James | Address on File | | | | | | First Class Mail |
| 29617443 | D., Marshall Justin | Address on File | | | | | | First Class Mail |
| 29614534 | D., Matthews Kayon | Address on File | | | | | | First Class Mail |
| 29616000 | D., Mattox Andre | Address on File | | | | | | First Class Mail |
| 29639102 | D., Mccoy Crystal | Address on File | | | | | | First Class Mail |
| 29618103 | D., Mcgee Deronte | Address on File | | | | | | First Class Mail |
| 29639202 | D., McGee Rickey | Address on File | | | | | | First Class Mail |
| 29642598 | D., Mckay Krystal | Address on File | | | | | | First Class Mail |
| 29615550 | D., Mclean-Roper Tyra | Address on File | | | | | | First Class Mail |
| 29637442 | D., McNeill Carlton | Address on File | | | | | | First Class Mail |
| 29642653 | D., Meadows Passion | Address on File | | | | | | First Class Mail |
| 29642698 | D., Mejia Catalina | Address on File | | | | | | First Class Mail |
| 29614062 | D., Mesa Maria | Address on File | | | | | | First Class Mail |
| 29637467 | D., Minor Demestra | Address on File | | | | | | First Class Mail |
| 29642919 | D., Morgan Jakob | Address on File | | | | | | First Class Mail |
| 29642460 | D., Morman Gerard | Address on File | | | | | | First Class Mail |
| 29640523 | D., Morrison Krista | Address on File | | | | | | First Class Mail |
| 29614409 | D., Morse Jacob | Address on File | | | | | | First Class Mail |
| 29616691 | D., Mozley Devion | Address on File | | | | | | First Class Mail |
| 29615732 | D., Murphree Pamela | Address on File | | | | | | First Class Mail |
| 29616796 | D., Neese Mike | Address on File | | | | | | First Class Mail |
| 29638974 | D., Neufarth Thomas | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642228 | D., Nielsen Ty | Address on File | | | | | | First Class Mail |
| 29616086 | D., Nowell Jonathan | Address on File | | | | | | First Class Mail |
| 29641786 | D., Olson Roman | Address on File | | | | | | First Class Mail |
| 29616834 | D., Orellana Kevin | Address on File | | | | | | First Class Mail |
| 29640205 | D., Ortega Yahaira | Address on File | | | | | | First Class Mail |
| 29641029 | D., Otter Allen | Address on File | | | | | | First Class Mail |
| 29615822 | D., Ousley Austin | Address on File | | | | | | First Class Mail |
| 29640150 | D., Pack Simon | Address on File | | | | | | First Class Mail |
| 29637604 | D., Paris Demorrio | Address on File | | | | | | First Class Mail |
| 29613713 | D., Parker Zachary | Address on File | | | | | | First Class Mail |
| 29639809 | D., Parrill Dakota | Address on File | | | | | | First Class Mail |
| 29637656 | D., Parson Angel | Address on File | | | | | | First Class Mail |
| 29640621 | D., Pascall Antonio | Address on File | | | | | | First Class Mail |
| 29642403 | D., Patterson Lamar | Address on File | | | | | | First Class Mail |
| 29615589 | D., Pearson Jonathan | Address on File | | | | | | First Class Mail |
| 29638066 | D., Peat Jonathan | Address on File | | | | | | First Class Mail |
| 29638287 | D., Pelton Joseph | Address on File | | | | | | First Class Mail |
| 29617022 | D., Perry Carlos | Address on File | | | | | | First Class Mail |
| 29642164 | D., Pfeiffer Jay | Address on File | | | | | | First Class Mail |
| 29642430 | D., Phifer Nehemiah | Address on File | | | | | | First Class Mail |
| 29643034 | D., Pierre Jonathan | Address on File | | | | | | First Class Mail |
| 29616492 | D., Pounds Shermonz | Address on File | | | | | | First Class Mail |
| 29617135 | D., Prater James | Address on File | | | | | | First Class Mail |
| 29617603 | D., Prest Kyle | Address on File | | | | | | First Class Mail |
| 29640921 | D., Price Zavier | Address on File | | | | | | First Class Mail |
| 29641682 | D., Priddy Korie | Address on File | | | | | | First Class Mail |
| 29614859 | D., Pullen Darryl | Address on File | | | | | | First Class Mail |
| 29617992 | D., Quiles Nicholas | Address on File | | | | | | First Class Mail |
| 29613084 | D., Radspinner Shelly | Address on File | | | | | | First Class Mail |
| 29639555 | D., RAMIREZ FRANCISCO | Address on File | | | | | | First Class Mail |
| 29637617 | D., Rangel-Lopez Maria | Address on File | | | | | | First Class Mail |
| 29615571 | D., Ray Derrick | Address on File | | | | | | First Class Mail |
| 29617675 | D., Raymond Deontae | Address on File | | | | | | First Class Mail |
| 29641532 | D., Rembert Imanuel | Address on File | | | | | | First Class Mail |
| 29639086 | D., Revo Kristen | Address on File | | | | | | First Class Mail |
| 29640256 | D., Rice Damaine | Address on File | | | | | | First Class Mail |
| 29640093 | D., Riley Austin | Address on File | | | | | | First Class Mail |
| 29615805 | D., Risavy Dalton | Address on File | | | | | | First Class Mail |
| 29641101 | D., Rishel Branson | Address on File | | | | | | First Class Mail |
| 29615664 | D., Rivera Kyle | Address on File | | | | | | First Class Mail |
| 29639101 | D., Rivera Louis | Address on File | | | | | | First Class Mail |
| 29616263 | D., Rivera Nathaniel | Address on File | | | | | | First Class Mail |
| 29615350 | D., Robinson Cameron | Address on File | | | | | | First Class Mail |
| 29639573 | D., Robinson Dellante | Address on File | | | | | | First Class Mail |
| 29616361 | D., Robinson Tevin | Address on File | | | | | | First Class Mail |
| 29614876 | D., Rodgers Anthony | Address on File | | | | | | First Class Mail |
| 29640143 | D., Rohrback Raymond | Address on File | | | | | | First Class Mail |
| 29613404 | D., Romero Ivan | Address on File | | | | | | First Class Mail |
| 29641762 | D., Rooks Chovesky | Address on File | | | | | | First Class Mail |
| 29615080 | D., Rosa Edwin | Address on File | | | | | | First Class Mail |
| 29613625 | D., Rowland Laquan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29616113 | D., Roxberry Colton | Address on File | | | | | | First Class Mail |
| 29637991 | D., Ruddick Jordan | Address on File | | | | | | First Class Mail |
| 29637943 | D., Russell Joshua | Address on File | | | | | | First Class Mail |
| 29641643 | D., Rust Ken | Address on File | | | | | | First Class Mail |
| 29614142 | D., Sabado Crystal | Address on File | | | | | | First Class Mail |
| 29617488 | D., Sadler Jamar | Address on File | | | | | | First Class Mail |
| 29616092 | D., Saldivar Luis | Address on File | | | | | | First Class Mail |
| 29640014 | D., Sanders Micah | Address on File | | | | | | First Class Mail |
| 29615159 | D., Sartor Michael | Address on File | | | | | | First Class Mail |
| 29641162 | D., Savage Anthony | Address on File | | | | | | First Class Mail |
| 29617253 | D., Savell Joseph | Address on File | | | | | | First Class Mail |
| 29640275 | D., Schafer Luke | Address on File | | | | | | First Class Mail |
| 29616130 | D., Scogin Robert | Address on File | | | | | | First Class Mail |
| 29617335 | D., Scott Lamar | Address on File | | | | | | First Class Mail |
| 29613697 | D., Seeney Tyrone | Address on File | | | | | | First Class Mail |
| 29617903 | D., Sefcik Gerald | Address on File | | | | | | First Class Mail |
| 29617045 | D., Sells Calvin | Address on File | | | | | | First Class Mail |
| 29614132 | D., Sessoms John | Address on File | | | | | | First Class Mail |
| 29639012 | D., Shanklin Keymon | Address on File | | | | | | First Class Mail |
| 29638396 | D., Simmons Desiraeh | Address on File | | | | | | First Class Mail |
| 29617405 | D., Smalley Ian | Address on File | | | | | | First Class Mail |
| 29616780 | D., Smallwood Isiah | Address on File | | | | | | First Class Mail |
| 29642912 | D., Smith Brandon | Address on File | | | | | | First Class Mail |
| 29640167 | D., Smith Christopher | Address on File | | | | | | First Class Mail |
| 29641626 | D., Smith Deshon | Address on File | | | | | | First Class Mail |
| 29617604 | D., Smith Iya | Address on File | | | | | | First Class Mail |
| 29637932 | D., Smith Jalen | Address on File | | | | | | First Class Mail |
| 29615666 | D., Smith Larry | Address on File | | | | | | First Class Mail |
| 29640463 | D., Smith Orville | Address on File | | | | | | First Class Mail |
| 29642942 | D., Smith Rickey | Address on File | | | | | | First Class Mail |
| 29637630 | D., Smith-Goolsby Jeremy | Address on File | | | | | | First Class Mail |
| 29616419 | D., Snead Meeshia | Address on File | | | | | | First Class Mail |
| 29616388 | D., Snell Larry | Address on File | | | | | | First Class Mail |
| 29613261 | D., Solis Roman | Address on File | | | | | | First Class Mail |
| 29638849 | D., Sotelo Marlene | Address on File | | | | | | First Class Mail |
| 29641259 | D., Sottile Samuel | Address on File | | | | | | First Class Mail |
| 29640479 | D., Spearman Darrick | Address on File | | | | | | First Class Mail |
| 29615557 | D., Spillers Jordan | Address on File | | | | | | First Class Mail |
| 29638589 | D., Spinner LeBrenan | Address on File | | | | | | First Class Mail |
| 29639620 | D., Spornhauer Andrew | Address on File | | | | | | First Class Mail |
| 29615622 | D., Stallings Destiny | Address on File | | | | | | First Class Mail |
| 29615653 | D., Stanley Jeremiah | Address on File | | | | | | First Class Mail |
| 29613015 | D., Stefan Michael | Address on File | | | | | | First Class Mail |
| 29639875 | D., Stephens Jordan | Address on File | | | | | | First Class Mail |
| 29617377 | D., Steward Matt | Address on File | | | | | | First Class Mail |
| 29613423 | D., Stewart Khalil | Address on File | | | | | | First Class Mail |
| 29637380 | D., Stroud Jeremy | Address on File | | | | | | First Class Mail |
| 29618117 | D., Sung Linda | Address on File | | | | | | First Class Mail |
| 29613068 | D., Sweatt Debora | Address on File | | | | | | First Class Mail |
| 29642973 | D., Sweeden Joseph | Address on File | | | | | | First Class Mail |
| 29638624 | D., Taylor Quinton | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29614927 | D., Taylor Ricky | Address on File | | | | | | First Class Mail |
| 29641002 | D., Terrell Jacoby | Address on File | | | | | | First Class Mail |
| 29640647 | D., Terry Marquez | Address on File | | | | | | First Class Mail |
| 29642293 | D., Thomas Arthur | Address on File | | | | | | First Class Mail |
| 29615576 | D., Thomas Bryant | Address on File | | | | | | First Class Mail |
| 29642229 | D., Thomas Kavon | Address on File | | | | | | First Class Mail |
| 29639941 | D., Thomas Kenneth | Address on File | | | | | | First Class Mail |
| 29642945 | D., Thomas Terrence | Address on File | | | | | | First Class Mail |
| 29640421 | D., Thomas Travis | Address on File | | | | | | First Class Mail |
| 29615944 | D., Thomas-Alston Nykai | Address on File | | | | | | First Class Mail |
| 29637507 | D., Thompson Carlson | Address on File | | | | | | First Class Mail |
| 29617887 | D., Thompson Charles | Address on File | | | | | | First Class Mail |
| 29614237 | D., Thompson Chevelle | Address on File | | | | | | First Class Mail |
| 29614484 | D., Tissera Nigel | Address on File | | | | | | First Class Mail |
| 29613732 | D., Trevino Alan | Address on File | | | | | | First Class Mail |
| 29641126 | D., Truman Luc | Address on File | | | | | | First Class Mail |
| 29640329 | D., Trusty Foster | Address on File | | | | | | First Class Mail |
| 29637976 | D., Tucker Dorian | Address on File | | | | | | First Class Mail |
| 29639847 | D., Tucker Kenyon | Address on File | | | | | | First Class Mail |
| 29613819 | D., Tutson Lamont | Address on File | | | | | | First Class Mail |
| 29616870 | D., Valdovines Misti | Address on File | | | | | | First Class Mail |
| 29641563 | D., Valladares Diego | Address on File | | | | | | First Class Mail |
| 29640839 | D., Veliz Lariel | Address on File | | | | | | First Class Mail |
| 29614225 | D., Walin Christopher | Address on File | | | | | | First Class Mail |
| 29637400 | D., Walker Marcus | Address on File | | | | | | First Class Mail |
| 29640596 | D., Walters Joshua | Address on File | | | | | | First Class Mail |
| 29613520 | D., Ward Eboni | Address on File | | | | | | First Class Mail |
| 29616735 | D., Ward Montreal | Address on File | | | | | | First Class Mail |
| 29615276 | D., Washington Destiny | Address on File | | | | | | First Class Mail |
| 29613692 | D., Watts Andy | Address on File | | | | | | First Class Mail |
| 29638086 | D., Watts Korbin | Address on File | | | | | | First Class Mail |
| 29637683 | D., Wayne Malcolm | Address on File | | | | | | First Class Mail |
| 29640579 | D., Weaver Joshua | Address on File | | | | | | First Class Mail |
| 29637944 | D., Webb Cory | Address on File | | | | | | First Class Mail |
| 29615577 | D., Wells Issac | Address on File | | | | | | First Class Mail |
| 29615307 | D., Wells-Grant Trestian | Address on File | | | | | | First Class Mail |
| 29618064 | D., White Erika | Address on File | | | | | | First Class Mail |
| 29617530 | D., White Jaquon | Address on File | | | | | | First Class Mail |
| 29641288 | D., White Tyler | Address on File | | | | | | First Class Mail |
| 29638144 | D., Whitfield Josh | Address on File | | | | | | First Class Mail |
| 29615238 | D., Wilhelm William | Address on File | | | | | | First Class Mail |
| 29614044 | D., Williams Jerry | Address on File | | | | | | First Class Mail |
| 29615381 | D., Williams Keyshawn | Address on File | | | | | | First Class Mail |
| 29640843 | D., Williams Martevis | Address on File | | | | | | First Class Mail |
| 29617368 | D., Williams Nicholas | Address on File | | | | | | First Class Mail |
| 29640944 | D., Williamson Deazhon | Address on File | | | | | | First Class Mail |
| 29641382 | D., Wilson Dominique | Address on File | | | | | | First Class Mail |
| 29639082 | D., Wilson Jamell | Address on File | | | | | | First Class Mail |
| 29639112 | D., Wilson Mariano | Address on File | | | | | | First Class Mail |
| 29617962 | D., Woodruff Maurice | Address on File | | | | | | First Class Mail |
| 29641699 | D., Woods Travion | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29616226 | D., Wright Parrish | Address on File | | | | | | First Class Mail |
| 29617437 | D., Yancey Jovon | Address on File | | | | | | First Class Mail |
| 29640684 | D., Zaid Kadar | Address on File | | | | | | First Class Mail |
| 29615975 | D., Zaring Patrick | Address on File | | | | | | First Class Mail |
| 29627570 | D.A. Davidson & Co. | 8 3rd Street North | Great Falls | MT | 59401 | | | First Class Mail |
| 29604099 | D.C. Treasurer | P.O. Box 96166 | Washington | DC | 20090-6166 | | | First Class Mail |
| 29617379 | D'Andre, Fontinha | Address on File | | | | | | First Class Mail |
| 29611712 | D'Hert, Marina Reese | Address on File | | | | | | First Class Mail |
| 29625484 | D3 New Albany, LLC | 3841 Green Hills Village DRSte 400 | Nashville | TN | 37215 | | | First Class Mail |
| 29638056 | Da'Von, Hampton-El | Address on File | | | | | | First Class Mail |
| 29482323 | Dabbs, Kina | Address on File | | | | | | First Class Mail |
| 29617571 | Dabens, Arisma | Address on File | | | | | | First Class Mail |
| 29622581 | Dabney, Donald L | Address on File | | | | | | First Class Mail |
| 29648455 | Dabney, Juwan | Address on File | | | | | | First Class Mail |
| 29494092 | Dabney, Sybnor | Address on File | | | | | | First Class Mail |
| 29617905 | Da'breon, Levins | Address on File | | | | | | First Class Mail |
| 29603451 | DAC PRODUCTS INC | 625 MONTROYAL RD | RURAL HALL | NC | 37045 | | | First Class Mail |
| 29636102 | Dacayo, Rhea Ann | Address on File | | | | | | First Class Mail |
| 29635474 | Dacayo, Ronald R | Address on File | | | | | | First Class Mail |
| 29636039 | Dacayo, Trisha Punla | Address on File | | | | | | First Class Mail |
| 29487555 | Dacono Finance Department | 512 Cherry Ave | Dacono | CO | 80514 | | | First Class Mail |
| 29621542 | Dacosta, Matthew N | Address on File | | | | | | First Class Mail |
| 29486444 | Dade, David | | | | | | Email on File | Email |
| 29614103 | Dadjah, Redding | Address on File | | | | | | First Class Mail |
| 29614782 | Dadrian, Lockheart | Address on File | | | | | | First Class Mail |
| 29644612 | Dagel, Bryce A | Address on File | | | | | | First Class Mail |
| 29609830 | Daggett, Devin | Address on File | | | | | | First Class Mail |
| 29611429 | Daghestani, Layla | Address on File | | | | | | First Class Mail |
| 29646199 | Dagley, Noah T | Address on File | | | | | | First Class Mail |
| 29634427 | Dagnall, Sophie Michelle | Address on File | | | | | | First Class Mail |
| 29616058 | Dagon, Goodner | Address on File | | | | | | First Class Mail |
| 29489611 | Dahir, Halimo | Address on File | | | | | | First Class Mail |
| 29485290 | Dahl, Jessica | Address on File | | | | | | First Class Mail |
| 29483816 | Dahlberg, Stephen | Address on File | | | | | | First Class Mail |
| 29631377 | Dahlhammer, Heidi | Address on File | | | | | | First Class Mail |
| 29641630 | Dahzra, Priestly | Address on File | | | | | | First Class Mail |
| 29609339 | Dai, Ping | Address on File | | | | | | First Class Mail |
| 29648118 | Daigdigan, Brittany R | Address on File | | | | | | First Class Mail |
| 29621900 | Dail, Ernestine F | Address on File | | | | | | First Class Mail |
| 29617977 | Dail, Grayer | Address on File | | | | | | First Class Mail |
| 29647137 | Dail, Isaiah K | Address on File | | | | | | First Class Mail |
| 29622582 | Dail, Jamai K | Address on File | | | | | | First Class Mail |
| 29490290 | Dailey, Karen | Address on File | | | | | | First Class Mail |
| 29641953 | Dailine, Lopez | Address on File | | | | | | First Class Mail |
| 29625461 | Daily News | P. O. Box 90012813 College St. | Bowling Green | KY | 42102-9012 | | | First Class Mail |
| 29602460 | Daily Services, LLC (Surge Staffing) | PO Box 859076 | Minneapolis | MN | 55485-9076 | | | First Class Mail |
| 29489584 | Daily, Eric | Address on File | | | | | | First Class Mail |
| 29638409 | Dai'Miere, Owens | Address on File | | | | | | First Class Mail |
| 29639495 | Daimon, Melton | Address on File | | | | | | First Class Mail |
| 29638293 | Daimon, Meredith | Address on File | | | | | | First Class Mail |
| 29624419 | Dainty Paws-DSD | 9991 53rd Ave N | St. Petersburg | FL | 33708 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29633923 | Daisley, Breanna Rachelle | Address on File | | | | | | First Class Mail |
| 29642763 | Daisy, Godfrey | Address on File | | | | | | First Class Mail |
| 29632387 | Daiuto, Emily Anne Catherine | Address on File | | | | | | First Class Mail |
| 29642268 | Daja, Williams | Address on File | | | | | | First Class Mail |
| 29638603 | Dajah, Brown | Address on File | | | | | | First Class Mail |
| 29642767 | Dajohn, Marshall | Address on File | | | | | | First Class Mail |
| 29614566 | Dajour, Anderson | Address on File | | | | | | First Class Mail |
| 29642202 | Dajour, Lee Sr. | Address on File | | | | | | First Class Mail |
| 29639729 | Dakhiri, Williams | Address on File | | | | | | First Class Mail |
| 29644817 | Dakin, Danielle C | Address on File | | | | | | First Class Mail |
| 29639929 | Dakiron, Davis | Address on File | | | | | | First Class Mail |
| 29601959 | DAKOTA COUNTY PROPERTY TAXATION | 1590 HIGHWAY 55 | Hastings | MN | 55033 | | | First Class Mail |
| 29628798 | Dakota Crossing One ,LLC | C/O CBRE Property Management, PO BOX 200526 | Dallas | TX | 75320-0526 | | | First Class Mail |
| 29648946 | Dakota Crossing One, LLC and Dakota Crossing Two, LLC | 888 S. Figueroa Street, Suite 1900, Attn: Asset Manager | Los Angeles | CA | 90017 | | | First Class Mail |
| 29613673 | Dakota, Arthur | Address on File | | | | | | First Class Mail |
| 29617034 | Dakota, Day | Address on File | | | | | | First Class Mail |
| 29639971 | Dakota, Erickson | Address on File | | | | | | First Class Mail |
| 29639352 | Dakota, Futach | Address on File | | | | | | First Class Mail |
| 29638275 | Dakota, Gaskin | Address on File | | | | | | First Class Mail |
| 29637784 | Dakota, Hughes | Address on File | | | | | | First Class Mail |
| 29616375 | Dakota, Simmers | Address on File | | | | | | First Class Mail |
| 29639606 | Dakota, Skaggs | Address on File | | | | | | First Class Mail |
| 29625076 | DAKTRONICS INC | PO BOX 86SDS-12-2222 | Minneapolis | MN | 55486 | | | First Class Mail |
| 29639077 | Dalante, Phillips | Address on File | | | | | | First Class Mail |
| 29612116 | D'Alba, Briana Rose | Address on File | | | | | | First Class Mail |
| 29603452 | DALE CARNEGIE TAMPA BAY | 4902 EISENHOWER BLVD, STE 200 | TAMPA | FL | 33634 | | | First Class Mail |
| 29492558 | Dale, Angela | Address on File | | | | | | First Class Mail |
| 29638824 | Dale, Frain | Address on File | | | | | | First Class Mail |
| 29639396 | Dale, Henley Jr. | Address on File | | | | | | First Class Mail |
| 29484954 | Dale, Janet | Address on File | | | | | | First Class Mail |
| 29635489 | Dale, Kayleigh Raine | Address on File | | | | | | First Class Mail |
| 29490726 | Dale, Kenneth | Address on File | | | | | | First Class Mail |
| 29621051 | Dale, Ryan J | Address on File | | | | | | First Class Mail |
| 29613418 | Dale, Stadler | Address on File | | | | | | First Class Mail |
| 29608680 | Dale, Taylor Rae | Address on File | | | | | | First Class Mail |
| 29633736 | Dale, Yolanda May | Address on File | | | | | | First Class Mail |
| 29617515 | Daleesha, Washington | Address on File | | | | | | First Class Mail |
| 29603453 | DALE'S EXCAVATION INC | 6139 SW STATE ROAD 47 | LAKE CITY | FL | 32024 | | | First Class Mail |
| 29612936 | DALESSANDRO, CHRISTOPHER BRYANT | Address on File | | | | | | First Class Mail |
| 29645888 | Daletto, Emily E | Address on File | | | | | | First Class Mail |
| 29486451 | Daley, Amy | Address on File | | | | | | First Class Mail |
| 29648153 | Daley, Lisa M | Address on File | | | | | | First Class Mail |
| 29645263 | Daley, Tabitha A | Address on File | | | | | | First Class Mail |
| 29649208 | Dalian Jinyu Metal | Guangningsi Village Ershilipu Town Bonded Free Zone Dalian | Ershilipu Town | | 116102 | China | | First Class Mail |
| 29614165 | Dalijah, Tucker | Address on File | | | | | | First Class Mail |
| 29637498 | Dalila, Nicasio Joanico | Address on File | | | | | | First Class Mail |
| 29640995 | Dalin, Hall | Address on File | | | | | | First Class Mail |
| 29637246 | DALKIN, ELIJAH DAVID | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29647555 | Dalla Tezza, Jessica M | Address on File | | | | | | First Class Mail |
| 29608631 | Dallaire, Nathan J | Address on File | | | | | | First Class Mail |
| 29487596 | Dallas Central Appraisal District | 2949 North Stemmons Freeway | Dallas | TX | 75247 | | | First Class Mail |
| 29487748 | Dallas County Tax Office | 500 Elm St, Ste 3300, Ste 3300 | Dallas | TX | 75202 | | | First Class Mail |
| 29625651 | DALLAS FIRE RESCUE DEPT. INSPECTION & LIFE SAFETY EDUCATION | 1551 BAYLOR ST SUITE 400 ATTN: REINSPECTION COLLECTIONS DALLAS FIRE RESCUE DEPT. | Dallas | TX | 75226 | | | First Class Mail |
| 29615600 | Dallas, Smith | Address on File | | | | | | First Class Mail |
| 29616402 | Dallas, Walls | Address on File | | | | | | First Class Mail |
| 29616582 | Dalon, Williams | Address on File | | | | | | First Class Mail |
| 29487905 | Dalrymple, Akil | Address on File | | | | | | First Class Mail |
| 29609312 | Dalrymple, Jessica | Address on File | | | | | | First Class Mail |
| 29604494 | DalTile Distribution Inc. | 7834 C.F. Hawn Frwy | DALLAS | TX | 75217 | | | First Class Mail |
| 29493604 | Dalto, Brittany | Address on File | | | | | | First Class Mail |
| 29633925 | Dalto, Jayelyn Rose | Address on File | | | | | | First Class Mail |
| 29624450 | Dalton, Alex | Address on File | | | | | | First Class Mail |
| 29618911 | Dalton, Anthony B | Address on File | | | | | | First Class Mail |
| 29640315 | Dalton, Bare | Address on File | | | | | | First Class Mail |
| 29619536 | Dalton, Bastian V | Address on File | | | | | | First Class Mail |
| 29638586 | Dalton, Brown | Address on File | | | | | | First Class Mail |
| 29483898 | Dalton, David | Address on File | | | | | | First Class Mail |
| 29635255 | Dalton, Desiree | Address on File | | | | | | First Class Mail |
| 29615153 | Dalton, Edwards | Address on File | | | | | | First Class Mail |
| 29493242 | Dalton, Felicia | Address on File | | | | | | First Class Mail |
| 29647054 | Dalton, Isaiah E | Address on File | | | | | | First Class Mail |
| 29607823 | Dalton, Jenna | Address on File | | | | | | First Class Mail |
| 29607485 | Dalton, Mark | Address on File | | | | | | First Class Mail |
| 29639527 | Dalton, Palmer | Address on File | | | | | | First Class Mail |
| 29639537 | Dalton, Perkins | Address on File | | | | | | First Class Mail |
| 29617722 | Dalton, Ramsey | Address on File | | | | | | First Class Mail |
| 29647997 | Dalton, Scott P | Address on File | | | | | | First Class Mail |
| 29611667 | Dalton, Stephen | Address on File | | | | | | First Class Mail |
| 29493855 | Dalton, Timothy | Address on File | | | | | | First Class Mail |
| 29635449 | Dalton, Zachary Evan | Address on File | | | | | | First Class Mail |
| 29491169 | Daly, Brandy | Address on File | | | | | | First Class Mail |
| 29621876 | Daly, Justine A | Address on File | | | | | | First Class Mail |
| 29612527 | Daly, Leticia A. | Address on File | | | | | | First Class Mail |
| 29603454 | DALYN CORPORATION | PO BOX 1031 | DALTON | GA | 30722 | | | First Class Mail |
| 29483879 | Damaris, Jasmine | Address on File | | | | | | First Class Mail |
| 29613183 | Damaris, Perez-Sepulveda | Address on File | | | | | | First Class Mail |
| 29638100 | Damaris, Rodriguez | Address on File | | | | | | First Class Mail |
| 29615003 | Damarrio, Robinson | Address on File | | | | | | First Class Mail |
| 29621036 | Damasco, Rachael M | Address on File | | | | | | First Class Mail |
| 29611686 | Damboise, Travis | Address on File | | | | | | First Class Mail |
| 29608077 | Dambrose, Ava Priscilla | Address on File | | | | | | First Class Mail |
| 29616100 | Dameon, Collier Jr. | Address on File | | | | | | First Class Mail |
| 29626729 | DAMES, EMONICA | Address on File | | | | | | First Class Mail |
| 29614485 | Damian, Darnes Sr. | Address on File | | | | | | First Class Mail |
| 29638524 | Damian, Galvan | Address on File | | | | | | First Class Mail |
| 29640713 | Damian, Long Sr. | Address on File | | | | | | First Class Mail |
| 29637454 | Damian, Neff | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29641277 | Damian, Whitaker | Address on File | | | | | | First Class Mail |
| 29618181 | Damiano, Salvatore | Address on File | | | | | | First Class Mail |
| 29491222 | D'Amico, Kim | Address on File | | | | | | First Class Mail |
| 29640571 | Damien, Brewer Jr. | Address on File | | | | | | First Class Mail |
| 29616177 | Damien, Caraballo | Address on File | | | | | | First Class Mail |
| 29643113 | Damien, Harris | Address on File | | | | | | First Class Mail |
| 29641367 | Damien, Hubbard | Address on File | | | | | | First Class Mail |
| 29639755 | Damien, Robinson | Address on File | | | | | | First Class Mail |
| 29639648 | Damien, Towns | Address on File | | | | | | First Class Mail |
| 29637885 | Damien, Williams | Address on File | | | | | | First Class Mail |
| 29617847 | Damion, Harris | Address on File | | | | | | First Class Mail |
| 29643355 | Damion, Machado-Rebello | Address on File | | | | | | First Class Mail |
| 29614891 | Damion, Saylor | Address on File | | | | | | First Class Mail |
| 29617113 | Damiyon, Dugan | Address on File | | | | | | First Class Mail |
| 29644915 | Damman, Tristan F | Address on File | | | | | | First Class Mail |
| 29629412 | Dammann, Maryalyce | Address on File | | | | | | First Class Mail |
| 29624319 | Dammeyer, Jennifer | Address on File | | | | | | First Class Mail |
| 29642916 | Damon, Costa | Address on File | | | | | | First Class Mail |
| 29645889 | Damon, Cy J | Address on File | | | | | | First Class Mail |
| 29616614 | Damon, Haro | Address on File | | | | | | First Class Mail |
| 29643281 | Damon, Reyes Ramirez | Address on File | | | | | | First Class Mail |
| 29642876 | Damoun, Davis | Address on File | | | | | | First Class Mail |
| 29616016 | Damourea, Hill | Address on File | | | | | | First Class Mail |
| 29647998 | Dampolo, Joseph M | Address on File | | | | | | First Class Mail |
| 29488732 | Damrow, Dawn | Address on File | | | | | | First Class Mail |
| 29603012 | DAN MCALLISTER TREASURER-TAX COLLECTOR | 1600 PACIFIC HWY ROOM 162 | San Diego | CA | 92101-2477 | | | First Class Mail |
| 29650351 | Dan Remus and Jeffre | Address on File | | | | | | First Class Mail |
| 29615302 | Dan, Chandanais III | Address on File | | | | | | First Class Mail |
| 29637574 | Dan, Petcu Florin | Address on File | | | | | | First Class Mail |
| 29616412 | Dana, Finley Sr. | Address on File | | | | | | First Class Mail |
| 29637786 | Dana, Jones | Address on File | | | | | | First Class Mail |
| 29642480 | Dana, Selden | Address on File | | | | | | First Class Mail |
| 29613970 | Dana, Smith | Address on File | | | | | | First Class Mail |
| 29640530 | Dana, Sommers | Address on File | | | | | | First Class Mail |
| 29628800 | DANA-FARBER CANCER INSTITUTE INC | 450 BROOKLINE AVE, BP418 | Boston | MA | 02215 | | | First Class Mail |
| 29622904 | Danao, Iraida | Address on File | | | | | | First Class Mail |
| 29647027 | Dancer, George W | Address on File | | | | | | First Class Mail |
| 29644914 | Dancy, Kevin D | Address on File | | | | | | First Class Mail |
| 29493150 | Dancy, Lakeyshia | Address on File | | | | | | First Class Mail |
| 29493521 | Dandider, Kenearvis | Address on File | | | | | | First Class Mail |
| 29639233 | Dandre, Bell | Address on File | | | | | | First Class Mail |
| 29641218 | D'Andre, La Roche | Address on File | | | | | | First Class Mail |
| 29635539 | D'Andrea, Ilaria | Address on File | | | | | | First Class Mail |
| 29633768 | D'Andrea, Liliana | Address on File | | | | | | First Class Mail |
| 29644061 | D'Andrea, Norman | Address on File | | | | | | First Class Mail |
| 29483307 | Dandrey, Gabrielle | Address on File | | | | | | First Class Mail |
| 29622658 | Dandridge, Charlene E | Address on File | | | | | | First Class Mail |
| 29640997 | Dane, Johnson | Address on File | | | | | | First Class Mail |
| 29642477 | Daneijha, Garnett | Address on File | | | | | | First Class Mail |
| 29603091 | Daneliz Shredding LLC | 199 Edgewood Avenue, Suite A | West Berlin | NJ | 08091 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29612072 | Danes, Madison Elizabeth | Address on File | | | | | | First Class Mail |
| 29631869 | Danese, Madison | Address on File | | | | | | First Class Mail |
| 29640846 | DAngelo, Chesson | Address on File | | | | | | First Class Mail |
| 29643168 | D'angelo, Lewis | Address on File | | | | | | First Class Mail |
| 29614932 | D'Angelo, Thomas | Address on File | | | | | | First Class Mail |
| 29488437 | Dangerfield, Tiauna | Address on File | | | | | | First Class Mail |
| 29612451 | Dangler, Rachel | Address on File | | | | | | First Class Mail |
| 29618004 | Dania, Felix Gonzalez | Address on File | | | | | | First Class Mail |
| 29624265 | Daniel and Michele M | Address on File | | | | | | First Class Mail |
| 29625681 | DANIEL BUILDERS LLC | 257 SADDLE ROAD | Danville | VA | 24541 | | | First Class Mail |
| 29626117 | DANIEL G KAMIN WADSWORTH ENTERPRISES | PO BOX 10234 | Pittsburgh | PA | 15232 | | | First Class Mail |
| 29602502 | Daniel Manning - Architect, PLLC | 225 Wilkinson StreetSuite 104 | Syracuse | NY | 13204 | | | First Class Mail |
| 29649637 | Daniel Wagner Window | 640 Bethany Tpke | Honesdale | PA | 18431 | | | First Class Mail |
| 29604824 | Daniel, Alena | Address on File | | | | | | First Class Mail |
| 29616111 | Daniel, Anderson | Address on File | | | | | | First Class Mail |
| 29613595 | Daniel, Ashby | Address on File | | | | | | First Class Mail |
| 29617097 | Daniel, Batungbacal | Address on File | | | | | | First Class Mail |
| 29639196 | Daniel, Blacic Jr. | Address on File | | | | | | First Class Mail |
| 29616303 | Daniel, Blythe Sr. | Address on File | | | | | | First Class Mail |
| 29641466 | Daniel, Bodiford | Address on File | | | | | | First Class Mail |
| 29616009 | Daniel, Bullock | Address on File | | | | | | First Class Mail |
| 29614118 | Daniel, Cardenas | Address on File | | | | | | First Class Mail |
| 29489400 | Daniel, Casandra | Address on File | | | | | | First Class Mail |
| 29616200 | Daniel, Castro v | Address on File | | | | | | First Class Mail |
| 29603919 | DANIEL, CFC, SALLY L | Address on File | | | | | | First Class Mail |
| 29641759 | Daniel, Cobian | Address on File | | | | | | First Class Mail |
| 29616020 | Daniel, Corbin | Address on File | | | | | | First Class Mail |
| 29481362 | Daniel, Craig | Address on File | | | | | | First Class Mail |
| 29639858 | Daniel, Culver | Address on File | | | | | | First Class Mail |
| 29640940 | Daniel, Daudelin | Address on File | | | | | | First Class Mail |
| 29617466 | Daniel, Davis | Address on File | | | | | | First Class Mail |
| 29616776 | Daniel, Delecki | Address on File | | | | | | First Class Mail |
| 29616527 | Daniel, Donias | Address on File | | | | | | First Class Mail |
| 29617404 | Daniel, Embree | Address on File | | | | | | First Class Mail |
| 29639797 | Daniel, Fernandez | Address on File | | | | | | First Class Mail |
| 29642445 | Daniel, Figueroa Jr. | Address on File | | | | | | First Class Mail |
| 29639163 | Daniel, Fulgencio | Address on File | | | | | | First Class Mail |
| 29639046 | Daniel, Gonzales | Address on File | | | | | | First Class Mail |
| 29615093 | Daniel, Gottschalk | Address on File | | | | | | First Class Mail |
| 29481947 | Daniel, Graig | Address on File | | | | | | First Class Mail |
| 29614299 | Daniel, Guzman | Address on File | | | | | | First Class Mail |
| 29492482 | Daniel, Helen | | | | | | Email on File | Email |
| 29615229 | Daniel, Hernandez Elias | Address on File | | | | | | First Class Mail |
| 29614734 | Daniel, Hogan | Address on File | | | | | | First Class Mail |
| 29637369 | Daniel, Kim | Address on File | | | | | | First Class Mail |
| 29641286 | Daniel, Lee | Address on File | | | | | | First Class Mail |
| 29643251 | Daniel, Lopez | Address on File | | | | | | First Class Mail |
| 29613568 | Daniel, Marrero | Address on File | | | | | | First Class Mail |
| 29640495 | Daniel, Martinez Jr. | Address on File | | | | | | First Class Mail |
| 29607413 | Daniel, Mary Elizabeth | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642858 | Daniel, McRae Jr. | Address on File | | | | | | First Class Mail |
| 29637415 | Daniel, Meyer | Address on File | | | | | | First Class Mail |
| 29617187 | Daniel, Millard | Address on File | | | | | | First Class Mail |
| 29638880 | Daniel, Misztal | Address on File | | | | | | First Class Mail |
| 29639502 | Daniel, Mitchell Jr | Address on File | | | | | | First Class Mail |
| 29641113 | Daniel, Pena Castillo | Address on File | | | | | | First Class Mail |
| 29489591 | Daniel, Perchina | Address on File | | | | | | First Class Mail |
| 29615816 | Daniel, Phillips | Address on File | | | | | | First Class Mail |
| 29613400 | Daniel, Quiles | Address on File | | | | | | First Class Mail |
| 29634322 | Daniel, Righley Ashlynn | Address on File | | | | | | First Class Mail |
| 29617511 | Daniel, Schultz | Address on File | | | | | | First Class Mail |
| 29613182 | Daniel, Sexton | Address on File | | | | | | First Class Mail |
| 29639721 | Daniel, Sheets | Address on File | | | | | | First Class Mail |
| 29642521 | Daniel, Sosa Guzman | Address on File | | | | | | First Class Mail |
| 29640716 | Daniel, Stutts Jr. | Address on File | | | | | | First Class Mail |
| 29617509 | Daniel, Tinguely | Address on File | | | | | | First Class Mail |
| 29613022 | Daniel, Truesdale | Address on File | | | | | | First Class Mail |
| 29616474 | Daniel, Walker | Address on File | | | | | | First Class Mail |
| 29493452 | Daniel, Yonna | Address on File | | | | | | First Class Mail |
| 29640324 | Danielle, Brown | Address on File | | | | | | First Class Mail |
| 29613966 | Danielle, Greene | Address on File | | | | | | First Class Mail |
| 29614844 | Danielle, Peterson | Address on File | | | | | | First Class Mail |
| 29616687 | Danielle, Truss | Address on File | | | | | | First Class Mail |
| 29645244 | Daniells, Caroline A | Address on File | | | | | | First Class Mail |
| 29489835 | Daniels, Aaron | Address on File | | | | | | First Class Mail |
| 29634670 | Daniels, Abigail | Address on File | | | | | | First Class Mail |
| 29491662 | Daniels, Ashley | Address on File | | | | | | First Class Mail |
| 29484263 | Daniels, Brandon | Address on File | | | | | | First Class Mail |
| 29492969 | Daniels, Buena | Address on File | | | | | | First Class Mail |
| 29491163 | Daniels, Christopher | Address on File | | | | | | First Class Mail |
| 29644918 | Daniels, Cory R | Address on File | | | | | | First Class Mail |
| 29494822 | Daniels, Courtney | Address on File | | | | | | First Class Mail |
| 29489159 | Daniels, Curtlyn | Address on File | | | | | | First Class Mail |
| 29492416 | Daniels, Derek | Address on File | | | | | | First Class Mail |
| 29489626 | Daniels, Dexter | Address on File | | | | | | First Class Mail |
| 29608527 | Daniels, Elenore Deborah | Address on File | | | | | | First Class Mail |
| 29493088 | Daniels, Hellen | Address on File | | | | | | First Class Mail |
| 29482368 | Daniels, Jaletha | Address on File | | | | | | First Class Mail |
| 29491134 | Daniels, Jerry | Address on File | | | | | | First Class Mail |
| 29619021 | Daniels, Jodeci L | Address on File | | | | | | First Class Mail |
| 29611864 | Daniels, Kayla | Address on File | | | | | | First Class Mail |
| 29484103 | Daniels, Kristal | Address on File | | | | | | First Class Mail |
| 29610564 | Daniels, Lillian Taylor | Address on File | | | | | | First Class Mail |
| 29490771 | Daniels, Malcom | Address on File | | | | | | First Class Mail |
| 29635854 | Daniels, Mark lee | Address on File | | | | | | First Class Mail |
| 29650380 | Daniels, Matthew | Address on File | | | | | | First Class Mail |
| 29607062 | Daniels, Nicole | Address on File | | | | | | First Class Mail |
| 29481691 | Daniels, Pricsilla | Address on File | | | | | | First Class Mail |
| 29482065 | Daniels, Renicka | Address on File | | | | | | First Class Mail |
| 29491443 | Daniels, Roberta | Address on File | | | | | | First Class Mail |
| 29632046 | Daniels, Sarah R | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644821 | Daniels, Sedrick D | Address on File | | | | | | First Class Mail |
| 29636366 | Daniels, Shakeria Latesa | Address on File | | | | | | First Class Mail |
| 29620743 | Daniels, Tierra C | Address on File | | | | | | First Class Mail |
| 29483594 | Daniels, Tiffany | Address on File | | | | | | First Class Mail |
| 29648314 | Daniels, Venus M | Address on File | | | | | | First Class Mail |
| 29485400 | Daniels, Xavier | Address on File | | | | | | First Class Mail |
| 29631408 | Danielson, Audrey Grace | Address on File | | | | | | First Class Mail |
| 29492919 | Danielson, Myron | Address on File | | | | | | First Class Mail |
| 29642224 | Danielys, Montalvo Cortes | Address on File | | | | | | First Class Mail |
| 29632832 | Danilshenko, Analise Misha | Address on File | | | | | | First Class Mail |
| 29614196 | Danis, Dantes Calcano | Address on File | | | | | | First Class Mail |
| 29634601 | Daniskas, Laurie | Address on File | | | | | | First Class Mail |
| 29620560 | Danke, Michael J | Address on File | | | | | | First Class Mail |
| 29649638 | Danko Gas Service | 124 Parrish Road, Laurel Run | Wilkes Barre | PA | 18706 | | | First Class Mail |
| 29488595 | Dannah, Nijana | Address on File | | | | | | First Class Mail |
| 29621223 | Dannenfeldt, Shelby L | Address on File | | | | | | First Class Mail |
| 29616407 | Danny, Armenta | Address on File | | | | | | First Class Mail |
| 29614298 | Danny, Dominguez | Address on File | | | | | | First Class Mail |
| 29640751 | Danny, Erving | Address on File | | | | | | First Class Mail |
| 29614910 | Danny, Sneed III | Address on File | | | | | | First Class Mail |
| 29640568 | Danny, Warren Jr. | Address on File | | | | | | First Class Mail |
| 29645727 | Danoys, Johnavon M | Address on File | | | | | | First Class Mail |
| 29626061 | DAN'S DOOR REPAIR.COM, LLC | 15025 N CAVE CREEK RD | Phoenix | AZ | 85032 | | | First Class Mail |
| 29610690 | Dansak, Edward | Address on File | | | | | | First Class Mail |
| 29632093 | Dansby, Laila Gabrielle | Address on File | | | | | | First Class Mail |
| 29483836 | Dansby, Sadie | Address on File | | | | | | First Class Mail |
| 29603460 | DANSONS US LLC | 8877 N GAINEY CENTER DR | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29643185 | Dante, Cook | Address on File | | | | | | First Class Mail |
| 29640598 | Dante, Gant | Address on File | | | | | | First Class Mail |
| 29637766 | Dante, Graves | Address on File | | | | | | First Class Mail |
| 29639549 | Dante, Pope | Address on File | | | | | | First Class Mail |
| 29639687 | Dantez, Willis | Address on File | | | | | | First Class Mail |
| 29640985 | Danthony, Gonzalez | Address on File | | | | | | First Class Mail |
| 29618239 | Dantona, Drew R | Address on File | | | | | | First Class Mail |
| 29612723 | D'antuono, Nicholas J | Address on File | | | | | | First Class Mail |
| 29610745 | Dantzler, Denzel L | Address on File | | | | | | First Class Mail |
| 29491561 | Dantzler, Jerrell | Address on File | | | | | | First Class Mail |
| 29612087 | Dantzler, Shabre Naija | Address on File | | | | | | First Class Mail |
| 29493180 | Dantzler, Tiamia | Address on File | | | | | | First Class Mail |
| 29625691 | Danville Register & Bee | PO Box 25908 | Richmond | VA | 23260 | | | First Class Mail |
| 29602316 | DANVILLE RIVERSIDE PARTNERS LLC | 1500 HUGENOT ROAD SUITE 108 | Midlothian | VA | 23113 | | | First Class Mail |
| 29483568 | Danysh, Albert | Address on File | | | | | | First Class Mail |
| 29618281 | Dao, Trent H | Address on File | | | | | | First Class Mail |
| 29647585 | Daou, River O | Address on File | | | | | | First Class Mail |
| 29647251 | Daphnis, Steve | Address on File | | | | | | First Class Mail |
| 29646582 | Daponte, Robyn N | Address on File | | | | | | First Class Mail |
| 29612284 | DAprile, Kyle Joseph | Address on File | | | | | | First Class Mail |
| 29622693 | Daqiq, Ahmad Fahim | Address on File | | | | | | First Class Mail |
| 29648365 | Daqiq, Mashal | Address on File | | | | | | First Class Mail |
| 29639928 | Daquan, Davis | Address on File | | | | | | First Class Mail |
| 29641248 | Daquan, Lovett | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29614872 | DaQuan, Robinson | Address on File | | | | | | First Class Mail |
| 29614850 | Darain, Porter-Race II | Address on File | | | | | | First Class Mail |
| 29617858 | Darawn, Kenner Jr. | Address on File | | | | | | First Class Mail |
| 29630582 | Darby, Ariel T. | Address on File | | | | | | First Class Mail |
| 29606924 | Darby, Jacquez | Address on File | | | | | | First Class Mail |
| 29480326 | Darby, Joey | Address on File | | | | | | First Class Mail |
| 29630558 | Darby, Michael R. | Address on File | | | | | | First Class Mail |
| 29635553 | Darby, Ronnie | Address on File | | | | | | First Class Mail |
| 29493624 | Darby, Shamika | Address on File | | | | | | First Class Mail |
| 29636153 | Darby, Tykilree Zymon | Address on File | | | | | | First Class Mail |
| 29611535 | D'Arcangelis, Anna Bridget | Address on File | | | | | | First Class Mail |
| 29481522 | Darcell, Keyonna | Address on File | | | | | | First Class Mail |
| 29480282 | Darcourt, Diliosky Capote | Address on File | | | | | | First Class Mail |
| 29643971 | Darcy Jr, Thomas F | Address on File | | | | | | First Class Mail |
| 29639954 | Darcy, Haney | Address on File | | | | | | First Class Mail |
| 29639698 | DaRell, Adams | Address on File | | | | | | First Class Mail |
| 29611785 | Darfus, Evelin Taylor | Address on File | | | | | | First Class Mail |
| 29616165 | Darian, Brown | Address on File | | | | | | First Class Mail |
| 29616868 | Darian, Moore Morgan | Address on File | | | | | | First Class Mail |
| 29602273 | Darien Associates | C/O MID AMERICA ASSET MANAGEMENT INCPO BOX 171 | Emerson | NJ | 07630 | | | First Class Mail |
| 29641963 | Darien, Gordon | Address on File | | | | | | First Class Mail |
| 29614096 | Darien, Hill | Address on File | | | | | | First Class Mail |
| 29482911 | Darila, Harry | Address on File | | | | | | First Class Mail |
| 29640988 | Dario, Beker | Address on File | | | | | | First Class Mail |
| 29615961 | Darion, Rhodes | Address on File | | | | | | First Class Mail |
| 29639808 | Daris, Palmer | Address on File | | | | | | First Class Mail |
| 29638517 | Darius, Anderson | Address on File | | | | | | First Class Mail |
| 29639851 | Darius, Belmer | Address on File | | | | | | First Class Mail |
| 29642205 | Darius, Bobo | Address on File | | | | | | First Class Mail |
| 29642908 | Darius, Holloway | Address on File | | | | | | First Class Mail |
| 29641519 | Darius, Lewis Jr. | Address on File | | | | | | First Class Mail |
| 29615078 | Darius, Reese | Address on File | | | | | | First Class Mail |
| 29616749 | Darius, Rolle | Address on File | | | | | | First Class Mail |
| 29617828 | Darius, White | Address on File | | | | | | First Class Mail |
| 29612630 | Darke, Meredith | Address on File | | | | | | First Class Mail |
| 29638767 | Darla, Mickley | Address on File | | | | | | First Class Mail |
| 29609932 | Darlage, Alex | Address on File | | | | | | First Class Mail |
| 29609631 | Darlage, Cassidy D | Address on File | | | | | | First Class Mail |
| 29638240 | Darnell, Campbell | Address on File | | | | | | First Class Mail |
| 29639273 | Darnell, Campbell | Address on File | | | | | | First Class Mail |
| 29492772 | Darnell, David | Address on File | | | | | | First Class Mail |
| 29639315 | Darnell, DePriest Jr. | Address on File | | | | | | First Class Mail |
| 29615991 | Darnell, Moore | Address on File | | | | | | First Class Mail |
| 29481776 | Darnell, Patricia | Address on File | | | | | | First Class Mail |
| 29637953 | Darnell, Phillips | Address on File | | | | | | First Class Mail |
| 29614406 | Daron, Bonner | Address on File | | | | | | First Class Mail |
| 29483637 | Darough, Jasmine | Address on File | | | | | | First Class Mail |
| 29643169 | Darrell, Dillard | Address on File | | | | | | First Class Mail |
| 29614691 | Darrell, Gerald | Address on File | | | | | | First Class Mail |
| 29633833 | Darrell, Kaylee Gwendolyn | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642665 | Darrell, Mccrae Jr. | Address on File | | | | | | First Class Mail |
| 29614803 | Darrell, McKenzie | Address on File | | | | | | First Class Mail |
| 29641098 | Darrell, Simpson | Address on File | | | | | | First Class Mail |
| 29616400 | Darrell, Taylor | Address on File | | | | | | First Class Mail |
| 29637870 | Darrell, Thomas | Address on File | | | | | | First Class Mail |
| 29642388 | Darrell, White | Address on File | | | | | | First Class Mail |
| 29617562 | Darren, Billings | Address on File | | | | | | First Class Mail |
| 29641261 | Darren, Bohanna | Address on File | | | | | | First Class Mail |
| 29641988 | Darren, Gillespie | Address on File | | | | | | First Class Mail |
| 29613979 | Darren, Lewis | Address on File | | | | | | First Class Mail |
| 29616007 | Darren, Lewis | Address on File | | | | | | First Class Mail |
| 29642373 | Darren, McCarty | Address on File | | | | | | First Class Mail |
| 29640293 | Darren, McNeal Sr. | Address on File | | | | | | First Class Mail |
| 29615354 | Darreon, Woolfork Sr. | Address on File | | | | | | First Class Mail |
| 29617780 | Darreus, Guitroz | Address on File | | | | | | First Class Mail |
| 29638610 | Darric, Partee | Address on File | | | | | | First Class Mail |
| 29637729 | Darrius, Byrd | Address on File | | | | | | First Class Mail |
| 29615586 | Darrius, Miller | Address on File | | | | | | First Class Mail |
| 29640685 | Darrius, Ross | Address on File | | | | | | First Class Mail |
| 29640468 | Darrius, Tates | Address on File | | | | | | First Class Mail |
| 29480252 | Darron, Arthur | Address on File | | | | | | First Class Mail |
| 29608608 | Darrow-Acevedo, Alyce Frances | Address on File | | | | | | First Class Mail |
| 29615436 | Darryl, Barnes Jr. | Address on File | | | | | | First Class Mail |
| 29616049 | Darryl, Clarke | Address on File | | | | | | First Class Mail |
| 29617746 | Darryl, Hinton Jr. | Address on File | | | | | | First Class Mail |
| 29616806 | Darryl, Kendall | Address on File | | | | | | First Class Mail |
| 29613759 | Darryl, Lanham II | Address on File | | | | | | First Class Mail |
| 29615836 | Darryl, Oliver Jr. | Address on File | | | | | | First Class Mail |
| 29639966 | Darryl, Washington | Address on File | | | | | | First Class Mail |
| 29616124 | Darshawan, Watson | Address on File | | | | | | First Class Mail |
| 29631809 | Darst, Lillyann Renee' | Address on File | | | | | | First Class Mail |
| 29619237 | Dartt, Nicholas | Address on File | | | | | | First Class Mail |
| 29646018 | Daruvalla, Sam D | Address on File | | | | | | First Class Mail |
| 29619079 | Darvish, Shakir A | Address on File | | | | | | First Class Mail |
| 29639494 | Darwin, Melendez Nunez | Address on File | | | | | | First Class Mail |
| 29620713 | Dary, Bryce A | Address on File | | | | | | First Class Mail |
| 29485077 | Daryl And Vicki Holston | Address on File | | | | | | First Class Mail |
| 29641131 | Daryl, Bowen Jr. | Address on File | | | | | | First Class Mail |
| 29642375 | Daryn, Jordan | Address on File | | | | | | First Class Mail |
| 29627825 | DAS LABS LLC | RYAN GARDNER, 313 SOUTH 740 EAST, #3, RYAN GARDNER | AMERICAN FORK | UT | 84003 | | | First Class Mail |
| 29630699 | Das, Nathaniel | Address on File | | | | | | First Class Mail |
| 29602021 | Dash Mobile Storage | PO Box 678 | Palm City | FL | 34991 | | | First Class Mail |
| 29611964 | Dash, Anthony Deon | Address on File | | | | | | First Class Mail |
| 29610048 | Dash, Charles L | Address on File | | | | | | First Class Mail |
| 29636293 | Dash, Darius | Address on File | | | | | | First Class Mail |
| 29634560 | Dash, John | Address on File | | | | | | First Class Mail |
| 29606992 | Dash, Melody C. | Address on File | | | | | | First Class Mail |
| 29484090 | Dash, Shannon | Address on File | | | | | | First Class Mail |
| 29648125 | Dasi, Nipuna D | Address on File | | | | | | First Class Mail |
| 29490178 | Dasila, Mayank | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620866 | Dassori, Harold P | Address on File | | | | | | First Class Mail |
| 29628811 | DATA DOG, INC | DEPT CH 17763 | Palatine | IL | 60055-7763 | | | First Class Mail |
| 29626675 | DATA TRUE LLC | 115 W CALIFORNIA BLVD, SUITE #248 | PASADENA | CA | 91105 | | | First Class Mail |
| 29628812 | Datadome Solutions Inc. | 1411 Broadway 16th Floor, C/O ORBISS | New York | NY | 10018 | | | First Class Mail |
| 29624476 | Datamax System Solut | 6251 Park of Commerce Blvd, Suite B | Boca Raton | FL | 33487 | | | First Class Mail |
| 29628813 | DataMax System Solutions, Inc | 6251 Park of Commerce Blvd. Suite B | Boca Raton | FL | 33487 | | | First Class Mail |
| 29628814 | Datasite LLC | PO Box 74007252 | Chicago | IL | 60674-7252 | | | First Class Mail |
| 29630826 | Datema, Rebecca | Address on File | | | | | | First Class Mail |
| 29645793 | Dath, Jaimee M | Address on File | | | | | | First Class Mail |
| 29645794 | Dath, Taylor P | Address on File | | | | | | First Class Mail |
| 29487950 | Daton, Alexxis | Address on File | | | | | | First Class Mail |
| 29637501 | Datonye, Bobmanuel | Address on File | | | | | | First Class Mail |
| 29634755 | Datsko, Kayleigh Marie Nichole | Address on File | | | | | | First Class Mail |
| 29612146 | Dattoli, Stacey Anne | Address on File | | | | | | First Class Mail |
| 29611633 | Daubenecks, Paisly Joy | Address on File | | | | | | First Class Mail |
| 29615509 | Daud, Ali | Address on File | | | | | | First Class Mail |
| 29626676 | DAUENHAUER HEATING & AIR | 817 NANDINO BLVD | LEXINGTON | KY | 40511 | | | First Class Mail |
| 29648044 | Dauffenbach, Elexida P | Address on File | | | | | | First Class Mail |
| 29608949 | Daugherty, James | Address on File | | | | | | First Class Mail |
| 29633773 | Daugherty, Matthew | Address on File | | | | | | First Class Mail |
| 29639619 | Daughnte, Spivey | Address on File | | | | | | First Class Mail |
| 29648758 | Daughtery, Julie A | Address on File | | | | | | First Class Mail |
| 29491124 | Daughtry, Jacee | Address on File | | | | | | First Class Mail |
| 29644299 | Daunis, Elaine | Address on File | | | | | | First Class Mail |
| 29625650 | DAUNTLESS DELIVERY SERVICES, LLC. (JOSHUA HARRINGTON) | 14236 Crosley st | Redford | MI | 48239 | | | First Class Mail |
| 29628815 | DAVACO LP | 4050 VALLEY VIEW LANE, STE 150 | Irving | TX | 75038 | | | First Class Mail |
| 29633956 | Davala, Jody | Address on File | | | | | | First Class Mail |
| 29648634 | Davalos, Kassandra L | Address on File | | | | | | First Class Mail |
| 29617461 | DaVaughn, Alexander | Address on File | | | | | | First Class Mail |
| 29625875 | Davco Heights LLC | 4403 15th Ave Suite 310 | Brooklyn | NY | 11219 | | | First Class Mail |
| 29650228 | Dave O'Mara Contract | PO Box 11391100 E O&M Avenue | North Vernon | IN | 47265 | | | First Class Mail |
| 29639900 | Dave, Destin | Address on File | | | | | | First Class Mail |
| 29638796 | Dave, Lynch | Address on File | | | | | | First Class Mail |
| 29643268 | Dave, Reeves | Address on File | | | | | | First Class Mail |
| 29493245 | Dave, Taja | Address on File | | | | | | First Class Mail |
| 29615236 | Daveion, Norman | Address on File | | | | | | First Class Mail |
| 29648947 | Davenport One, LLC and Davenport Two, LLC | New LL as of 3/10/15 Michael Lefonts Asset Mgr., 4685 MacArthur Court, Suite 375 | Newport Beach | CA | 92660 | | | First Class Mail |
| 29645171 | Davenport, Chandler J | Address on File | | | | | | First Class Mail |
| 29635773 | Davenport, Kaylee Renee | Address on File | | | | | | First Class Mail |
| 29493932 | Davenport, Ten | Address on File | | | | | | First Class Mail |
| 29480852 | Davenport, Terri | Address on File | | | | | | First Class Mail |
| 29484535 | Davenport, Willie | Address on File | | | | | | First Class Mail |
| 29617777 | Daveonna, Lawson | Address on File | | | | | | First Class Mail |
| 29625251 | DAVE'S LANDSCAPING & LAWN MAINTENANCE | 7485 CLAY STREET | Merrillville | IN | 46410 | | | First Class Mail |
| 29490495 | Davichik, Akira | Address on File | | | | | | First Class Mail |
| 29626678 | DAVID AYLOR LAW OFFICE, LLC | 24 BROAD ST | CHARLESTON | SC | 29401 | | | First Class Mail |
| 29625136 | DAVID GRAY PLUMBING CO, INC | 6491 POWERS AVE | JACKSONVILLE | FL | 32217 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 337 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29626681 | DAVID LEE PURSELL/DAVE MOWER SERVICE | 4114 MAYNARD AVENUE | LOUISVILLE | KY | 40229 | | | First Class Mail |
| 29650020 | David Ports Architec | 8472 Vera Drive | Broadview Heights | OH | 44147 | | | First Class Mail |
| 29641820 | David, Alexander | Address on File | | | | | | First Class Mail |
| 29639215 | David, Austen | Address on File | | | | | | First Class Mail |
| 29615930 | David, Bartuccio | Address on File | | | | | | First Class Mail |
| 29642819 | David, Bleichroth | Address on File | | | | | | First Class Mail |
| 29614603 | David, Brazil | Address on File | | | | | | First Class Mail |
| 29617261 | David, Brower | Address on File | | | | | | First Class Mail |
| 29641830 | David, Clark | Address on File | | | | | | First Class Mail |
| 29640553 | David, Cole II | Address on File | | | | | | First Class Mail |
| 29640996 | David, Craig | Address on File | | | | | | First Class Mail |
| 29619698 | David, Darrell | Address on File | | | | | | First Class Mail |
| 29613321 | David, Davydenko | Address on File | | | | | | First Class Mail |
| 29616013 | David, Dieffenbaugher | Address on File | | | | | | First Class Mail |
| 29618040 | David, Doerfler | Address on File | | | | | | First Class Mail |
| 29615429 | David, Dominguez | Address on File | | | | | | First Class Mail |
| 29613762 | David, Eberly | Address on File | | | | | | First Class Mail |
| 29639190 | David, Frazier II | Address on File | | | | | | First Class Mail |
| 29631321 | David, Gabriel Lopes | Address on File | | | | | | First Class Mail |
| 29641528 | David, Gardner | Address on File | | | | | | First Class Mail |
| 29616024 | David, Garland III | Address on File | | | | | | First Class Mail |
| 29640213 | David, Geasland | Address on File | | | | | | First Class Mail |
| 29642684 | David, Gilsdorf | Address on File | | | | | | First Class Mail |
| 29614704 | David, Green | Address on File | | | | | | First Class Mail |
| 29639387 | David, Harden | Address on File | | | | | | First Class Mail |
| 29615707 | David, Holley Jr. | Address on File | | | | | | First Class Mail |
| 29642102 | David, Holloway | Address on File | | | | | | First Class Mail |
| 29615947 | David, Howard Jr. | Address on File | | | | | | First Class Mail |
| 29617401 | David, Hunter | Address on File | | | | | | First Class Mail |
| 29639968 | David, Hutson | Address on File | | | | | | First Class Mail |
| 29613352 | David, Jackson JR | Address on File | | | | | | First Class Mail |
| 29614738 | David, Jackson Jr | Address on File | | | | | | First Class Mail |
| 29640572 | David, Jennings | Address on File | | | | | | First Class Mail |
| 29613355 | David, Johnson | Address on File | | | | | | First Class Mail |
| 29615196 | David, Mastrototaro II | Address on File | | | | | | First Class Mail |
| 29640406 | David, McQueen | Address on File | | | | | | First Class Mail |
| 29617879 | David, Mitchell | Address on File | | | | | | First Class Mail |
| 29641962 | David, Nace | Address on File | | | | | | First Class Mail |
| 29615475 | David, Oropeza Mota | Address on File | | | | | | First Class Mail |
| 29642764 | David, Pennix | Address on File | | | | | | First Class Mail |
| 29639541 | David, Pirez | Address on File | | | | | | First Class Mail |
| 29642284 | David, Ramos | Address on File | | | | | | First Class Mail |
| 29638026 | David, Rasmussen | Address on File | | | | | | First Class Mail |
| 29641650 | David, Sanchez Crispin | Address on File | | | | | | First Class Mail |
| 29641898 | David, Sanchez I | Address on File | | | | | | First Class Mail |
| 29638631 | David, Sawilchik | Address on File | | | | | | First Class Mail |
| 29643157 | David, Schwartz | Address on File | | | | | | First Class Mail |
| 29617337 | David, Silva | Address on File | | | | | | First Class Mail |
| 29640678 | David, Slater Jr. | Address on File | | | | | | First Class Mail |
| 29615378 | David, Spillers | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29640953 | David, Tarver III | Address on File | | | | | | First Class Mail |
| 29617296 | David, Thomas | Address on File | | | | | | First Class Mail |
| 29639656 | David, VanBuren | Address on File | | | | | | First Class Mail |
| 29614958 | David, Warrington | Address on File | | | | | | First Class Mail |
| 29640499 | David, Watson Jr. | Address on File | | | | | | First Class Mail |
| 29638607 | David, Webb | Address on File | | | | | | First Class Mail |
| 29640888 | David, Wilder | Address on File | | | | | | First Class Mail |
| 29616851 | Davida, Joseph | Address on File | | | | | | First Class Mail |
| 29612324 | Davidovici, Eli R | Address on File | | | | | | First Class Mail |
| 29627928 | Davids Natural Toothpaste, Inc. | Eric Buss, 41606 Date Street, Suite 201 | Murrieta | CA | 92562 | | | First Class Mail |
| 29621248 | Davids, Alex T | Address on File | | | | | | First Class Mail |
| 29605378 | DAVIDSON COUNTY CLERK | 700 2nd Ave. South | Nashville | TN | 37210 | | | First Class Mail |
| 29487625 | Davidson County Property Assessor | 700 Pres Ronald Reagan Way, Ste 210, Ste 210 | Nashville | TN | 37210 | | | First Class Mail |
| 29491630 | Davidson, Betty | Address on File | | | | | | First Class Mail |
| 29626521 | DAVIDSON, BRAD ROBERT | Address on File | | | | | | First Class Mail |
| 29491564 | Davidson, Cynthia | Address on File | | | | | | First Class Mail |
| 29647073 | Davidson, Jeremy E | Address on File | | | | | | First Class Mail |
| 29619626 | Davidson, Kaiden A | Address on File | | | | | | First Class Mail |
| 29647784 | Davidson, Kevin X | Address on File | | | | | | First Class Mail |
| 29480793 | Davidson, Mckenzie | Address on File | | | | | | First Class Mail |
| 29612802 | DAVIDSON, ROBERT BRADLEY | Address on File | | | | | | First Class Mail |
| 29635085 | Davidson, Sabrina Caden | Address on File | | | | | | First Class Mail |
| 29480238 | Davidson, Terri | Address on File | | | | | | First Class Mail |
| 29482610 | Davidson, Terry | Address on File | | | | | | First Class Mail |
| 29607593 | Davies, Destiny Michele | Address on File | | | | | | First Class Mail |
| 29608224 | Davies, Samantha Lee | Address on File | | | | | | First Class Mail |
| 29608957 | Davies, Stacy A | Address on File | | | | | | First Class Mail |
| 29645999 | Davies, Thomas M | Address on File | | | | | | First Class Mail |
| 29625896 | DAVIESS COUNTY SHERIFF | 212 ST ANN STREETROOM 103 TAX DEPT | Owensboro | KY | 42303 | | | First Class Mail |
| 29487017 | DAVIESS COUNTY WATER DISTRICT | 3400 BITTEL ROAD | OWENSBORO | KY | 42301 | | | First Class Mail |
| 29490995 | Davila, Alex | Address on File | | | | | | First Class Mail |
| 29632242 | Davila, Christopher Anthony | Address on File | | | | | | First Class Mail |
| 29620543 | Davila, Christopher D | Address on File | | | | | | First Class Mail |
| 29621756 | Davila, Noah | Address on File | | | | | | First Class Mail |
| 29620556 | Davila, Ruben A | Address on File | | | | | | First Class Mail |
| 29622735 | Davila-Balcarcel, Milvia L | Address on File | | | | | | First Class Mail |
| 29639450 | Davina, Lawrence | Address on File | | | | | | First Class Mail |
| 29614736 | Davion, Holmes | Address on File | | | | | | First Class Mail |
| 29617547 | Davion, Jones | Address on File | | | | | | First Class Mail |
| 29630211 | DAVIRRO LLC | 4855 W MCDOWELL RD, STE 70B | Phoenix | AZ | 85035 | | | First Class Mail |
| 29646373 | Davis Ii, Tracy A | Address on File | | | | | | First Class Mail |
| 29627592 | Davis Polk & Wardwell LLP | 450 Lexington Avenue | New York | NY | 10017 | | | First Class Mail |
| 29607318 | Davis Romano, Armani | Address on File | | | | | | First Class Mail |
| 29650519 | Davis Septic Tank Se | 121 Winningham Rd | Orangeburg | SC | 29118 | | | First Class Mail |
| 29483622 | Davis, Aaron | Address on File | | | | | | First Class Mail |
| 29611282 | Davis, Abbey | Address on File | | | | | | First Class Mail |
| 29484023 | Davis, Aboni | Address on File | | | | | | First Class Mail |
| 29494380 | Davis, Abrielle | Address on File | | | | | | First Class Mail |
| 29621329 | Davis, Aidan M | Address on File | | | | | | First Class Mail |
| 29610944 | Davis, Alex Taylor | Address on File | | | | | | First Class Mail |
| 29495185 | Davis, Alice | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635764 | Davis, Alijah | Address on File | | | | | | First Class Mail |
| 29633921 | Davis, Amayah | Address on File | | | | | | First Class Mail |
| 29648366 | Davis, Amber | Address on File | | | | | | First Class Mail |
| 29622087 | Davis, Anthony D | Address on File | | | | | | First Class Mail |
| 29622845 | Davis, Anthony K | Address on File | | | | | | First Class Mail |
| 29485943 | Davis, Antoinette | Address on File | | | | | | First Class Mail |
| 29485019 | Davis, Antwanette | Address on File | | | | | | First Class Mail |
| 29622335 | Davis, Ashleigh E | Address on File | | | | | | First Class Mail |
| 29488307 | Davis, Ashley | Address on File | | | | | | First Class Mail |
| 29620162 | Davis, Ashley L | Address on File | | | | | | First Class Mail |
| 29607973 | Davis, Aurora Isabell | Address on File | | | | | | First Class Mail |
| 29619415 | Davis, Austin M | Address on File | | | | | | First Class Mail |
| 29636846 | Davis, Autumn Robinson | Address on File | | | | | | First Class Mail |
| 29485992 | Davis, Bernice | Address on File | | | | | | First Class Mail |
| 29485271 | Davis, Brandon | Address on File | | | | | | First Class Mail |
| 29630621 | Davis, Brandon Terrell | Address on File | | | | | | First Class Mail |
| 29486080 | Davis, Brenda | Address on File | | | | | | First Class Mail |
| 29622468 | Davis, Brian A | Address on File | | | | | | First Class Mail |
| 29482578 | Davis, Brittainy | Address on File | | | | | | First Class Mail |
| 29608299 | Davis, Carlton Durand | Address on File | | | | | | First Class Mail |
| 29630610 | Davis, Carmone Diyell | Address on File | | | | | | First Class Mail |
| 29493012 | Davis, Casey | Address on File | | | | | | First Class Mail |
| 29494558 | Davis, Cherrise | Address on File | | | | | | First Class Mail |
| 29609006 | Davis, Christina Douché | Address on File | | | | | | First Class Mail |
| 29608697 | Davis, Christopher Michael | Address on File | | | | | | First Class Mail |
| 29610151 | Davis, Coby Nathanial | Address on File | | | | | | First Class Mail |
| 29608855 | Davis, Cohen D | Address on File | | | | | | First Class Mail |
| 29636270 | Davis, Colleen | Address on File | | | | | | First Class Mail |
| 29612258 | Davis, Cortez J. | Address on File | | | | | | First Class Mail |
| 29480730 | Davis, Cosetta | Address on File | | | | | | First Class Mail |
| 29628770 | Davis, Courtney | Address on File | | | | | | First Class Mail |
| 29484285 | Davis, Creola | Address on File | | | | | | First Class Mail |
| 29490351 | Davis, Crystal | Address on File | | | | | | First Class Mail |
| 29486124 | Davis, Cynthia | Address on File | | | | | | First Class Mail |
| 29611255 | Davis, D'Andra Marquis | Address on File | | | | | | First Class Mail |
| 29634068 | Davis, Danielle | Address on File | | | | | | First Class Mail |
| 29630423 | Davis, Darin Michael | Address on File | | | | | | First Class Mail |
| 29483703 | Davis, Darrell | Address on File | | | | | | First Class Mail |
| 29480172 | Davis, Darrien | Address on File | | | | | | First Class Mail |
| 29648611 | Davis, Deborah D | Address on File | | | | | | First Class Mail |
| 29636148 | Davis, Deijhane | Address on File | | | | | | First Class Mail |
| 29648367 | Davis, Demetria C | Address on File | | | | | | First Class Mail |
| 29484610 | Davis, Denise | Address on File | | | | | | First Class Mail |
| 29632421 | Davis, Detari Edward | Address on File | | | | | | First Class Mail |
| 29608732 | Davis, Devon C. | Address on File | | | | | | First Class Mail |
| 29490594 | Davis, Dionne | Address on File | | | | | | First Class Mail |
| 29645919 | Davis, Dolores A | Address on File | | | | | | First Class Mail |
| 29620612 | Davis, Donald A | Address on File | | | | | | First Class Mail |
| 29483784 | Davis, Dorothy | Address on File | | | | | | First Class Mail |
| 29606952 | Davis, Dylan Lee | Address on File | | | | | | First Class Mail |
| 29610913 | Davis, Dymelle | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622559 | Davis, Ebony M | Address on File | | | | | | First Class Mail |
| 29632610 | Davis, Ellisa M | Address on File | | | | | | First Class Mail |
| 29608728 | Davis, Emily S. | Address on File | | | | | | First Class Mail |
| 29607501 | Davis, Emma Nicole | Address on File | | | | | | First Class Mail |
| 29490338 | Davis, Eric | Address on File | | | | | | First Class Mail |
| 29648119 | Davis, Eric A | Address on File | | | | | | First Class Mail |
| 29494116 | Davis, Eunice | Address on File | | | | | | First Class Mail |
| 29621661 | Davis, Evariste M | Address on File | | | | | | First Class Mail |
| 29493710 | Davis, Frank | Address on File | | | | | | First Class Mail |
| 29484601 | Davis, Freeman | Address on File | | | | | | First Class Mail |
| 29618426 | Davis, George E | Address on File | | | | | | First Class Mail |
| 29488577 | Davis, Gevonta | Address on File | | | | | | First Class Mail |
| 29491684 | Davis, Glenisha | Address on File | | | | | | First Class Mail |
| 29493265 | Davis, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29636906 | Davis, Haley Nicole | Address on File | | | | | | First Class Mail |
| 29612581 | Davis, Hunter Dean | Address on File | | | | | | First Class Mail |
| 29484177 | Davis, Ian | Address on File | | | | | | First Class Mail |
| 29611763 | Davis, Ideasha | Address on File | | | | | | First Class Mail |
| 29487970 | Davis, Ikecia | Address on File | | | | | | First Class Mail |
| 29484696 | Davis, Janisha | Address on File | | | | | | First Class Mail |
| 29481340 | Davis, Jennifer | Address on File | | | | | | First Class Mail |
| 29483093 | Davis, Jennifer | Address on File | | | | | | First Class Mail |
| 29480778 | Davis, Jerel | Address on File | | | | | | First Class Mail |
| 29480237 | Davis, Jeremy | Address on File | | | | | | First Class Mail |
| 29488101 | Davis, Jesmetic | Address on File | | | | | | First Class Mail |
| 29636367 | Davis, Jessica M. | Address on File | | | | | | First Class Mail |
| 29636127 | Davis, Jessie J | Address on File | | | | | | First Class Mail |
| 29607849 | Davis, Jeweleanna Claudette | Address on File | | | | | | First Class Mail |
| 29480158 | Davis, Joannie | Address on File | | | | | | First Class Mail |
| 29483911 | Davis, Johnie | Address on File | | | | | | First Class Mail |
| 29618760 | Davis, Jonathan R | Address on File | | | | | | First Class Mail |
| 29607330 | Davis, Jordan | Address on File | | | | | | First Class Mail |
| 29646189 | Davis, Jordon M | Address on File | | | | | | First Class Mail |
| 29488514 | Davis, Joseph | Address on File | | | | | | First Class Mail |
| 29489269 | Davis, Jovoncia | Address on File | | | | | | First Class Mail |
| 29490252 | Davis, Justin | Address on File | | | | | | First Class Mail |
| 29495202 | Davis, Kareem | Address on File | | | | | | First Class Mail |
| 29634982 | Davis, Karen | Address on File | | | | | | First Class Mail |
| 29635399 | Davis, Katelyn Elizabeth | Address on File | | | | | | First Class Mail |
| 29636317 | Davis, Katelyn M | Address on File | | | | | | First Class Mail |
| 29481566 | Davis, Katherine | Address on File | | | | | | First Class Mail |
| 29608975 | Davis, Kathryn | Address on File | | | | | | First Class Mail |
| 29480707 | Davis, Kayun | Address on File | | | | | | First Class Mail |
| 29634986 | Davis, Keith | Address on File | | | | | | First Class Mail |
| 29489444 | Davis, Keitshell | Address on File | | | | | | First Class Mail |
| 29485440 | Davis, Kellye | Address on File | | | | | | First Class Mail |
| 29608001 | Davis, Kelsey | Address on File | | | | | | First Class Mail |
| 29488333 | Davis, Kenneth | Address on File | | | | | | First Class Mail |
| 29485637 | Davis, Kiara | Address on File | | | | | | First Class Mail |
| 29490956 | Davis, Kimberly | Address on File | | | | | | First Class Mail |
| 29493558 | Davis, Kimberly | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29637313 | DAVIS, KIMBERLY FAYE | Address on File | | | | | | First Class Mail |
| 29481639 | Davis, Kiola | Address on File | | | | | | First Class Mail |
| 29492698 | Davis, Kristy | Address on File | | | | | | First Class Mail |
| 29480392 | Davis, Kyle | Address on File | | | | | | First Class Mail |
| 29634628 | Davis, Laeonta Lynn | Address on File | | | | | | First Class Mail |
| 29484159 | Davis, Lakina | Address on File | | | | | | First Class Mail |
| 29494572 | Davis, Lapria | Address on File | | | | | | First Class Mail |
| 29635514 | Davis, Lawanda S | Address on File | | | | | | First Class Mail |
| 29626990 | DAVIS, LCSW, MARK D. | Address on File | | | | | | First Class Mail |
| 29494180 | Davis, Leah | Address on File | | | | | | First Class Mail |
| 29632252 | Davis, Leah-Brooke Ann | Address on File | | | | | | First Class Mail |
| 29486051 | Davis, Lenina | Address on File | | | | | | First Class Mail |
| 29485493 | Davis, Leonora | Address on File | | | | | | First Class Mail |
| 29647533 | Davis, Lexus M | Address on File | | | | | | First Class Mail |
| 29611342 | Davis, Lillian Scarlet | Address on File | | | | | | First Class Mail |
| 29481580 | Davis, Mahogany | Address on File | | | | | | First Class Mail |
| 29481959 | Davis, Malorie | Address on File | | | | | | First Class Mail |
| 29612818 | DAVIS, MARC ANTHONY | Address on File | | | | | | First Class Mail |
| 29495107 | Davis, Marcus | Address on File | | | | | | First Class Mail |
| 29629391 | Davis, Margaret Taylor | Address on File | | | | | | First Class Mail |
| 29481549 | Davis, Marina | Address on File | | | | | | First Class Mail |
| 29608401 | Davis, Mary Elizabeth | Address on File | | | | | | First Class Mail |
| 29620855 | Davis, Maxwell T | Address on File | | | | | | First Class Mail |
| 29606929 | Davis, McArthur Lutrell | Address on File | | | | | | First Class Mail |
| 29488665 | Davis, Mckenzie | Address on File | | | | | | First Class Mail |
| 29611834 | Davis, Megan | Address on File | | | | | | First Class Mail |
| 29483284 | Davis, Mel | Address on File | | | | | | First Class Mail |
| 29493934 | Davis, Melissa | Address on File | | | | | | First Class Mail |
| 29620463 | Davis, Michael A | Address on File | | | | | | First Class Mail |
| 29648063 | Davis, Mitchell R | Address on File | | | | | | First Class Mail |
| 29492833 | Davis, Miyoshi | Address on File | | | | | | First Class Mail |
| 29491706 | Davis, Moneka | Address on File | | | | | | First Class Mail |
| 29485356 | Davis, Monique | Address on File | | | | | | First Class Mail |
| 29480528 | Davis, Myia | Address on File | | | | | | First Class Mail |
| 29620238 | Davis, Nakeitha C | Address on File | | | | | | First Class Mail |
| 29607767 | Davis, Nalique Tahlil | Address on File | | | | | | First Class Mail |
| 29489456 | Davis, Natasha | Address on File | | | | | | First Class Mail |
| 29631640 | Davis, Nia S | Address on File | | | | | | First Class Mail |
| 29485675 | Davis, Nicole | Address on File | | | | | | First Class Mail |
| 29483533 | Davis, Norma | Address on File | | | | | | First Class Mail |
| 29480836 | Davis, Pat | Address on File | | | | | | First Class Mail |
| 29482559 | Davis, Patricia | Address on File | | | | | | First Class Mail |
| 29483001 | Davis, Paul | Address on File | | | | | | First Class Mail |
| 29484298 | Davis, Regan | Address on File | | | | | | First Class Mail |
| 29608488 | Davis, Riley Paul | Address on File | | | | | | First Class Mail |
| 29609838 | Davis, Robert Howard | Address on File | | | | | | First Class Mail |
| 29634976 | Davis, Robert Lewis | Address on File | | | | | | First Class Mail |
| 29489326 | Davis, Rodney | Address on File | | | | | | First Class Mail |
| 29618848 | Davis, Roland S | Address on File | | | | | | First Class Mail |
| 29487990 | Davis, Rosemary | Address on File | | | | | | First Class Mail |
| 29485208 | Davis, Russia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29647554 | Davis, Ryan I | Address on File | | | | | | First Class Mail |
| 29490646 | Davis, Saladrian | Address on File | | | | | | First Class Mail |
| 29636873 | Davis, Samantha A | Address on File | | | | | | First Class Mail |
| 29619780 | Davis, Sarah R | Address on File | | | | | | First Class Mail |
| 29609092 | Davis, Sean | Address on File | | | | | | First Class Mail |
| 29480438 | Davis, Senteria | Address on File | | | | | | First Class Mail |
| 29630640 | Davis, Shakil Antonio | Address on File | | | | | | First Class Mail |
| 29484851 | Davis, Shaneka | Address on File | | | | | | First Class Mail |
| 29488367 | Davis, Sharon | Address on File | | | | | | First Class Mail |
| 29627212 | DAVIS, SHAUN | Address on File | | | | | | First Class Mail |
| 29612663 | Davis, Shauntavia L | Address on File | | | | | | First Class Mail |
| 29483852 | Davis, Shayla | Address on File | | | | | | First Class Mail |
| 29488520 | Davis, Shomeka | Address on File | | | | | | First Class Mail |
| 29633749 | Davis, Sierra | Address on File | | | | | | First Class Mail |
| 29635586 | Davis, Sofia K | Address on File | | | | | | First Class Mail |
| 29620390 | Davis, Spencer P | Address on File | | | | | | First Class Mail |
| 29482369 | Davis, Stephanie | Address on File | | | | | | First Class Mail |
| 29634293 | Davis, Summer Elizabeth | Address on File | | | | | | First Class Mail |
| 29489342 | Davis, Suzanne | Address on File | | | | | | First Class Mail |
| 29484148 | Davis, Tametra | Address on File | | | | | | First Class Mail |
| 29606338 | DAVIS, TARYN | Address on File | | | | | | First Class Mail |
| 29622336 | Davis, Tasha N | Address on File | | | | | | First Class Mail |
| 29488736 | Davis, Tashuna | Address on File | | | | | | First Class Mail |
| 29619969 | Davis, Tealisa Y | Address on File | | | | | | First Class Mail |
| 29490457 | Davis, Terion | Address on File | | | | | | First Class Mail |
| 29625137 | DAVIS, TERROL | Address on File | | | | | | First Class Mail |
| 29626298 | DAVIS, TERRY L | Address on File | | | | | | First Class Mail |
| 29480240 | Davis, Tianna | Address on File | | | | | | First Class Mail |
| 29482173 | Davis, Tiasia | Address on File | | | | | | First Class Mail |
| 29620315 | Davis, Tiffany L | Address on File | | | | | | First Class Mail |
| 29644758 | Davis, Timothy M | Address on File | | | | | | First Class Mail |
| 29482562 | Davis, Tonnesha | Address on File | | | | | | First Class Mail |
| 29494243 | Davis, Tracey | Address on File | | | | | | First Class Mail |
| 29646409 | Davis, Trenton N | Address on File | | | | | | First Class Mail |
| 29608090 | Davis, Tyonna L | Address on File | | | | | | First Class Mail |
| 29481591 | Davis, Tyrell | Address on File | | | | | | First Class Mail |
| 29481451 | Davis, Valdese | Address on File | | | | | | First Class Mail |
| 29485470 | Davis, Valencia | Address on File | | | | | | First Class Mail |
| 29488613 | Davis, Venessa | Address on File | | | | | | First Class Mail |
| 29481646 | Davis, Vetra | Address on File | | | | | | First Class Mail |
| 29480469 | Davis, Victoria | Address on File | | | | | | First Class Mail |
| 29488005 | Davis, Wayne | Address on File | | | | | | First Class Mail |
| 29608942 | Davis, Wendi J. | Address on File | | | | | | First Class Mail |
| 29645871 | Davis, William D | Address on File | | | | | | First Class Mail |
| 29636799 | Davis, Willie Jerome | Address on File | | | | | | First Class Mail |
| 29484130 | Davis, Xavier | Address on File | | | | | | First Class Mail |
| 29493788 | Davis, Yolanda | Address on File | | | | | | First Class Mail |
| 29493975 | Davis, Yvonne | Address on File | | | | | | First Class Mail |
| 29484949 | Davis'Polk, Michelle | Address on File | | | | | | First Class Mail |
| 29493018 | Davis-Cochran, Makethia | Address on File | | | | | | First Class Mail |
| 29480270 | Davis-Mitchell, Lakisha | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29610044 | Davison, Demetrius Randell | Address on File | | | | | | First Class Mail |
| 29481221 | Davison, Jennifer | Address on File | | | | | | First Class Mail |
| 29621901 | Davison, Nicholas M | Address on File | | | | | | First Class Mail |
| 29625138 | Davis-Ulmer Sprinkler dba Grunau Co | PO Box 412007 | Boston | MA | 02241 | | | First Class Mail |
| 29481993 | Davis-Woods, Stephanie | Address on File | | | | | | First Class Mail |
| 29619693 | Davoe, Teegus | Address on File | | | | | | First Class Mail |
| 29614614 | Davon, Butler | Address on File | | | | | | First Class Mail |
| 29617428 | Davon, Cruz | Address on File | | | | | | First Class Mail |
| 29641190 | Davon, Floyd | Address on File | | | | | | First Class Mail |
| 29616525 | Davon, Kindell | Address on File | | | | | | First Class Mail |
| 29613375 | Davon, Mickle | Address on File | | | | | | First Class Mail |
| 29614751 | Davone, Jones | Address on File | | | | | | First Class Mail |
| 29642117 | Davonte, Carter | Address on File | | | | | | First Class Mail |
| 29637787 | Davonte, Jones | Address on File | | | | | | First Class Mail |
| 29643233 | Davood, Khazaeli Pour | Address on File | | | | | | First Class Mail |
| 29642495 | Davoshia, Mason | Address on File | | | | | | First Class Mail |
| 29481238 | Davsion, Aisha | Address on File | | | | | | First Class Mail |
| 29642680 | Davyd, Nowlin Sr. | Address on File | | | | | | First Class Mail |
| 29632598 | Davydov, Ilan | Address on File | | | | | | First Class Mail |
| 29616911 | Dawayne, Nance | Address on File | | | | | | First Class Mail |
| 29491692 | Dawes, Gavin | Address on File | | | | | | First Class Mail |
| 29615280 | Dawit, Tesfamariam | Address on File | | | | | | First Class Mail |
| 29612842 | DAWKINS, CHADWICK | Address on File | | | | | | First Class Mail |
| 29493734 | Dawkins, Cheryl | Address on File | | | | | | First Class Mail |
| 29647785 | Dawkins, Danahyah K | Address on File | | | | | | First Class Mail |
| 29491219 | Dawkins, Denisha | Address on File | | | | | | First Class Mail |
| 29488239 | Dawkins, Latoya | Address on File | | | | | | First Class Mail |
| 29619858 | Dawkins, Paula | Address on File | | | | | | First Class Mail |
| 29633898 | Dawkins, William | Address on File | | | | | | First Class Mail |
| 29602697 | Dawson Builders, Inc. | 66-059 Haleiwa Loop | Haleiwa | HI | 96712 | | | First Class Mail |
| 29636420 | Dawson, Abigail Nicole | Address on File | | | | | | First Class Mail |
| 29482975 | Dawson, Ambrishel | Address on File | | | | | | First Class Mail |
| 29622186 | Dawson, Carey L | Address on File | | | | | | First Class Mail |
| 29645673 | Dawson, Edward M | Address on File | | | | | | First Class Mail |
| 29490196 | Dawson, Gabriel | Address on File | | | | | | First Class Mail |
| 29485782 | Dawson, Janine | Address on File | | | | | | First Class Mail |
| 29610565 | Dawson, John Patrick | Address on File | | | | | | First Class Mail |
| 29647138 | Dawson, Kiva M | Address on File | | | | | | First Class Mail |
| 29634865 | Dawson, Lane | Address on File | | | | | | First Class Mail |
| 29493754 | Dawson, Martavis | Address on File | | | | | | First Class Mail |
| 29630469 | Dawson, Mitchell Paul | Address on File | | | | | | First Class Mail |
| 29484562 | Dawson, Skye | Address on File | | | | | | First Class Mail |
| 29611240 | Dawson, Troy Darnell | Address on File | | | | | | First Class Mail |
| 29630107 | Dawson, Wayne | Address on File | | | | | | First Class Mail |
| 29603466 | DAY METAL PRODUCTS, LLC | PO BOX 176 | BROOKSVILLE | FL | 34605 | | | First Class Mail |
| 29603467 | DAY TRANSFER CO INC | 2094 SOUTHERN EXPRESSWAY | CAPE GIRARDEAU | MO | 63703 | | | First Class Mail |
| 29609345 | Day, Courtney Amy | Address on File | | | | | | First Class Mail |
| 29487977 | Day, Greta | Address on File | | | | | | First Class Mail |
| 29494449 | Day, Holly | Address on File | | | | | | First Class Mail |
| 29634612 | Day, Ilias Josiah | Address on File | | | | | | First Class Mail |
| 29483447 | Day, Jamelia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492208 | Day, James | Address on File | | | | | | First Class Mail |
| 29647354 | Day, James H | Address on File | | | | | | First Class Mail |
| 29492786 | Day, Lytoya | Address on File | | | | | | First Class Mail |
| 29629624 | Day, Peter | Address on File | | | | | | First Class Mail |
| 29482716 | Day, Sabrina | Address on File | | | | | | First Class Mail |
| 29612910 | DAY, THOMAS W | Address on File | | | | | | First Class Mail |
| 29612656 | Day, Zoie T. | Address on File | | | | | | First Class Mail |
| 29639480 | Dayanara, Martinez-Rodriguez | Address on File | | | | | | First Class Mail |
| 29614023 | Dayaustin, newman | Address on File | | | | | | First Class Mail |
| 29630212 | DAYCON | 16001 TRADE ZONE AVE | Upper Marlboro | MD | 20774 | | | First Class Mail |
| 29615068 | Daylon, Hunt | Address on File | | | | | | First Class Mail |
| 29613890 | Daymond, Holmes | Address on File | | | | | | First Class Mail |
| 29612399 | Dayn, Anna | Address on File | | | | | | First Class Mail |
| 29639500 | Dayon, Mitchell | Address on File | | | | | | First Class Mail |
| 29639871 | Dayton, Sanders | Address on File | | | | | | First Class Mail |
| 29609783 | Dayton, Shantelle S | Address on File | | | | | | First Class Mail |
| 29487452 | Daytona Commons, LLC | 1901 W CYPRESS CREEK RD STE 102 | Fort Lauderdale | FL | 33309 | | | First Class Mail |
| 29494875 | Dayvault, Seth | Address on File | | | | | | First Class Mail |
| 29643205 | Dazhae, Wilson | Address on File | | | | | | First Class Mail |
| 29602776 | DB Oklahoma Holdings Inc | Dept 0907PO Box 120907 | Dallas | TX | 75312-0907 | | | First Class Mail |
| 29626108 | DBM LANDSCAPE COMPANY | PO BOX 172 | Burlington | KY | 41005 | | | First Class Mail |
| 29623741 | DC Coastal Pet | PO Box 901304 | Cleveland | OH | 44190-1304 | | | First Class Mail |
| 29649256 | DC Hill's | PO Box 842257 | Dallas | TX | 75284-2257 | | | First Class Mail |
| 29605379 | DC MAINTENANCE DEPARTMENT PCARD | 300 HARMON MEADOWS BLVD | Secaucus | NJ | 07094 | | | First Class Mail |
| 29623381 | DC Miraclecorp | PO Box 18052 | Fairfield | OH | 45018 | | | First Class Mail |
| 29605380 | DC Office of Finance and Treasury | Unclaimed Property Unit, 1101 4th St. SW, Suite 800 W | Washington | DC | 20024 | | | First Class Mail |
| 29623347 | DC Penn-Plax Inc | PO Box 844592 | Boston | MA | 02284 | | | First Class Mail |
| 29649195 | DC Pestell Pet | PO Box 74851 | Chicago | IL | 60694 | | | First Class Mail |
| 29649248 | DC Prevue Pet | 224 N. Maplewood Ave | Chicago | IL | 60612 | | | First Class Mail |
| 29649180 | DC R & R Sales | PO Box 648 | Napoleon | OH | 43545 | | | First Class Mail |
| 29649253 | DC Royal Canin | Electronically Funded 500 Fountain Lakes Blvd Suite 100 | Saint Charles | MO | 63301 | | | First Class Mail |
| 29628820 | DC TREASURER, DEPT. OF CONSUMER & | REGULATORY AFFAIRS, PO BOX 96081 | Washington | DC | 20090 | | | First Class Mail |
| 29628821 | DCM STAFFING LLC | 400 ESSJAY ROAD, SUITE 220 | WILLIAMSVILLE | NY | 14221 | | | First Class Mail |
| 29486741 | DCT Presidents Drive LLC | PO BOX 198267 | Atlanta | GA | 30384-8267 | | | First Class Mail |
| 29601844 | DCT PROPERTY MANAGEMENT LLC | PO BOX 198267 | Atlanta | GA | 30384-8267 | | | First Class Mail |
| 29623950 | DDI | PO Box 780470 | Philadelphia | PA | 19178 | | | First Class Mail |
| 29603468 | DDI LEASING INC | 221 SOMERVILLE RD | BEDMINSTER | NJ | 07921 | | | First Class Mail |
| 29625338 | DDR CAROLINA PAVILION LP | DEPT 332131 21124 49581PO BOX 37685 | BALTIMORE | MD | 21297 | | | First Class Mail |
| 29649639 | DDR Corp LL0068 | Dept 342965 20093 56683 PO Box 931650 | Cleveland | OH | 44193 | | | First Class Mail |
| 29628822 | DDR HENDON NASSAU PARK II LP | DEPT. 376016 20296 8393, PO BOX 931650 | CLEVELAND | OH | 44193 | | | First Class Mail |
| 29651021 | DDR Ohio Opportunity II LLC | Sarah Kavalecz, Legal Assistant, 3300 Enterprise Parkway | Beachwood | OH | 44122 | | | First Class Mail |
| 29628823 | DDRTC WESTSIDE CENTRE LLC | DEPT 105547 30386 35143, PO BOX 534420 | Atlanta | GA | 30353-4420 | | | First Class Mail |
| 29607982 | De Faria, Isabella | Address on File | | | | | | First Class Mail |
| 29484453 | De Gonzalez, Deysi Vasquez | Address on File | | | | | | First Class Mail |
| 29611808 | De Jesus Gomez, Manuel | Address on File | | | | | | First Class Mail |
| 29606761 | De Jesus Leon, Monica | Address on File | | | | | | First Class Mail |
| 29636938 | De Jesus, Kyanna Marie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622108 | De Jesus, Michael | Address on File | | | | | | First Class Mail |
| 29635836 | De Jong, Darian | Address on File | | | | | | First Class Mail |
| 29625405 | De La Cruz & Associates Inc | PO Box 11885 | San Juan | PR | 00922-1885 | | | First Class Mail |
| 29644585 | De La Cruz, Jamie | Address on File | | | | | | First Class Mail |
| 29627007 | DE LA GARZA, PCC, MELISSA T. | Address on File | | | | | | First Class Mail |
| 29647147 | De La Rosa, Lewis X | Address on File | | | | | | First Class Mail |
| 29610546 | De La Rosa, Silvia | Address on File | | | | | | First Class Mail |
| 29608986 | De La Torre, Bianca | Address on File | | | | | | First Class Mail |
| 29619318 | De La Torre, Robert A | Address on File | | | | | | First Class Mail |
| 29618875 | De Lain, Terence E | Address on File | | | | | | First Class Mail |
| 29643778 | De Leon, Guadalupe D | Address on File | | | | | | First Class Mail |
| 29646266 | De Leon, Jocelyn | Address on File | | | | | | First Class Mail |
| 29648635 | De Los Rios, Lourdes | Address on File | | | | | | First Class Mail |
| 29606841 | De Los Santo, Melissa Marie | Address on File | | | | | | First Class Mail |
| 29644016 | De Luna, Iztlli V | Address on File | | | | | | First Class Mail |
| 29627840 | DE MERT BRANDS INC. | 15402 N. NEBRASKA AVE., 102, CHRIS PAGLIARULO | LUTZ | FL | 33549 | | | First Class Mail |
| 29634737 | De Oliveira, Wesley | Address on File | | | | | | First Class Mail |
| 29632116 | De Olmo, Luis Miguel | Address on File | | | | | | First Class Mail |
| 29622294 | De Pena Cedeno, Merlin A | Address on File | | | | | | First Class Mail |
| 29645520 | De Rivas, Angelica P | Address on File | | | | | | First Class Mail |
| 29618135 | De Robertis, Daniel F | Address on File | | | | | | First Class Mail |
| 29627984 | De Soi Inc. | Ryan Gilmore, 927 S Santa Fe Ave | Los Angeles | CA | 90021 | | | First Class Mail |
| 29637671 | De, Tebalan Vicente | Address on File | | | | | | First Class Mail |
| 29613764 | De'Jon'ne, Miller | Address on File | | | | | | First Class Mail |
| 29635209 | Deak, Peter | Address on File | | | | | | First Class Mail |
| 29629562 | Deakins, Ogletree | Address on File | | | | | | First Class Mail |
| 29485909 | Deal, Anita | Address on File | | | | | | First Class Mail |
| 29485191 | Deal, Devin | Address on File | | | | | | First Class Mail |
| 29612100 | Deamaral, Jared M | Address on File | | | | | | First Class Mail |
| 29608731 | Dean, Ashley M. | Address on File | | | | | | First Class Mail |
| 29484367 | Dean, Charles | Address on File | | | | | | First Class Mail |
| 29610420 | Dean, Crystal | Address on File | | | | | | First Class Mail |
| 29489738 | Dean, Deja | Address on File | | | | | | First Class Mail |
| 29483221 | Dean, Dijon | Address on File | | | | | | First Class Mail |
| 29622583 | Dean, Erika G | Address on File | | | | | | First Class Mail |
| 29620601 | Dean, Jack K | Address on File | | | | | | First Class Mail |
| 29493609 | Dean, Jacques | Address on File | | | | | | First Class Mail |
| 29635007 | Dean, Joshua Brandon | Address on File | | | | | | First Class Mail |
| 29494104 | Dean, Karda | Address on File | | | | | | First Class Mail |
| 29491770 | Dean, Kathy | Address on File | | | | | | First Class Mail |
| 29644743 | Dean, Miles M | Address on File | | | | | | First Class Mail |
| 29638502 | Dean, Palmer Jr. | Address on File | | | | | | First Class Mail |
| 29491853 | Dean, Raquel | Address on File | | | | | | First Class Mail |
| 29481482 | Dean, Sandra | Address on File | | | | | | First Class Mail |
| 29481097 | Dean, Sashai | Address on File | | | | | | First Class Mail |
| 29612506 | Dean, Tiara T. | Address on File | | | | | | First Class Mail |
| 29608563 | dean, Tony R | Address on File | | | | | | First Class Mail |
| 29617521 | Dean, Walsh | Address on File | | | | | | First Class Mail |
| 29637281 | DEAN, WILLIAM FRANK | Address on File | | | | | | First Class Mail |
| 29644483 | Deanda, Darcy F | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621602 | Deanda, Mia A | Address on File | | | | | | First Class Mail |
| 29614073 | DeAndrae, Marshall | Address on File | | | | | | First Class Mail |
| 29638049 | Deandre, Brown | Address on File | | | | | | First Class Mail |
| 29613969 | Deandre, Culp | Address on File | | | | | | First Class Mail |
| 29639325 | DeAndre, Eason | Address on File | | | | | | First Class Mail |
| 29640616 | Deandre, Mccray Jr. | Address on File | | | | | | First Class Mail |
| 29641801 | Deandre, Means | Address on File | | | | | | First Class Mail |
| 29613898 | DeAndre, Minor | Address on File | | | | | | First Class Mail |
| 29641683 | DeAndre, Neyland | Address on File | | | | | | First Class Mail |
| 29643291 | Deandre, Oliver | Address on File | | | | | | First Class Mail |
| 29616288 | DeAndre, Rettig | Address on File | | | | | | First Class Mail |
| 29642644 | Deandre, Smith | Address on File | | | | | | First Class Mail |
| 29616392 | Deandre, Williams | Address on File | | | | | | First Class Mail |
| 29482434 | Deandrea, Staton | Address on File | | | | | | First Class Mail |
| 29645831 | Deangelis, Clinton B | Address on File | | | | | | First Class Mail |
| 29630690 | Deangelis, Erin | Address on File | | | | | | First Class Mail |
| 29608379 | DEANGELIS, JOSEPHINE C | Address on File | | | | | | First Class Mail |
| 29616234 | DeAngelo, Frazier | Address on File | | | | | | First Class Mail |
| 29617871 | DeAngelo, Stewart | Address on File | | | | | | First Class Mail |
| 29632314 | Dean-McDaniel, Isabella Marie | Address on File | | | | | | First Class Mail |
| 29637364 | Deanna, Heck | Address on File | | | | | | First Class Mail |
| 29638724 | Deanna, Kirchner | Address on File | | | | | | First Class Mail |
| 29615745 | Deanna, Martinez | Address on File | | | | | | First Class Mail |
| 29615024 | Deanna, Paice | Address on File | | | | | | First Class Mail |
| 29488597 | Deans, Quartez | Address on File | | | | | | First Class Mail |
| 29614861 | DeAntae, Reed | Address on File | | | | | | First Class Mail |
| 29616968 | Deanthony, Goff | Address on File | | | | | | First Class Mail |
| 29619755 | DeAppolonio, Danielle M | Address on File | | | | | | First Class Mail |
| 29482034 | Dearing, Kiya | Address on File | | | | | | First Class Mail |
| 29643830 | Dearmond, Chris J | Address on File | | | | | | First Class Mail |
| 29608166 | Deary, Abigail Lynne | Address on File | | | | | | First Class Mail |
| 29484107 | Deas, Ashley | | | | | | Email on File | Email |
| 29488598 | Deas, Eltita | Address on File | | | | | | First Class Mail |
| 29620978 | Deas, Owen M | Address on File | | | | | | First Class Mail |
| 29641084 | DeAsia, Holloway | Address on File | | | | | | First Class Mail |
| 29616908 | DeAsia, Love | Address on File | | | | | | First Class Mail |
| 29639023 | De'Astone, Barlow | Address on File | | | | | | First Class Mail |
| 29634711 | Deatherage, Amber Sue | Address on File | | | | | | First Class Mail |
| 29610808 | Deavers, Kalista Mckenna | Address on File | | | | | | First Class Mail |
| 29485299 | Debardelaben, Pynaija | Address on File | | | | | | First Class Mail |
| 29633781 | Debe, Danielle | Address on File | | | | | | First Class Mail |
| 29646772 | Debella, David D | Address on File | | | | | | First Class Mail |
| 29607727 | DeBellis, Sierra | Address on File | | | | | | First Class Mail |
| 29489830 | Deberry, Otelia | Address on File | | | | | | First Class Mail |
| 29628826 | Debi Podvalova ,Inc | 2304 Thomas Place | Fort Worth | TX | 76107 | | | First Class Mail |
| 29607346 | Deblasiis, Jillian | Address on File | | | | | | First Class Mail |
| 29622435 | Deblasio, Alicia M | Address on File | | | | | | First Class Mail |
| 29637006 | DeBlois, Gwendolyn Lisselle | Address on File | | | | | | First Class Mail |
| 29633482 | DeBock, Samantha Lynn | Address on File | | | | | | First Class Mail |
| 29488706 | Deboe, Tina | Address on File | | | | | | First Class Mail |
| 29483491 | Debold, Sharvae | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622899 | Debonta, Dana | Address on File | | | | | | First Class Mail |
| 29639330 | DEBORAH, FITZSIMMONS | Address on File | | | | | | First Class Mail |
| 29614297 | Deborah, Marquez | Address on File | | | | | | First Class Mail |
| 29637803 | DEBORAH, MAYERNICK | Address on File | | | | | | First Class Mail |
| 29642343 | Deborah, Pennington | Address on File | | | | | | First Class Mail |
| 29637516 | Deborah, Tassillo | Address on File | | | | | | First Class Mail |
| 29611118 | DeBow, Music Eleora | Address on File | | | | | | First Class Mail |
| 29615206 | Debra, Helis | Address on File | | | | | | First Class Mail |
| 29635531 | DeBruine, Kendra L | Address on File | | | | | | First Class Mail |
| 29640934 | Decameron, Alexander | Address on File | | | | | | First Class Mail |
| 29621157 | Decamillis, Jack A | Address on File | | | | | | First Class Mail |
| 29492246 | Decastro, Fannie | Address on File | | | | | | First Class Mail |
| 29603470 | DECATUR UTILITIES | PO BOX 2232 | DECATUR | AL | 35609-2232 | | | First Class Mail |
| 29620191 | Decatur, Zoe A | Address on File | | | | | | First Class Mail |
| 29490452 | Dechamplain, Sarah | Address on File | | | | | | First Class Mail |
| 29614915 | Dechivis, Spence | Address on File | | | | | | First Class Mail |
| 29646277 | Decina, Julian G | Address on File | | | | | | First Class Mail |
| 29628831 | DECISION ANALYST INC | 604 AVENUE H EAST | Arlington | TX | 76011 | | | First Class Mail |
| 29602471 | DecisionPoint Systems Inc | PO Box 51480 | Los Angeles | CA | 90051-6311 | | | First Class Mail |
| 29485398 | Deck, Cheree | Address on File | | | | | | First Class Mail |
| 29493589 | Decker, Andrea | Address on File | | | | | | First Class Mail |
| 29490717 | Decker, Emily | Address on File | | | | | | First Class Mail |
| 29647442 | Decker, Esme X | Address on File | | | | | | First Class Mail |
| 29622369 | Decker, Paighton B | Address on File | | | | | | First Class Mail |
| 29644933 | Decker, Richard E | Address on File | | | | | | First Class Mail |
| 29632778 | Decker, Samantha G. | Address on File | | | | | | First Class Mail |
| 29607557 | Deckman, Richard V | Address on File | | | | | | First Class Mail |
| 29609633 | DeClaire, Megan Willow | Address on File | | | | | | First Class Mail |
| 29643094 | Declan, Carper | Address on File | | | | | | First Class Mail |
| 29607616 | DeCola, Maya Jean | Address on File | | | | | | First Class Mail |
| 29625139 | DECORATIVE COATING SYSTEMS | 610 ISAACS ROAD | Camden | OH | 45311 | | | First Class Mail |
| 29638698 | Decoreon, Clark Jr. | Address on File | | | | | | First Class Mail |
| 29645087 | Decosta, Shawn S | Address on File | | | | | | First Class Mail |
| 29615059 | Dedderick, Alford | Address on File | | | | | | First Class Mail |
| 29628832 | DEDHAM 800 LLC | PO BOX 890 | Norwood | MA | 02062 | | | First Class Mail |
| 29606613 | DEDICATED DELIVERY PROFESSIONALS, INC | PO BOX 4045 | Santa Fe Springs | CA | 90670 | | | First Class Mail |
| 29608861 | Dedrick, Audra Gayle | Address on File | | | | | | First Class Mail |
| 29492162 | Dee, Crystle | Address on File | | | | | | First Class Mail |
| 29619308 | Deeghan, Bryce C | Address on File | | | | | | First Class Mail |
| 29608337 | Deemer, Lily M | Address on File | | | | | | First Class Mail |
| 29632420 | Deemer, Zoe Magdalen | Address on File | | | | | | First Class Mail |
| 29636547 | Deen, Tamara June | Address on File | | | | | | First Class Mail |
| 29602853 | Deeply Rooted Landscape & Yard Services (Jill Dunford) | PO Box 23673 | Barling | AR | 72923 | | | First Class Mail |
| 29622659 | Deere, Christine D | Address on File | | | | | | First Class Mail |
| 29605382 | DEERFIELD COMMUNICATIONS INC | 625 KENMOOR AVE SE, SUITE 301 | Grand Rapids | MI | 49546 | | | First Class Mail |
| 29483575 | Deering, Lloyd | Address on File | | | | | | First Class Mail |
| 29484620 | Dees, Allison | Address on File | | | | | | First Class Mail |
| 29480797 | Dees, Lakita | Address on File | | | | | | First Class Mail |
| 29632515 | DeFazio, Gianna Elizabeth | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29612047 | DeFelice, Dean Paul | Address on File | | | | | | First Class Mail |
| 29645795 | Deferrante, Christopher M | Address on File | | | | | | First Class Mail |
| 29612686 | Defibaugh, Shelby Lynn | Address on File | | | | | | First Class Mail |
| 29610184 | Defilippi, Drake | Address on File | | | | | | First Class Mail |
| 29605999 | Defonte, Nicholas | Address on File | | | | | | First Class Mail |
| 29647586 | Defoor, Hayes M | Address on File | | | | | | First Class Mail |
| 29622660 | Deford, Stephen E | Address on File | | | | | | First Class Mail |
| 29618332 | Defrancis, Scarlett P | Address on File | | | | | | First Class Mail |
| 29635593 | DeFrancisco, Carter Joseph | Address on File | | | | | | First Class Mail |
| 29612397 | DeFranco, Marissa Ann | Address on File | | | | | | First Class Mail |
| 29631954 | DeFranco, Stephen | Address on File | | | | | | First Class Mail |
| 29624527 | Defranco, Tyler | Address on File | | | | | | First Class Mail |
| 29612061 | DeFrank, James Daniel | Address on File | | | | | | First Class Mail |
| 29609993 | DeFusco, Sarah Elizabeth | Address on File | | | | | | First Class Mail |
| 29634187 | Degefu, Felasfaw M | Address on File | | | | | | First Class Mail |
| 29610587 | Degeorge, Alexis Anne | Address on File | | | | | | First Class Mail |
| 29610630 | DeGiacomo, Richard | Address on File | | | | | | First Class Mail |
| 29635999 | Degraffenreid, Makiyah Zyrell | Address on File | | | | | | First Class Mail |
| 29634970 | DeGrassie, Paul | Address on File | | | | | | First Class Mail |
| 29484202 | Degrate, Jamon | Address on File | | | | | | First Class Mail |
| 29608209 | Degree-Sturgis, Lakaelyn Michelle | Address on File | | | | | | First Class Mail |
| 29628237 | DeGroff, Andrea | Address on File | | | | | | First Class Mail |
| 29648251 | Deguzman, Alyssa N | Address on File | | | | | | First Class Mail |
| 29619085 | Dehaarte, Travis M | Address on File | | | | | | First Class Mail |
| 29633376 | Dehoyos, Victoria Kaylee | Address on File | | | | | | First Class Mail |
| 29647574 | Dei Tos, Claudia M | Address on File | | | | | | First Class Mail |
| 29644970 | Deien, Hayley V | Address on File | | | | | | First Class Mail |
| 29612340 | Deimler, Arizona Breeze | Address on File | | | | | | First Class Mail |
| 29639505 | Deion, Moore | Address on File | | | | | | First Class Mail |
| 29641755 | Deion, Stewart-Parks | Address on File | | | | | | First Class Mail |
| 29647999 | Deirmenjian, Arthur H | Address on File | | | | | | First Class Mail |
| 29605385 | Deisinger, Delaney | Address on File | | | | | | First Class Mail |
| 29642282 | Deivan, Hill Jr. | Address on File | | | | | | First Class Mail |
| 29639372 | Dejario, Grier | Address on File | | | | | | First Class Mail |
| 29616811 | Dejawn, Harris | Address on File | | | | | | First Class Mail |
| 29495015 | Dejeses, Yolanda | Address on File | | | | | | First Class Mail |
| 29647087 | Dejesus Diaz, Jesus A | Address on File | | | | | | First Class Mail |
| 29643968 | Dejesus Jr, Jorge L | Address on File | | | | | | First Class Mail |
| 29608598 | Dejesus, Alliyah E. | Address on File | | | | | | First Class Mail |
| 29632574 | DeJesus, Eliza Jade | Address on File | | | | | | First Class Mail |
| 29480293 | Dejesus, Jennifer | Address on File | | | | | | First Class Mail |
| 29608733 | DeJesus, Joshua Benjamin | Address on File | | | | | | First Class Mail |
| 29611411 | DeJesus, Madeline Avery | Address on File | | | | | | First Class Mail |
| 29650449 | DeJesus, Maria | Address on File | | | | | | First Class Mail |
| 29612310 | DeJesus, Michael Andres | Address on File | | | | | | First Class Mail |
| 29611563 | Dejesus, Reynaldo | Address on File | | | | | | First Class Mail |
| 29632869 | Dejesus, Sierra A. | Address on File | | | | | | First Class Mail |
| 29631680 | Dejesus, Vanessa Marie | Address on File | | | | | | First Class Mail |
| 29641972 | Dejon, Streeter I | Address on File | | | | | | First Class Mail |
| 29643222 | DeJon, Washington | Address on File | | | | | | First Class Mail |
| 29616643 | Dejuan, Hall | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639420 | DeJuan, Jackson | Address on File | | | | | | First Class Mail |
| 29616457 | DeJuan, Shattock | Address on File | | | | | | First Class Mail |
| 29605384 | DEKALB COUNTY | 330 W. PONCE de LEON AVENUE | Decatur | GA | 30030 | | | First Class Mail |
| 29650643 | DEKALB COUNTY FINANCE | 1300 COMMERCE DR | DECATUR | GA | 30030 | | | First Class Mail |
| 29487018 | DEKALB COUNTY FINANCE | P.O. BOX 71224 | CHARLOTTE | NC | 28272 | | | First Class Mail |
| 29487669 | DeKalb County Tax Assessor's Office | 1300 Commerce Dr | Decatur | GA | 30030 | | | First Class Mail |
| 29632200 | Deken, Catherine G | Address on File | | | | | | First Class Mail |
| 29644877 | Dekovics, Brandon G | Address on File | | | | | | First Class Mail |
| 29647636 | Del Castillo-Mejia, Armando | Address on File | | | | | | First Class Mail |
| 29644818 | Del Giudice, Yosmeiri | Address on File | | | | | | First Class Mail |
| 29609224 | Del Llano, Nicholas Alexander | Address on File | | | | | | First Class Mail |
| 29647867 | Del Rio, Esmeralda A | Address on File | | | | | | First Class Mail |
| 29648104 | Del Rosario, David Brian A | Address on File | | | | | | First Class Mail |
| 29611134 | Del Rosario, Dayanara | Address on File | | | | | | First Class Mail |
| 29638370 | del, Garza Ma | Address on File | | | | | | First Class Mail |
| 29620620 | Dela Cruz, Donn John J | Address on File | | | | | | First Class Mail |
| 29620674 | Delacote, Maxime C | Address on File | | | | | | First Class Mail |
| 29605273 | Delacruz, Cody | Address on File | | | | | | First Class Mail |
| 29612992 | DELACRUZ, DANO JOSUA | Address on File | | | | | | First Class Mail |
| 29631311 | Delacruz, Dejalee | Address on File | | | | | | First Class Mail |
| 29609491 | Delacruz, Isaias Victor | Address on File | | | | | | First Class Mail |
| 29483241 | Delacruz, Pedro | Address on File | | | | | | First Class Mail |
| 29619495 | Delacruz, Spencer R | Address on File | | | | | | First Class Mail |
| 29612655 | Delancey, Eric Logan | Address on File | | | | | | First Class Mail |
| 29616733 | Delancey, Mcneil Jr. | Address on File | | | | | | First Class Mail |
| 29636890 | Delaney, Ellie Lauren Elizabeth | Address on File | | | | | | First Class Mail |
| 29611231 | Delaney, Haylee Rose | Address on File | | | | | | First Class Mail |
| 29483672 | Delaney, Jennifer | Address on File | | | | | | First Class Mail |
| 29619883 | Delaney, Kevin P | Address on File | | | | | | First Class Mail |
| 29608082 | Delaney, Rocco James, Omar | Address on File | | | | | | First Class Mail |
| 29605822 | DELARATO, LAURA ANNE | Address on File | | | | | | First Class Mail |
| 29612523 | Delarber, Paige Ameron | Address on File | | | | | | First Class Mail |
| 29480599 | Delarosa, Angel | Address on File | | | | | | First Class Mail |
| 29644170 | Delarosa, Cesar J | Address on File | | | | | | First Class Mail |
| 29643630 | Delatre, Aaron M | Address on File | | | | | | First Class Mail |
| 29644755 | Delatte, Casey | Address on File | | | | | | First Class Mail |
| 29481316 | Delatte, Hannah | Address on File | | | | | | First Class Mail |
| 29487859 | Delaware | DIVISION OF REVENUE, PO BOX 2340 | WILMINGTON | DE | 19899 | | | First Class Mail |
| 29625099 | DELAWARE AREA CHAMBER OF COMMERCE | 2 TROY ROAD | Delaware | OH | 43015 | | | First Class Mail |
| 29605386 | DELAWARE COUNTY HEALTH DEPT | 125 N MULBERRY STREET | Muncie | IN | 47305 | | | First Class Mail |
| 29605387 | DELAWARE DEPARTMENT OF LABOR | PO BOX 5514 | Binghamton | NY | 13902 | | | First Class Mail |
| 29604100 | Delaware Department of State | 401 Federal Street Suite 4 | Dover | DE | 19901 | | | First Class Mail |
| 29627433 | Delaware Division of Revenue | PO Box 830 | Wilmington | DE | 19899-0830 | | | First Class Mail |
| 29604242 | Delaware R5 Capital | 1313 Smith Ridge Road | New Canaan | CT | 06840 | | | First Class Mail |
| 29626688 | DELAWARE SECRETARY OF STATE | DELAWARE DIV OF CORPORATIONS, PO BOX 5509 | BINGHAMTON | NY | 13902-5509 | | | First Class Mail |
| 29605388 | DELAWARE SECRETARY OF STATE | DIVISIONS OF CORPORATIONS, PO BOX 74072 | Baltimore | MD | 21274-4072 | | | First Class Mail |
| 29626311 | Delaware Valley Paving, Inc | 330 Pawlings Road | Phoenixville | PA | 19460 | | | First Class Mail |
| 29641806 | Delawrence, Myers Jr. | Address on File | | | | | | First Class Mail |
| 29648368 | Delcid, Henry O | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29613784 | Deldrick, Ellsberry | Address on File | | | | | | First Class Mail |
| 29616194 | Delecia, Pollard | Address on File | | | | | | First Class Mail |
| 29632054 | Deleon, Darlany Gulian | Address on File | | | | | | First Class Mail |
| 29637041 | DeLeon, Josiah Ceaser | Address on File | | | | | | First Class Mail |
| 29622240 | Deleon, Michael A | Address on File | | | | | | First Class Mail |
| 29490606 | Deleveaux, Elijah | Address on File | | | | | | First Class Mail |
| 29646406 | Delgadillo- Garcia, Araceli | Address on File | | | | | | First Class Mail |
| 29609188 | Delgadillo, Jesus | Address on File | | | | | | First Class Mail |
| 29647480 | Delgado Borrayo, Stephanie | Address on File | | | | | | First Class Mail |
| 29648636 | Delgado Chacon, Iris D | Address on File | | | | | | First Class Mail |
| 29630353 | Delgado Dejesus, Wanda | Address on File | | | | | | First Class Mail |
| 29644394 | Delgado Jr., Ernesto H | Address on File | | | | | | First Class Mail |
| 29621241 | Delgado Juarez, Horacio F | Address on File | | | | | | First Class Mail |
| 29602746 | DELGADO LAWN SERVICE | 6802 HAZELNUT SPICE DRIVE | Ruskin | FL | 33573 | | | First Class Mail |
| 29605389 | Delgado Tarango ONeill LLP | 915 WILSHIRE BLVD, SUITE #1950 | Los Angeles | CA | 90017 | | | First Class Mail |
| 29485736 | Delgado, Alberto | Address on File | | | | | | First Class Mail |
| 29609619 | Delgado, Angelic Rose | Address on File | | | | | | First Class Mail |
| 29645562 | Delgado, Angelica | Address on File | | | | | | First Class Mail |
| 29644784 | Delgado, Armando A | Address on File | | | | | | First Class Mail |
| 29643796 | Delgado, Ben L | Address on File | | | | | | First Class Mail |
| 29620444 | Delgado, Christian | Address on File | | | | | | First Class Mail |
| 29632087 | Delgado, Destiny Marie | Address on File | | | | | | First Class Mail |
| 29620213 | Delgado, Domenic A | Address on File | | | | | | First Class Mail |
| 29495067 | Delgado, Flora | Address on File | | | | | | First Class Mail |
| 29489544 | Delgado, Jessica | Address on File | | | | | | First Class Mail |
| 29633157 | Delgado, Joanna Alexandra | Address on File | | | | | | First Class Mail |
| 29648677 | Delgado, Julio C | Address on File | | | | | | First Class Mail |
| 29612346 | Delgado, Julissa M. | Address on File | | | | | | First Class Mail |
| 29480740 | Delgado, Migdalia | Address on File | | | | | | First Class Mail |
| 29602457 | Delgado, Robert Serrano | Address on File | | | | | | First Class Mail |
| 29645771 | Delgado, Rodney D | Address on File | | | | | | First Class Mail |
| 29608283 | Delgado, Samuel | Address on File | | | | | | First Class Mail |
| 29622176 | Delgrosso, Matthew J | Address on File | | | | | | First Class Mail |
| 29488410 | Delhomme, Lovemeka | Address on File | | | | | | First Class Mail |
| 29643406 | D'Elia, Catherine | Address on File | | | | | | First Class Mail |
| 29636761 | Deligolia, Aiden | Address on File | | | | | | First Class Mail |
| 29605390 | Delinea Inc. | 201 Redwood Shores Parkway, Suite 300 | Redwood City | CA | 94065 | | | First Class Mail |
| 29626695 | Delinquent Filer Voluntary Compliance | PO Box 71361 | Philadelphia | PA | 19176-1361 | | | First Class Mail |
| 29618951 | Delisi, August J | Address on File | | | | | | First Class Mail |
| 29602160 | DELIVERY KINGS CHRISTOPHER BRABHAM | 7753 MCKNIGHT DRIVE | NORTH CHARLESTON | SC | 29418 | | | First Class Mail |
| 29649640 | Dell Financial Servi | Payment Processing CenterPO Box 5292 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29626684 | DELL FINANCIAL SERVICES LLC | PAYMENT PROCESSING CENTER, PO BOX 5292 | CAROL STREAM | IL | 60197-5292 | | | First Class Mail |
| 29649280 | Dell Marketing LP | C/O Dell USA LP PO Box 643561 | Pittsburgh | PA | 15264 | | | First Class Mail |
| 29605391 | DELL MARKETING LP | PO BOX 643561 | Pittsburgh | PA | 15264-3561 | | | First Class Mail |
| 29626687 | DELL MARKETING, LP c/o DELL USA LP | PO BOX 534118 | ATLANTA | GA | 30353-4118 | | | First Class Mail |
| 29647148 | Della Mea, Elena C | Address on File | | | | | | First Class Mail |
| 29481300 | Della-Cuesta, Hannah | Address on File | | | | | | First Class Mail |
| 29633262 | Dellasanta, Thomas Lewis | Address on File | | | | | | First Class Mail |
| 29611393 | Dellavalle, Carly | Address on File | | | | | | First Class Mail |
| 29630942 | Dellenbaugh, Tyler Nelson | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606984 | Dellinger, Brandon Jay | Address on File | | | | | | First Class Mail |
| 29632002 | Dellosso, Matthew Aaron | Address on File | | | | | | First Class Mail |
| 29618095 | Delmar, Kennedy | Address on File | | | | | | First Class Mail |
| 29639484 | Delmar, McClendon | Address on File | | | | | | First Class Mail |
| 29650998 | DELMARVA POWER | EXELON CORPORATION, 10 S DEARBORN ST, 54TH FLOOR | CHICAGO | IL | 60680 | | | First Class Mail |
| 29487019 | DELMARVA POWER | P.O. BOX 13609 | PHILADELPHIA | PA | 19101 | | | First Class Mail |
| 29650999 | DELMARVA POWER DE/MD/VA | EXELON CORPORATION, 10 S DEARBORN ST, 54TH FLOOR | CHICAGO | IL | 60680 | | | First Class Mail |
| 29487020 | DELMARVA POWER DE/MD/VA/17000/13609 | P.O. BOX 13609 | PHILADELPHIA | PA | 19101-3609 | | | First Class Mail |
| 29634414 | Delmerico, Emma | Address on File | | | | | | First Class Mail |
| 29613174 | Delmy, Padilla Penado | Address on File | | | | | | First Class Mail |
| 29485633 | Deloatch, Ariell | Address on File | | | | | | First Class Mail |
| 29614646 | Delois, Daum | Address on File | | | | | | First Class Mail |
| 29650098 | Deloitte & Touche LL | PO Box 844708 | Dallas | TX | 75284 | | | First Class Mail |
| 29604184 | Deloitte & Touche LLP | 4022 Sells Drive | Hermitage | TN | 37076 | | | First Class Mail |
| 29605392 | DELOITTE & TOUCHE LLP | PO BOX 844708 | Dallas | TX | 75284-4708 | | | First Class Mail |
| 29605393 | DELOITTE TAX LLP | PO BOX 844736 | Dallas | TX | 75284 | | | First Class Mail |
| 29619597 | Delong, Zachary M | Address on File | | | | | | First Class Mail |
| 29621297 | Deloy, Maclaren R | Address on File | | | | | | First Class Mail |
| 29618986 | Delpeche, Sebastian L | Address on File | | | | | | First Class Mail |
| 29647570 | Delpeschio, Felicity B | Address on File | | | | | | First Class Mail |
| 29610741 | Delph, Madison Bailey Lucille | Address on File | | | | | | First Class Mail |
| 29628833 | DELRAY PLACE LLC | C/O RETAIL PROPERTY GROUP, 101 PLAZA REAL SOUTH #200 | Boca Raton | FL | 33432 | | | First Class Mail |
| 29648948 | Delray Place, LLC | Rebecca Yates, Roz Shulman, 101 Plaza Real South | Boca Raton | FL | 33432 | | | First Class Mail |
| 29633919 | DelRegno, Destinee | Address on File | | | | | | First Class Mail |
| 29650284 | Delta 4 Security LLC | dba DELTA 4 SECURITY LLC100 Knob Hill Dr | Evans | GA | 30809 | | | First Class Mail |
| 29487021 | DELTA CHARTER TOWNSHIP MI | 7710 W SAGINAW HWY | LANSING | MI | 48917 | | | First Class Mail |
| 29487022 | DELTA CHARTER TOWNSHIP MI | 7710 WEST SAGINAW HIGHWAY | LANSING | MI | 48917-9712 | | | First Class Mail |
| 29604279 | DELTA DENTAL | P.O. Box 30416 | Lansing | MI | 48909-7916 | | | First Class Mail |
| 29627514 | Delta Dental of Virginia | PO Box 758722 | Baltimore | MD | 21275 | | | First Class Mail |
| 29626683 | DELTA DENTAL OF VIRGINIA | PO BOX 758722 | BALTIMORE | MD | 21275-8722 | | | First Class Mail |
| 29487556 | Delta Finance Department | 501 Palmer St, Ste 202, Ste 202 | Delta | CO | 81416 | | | First Class Mail |
| 29601811 | DELTA FURNITURE | 5650 Private Road 8072 | West Plains | MO | 65775 | | | First Class Mail |
| 29626685 | DELTA FURNITURE MFG. LLC | 292 INDUSTRIAL DRIVE | PONTOTOC | MS | 38863 | | | First Class Mail |
| 29633817 | DeLuca, Braden Robert | Address on File | | | | | | First Class Mail |
| 29631838 | DeLuca, Cole | Address on File | | | | | | First Class Mail |
| 29612128 | DeLuca, Hanna | Address on File | | | | | | First Class Mail |
| 29495098 | Deluca, Jeanine | Address on File | | | | | | First Class Mail |
| 29489426 | Deluca, Lori | Address on File | | | | | | First Class Mail |
| 29635187 | DeLucca, Yvette c | Address on File | | | | | | First Class Mail |
| 29625181 | DELUXE | LOCKBOX 229PO BOX 7247 | Philadelphia | PA | 19170-0001 | | | First Class Mail |
| 29633941 | Deluxe | PO Box 4656 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29628834 | DELUXE BUSINESS CHECKS AND | SOLUTIONS, PO BOX 4656 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29483681 | Delva, Jessica | Address on File | | | | | | First Class Mail |
| 29631966 | DelVecchio, Bella M | Address on File | | | | | | First Class Mail |
| 29479775 | Delware Division of Revenue | PO Box 2340 | Wilmington | DE | 19899-2340 | | | First Class Mail |
| 29611873 | Demaioribus, Joseph Marcello | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29648693 | Demarco, Christopher M | Address on File | | | | | | First Class Mail |
| 29631647 | DeMarco, Diego | Address on File | | | | | | First Class Mail |
| 29618276 | Demarco, Robert A | Address on File | | | | | | First Class Mail |
| 29641378 | Demarco, Williams | Address on File | | | | | | First Class Mail |
| 29639785 | Demarcus, Allen | Address on File | | | | | | First Class Mail |
| 29639245 | DeMarcus, Bocanegra | Address on File | | | | | | First Class Mail |
| 29641566 | Demarcus, Hall Sr. | Address on File | | | | | | First Class Mail |
| 29614120 | DeMarcus, Marshall | Address on File | | | | | | First Class Mail |
| 29617702 | DeMarcus, Partridge | Address on File | | | | | | First Class Mail |
| 29607461 | DeMaria, Megan | Address on File | | | | | | First Class Mail |
| 29628835 | DeMario | 30W385 Briar Ln | Naperville | IL | 60563 | | | First Class Mail |
| 29641518 | Demarques, Andrews | Address on File | | | | | | First Class Mail |
| 29620916 | Demarzian, Joshua J | Address on File | | | | | | First Class Mail |
| 29636751 | DeMassellis, Bradley Richard | Address on File | | | | | | First Class Mail |
| 29644225 | Demattia, Danielle K | Address on File | | | | | | First Class Mail |
| 29633419 | DeMay, Isabella E. | Address on File | | | | | | First Class Mail |
| 29482677 | Demberry, Daiya | Address on File | | | | | | First Class Mail |
| 29607842 | Demchock, Kendall Lee | Address on File | | | | | | First Class Mail |
| 29621364 | Demers, Dylan T | Address on File | | | | | | First Class Mail |
| 29640909 | De'Mesha, Duncan | Address on File | | | | | | First Class Mail |
| 29641763 | Demesha, Taylor | Address on File | | | | | | First Class Mail |
| 29614567 | Demetria, Anderson | Address on File | | | | | | First Class Mail |
| 29617636 | Demetria, Boatwright sadler | Address on File | | | | | | First Class Mail |
| 29613292 | Demetrius, Allen | Address on File | | | | | | First Class Mail |
| 29617566 | Demetrius, Hill | Address on File | | | | | | First Class Mail |
| 29613712 | Demetrius, Lomax | Address on File | | | | | | First Class Mail |
| 29632085 | Demian, Kiera Cowan | Address on File | | | | | | First Class Mail |
| 29621020 | Demings, Devan R | Address on File | | | | | | First Class Mail |
| 29483746 | Demirr, Enver | Address on File | | | | | | First Class Mail |
| 29631432 | Demis, Alana Mae Rose | Address on File | | | | | | First Class Mail |
| 29488301 | Demmons, Keenna | Address on File | | | | | | First Class Mail |
| 29639288 | Demond, Clay | Address on File | | | | | | First Class Mail |
| 29615956 | Demond, Golden II | Address on File | | | | | | First Class Mail |
| 29643000 | Demone, Collins | Address on File | | | | | | First Class Mail |
| 29617159 | Demonta, Pillow | Address on File | | | | | | First Class Mail |
| 29642170 | Demontre, Dillon | Address on File | | | | | | First Class Mail |
| 29639593 | Demontrelle, Seaborn | Address on File | | | | | | First Class Mail |
| 29623970 | Demoulas LL 4088 | dba: DSM MB II LLCPO Box 419030 | Boston | MA | 02241 | | | First Class Mail |
| 29649962 | Demoulas-DSM 4198 | dba: DSM MB II LLCPO Box 419030 | Boston | MA | 02241 | | | First Class Mail |
| 29626689 | DEMPSEY ROOFING COMPANY, INC. | 939 BROWNING ROAD | LAKELAND | FL | 33811 | | | First Class Mail |
| 29624129 | Dempsey Uniform & Li | 1200 Mid Valley Dr | Jessup | PA | 18434 | | | First Class Mail |
| 29481513 | Dempsey, Brittany | Address on File | | | | | | First Class Mail |
| 29636247 | Dempsey, Delaney | Address on File | | | | | | First Class Mail |
| 29607820 | Dempsey, Nicole | Address on File | | | | | | First Class Mail |
| 29618241 | Dempsey, Stefani M | Address on File | | | | | | First Class Mail |
| 29632730 | Demres, Douglas C. | Address on File | | | | | | First Class Mail |
| 29633840 | Demuro, Tyler James | Address on File | | | | | | First Class Mail |
| 29630795 | Demuth, Karen A | Address on File | | | | | | First Class Mail |
| 29625791 | DENALI DELIVERY SERVICE | 3810 S 900 C | Lafayette | IN | 47905 | | | First Class Mail |
| 29648216 | Denard, Emily L | Address on File | | | | | | First Class Mail |
| 29634438 | Denardo, Dominic Leo | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29632411 | Denberg, Reece Addison | Address on File | | | | | | First Class Mail |
| 29618005 | Denetria, Johnson | Address on File | | | | | | First Class Mail |
| 29638400 | Deneze, Johnson Jr. | Address on File | | | | | | First Class Mail |
| 29620761 | Denham, Sharon K | Address on File | | | | | | First Class Mail |
| 29488317 | Denike, Darlene | Address on File | | | | | | First Class Mail |
| 29605820 | DeNike, Lateisha | Address on File | | | | | | First Class Mail |
| 29615964 | Denis, Garcia Jimenez | Address on File | | | | | | First Class Mail |
| 29494293 | Denis, Reshown | Address on File | | | | | | First Class Mail |
| 29613158 | Denise, McKinley | Address on File | | | | | | First Class Mail |
| 29642959 | Denise, Phommasith | Address on File | | | | | | First Class Mail |
| 29641100 | Denise, Poe | Address on File | | | | | | First Class Mail |
| 29647252 | Denisov, Andrey A | Address on File | | | | | | First Class Mail |
| 29648299 | Denker, David | Address on File | | | | | | First Class Mail |
| 29485461 | Denmark, Darrellisha | Address on File | | | | | | First Class Mail |
| 29485304 | Denmark, Tina | Address on File | | | | | | First Class Mail |
| 29485790 | Dennard, Keshaunte | Address on File | | | | | | First Class Mail |
| 29632310 | Denney, Brandon L | Address on File | | | | | | First Class Mail |
| 29605479 | Dennie, Evangeline | Address on File | | | | | | First Class Mail |
| 29633704 | Denninger, Danielle | Address on File | | | | | | First Class Mail |
| 29628840 | DENNIS K. VON ALLMEN, COUNTY COLLECTOR | 35 COURT SQUARE, SUITE 201 | West Plains | MO | 65775 | | | First Class Mail |
| 29479589 | Dennis R. Phillips Revocable Trust | 931 E FORT KING STREET | Ocala | FL | 34471 | | | First Class Mail |
| 29618308 | Dennis, Amy M | Address on File | | | | | | First Class Mail |
| 29607069 | Dennis, Anthony | Address on File | | | | | | First Class Mail |
| 29637744 | Dennis, Craddock | Address on File | | | | | | First Class Mail |
| 29621608 | Dennis, David R | Address on File | | | | | | First Class Mail |
| 29484924 | Dennis, Dcortay | Address on File | | | | | | First Class Mail |
| 29490153 | Dennis, Dedrick | Address on File | | | | | | First Class Mail |
| 29484566 | Dennis, Dfrelandria | Address on File | | | | | | First Class Mail |
| 29639129 | Dennis, Gonzalez | Address on File | | | | | | First Class Mail |
| 29610711 | Dennis, Hannah Ruth | Address on File | | | | | | First Class Mail |
| 29641225 | Dennis, Henley Sr. | Address on File | | | | | | First Class Mail |
| 29483835 | Dennis, Jaden | Address on File | | | | | | First Class Mail |
| 29489419 | Dennis, Kenya | Address on File | | | | | | First Class Mail |
| 29492593 | Dennis, Korto | Address on File | | | | | | First Class Mail |
| 29631204 | Dennis, Kurt | Address on File | | | | | | First Class Mail |
| 29482258 | Dennis, Lynn | Address on File | | | | | | First Class Mail |
| 29611906 | Dennis, Madilynn Elizabeth | Address on File | | | | | | First Class Mail |
| 29636692 | Dennis, Makayla | Address on File | | | | | | First Class Mail |
| 29481797 | Dennis, Naketa | Address on File | | | | | | First Class Mail |
| 29487985 | Dennis, Rashanna | Address on File | | | | | | First Class Mail |
| 29493530 | Dennis, Roger | Address on File | | | | | | First Class Mail |
| 29638890 | Dennis, Sanchez Perez | Address on File | | | | | | First Class Mail |
| 29481270 | Dennis, Sarah | Address on File | | | | | | First Class Mail |
| 29621148 | Dennis, Summer | Address on File | | | | | | First Class Mail |
| 29635388 | Dennis, Sydney Isabel | Address on File | | | | | | First Class Mail |
| 29637901 | Dennis, Thomas | Address on File | | | | | | First Class Mail |
| 29495053 | Dennis, Timothy | Address on File | | | | | | First Class Mail |
| 29616414 | Dennis, Wilhoite Jr. | Address on File | | | | | | First Class Mail |
| 29616931 | Dennitria, Dodson | Address on File | | | | | | First Class Mail |
| 29640521 | Denny, Legate | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29638343 | Denny, Sigala | Address on File | | | | | | First Class Mail |
| 29637721 | Denorris, Brewington | Address on File | | | | | | First Class Mail |
| 29492268 | Denson, Deshaun | Address on File | | | | | | First Class Mail |
| 29489503 | Denson, Michael | Address on File | | | | | | First Class Mail |
| 29482496 | Denson, Stephanie | Address on File | | | | | | First Class Mail |
| 29480101 | Dent, Cathy | Address on File | | | | | | First Class Mail |
| 29607121 | Dent, Eric | Address on File | | | | | | First Class Mail |
| 29480372 | Dent, Jasmine | Address on File | | | | | | First Class Mail |
| 29495217 | Dent, Michelle | Address on File | | | | | | First Class Mail |
| 29493440 | Dent, Tonitta | Address on File | | | | | | First Class Mail |
| 29479791 | Denton Central Appraisal District | 3911 Morse St | Denton | TX | 76208 | | | First Class Mail |
| 29487611 | Denton County Appraisal District | 3911 Morse | Denton | TX | 76208 | | | First Class Mail |
| 29610751 | Denton, Cozette | Address on File | | | | | | First Class Mail |
| 29644218 | Denton, Ernest C | Address on File | | | | | | First Class Mail |
| 29480194 | Denton, Imani | Address on File | | | | | | First Class Mail |
| 29645970 | Denton, Karen F | Address on File | | | | | | First Class Mail |
| 29614790 | Denton, Mabe | Address on File | | | | | | First Class Mail |
| 29635566 | Denton, Mason James | Address on File | | | | | | First Class Mail |
| 29637060 | Denuijl, Dylan | Address on File | | | | | | First Class Mail |
| 29479818 | Denver County Assessor's Office | 201 W Colfax Ave, Ste 406, Ste 406 | Denver | CO | 80202 | | | First Class Mail |
| 29479951 | Denver Department of Finance | 201 W Colfax Ave, Department 1009, Department 1009 | Denver | CO | 80202 | | | First Class Mail |
| 29628842 | DENVER FIRE DEPARTMENT | ATTN: INSPECTIONS/ PERMITS, PO BOX 733422 | Dallas | TX | 75373 | | | First Class Mail |
| 29628843 | DENVER MANAGER OF FINANCE | PO BOX 17420, TREASURY DIVISION | Denver | CO | 80217-0420 | | | First Class Mail |
| 29650676 | DENVER WATER | 1600 W 12TH AVE | DENVER | CO | 80204 | | | First Class Mail |
| 29487023 | DENVER WATER | P.O. BOX 173343 | DENVER | CO | 80217-3343 | | | First Class Mail |
| 29636396 | Denwiddie, Gennett | Address on File | | | | | | First Class Mail |
| 29643079 | Denys, Shuliak | Address on File | | | | | | First Class Mail |
| 29608817 | Denz, Eleni A. | Address on File | | | | | | First Class Mail |
| 29639617 | Denzal, Spencer-WIllis | Address on File | | | | | | First Class Mail |
| 29616063 | Denzel, Hinton Sr. | Address on File | | | | | | First Class Mail |
| 29638582 | Denzel, James | Address on File | | | | | | First Class Mail |
| 29648300 | Deodat, Brandon | Address on File | | | | | | First Class Mail |
| 29489417 | Deol, Jagdeep | Address on File | | | | | | First Class Mail |
| 29642860 | Deon, Carzell | Address on File | | | | | | First Class Mail |
| 29488358 | Deon, Lauren | Address on File | | | | | | First Class Mail |
| 29635070 | Deonarain, Dylan Chandan | Address on File | | | | | | First Class Mail |
| 29609555 | Deonarayan, Devendra | Address on File | | | | | | First Class Mail |
| 29641751 | Deondra, Armstead | Address on File | | | | | | First Class Mail |
| 29638057 | Deondre, Reed | Address on File | | | | | | First Class Mail |
| 29639602 | Deondre, Shaw | Address on File | | | | | | First Class Mail |
| 29641550 | Deonna, Paige | Address on File | | | | | | First Class Mail |
| 29640885 | Deonta, Burton | Address on File | | | | | | First Class Mail |
| 29616603 | Deontae, Mavin | Address on File | | | | | | First Class Mail |
| 29639257 | Deonte, Brown | Address on File | | | | | | First Class Mail |
| 29613991 | Deonte, Mcneill | Address on File | | | | | | First Class Mail |
| 29613822 | Deontre, Melton | Address on File | | | | | | First Class Mail |
| 29646368 | Deoreo, Kathleen | Address on File | | | | | | First Class Mail |
| 29633029 | Depalma, Tia Nicole | Address on File | | | | | | First Class Mail |
| 29619106 | Depaola, Yvelisse C | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29628844 | DEPARTAMENTO DE HACIENDA | PO BOX 9024140 | San Juan | PR | 00902-4140 | | | First Class Mail |
| 29650386 | Department of Agricu | P.O. Box 651 | Albany | NY | 12201 | | | First Class Mail |
| 29628845 | DEPARTMENT OF AGRICULTURAL COMMISSIONER | WEIGHTS & MEASURES, PO BOX 54949 | Los Angeles | CA | 90054-5409 | | | First Class Mail |
| 29480062 | Department of Agriculture | 10B AIRLINE DRIVE | ALBANY | NY | 12235 | | | First Class Mail |
| 29605394 | DEPARTMENT OF AGRICULTURE | AND MARKETS, FSI-LICENSING UNIT, 10B AIRLINE DRIVE | Albany | NY | 12235 | | | First Class Mail |
| 29605395 | DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY | New York | NY | 10004 | | | First Class Mail |
| 29626691 | DEPARTMENT OF FINANCE & ADMINISTRATION | PO BOX 8090 | LITTLE ROCK | AR | 72203-8090 | | | First Class Mail |
| 29605396 | DEPARTMENT OF FIRE PREVENTION | 123 MAPLE AVENUE | South Plainfield | NJ | 07080 | | | First Class Mail |
| 29605397 | DEPARTMENT OF HEALTH | 33 NORTH CENTRAL AVENUE | Ramsey | NJ | 07446 | | | First Class Mail |
| 29605398 | Department of Health State of Hawaii | OFFICE OF SOLID WASTE MANAGEMENT, SOLID AND HAZARDOUS WASTE BRANCH, 2827 WAIMANO HOME ROAD #100 | Pearl City | HI | 96782 | | | First Class Mail |
| 29605399 | DEPARTMENT OF LABOR & | INDUSTRIES, P.O. BOX 34022 | SEATTLE | WA | 98124-1022 | | | First Class Mail |
| 29625962 | DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44835 | Olympia | WA | 98504-4835 | | | First Class Mail |
| 29626692 | DEPARTMENT OF PUBLIC UTILITIES | PO BOX 1057 | ORANGEBURG | SC | 29116-1057 | | | First Class Mail |
| 29624616 | DEPARTMENT OF PUBLIC UTILITIES/SC | 1016 RUSSELL ST, PO BOX 1057 | ORANGEBURG | SC | 29116 | | | First Class Mail |
| 29487024 | DEPARTMENT OF PUBLIC UTILITIES/SC | P.O. BOX 1057 | ORANGEBURG | SC | 29116 | | | First Class Mail |
| 29605400 | DEPARTMENT OF REVENUE | STATE OF WASHINGTON, BUSINESS LICENSING SERVICE, PO BOX 9034 | Olympia | WA | 98507 | | | First Class Mail |
| 29602803 | DEPARTMENT OF REVENUE (CT) | PO BOX 2974 | Hartford | CT | 06104-2974 | | | First Class Mail |
| 29605401 | DEPARTMENT OF REVENUE AND | TAXATION, P.O. BOX 3138 | Baton Rouge | LA | 70821-3138 | | | First Class Mail |
| 29649642 | Department Of The Tr | Internal Revenue Service | Cincinnati | OH | 45999 | | | First Class Mail |
| 29479717 | Department of the Treasury | Internal Revenue Service | Ogden | UT | 84201-0009 | | | First Class Mail |
| 29626404 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE, 1973 N RULON WHITE BLVD | OGDEN | UT | 84201-0062 | | | First Class Mail |
| 29480067 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | Ogden | UT | 84201-0009 | | | First Class Mail |
| 29605402 | Department of Toxic Substances Control | Accounting Office, PO Box 806 | Sacramento | CA | 95812 | | | First Class Mail |
| 29604102 | Department of Treasury | Department of Treasury, Internal Revenue Service Center | Ogden | UT | 84201-0045 | | | First Class Mail |
| 29605494 | DePasquale, Falissitie | Address on File | | | | | | First Class Mail |
| 29646768 | Depasquale, Gregory L | Address on File | | | | | | First Class Mail |
| 29637203 | DEPAU, MARIO ENRIQUE | Address on File | | | | | | First Class Mail |
| 29637121 | DEPAU, TANYA | Address on File | | | | | | First Class Mail |
| 29623953 | Dependable Window | Dependable Window Cleaning56 B Chestnut St | Phoenix | NY | 13135 | | | First Class Mail |
| 29619598 | Depew, Jeffrey T | Address on File | | | | | | First Class Mail |
| 29636734 | Depew, Katelyn Anne | Address on File | | | | | | First Class Mail |
| 29605403 | DEPG STROUD ASSOCIATES II LP | C/O LEGEND MGMT SERVICES INC, ATTN: ACCOUNTING DEPARTMENT, 1000 FAYETTE STREET | Conshohocken | PA | 19428 | | | First Class Mail |
| 29648949 | DEPG Stroud Associates II, L.P. | Jean Bialoskorski Sr. VP Finance Joseph Whitelock Sr. Accountant Debby O'Donnell, 1000 Fayette Street | Conshohocken | PA | 19428 | | | First Class Mail |
| 29482007 | Depina, Erin | Address on File | | | | | | First Class Mail |
| 29645126 | Depiro, Thomas A | Address on File | | | | | | First Class Mail |
| 29484922 | Depree, Ida | Address on File | | | | | | First Class Mail |
| 29633848 | DePriest, Alexandria | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29607412 | DePrisco, Aeris | Address on File | | | | | | First Class Mail |
| 29605404 | DEPT OF CONSUMER AND REGULATORY AFFAIRS | PO BOX 92300 | Washington | DC | 20090 | | | First Class Mail |
| 29605405 | DEPT OF LABOR & INDUSTRY BEDDING & UPHOL | PO BOX 68572 | HARRISBURG | PA | 17106-8572 | | | First Class Mail |
| 29628846 | DEPT. OF ENVIRONMENTAL MAN. | 1195 THIRD STREET, SUITE 210 | Napa | CA | 94559 | | | First Class Mail |
| 29628847 | DEPTFORD FIRE DISTRICT | OFFICE OF THE FIRE MARSHAL, 1370 DELSEA DRIVE | DEPTFORD | NJ | 08096 | | | First Class Mail |
| 29649286 | Deputy Electronics I | 11172 E US Hwy 50 | Seymour | IN | 47274 | | | First Class Mail |
| 29640498 | Dequanis, Williams | Address on File | | | | | | First Class Mail |
| 29641451 | Dequarius, Manning | Address on File | | | | | | First Class Mail |
| 29616736 | DeQuincey, Sanders Jr. | Address on File | | | | | | First Class Mail |
| 29614106 | Dequinton, Bell | Address on File | | | | | | First Class Mail |
| 29630907 | Dera, Eric | Address on File | | | | | | First Class Mail |
| 29609604 | DeRaedt, Alexander | Address on File | | | | | | First Class Mail |
| 29618811 | Deramee, Susan D | Address on File | | | | | | First Class Mail |
| 29493141 | Deramus, Kathy | Address on File | | | | | | First Class Mail |
| 29620875 | Deramus, Robert T | Address on File | | | | | | First Class Mail |
| 29640567 | Deray, Hudson-Woodland Jr. | Address on File | | | | | | First Class Mail |
| 29487492 | Derby Improvements, LLC | PO Box 5122 | White Plains | NY | 10602 | | | First Class Mail |
| 29647992 | Derda, Jacob J | Address on File | | | | | | First Class Mail |
| 29640659 | Dereck, Cochran | Address on File | | | | | | First Class Mail |
| 29615921 | Derek, Addington | Address on File | | | | | | First Class Mail |
| 29637773 | Derek, Hill Jr | Address on File | | | | | | First Class Mail |
| 29642572 | Derek, Hooker | Address on File | | | | | | First Class Mail |
| 29642607 | Derek, Johnson | Address on File | | | | | | First Class Mail |
| 29613993 | Derek, Mongrut | Address on File | | | | | | First Class Mail |
| 29616861 | Derek, Okoye | Address on File | | | | | | First Class Mail |
| 29639780 | Derek, Parks Jr | Address on File | | | | | | First Class Mail |
| 29638194 | Derek, Rael | Address on File | | | | | | First Class Mail |
| 29641049 | Derek, Rossi | Address on File | | | | | | First Class Mail |
| 29642683 | Derek, Smith | Address on File | | | | | | First Class Mail |
| 29617333 | Derek, Tackett | Address on File | | | | | | First Class Mail |
| 29617517 | Derek, Thompson Jr. | Address on File | | | | | | First Class Mail |
| 29638476 | Derek, Tidwell | Address on File | | | | | | First Class Mail |
| 29642873 | Derek, Underwood | Address on File | | | | | | First Class Mail |
| 29616335 | Derek, Westbook | Address on File | | | | | | First Class Mail |
| 29614967 | Derek, Williams | Address on File | | | | | | First Class Mail |
| 29639406 | Deric, Hill | Address on File | | | | | | First Class Mail |
| 29610256 | DeRicco, Nicholas | Address on File | | | | | | First Class Mail |
| 29638786 | Derik, Abbott | Address on File | | | | | | First Class Mail |
| 29607791 | Derk, Katelyn Marie | Address on File | | | | | | First Class Mail |
| 29644669 | Derkacht, Ella M | Address on File | | | | | | First Class Mail |
| 29627639 | Derma E | Lynda Dobson, 2130 Ward Ave | SIMI VALLEY | CA | 93065 | | | First Class Mail |
| 29604613 | DermaMed Solutions (DRP) | kwilliams@dermamedso, 394 Parkmount Road | Lenni | PA | 19052 | | | First Class Mail |
| 29648950 | Derob Associates LLC | Suite 200, Suite 200 | Brook | NY | 10573 | | | First Class Mail |
| 29628849 | DEROB ASSOCIATES LLC | 10 RYE RIDGE PLAZA, SUITE 200 | RYE BROOK | NY | 10573 | | | First Class Mail |
| 29610348 | DeRoller, Eric Mark | Address on File | | | | | | First Class Mail |
| 29644345 | DeRosa, Leslie A | Address on File | | | | | | First Class Mail |
| 29621574 | DeRose-Coffee, Rachel | Address on File | | | | | | First Class Mail |
| 29609105 | Derosier, Christopher | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636874 | Derr, Rudy Blake | Address on File | | | | | | First Class Mail |
| 29642845 | Derrek, Beckmann | Address on File | | | | | | First Class Mail |
| 29615594 | Derrick, Austin | Address on File | | | | | | First Class Mail |
| 29638270 | Derrick, Boumil | Address on File | | | | | | First Class Mail |
| 29483074 | Derrick, Helena | Address on File | | | | | | First Class Mail |
| 29641219 | Derrick, Jackson | Address on File | | | | | | First Class Mail |
| 29639938 | Derrick, Jones | Address on File | | | | | | First Class Mail |
| 29617053 | Derrick, Kelly-Gourdine | Address on File | | | | | | First Class Mail |
| 29488117 | Derrick, Liam | Address on File | | | | | | First Class Mail |
| 29638481 | Derrick, McDonald | Address on File | | | | | | First Class Mail |
| 29640337 | Derrick, Mcwilliams | Address on File | | | | | | First Class Mail |
| 29614900 | Derrick, Silver | Address on File | | | | | | First Class Mail |
| 29614908 | Derrick, Smith | Address on File | | | | | | First Class Mail |
| 29638119 | Derrick, Thomas | Address on File | | | | | | First Class Mail |
| 29615628 | Derrick, Thomas | Address on File | | | | | | First Class Mail |
| 29614931 | Derrick, Thomas | Address on File | | | | | | First Class Mail |
| 29616982 | Derricker, Turner | Address on File | | | | | | First Class Mail |
| 29635642 | Derrickson, Maddie M | Address on File | | | | | | First Class Mail |
| 29622506 | Derricott, Germane | Address on File | | | | | | First Class Mail |
| 29622638 | Derricott, Paige M | Address on File | | | | | | First Class Mail |
| 29622584 | Derricott, Susan L | Address on File | | | | | | First Class Mail |
| 29607328 | Derrigo, Alexis | Address on File | | | | | | First Class Mail |
| 29626693 | DERRIKE COPE INC | 103 TURNERLAIR CT | MOORESVILLE | NC | 28117 | | | First Class Mail |
| 29481441 | Derringer, Charles | Address on File | | | | | | First Class Mail |
| 29631046 | Derrow, Felicia | Address on File | | | | | | First Class Mail |
| 29483338 | Derry, Krystal | Address on File | | | | | | First Class Mail |
| 29491344 | Derryberry, Ricky | Address on File | | | | | | First Class Mail |
| 29632852 | Dersch, Danielle N | Address on File | | | | | | First Class Mail |
| 29492271 | Dershem, Rebecca | Address on File | | | | | | First Class Mail |
| 29483668 | Derubbo, Mary | Address on File | | | | | | First Class Mail |
| 29650426 | Des Moines County Hu | PO Box 822 | Burlington | IA | 52601 | | | First Class Mail |
| 29645818 | Desa, Aaron M | Address on File | | | | | | First Class Mail |
| 29493598 | Desai, Riddhi | Address on File | | | | | | First Class Mail |
| 29645344 | Desai, Shilpa R | Address on File | | | | | | First Class Mail |
| 29611228 | Desai, Spandan | Address on File | | | | | | First Class Mail |
| 29486105 | Desamour, Djenane | Address on File | | | | | | First Class Mail |
| 29621949 | Desantis, Nicole R | Address on File | | | | | | First Class Mail |
| 29632358 | DeSantis, Omaira Marin | Address on File | | | | | | First Class Mail |
| 29632332 | DeSanti-Wilson, Isabella Maria | Address on File | | | | | | First Class Mail |
| 29638019 | Desaree, Sanchez | Address on File | | | | | | First Class Mail |
| 29482025 | Desarmes, Josaphat | Address on File | | | | | | First Class Mail |
| 29621453 | Desatnik, Sydney G | Address on File | | | | | | First Class Mail |
| 29634046 | Desbonnet, Elise | Address on File | | | | | | First Class Mail |
| 29606614 | DESCARTES SYSTEMS LLC | PO BOX 404037 | Atlanta | GA | 30384 | | | First Class Mail |
| 29490223 | Deschenes, Mark | Address on File | | | | | | First Class Mail |
| 29611974 | Descoteaux, Corey Ray | Address on File | | | | | | First Class Mail |
| 29639264 | Desean, Bruce | Address on File | | | | | | First Class Mail |
| 29616389 | Desean, Palmer | Address on File | | | | | | First Class Mail |
| 29614581 | Desentai, Barringer | Address on File | | | | | | First Class Mail |
| 29628850 | DESERT DELITE CITRUS LLC | 2655 FIRST STREET, SUITE 245 | Simi Valley | CA | 93065 | | | First Class Mail |
| 29627623 | Desert Essence | Jorge Sanchez, 180 Motor Parkway | HAUPPAUGE | NY | 11788 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 358 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606615 | DESERT TRAILER SYSTEMS INC | 2733 WEST BUCKEYE RD | Phoenix | AZ | 85009 | | | First Class Mail |
| 29615218 | DeShanae, Terry | Address on File | | | | | | First Class Mail |
| 29641935 | Deshanti, Nelson | Address on File | | | | | | First Class Mail |
| 29616571 | DeShaun, Jones | Address on File | | | | | | First Class Mail |
| 29639629 | Deshaun'dre, Sutton | Address on File | | | | | | First Class Mail |
| 29614984 | Deshawn, Bryant | Address on File | | | | | | First Class Mail |
| 29613324 | Deshawn, Dean-Mitchell | Address on File | | | | | | First Class Mail |
| 29616767 | Deshawn, James | Address on File | | | | | | First Class Mail |
| 29615033 | Deshawn, Marshall | Address on File | | | | | | First Class Mail |
| 29640540 | Deshawn, Pusha | Address on File | | | | | | First Class Mail |
| 29643243 | Deshawn, Smith | Address on File | | | | | | First Class Mail |
| 29641121 | Deshea, Scallion | Address on File | | | | | | First Class Mail |
| 29485188 | Deshields, Lafayette | Address on File | | | | | | First Class Mail |
| 29610606 | Deshields, Molly | Address on File | | | | | | First Class Mail |
| 29610512 | DeShong, Xavier Joseph | Address on File | | | | | | First Class Mail |
| 29615655 | Desiderio, Rodriguez Jr. | Address on File | | | | | | First Class Mail |
| 29624220 | Design Fabrications | 1100 E Mandoline Ave | Madison Heights | MI | 48071 | | | First Class Mail |
| 29624418 | Design Lab- Domestic | 4900 Centennial BlvdSuite 201 PMB 5 | Nashville | TN | 37209 | | | First Class Mail |
| 29623354 | Design Lab Inc- INTL | 4900 Centennial Blvd Suite 201 PMB5 | Nashville-Davidson metropoli | TN | 37209 | | | First Class Mail |
| 29627668 | Designer Protein, LLC | Lauren Harbour, 2355 Camino Vida Roble | CARLSBAD | CA | 92011-1505 | | | First Class Mail |
| 29610948 | Desimone, Erica | Address on File | | | | | | First Class Mail |
| 29618415 | Desimone, Rosanne | Address on File | | | | | | First Class Mail |
| 29617447 | Desirae, Woltz | Address on File | | | | | | First Class Mail |
| 29642151 | Desiree, Ives | Address on File | | | | | | First Class Mail |
| 29631352 | Desjardins, Hannah | Address on File | | | | | | First Class Mail |
| 29648456 | Desjarlais, Alexander L | Address on File | | | | | | First Class Mail |
| 29641487 | Desjuan, Burson | Address on File | | | | | | First Class Mail |
| 29602777 | Desk Spinco Inc | PO Box 650063 | Dallas | TX | 75265-0063 | | | First Class Mail |
| 29607063 | Deska, Caitlin | Address on File | | | | | | First Class Mail |
| 29607081 | Desmarais, Elizabeth Rose | Address on File | | | | | | First Class Mail |
| 29615839 | Desmond, Simmons | Address on File | | | | | | First Class Mail |
| 29614944 | Desmond, Turner | Address on File | | | | | | First Class Mail |
| 29483374 | Desmuke, Breana | Address on File | | | | | | First Class Mail |
| 29602560 | DeSoto Times-Tribune | 2342 Hwy 51 North | Nesbit | MS | 38651 | | | First Class Mail |
| 29645696 | Desousa, Josh V | Address on File | | | | | | First Class Mail |
| 29610538 | Desousa, Justin | Address on File | | | | | | First Class Mail |
| 29645737 | Desrosiers, Judy I | Address on File | | | | | | First Class Mail |
| 29620083 | Destefano, Lisa A | Address on File | | | | | | First Class Mail |
| 29624745 | DESTIN WATER USERS, INC | 218 MAIN ST | DESTIN | FL | 32541 | | | First Class Mail |
| 29487025 | DESTIN WATER USERS, INC. | P.O. BOX 308 | DESTIN | FL | 32540 | | | First Class Mail |
| 29616923 | Destine, Joseph | Address on File | | | | | | First Class Mail |
| 29617274 | Destinee, Cromer | Address on File | | | | | | First Class Mail |
| 29648951 | Destiny Building LLC | Acctg. Mgr.- Mike Marrero, Admin.- Raquel Llerena, 1260 NW 72rd Avenue | Miami | FL | 33126 | | | First Class Mail |
| 29628853 | DESTINY BUILDINGS LLC | 1260 NW 72 AVENUE | Miami | FL | 33126 | | | First Class Mail |
| 29628855 | Destiny Paige Lines | 1653 N Penrose Ave | Nixa | MO | 65714 | | | First Class Mail |
| 29638483 | Destiny, Aguilera | Address on File | | | | | | First Class Mail |
| 29642818 | Destiny, Anderson | Address on File | | | | | | First Class Mail |
| 29639323 | Destiny, Durrah | Address on File | | | | | | First Class Mail |
| 29601845 | DETECT ALL SECURITY | 496 CINCINNATI-BATAVIA PIKE SUITE 202 | CINCINNATI | OH | 45244 | | | First Class Mail |
| 29618961 | Dethlefs, Benjamin J | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621330 | Detienne, Jennifer J | Address on File | | | | | | First Class Mail |
| 29604364 | DETOUR | Robin Clark, 2310 S Carson St. | CARSON CITY | NV | 89701 | | | First Class Mail |
| 29627710 | Detoxify LLC | Jason Way, 8901 E. Pima Center Parkway, Suite 215 | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 29639427 | Detrik, Johnson | Address on File | | | | | | First Class Mail |
| 29650181 | Detroit Alley Cats I | 2000 Clarkdale St | Detroit | MI | 48209 | | | First Class Mail |
| 29624391 | Detroit Belle Isle G | 300 Renaissance Center Suite 2311 | Detroit | MI | 48243 | | | First Class Mail |
| 29602516 | Detroit Boiler Co | 2931 Beaufait | Detroit | MI | 48207 | | | First Class Mail |
| 29650252 | Detroit Lions Proper | dba Detroit Lions Properties2000 Brush St., Suite 200 | Detroit | MI | 48226 | | | First Class Mail |
| 29624056 | Detroit Pistons Bask | 6201 Second Avenue | Detroit | MI | 48202 | | | First Class Mail |
| 29608218 | Detter, Makenzie Rae | Address on File | | | | | | First Class Mail |
| 29639302 | Deuntre, Cunningham | Address on File | | | | | | First Class Mail |
| 29643412 | Deutchman, David C | Address on File | | | | | | First Class Mail |
| 29639788 | Devan, Beisel Oliver | Address on File | | | | | | First Class Mail |
| 29639278 | Devan, Carroll | Address on File | | | | | | First Class Mail |
| 29639813 | Devannte, Scott | Address on File | | | | | | First Class Mail |
| 29641117 | Devante, Bell | Address on File | | | | | | First Class Mail |
| 29640525 | Devante', Clayton | Address on File | | | | | | First Class Mail |
| 29618007 | Devante, Smith | Address on File | | | | | | First Class Mail |
| 29616022 | Devari, Niblock | Address on File | | | | | | First Class Mail |
| 29640962 | Devario, Conard | Address on File | | | | | | First Class Mail |
| 29484053 | Devaughn, Janiya | Address on File | | | | | | First Class Mail |
| 29642999 | DeVaughn, Terrell | Address on File | | | | | | First Class Mail |
| 29622394 | Devaughn, Traci L | Address on File | | | | | | First Class Mail |
| 29618728 | Devault, Amanda J | Address on File | | | | | | First Class Mail |
| 29643219 | Devaun, Watson | Address on File | | | | | | First Class Mail |
| 29645069 | Deveau, Kate | Address on File | | | | | | First Class Mail |
| 29649643 | Developers LL0114 | Dept 104278-20100-5879PO Box 931650 | Cleveland | OH | 44193 | | | First Class Mail |
| 29626586 | DEVELOPMENT SERVICES BLD DIVISION | BUSINESS TAX DIV, 101 N CHURCH ST | KISSIMMEE | FL | 34741-5054 | | | First Class Mail |
| 29614755 | Deven, Jones | Address on File | | | | | | First Class Mail |
| 29616503 | Deven, Sweazey | Address on File | | | | | | First Class Mail |
| 29640492 | Deven, Williams | Address on File | | | | | | First Class Mail |
| 29610872 | Deveneau, Shayla Brea | Address on File | | | | | | First Class Mail |
| 29490519 | Deveney, Joshua | Address on File | | | | | | First Class Mail |
| 29491768 | Devenport, Cynthia | Address on File | | | | | | First Class Mail |
| 29636995 | Dever, Megan | Address on File | | | | | | First Class Mail |
| 29635295 | Deverall, Yasa Grace | Address on File | | | | | | First Class Mail |
| 29631074 | Devericks, Darreka | Address on File | | | | | | First Class Mail |
| 29638809 | Devicchio, Nick R | Address on File | | | | | | First Class Mail |
| 29651025 | DeVille Developments, LLC | 3951 Convenience Circle NW, Suite 301 | Canton | OH | 44718 | | | First Class Mail |
| 29649644 | Deville LL0086 | 3951 Convenience Circle NW Suite 301 | Canton | OH | 44718 | | | First Class Mail |
| 29649645 | Deville LL0141 | 3951 Convenience Circle NW Suite 301 | Canton | OH | 44718 | | | First Class Mail |
| 29623747 | Deville LL0219 | 3951 Convenience Circle NW Suite 301 | Canton | OH | 44718 | | | First Class Mail |
| 29491075 | Deville, Wahn | Address on File | | | | | | First Class Mail |
| 29613304 | Devin, Callies | Address on File | | | | | | First Class Mail |
| 29638084 | Devin, Clark | Address on File | | | | | | First Class Mail |
| 29642443 | Devin, Daniels | Address on File | | | | | | First Class Mail |
| 29639380 | Devin, Guerrero | Address on File | | | | | | First Class Mail |
| 29616482 | Devin, Harris | Address on File | | | | | | First Class Mail |
| 29616071 | Devin, Jackson Sr. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639799 | Devin, Johnson | Address on File | | | | | | First Class Mail |
| 29614767 | Devin, Kurtz | Address on File | | | | | | First Class Mail |
| 29641415 | Devin, Smith | Address on File | | | | | | First Class Mail |
| 29640278 | Devin, Washington Jr. | Address on File | | | | | | First Class Mail |
| 29608387 | Devine, Matthew Michael | Address on File | | | | | | First Class Mail |
| 29645857 | Devine, William J | Address on File | | | | | | First Class Mail |
| 29640867 | Devion, Dean | Address on File | | | | | | First Class Mail |
| 29642753 | Devion, Larff | Address on File | | | | | | First Class Mail |
| 29618156 | Devirgilio, Alice M | Address on File | | | | | | First Class Mail |
| 29633438 | Devito, Carlo | Address on File | | | | | | First Class Mail |
| 29630336 | Devitt, Matthew D | Address on File | | | | | | First Class Mail |
| 29632878 | Devlin, Alicia Ann | Address on File | | | | | | First Class Mail |
| 29643523 | Devlin, Ann M | Address on File | | | | | | First Class Mail |
| 29634602 | Devlin, Emma | Address on File | | | | | | First Class Mail |
| 29645304 | Devlin, Scott | Address on File | | | | | | First Class Mail |
| 29482011 | Devlin, Taydem | Address on File | | | | | | First Class Mail |
| 29484530 | Devoe, Lamar | Address on File | | | | | | First Class Mail |
| 29620820 | Devoe, Reeves W | Address on File | | | | | | First Class Mail |
| 29480530 | Devold, Stephanie | Address on File | | | | | | First Class Mail |
| 29649812 | Devolutions Inc | 1000 Notre-Dame | Lavaltrie | QC | J5T 1M1 | Canada | | First Class Mail |
| 29643174 | Devon, Dawson | Address on File | | | | | | First Class Mail |
| 29614659 | Devon, Detling | Address on File | | | | | | First Class Mail |
| 29613832 | Devondrick, Hill | Address on File | | | | | | First Class Mail |
| 29640164 | Devont, Theoc | Address on File | | | | | | First Class Mail |
| 29642851 | Devontae, Goldsby | Address on File | | | | | | First Class Mail |
| 29616231 | Devontae, Haynes Sr. | Address on File | | | | | | First Class Mail |
| 29615877 | Devonte, Morris | Address on File | | | | | | First Class Mail |
| 29613390 | Devonte, Norris | Address on File | | | | | | First Class Mail |
| 29638372 | Devosha, Grubbs I | Address on File | | | | | | First Class Mail |
| 29648296 | Dewan Kezmarsky, Kate E | Address on File | | | | | | First Class Mail |
| 29622312 | Dewar, Alanna S | Address on File | | | | | | First Class Mail |
| 29643209 | DeWayne, Anderson | Address on File | | | | | | First Class Mail |
| 29641097 | Dewayne, Bell | Address on File | | | | | | First Class Mail |
| 29482129 | Deweaver, Mark | Address on File | | | | | | First Class Mail |
| 29610742 | Deweese, Benjamin Alan | Address on File | | | | | | First Class Mail |
| 29609644 | Deweese, Steven L | Address on File | | | | | | First Class Mail |
| 29626253 | DEWEY AND SONS PLUMBING | 901 HWY 5 NORTH | MountainHome | AR | 72653 | | | First Class Mail |
| 29615428 | Dewitt, Duncan Jr. | Address on File | | | | | | First Class Mail |
| 29611384 | DeWitt, Hazel Margery Cook | Address on File | | | | | | First Class Mail |
| 29481731 | Dexter, Barbara | Address on File | | | | | | First Class Mail |
| 29480468 | Dexter, Kenyata | Address on File | | | | | | First Class Mail |
| 29490832 | Dey, Raja | Address on File | | | | | | First Class Mail |
| 29614781 | Deyrek, Lock | Address on File | | | | | | First Class Mail |
| 29619749 | Deysher, Brian E | Address on File | | | | | | First Class Mail |
| 29632480 | Deysher, Cody D | Address on File | | | | | | First Class Mail |
| 29483950 | Dezess, Tosha | Address on File | | | | | | First Class Mail |
| 29489280 | Deziel, Mike | Address on File | | | | | | First Class Mail |
| 29641186 | Dezmon, Greenlee | Address on File | | | | | | First Class Mail |
| 29628558 | DF KING & COMPANY INC | PO BOX 1701 | NEW YORK | NY | 10268-1701 | | | First Class Mail |
| 29493494 | Dgrate, Kinijah | Address on File | | | | | | First Class Mail |
| 29486029 | Dhaiti, Roland | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29645477 | Dhakal, Abi J | Address on File | | | | | | First Class Mail |
| 29490000 | Dhamani, Altaf | Address on File | | | | | | First Class Mail |
| 29629681 | DHAR, RAVI | Address on File | | | | | | First Class Mail |
| 29640425 | Dharambir, Kaur | Address on File | | | | | | First Class Mail |
| 29628859 | DHH/OPH | CEHS-PERMINT UNIT, PO BOX 4489 | Baton Rouge | LA | 70821 | | | First Class Mail |
| 29638384 | Dhi'moni, Gilbert | Address on File | | | | | | First Class Mail |
| 29605406 | DHL | BANK OF AMERICA, 12868 COLLECTIONS CENTER DR. | CHICAGO | IL | 60693-2868 | | | First Class Mail |
| 29624108 | DHL Supply Chain | 4639 Collection Center Dr | Chicago | IL | 60693 | | | First Class Mail |
| 29622466 | Di Ubaldi, Darren M | Address on File | | | | | | First Class Mail |
| 29613743 | Diablo, Adams | Address on File | | | | | | First Class Mail |
| 29480167 | Diaby, Ab Bacr | Address on File | | | | | | First Class Mail |
| 29642370 | Diacial, Toee Sr. | Address on File | | | | | | First Class Mail |
| 29607078 | Diak, Kayla C. | Address on File | | | | | | First Class Mail |
| 29634942 | Diallo, Aguibou | Address on File | | | | | | First Class Mail |
| 29635367 | Diallo, Ibrahima | Address on File | | | | | | First Class Mail |
| 29488719 | Diallo, Mamoudou | Address on File | | | | | | First Class Mail |
| 29626696 | DIALOG TECH | 300 W ADAMS, STE 900 | CHICAGO | IL | 60606 | | | First Class Mail |
| 29490576 | Diamantes, Jeff | Address on File | | | | | | First Class Mail |
| 29626027 | Diamond Asphalt Inc. | PO Box 2123 | Midland | MI | 48641 | | | First Class Mail |
| 29648952 | Diamond Center Realty LLC | Aydin Akdemir, 27 Holly Brook Road | Paramus | NJ | 07652 | | | First Class Mail |
| 29605407 | DIAMOND CENTER REALTY LLC | 27 Hollybrook Rd. | Paramus | NJ | 07652 | | | First Class Mail |
| 29623748 | Diamond Window Clean | PO Box 912 | Findlay | OH | 45839 | | | First Class Mail |
| 29489654 | Diamond, Cheryl | Address on File | | | | | | First Class Mail |
| 29485445 | Diamond, Lashondra | Address on File | | | | | | First Class Mail |
| 29485104 | Diamond, Stephanie | Address on File | | | | | | First Class Mail |
| 29618033 | Diamond, Tolbert | Address on File | | | | | | First Class Mail |
| 29617876 | Diamond, Wright | Address on File | | | | | | First Class Mail |
| 29642628 | Diamoni, Davis-Ferguson | Address on File | | | | | | First Class Mail |
| 29645858 | Diana, Anthony M | Address on File | | | | | | First Class Mail |
| 29639191 | Diana, Arellano Leon | Address on File | | | | | | First Class Mail |
| 29628112 | Diana, Matthew | Address on File | | | | | | First Class Mail |
| 29618059 | Diane, Mcgowan | Address on File | | | | | | First Class Mail |
| 29613320 | Diante, Davis | Address on File | | | | | | First Class Mail |
| 29619814 | Diantonio, Lorraine | Address on File | | | | | | First Class Mail |
| 29609625 | Diar, Riley jacob | Address on File | | | | | | First Class Mail |
| 29613811 | Diarron, Scruggs | Address on File | | | | | | First Class Mail |
| 29484033 | Diawara, Isaac | Address on File | | | | | | First Class Mail |
| 29618812 | Diawara, Moustapha | Address on File | | | | | | First Class Mail |
| 29494860 | Diaye, Daba | Address on File | | | | | | First Class Mail |
| 29630539 | Diaz Castanon, Roxette | Address on File | | | | | | First Class Mail |
| 29630390 | Diaz Cruz, David | Address on File | | | | | | First Class Mail |
| 29620785 | Diaz Mendoza, Natalie | Address on File | | | | | | First Class Mail |
| 29606963 | Diaz Ramirez, Germain | Address on File | | | | | | First Class Mail |
| 29612967 | DIAZ RIVERA, CHRISTIAN RUBEN | Address on File | | | | | | First Class Mail |
| 29630406 | Diaz Romero, Brian | Address on File | | | | | | First Class Mail |
| 29646598 | Diaz, Alan J | Address on File | | | | | | First Class Mail |
| 29622206 | Diaz, Alyssa N | Address on File | | | | | | First Class Mail |
| 29612514 | Diaz, Araceli | Address on File | | | | | | First Class Mail |
| 29620117 | Diaz, Ashley R | Address on File | | | | | | First Class Mail |
| 29644226 | Diaz, Ava E | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29491162 | Diaz, Cazden | Address on File | | | | | | First Class Mail |
| 29619268 | Diaz, Christian G | Address on File | | | | | | First Class Mail |
| 29643542 | Diaz, Daniel J | Address on File | | | | | | First Class Mail |
| 29631910 | Diaz, Genesis | Address on File | | | | | | First Class Mail |
| 29482933 | Diaz, Harry | Address on File | | | | | | First Class Mail |
| 29631951 | Diaz, Janessa Carmen Ann | Address on File | | | | | | First Class Mail |
| 29630624 | Diaz, Jerelyn Anahi | Address on File | | | | | | First Class Mail |
| 29634885 | Diaz, Jesenia | Address on File | | | | | | First Class Mail |
| 29635508 | Diaz, Joel Jose | Address on File | | | | | | First Class Mail |
| 29485100 | Diaz, Jose | Address on File | | | | | | First Class Mail |
| 29481774 | Diaz, Jose | Address on File | | | | | | First Class Mail |
| 29643430 | Diaz, Joshua C | Address on File | | | | | | First Class Mail |
| 29630922 | Diaz, Karen A | Address on File | | | | | | First Class Mail |
| 29481302 | Diaz, Kimberly | Address on File | | | | | | First Class Mail |
| 29485351 | Diaz, Maria | Address on File | | | | | | First Class Mail |
| 29621924 | Diaz, Maria De La Luz | Address on File | | | | | | First Class Mail |
| 29645140 | Diaz, Mark A | Address on File | | | | | | First Class Mail |
| 29608500 | Diaz, Melanie R | Address on File | | | | | | First Class Mail |
| 29608521 | Diaz, Miguel Angel | Address on File | | | | | | First Class Mail |
| 29494387 | Diaz, Monique | Address on File | | | | | | First Class Mail |
| 29634578 | Diaz, Nicole | Address on File | | | | | | First Class Mail |
| 29621444 | Diaz, Rafael | Address on File | | | | | | First Class Mail |
| 29645132 | Diaz, Ralph | Address on File | | | | | | First Class Mail |
| 29635750 | Diaz, Rocky joaquin | Address on File | | | | | | First Class Mail |
| 29644088 | Diaz, Rosa M | Address on File | | | | | | First Class Mail |
| 29611558 | Diaz, Sergio | Address on File | | | | | | First Class Mail |
| 29606893 | Diaz, Silvia Marie | Address on File | | | | | | First Class Mail |
| 29644091 | Diaz, Yahir J | Address on File | | | | | | First Class Mail |
| 29618610 | Diaz, Zaid E | Address on File | | | | | | First Class Mail |
| 29644042 | Diaz-Cormier, Katherine E | Address on File | | | | | | First Class Mail |
| 29634190 | Diaz-Cruz, Eddie | Address on File | | | | | | First Class Mail |
| 29612367 | Diaz-Snook, Miranda R. | Address on File | | | | | | First Class Mail |
| 29648091 | Dib, Paula A | Address on File | | | | | | First Class Mail |
| 29645048 | Dibartolo, Brittney N | Address on File | | | | | | First Class Mail |
| 29634191 | Dibble, Quincey Paige | Address on File | | | | | | First Class Mail |
| 29630362 | Dibble, Ryan | Address on File | | | | | | First Class Mail |
| 29610737 | DiCampello, Julianna May | Address on File | | | | | | First Class Mail |
| 29630920 | DiCarlo, Sara | Address on File | | | | | | First Class Mail |
| 29480116 | Dice, Shenesse | Address on File | | | | | | First Class Mail |
| 29604879 | DICENSO, ASHLEY | Address on File | | | | | | First Class Mail |
| 29611953 | Dick, Cecilia Bernadette | Address on File | | | | | | First Class Mail |
| 29636510 | Dicke, Philip Alan | Address on File | | | | | | First Class Mail |
| 29488664 | Dickens, Latreese | Address on File | | | | | | First Class Mail |
| 29482013 | Dickenz, Yvette | Address on File | | | | | | First Class Mail |
| 29636398 | Dickerson, Aryanna C. | Address on File | | | | | | First Class Mail |
| 29494328 | Dickerson, Ashley | Address on File | | | | | | First Class Mail |
| 29485933 | Dickerson, Aviyanna | Address on File | | | | | | First Class Mail |
| 29492284 | Dickerson, Barbara | Address on File | | | | | | First Class Mail |
| 29606971 | Dickerson, Bria | Address on File | | | | | | First Class Mail |
| 29635152 | Dickerson, Brian | Address on File | | | | | | First Class Mail |
| 29493602 | Dickerson, Carolyn | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492282 | Dickerson, Henrietta | Address on File | | | | | | First Class Mail |
| 29622661 | Dickerson, Janie A | Address on File | | | | | | First Class Mail |
| 29482149 | Dickerson, Kayla | Address on File | | | | | | First Class Mail |
| 29610201 | Dickerson, Kristina Starr | Address on File | | | | | | First Class Mail |
| 29489478 | Dickerson, Michael | Address on File | | | | | | First Class Mail |
| 29647122 | Dickerson, Taylor J | Address on File | | | | | | First Class Mail |
| 29610443 | Dickey, Steven James | Address on File | | | | | | First Class Mail |
| 29625611 | Dickinson Wright PLLC | 2600 W Big Beaver RdSuite 300 | Troy | MI | 48084 | | | First Class Mail |
| 29619394 | Dickinson, Angelina J | Address on File | | | | | | First Class Mail |
| 29636861 | Dickinson, Cadence Dominique | Address on File | | | | | | First Class Mail |
| 29631961 | Dickinson, Jaime | Address on File | | | | | | First Class Mail |
| 29610705 | Dickinson, Karina I | Address on File | | | | | | First Class Mail |
| 29618643 | Dickinson, Lucas M | Address on File | | | | | | First Class Mail |
| 29634103 | Dickman, Abigale Rose | Address on File | | | | | | First Class Mail |
| 29485545 | Dickman, Thad | Address on File | | | | | | First Class Mail |
| 29607535 | Dickmeyer, Kasey | Address on File | | | | | | First Class Mail |
| 29648953 | Dicks Adventure LLC | Dick Grabowsky, 33 Church Street | Montclair | NJ | 07042 | | | First Class Mail |
| 29605408 | DICKS ADVENTURE LLC | 33 CHURCH STREET | Montclair | NJ | 07042 | | | First Class Mail |
| 29622103 | Dicks, Donnel J | Address on File | | | | | | First Class Mail |
| 29608008 | Dickson, Emily Nichole | Address on File | | | | | | First Class Mail |
| 29481218 | Dickson, Felica | Address on File | | | | | | First Class Mail |
| 29609295 | Dickson, Shawn | Address on File | | | | | | First Class Mail |
| 29481746 | Dickson, Silos | Address on File | | | | | | First Class Mail |
| 29630615 | Dickson, Tyzir | Address on File | | | | | | First Class Mail |
| 29622770 | Dickson, Yvette T | Address on File | | | | | | First Class Mail |
| 29629231 | DiCono, Justin | Address on File | | | | | | First Class Mail |
| 29617372 | Dicurious, Staley | Address on File | | | | | | First Class Mail |
| 29631044 | Didani, Michaela | Address on File | | | | | | First Class Mail |
| 29609281 | Didas, Tyler James | Address on File | | | | | | First Class Mail |
| 29492777 | Didy, Stacey | Address on File | | | | | | First Class Mail |
| 29631829 | Diederich, Ava Holly | Address on File | | | | | | First Class Mail |
| 29607949 | Diedrich, Emma | Address on File | | | | | | First Class Mail |
| 29647055 | Diefenbach, Blair D | Address on File | | | | | | First Class Mail |
| 29607819 | Dieffenderfer, Kathleen C | Address on File | | | | | | First Class Mail |
| 29608341 | Diegel, Alexander Cain | Address on File | | | | | | First Class Mail |
| 29636223 | Diegel, Ryan | Address on File | | | | | | First Class Mail |
| 29630402 | Diego Garsa, Juan | Address on File | | | | | | First Class Mail |
| 29642549 | Diego, Hinojosa | Address on File | | | | | | First Class Mail |
| 29617346 | Diego, Martinez | Address on File | | | | | | First Class Mail |
| 29617650 | Diego, Munoz Madrigal | Address on File | | | | | | First Class Mail |
| 29616060 | Diego, Ocampo Jr. | Address on File | | | | | | First Class Mail |
| 29621575 | Diehl, Amber I | Address on File | | | | | | First Class Mail |
| 29483574 | Diehl, Ashton | Address on File | | | | | | First Class Mail |
| 29633131 | Diehl, Dana | Address on File | | | | | | First Class Mail |
| 29607523 | Diehl, Michaela | Address on File | | | | | | First Class Mail |
| 29648954 | Dierbergs 5LP | Katie Hardiman, Michelle Kraus, John Koncki, 16690 Swingley Ridge Road, PO Box 1070 | Chesterfield | MI | 63017 | | | First Class Mail |
| 29605410 | DIERBERGS 5LP | C/O DIERBERGS INVESTMENTS, 16690 SWINGLEY RIDGE ROAD | Chesterfield | MO | 63017 | | | First Class Mail |
| 29633112 | Dietrich, Morgan Elizabeth | Address on File | | | | | | First Class Mail |
| 29607597 | Dietrich, Thomas C. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635343 | Dietry, Alyssa Lynne | Address on File | | | | | | First Class Mail |
| 29612326 | Dietz, Hailey Maryann | Address on File | | | | | | First Class Mail |
| 29611573 | Dietz, Jacob Aidan | Address on File | | | | | | First Class Mail |
| 29611499 | Dietz, Rebecca Lynn | Address on File | | | | | | First Class Mail |
| 29638031 | Dieucul, Dolsin | Address on File | | | | | | First Class Mail |
| 29634961 | DiFabio, Sam | Address on File | | | | | | First Class Mail |
| 29635763 | Difoggio, Nisa | Address on File | | | | | | First Class Mail |
| 29633394 | Digby, Marissa Keana | Address on File | | | | | | First Class Mail |
| 29650188 | Diggs Inc-DSD | 29-10 Thompson AvenueSuite C760 | Long Island City | NY | 11101 | | | First Class Mail |
| 29619455 | Diggs, Karen | Address on File | | | | | | First Class Mail |
| 29481812 | Diggs, Monica | Address on File | | | | | | First Class Mail |
| 29491045 | Diggs, Shirley | Address on File | | | | | | First Class Mail |
| 29625849 | DIGI MAC SOLUTIONS INC | 9800-D TOPANGA CYN BLVD #7 | Chatsworth | CA | 91311 | | | First Class Mail |
| 29648045 | Digiacomo, Justin A | Address on File | | | | | | First Class Mail |
| 29646519 | Digiacomo, Ryan M | Address on File | | | | | | First Class Mail |
| 29603093 | Digico Imaging Inc | 3540 E Fulton St | Columbus | OH | 43227 | | | First Class Mail |
| 29622179 | Digiovanni, Anthony T | Address on File | | | | | | First Class Mail |
| 29647752 | Digiovanni, Salvatore J | Address on File | | | | | | First Class Mail |
| 29618725 | Digirolamo, Gabriella M | Address on File | | | | | | First Class Mail |
| 29623911 | Digital Aim | dba: Digital Aim MediaPO Box 3213 | McAllen | TX | 78502 | | | First Class Mail |
| 29606616 | Digital Marketing Corp | 155 W.Washington Blv Ste 306 | Los Angeles | CA | 90015 | | | First Class Mail |
| 29623749 | Digital Sound Servic | 1513 Division Street | Scranton | PA | 18504 | | | First Class Mail |
| 29625575 | DIGITYS LLC | 230 O Connor Ridge BlvdSTE 100 | Irving | TX | 75078 | | | First Class Mail |
| 29619375 | Digrazia, Giovanni M | Address on File | | | | | | First Class Mail |
| 29633724 | Diguiseppe, Adam | Address on File | | | | | | First Class Mail |
| 29634984 | DiIorio, Gwyneth | Address on File | | | | | | First Class Mail |
| 29634015 | Dijak, Veronica June | Address on File | | | | | | First Class Mail |
| 29483468 | Dike, Mark | Address on File | | | | | | First Class Mail |
| 29482839 | Dikenou, Richard | Address on File | | | | | | First Class Mail |
| 29614757 | Dikens, Joseph | Address on File | | | | | | First Class Mail |
| 29617660 | Dikerson, Badio | Address on File | | | | | | First Class Mail |
| 29480196 | Dikson, Barbara | Address on File | | | | | | First Class Mail |
| 29608452 | Dill, Alyssa A. | Address on File | | | | | | First Class Mail |
| 29619025 | Dill, Jake M | Address on File | | | | | | First Class Mail |
| 29494955 | Dillard, Alexandra | Address on File | | | | | | First Class Mail |
| 29480319 | Dillard, Brandon | Address on File | | | | | | First Class Mail |
| 29622585 | Dillard, Bryanna C | Address on File | | | | | | First Class Mail |
| 29485925 | Dillard, Eva | Address on File | | | | | | First Class Mail |
| 29634968 | Dillard, Joshua Keith | Address on File | | | | | | First Class Mail |
| 29618602 | Dillard, Kenneth W | Address on File | | | | | | First Class Mail |
| 29485265 | Dillard, Kim | Address on File | | | | | | First Class Mail |
| 29648552 | Dillard, Makalen N | Address on File | | | | | | First Class Mail |
| 29611589 | Dillen, Lilly Kathryn | Address on File | | | | | | First Class Mail |
| 29644014 | Dilley, James R | Address on File | | | | | | First Class Mail |
| 29609053 | Dillinger, Hannah | Address on File | | | | | | First Class Mail |
| 29484228 | Dillion, Nalisa | Address on File | | | | | | First Class Mail |
| 29493553 | Dillion, Sundricka | Address on File | | | | | | First Class Mail |
| 29624132 | Dillon LL 4396 | PO Box 180 | Bloomsburg | PA | 17815 | | | First Class Mail |
| 29636962 | Dillon, Abigail Marie | Address on File | | | | | | First Class Mail |
| 29608214 | Dillon, Alydia | Address on File | | | | | | First Class Mail |
| 29611575 | Dillon, Angelina Sky | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639226 | Dillon, Baker | Address on File | | | | | | First Class Mail |
| 29493848 | Dillon, Cindy | Address on File | | | | | | First Class Mail |
| 29642682 | Dillon, Goins | Address on File | | | | | | First Class Mail |
| 29619798 | Dillon, Jessica L | Address on File | | | | | | First Class Mail |
| 29635905 | Dillon, John Michael | Address on File | | | | | | First Class Mail |
| 29644136 | Dillon, Leah M | Address on File | | | | | | First Class Mail |
| 29635243 | Dillon, Michael Kearns | Address on File | | | | | | First Class Mail |
| 29635638 | Dillon, Morgan Stephen | Address on File | | | | | | First Class Mail |
| 29621198 | Dillon, Skyler P | Address on File | | | | | | First Class Mail |
| 29483422 | Dilly, Habib | Address on File | | | | | | First Class Mail |
| 29617386 | Dilon, Cruz | Address on File | | | | | | First Class Mail |
| 29480584 | Dilworth, Doniesha | Address on File | | | | | | First Class Mail |
| 29620435 | Dimaano, Christian T | Address on File | | | | | | First Class Mail |
| 29640355 | Dimaris, Rodriguez | Address on File | | | | | | First Class Mail |
| 29610586 | DiMartino, Alexis Reneé | Address on File | | | | | | First Class Mail |
| 29610947 | Dimas, Niko Ty | Address on File | | | | | | First Class Mail |
| 29635245 | Dimase, Leonard Anthony | Address on File | | | | | | First Class Mail |
| 29631033 | Dimenno, Jessica Lynn | Address on File | | | | | | First Class Mail |
| 29637928 | Dimitirous, Carson | Address on File | | | | | | First Class Mail |
| 29485345 | Dimoji, Nnenna | Address on File | | | | | | First Class Mail |
| 29603475 | DIMPLEX NORTH AMERICA LIMITED | c/o GLEN DIMPLEX AMERICAS LIMITED, BOX 200930 | PITTSBURGH | PA | 15251-0930 | | | First Class Mail |
| 29484997 | Dineff, Courtney | Address on File | | | | | | First Class Mail |
| 29638733 | Dinesh, Sapkota | Address on File | | | | | | First Class Mail |
| 29644414 | Ding, Amy G | Address on File | | | | | | First Class Mail |
| 29633979 | Dinger, Madison Maria | Address on File | | | | | | First Class Mail |
| 29635689 | Dingle, Najas N | Address on File | | | | | | First Class Mail |
| 29633711 | Dinicola, Lisa | Address on File | | | | | | First Class Mail |
| 29646008 | Dinino, Brian C | Address on File | | | | | | First Class Mail |
| 29635385 | Dinino, Mikala | Address on File | | | | | | First Class Mail |
| 29634756 | Dinkins, Casharae | Address on File | | | | | | First Class Mail |
| 29634619 | Dinkins, D'Anjelo Nicholas | Address on File | | | | | | First Class Mail |
| 29489893 | Dinkins, Ronnie | Address on File | | | | | | First Class Mail |
| 29636517 | Dinobile, Isabella Noel | Address on File | | | | | | First Class Mail |
| 29646200 | Dinsay, Francis | Address on File | | | | | | First Class Mail |
| 29603476 | DINSMORE & SHOHL LLP | PO BOX 639038 | CINCINNATI | OH | 45263-9038 | | | First Class Mail |
| 29616256 | Dion, Bennett | Address on File | | | | | | First Class Mail |
| 29641480 | Dion, Branch | Address on File | | | | | | First Class Mail |
| 29615252 | Dion, Crawford | Address on File | | | | | | First Class Mail |
| 29641257 | Dion, Taylor Jr. | Address on File | | | | | | First Class Mail |
| 29641395 | Diondre, Finklea | Address on File | | | | | | First Class Mail |
| 29640560 | Diondre, Pace | Address on File | | | | | | First Class Mail |
| 29641092 | Dionysus, Lyons | Address on File | | | | | | First Class Mail |
| 29620056 | Diorio, Bridget | Address on File | | | | | | First Class Mail |
| 29647088 | Diorio, Dylan V | Address on File | | | | | | First Class Mail |
| 29634798 | Diorio, Fionn Andrew | Address on File | | | | | | First Class Mail |
| 29481536 | Dioubate, Mohamed | Address on File | | | | | | First Class Mail |
| 29489697 | Dipalermo, Sara | Address on File | | | | | | First Class Mail |
| 29634323 | DiPalma, Matthew Gregory | Address on File | | | | | | First Class Mail |
| 29622123 | Dipaulo, Matthew J | Address on File | | | | | | First Class Mail |
| 29635903 | DiPerna, Gabriella | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483756 | Dipietro, Anthony | Address on File | | | | | | First Class Mail |
| 29632243 | DiPremo, Bethany Ann | Address on File | | | | | | First Class Mail |
| 29486479 | DIR ROBERTS DEARBORN LLC | c/o Dream Industrial Management (GP) Inc., State Street Financial Centre, Attn: Lenis Quan, 30 Adelaide Street East, Suite 301, | Toronto | ON | M5C 3H1 | Canada | | First Class Mail |
| 29625746 | DIR US MANAGEMENT LP (DIR ROBERTS DEARBORN LLC) | 30 ADELEIDE STREET EAST SUITE 301 | Toronto | ON | M5C3H1 | Canada | | First Class Mail |
| 29630923 | Diraimo, Lisa | Address on File | | | | | | First Class Mail |
| 29612339 | Dircksen, Anna Marie | Address on File | | | | | | First Class Mail |
| 29493526 | Dirdon, Deandre | Address on File | | | | | | First Class Mail |
| 29604411 | DIRECT DIGITAL LLC | TINA JACKSE, 615 South College St., 1300 | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29605411 | DIRECT EMPLOYERS ASSOCIATION INC | 7602 WOODLAND DRIVE, SUITE #200 | Indianapolis | IN | 46278 | | | First Class Mail |
| 29624610 | DIRECT ENERGY | 1001 LIBERTY AVE, STE 1200 | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 29487026 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 | DALLAS | TX | 75266 | | | First Class Mail |
| 29487027 | DIRECT ENERGY/70220 | P.O. BOX 70220 | PHILADELPHIA | PA | 19176-0220 | | | First Class Mail |
| 29625958 | Direct Response Associates | 2140 Riverside Dr | Columbus | OH | 43221 | | | First Class Mail |
| 29605412 | DIRECT SOURCE INC | 8176 MALLORY COURT | Chanhassen | MN | 55317 | | | First Class Mail |
| 29606617 | DIRECT TV | P.O. BOX 5006 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29602932 | Directec Corporation | PO 436085 | Louisville | KY | 40253 | | | First Class Mail |
| 29605413 | DIRECTOR OF FIN, HOWARD COUNTY | DEPT OF FINANCE, 7178 COLUMBIA GATEWAY DRIVE | COLUMBIA | MD | 21046 | | | First Class Mail |
| 29605414 | DIRECTOR OF FINANCE | MUNICIPALITY OF BAYAMON, CITY HALL, 3RD FLOOR, ROAD #2 | Bayamon | PR | 00960 | | | First Class Mail |
| 29605415 | DIRECTOR OF FINANCE | MUNICIPALITY OF GUAYNABO, CITY HALL 2ND FLOOR | Guaynabo | PR | 00970 | | | First Class Mail |
| 29605416 | DIRECTOR OF FINANCE | STATE OF HAWAII, UNCLAIMED PROPERTY PROGRAM, PO BOX 150 | Honolulu | HI | 96810-0150 | | | First Class Mail |
| 29605417 | DIRECTPATH LLC | 120 18TH STREET, SOUTH | Birmingham | AL | 35233 | | | First Class Mail |
| 29611161 | Dirkes, Brooklyn | Address on File | | | | | | First Class Mail |
| 29642820 | Dirlyn, Griffin | Address on File | | | | | | First Class Mail |
| 29610439 | Dirrigl, James William | Address on File | | | | | | First Class Mail |
| 29633487 | DiSanti, Jeanna Leigh | Address on File | | | | | | First Class Mail |
| 29634475 | Discenza, Hannah Sophia | Address on File | | | | | | First Class Mail |
| 29647522 | Disciscio, Christopher J | Address on File | | | | | | First Class Mail |
| 29625300 | Discount Ramps, INC | N102 W19400 WILLOW CREEK WAY | Germantown | WI | 53022 | | | First Class Mail |
| 29627515 | Discovery Benefits | PO Box 9528 | Fargo | ND | 58106 | | | First Class Mail |
| 29603477 | DISCOVERY BENEFITS, LLC | 4321 20TH AVE. S | FARGO | ND | 58103 | | | First Class Mail |
| 29603478 | DISCOVERY WORLD FURNITURE | 2963 STONEWALL PLACE | SANFORD | FL | 32773 | | | First Class Mail |
| 29601813 | DISCOVERY WORLD FURNITURE | 915 CORNWALL RD | SANFORD | FL | 32773 | | | First Class Mail |
| 29632174 | DiSerio, Grace O. | Address on File | | | | | | First Class Mail |
| 29644049 | Disher, Danielle M | Address on File | | | | | | First Class Mail |
| 29632366 | Disher, River Marie | Address on File | | | | | | First Class Mail |
| 29637166 | DISHON, JUSTIN ERIC | Address on File | | | | | | First Class Mail |
| 29609521 | Dishong, Neely | Address on File | | | | | | First Class Mail |
| 29644364 | Disken, Tyler F | Address on File | | | | | | First Class Mail |
| 29635035 | Disla Liriano, Sheccid Laneska | Address on File | | | | | | First Class Mail |
| 29618784 | Disler, Mark J | Address on File | | | | | | First Class Mail |
| 29482041 | Dismuckes, Stacy | Address on File | | | | | | First Class Mail |
| 29494814 | Dismukes, Kriche | Address on File | | | | | | First Class Mail |
| 29647534 | Disney, Sean M | Address on File | | | | | | First Class Mail |
| 29603479 | DISPLAYIT HOLDINGS, LLC | 4345 HAMILTON MILL RD #100 | BURFORD | GA | 30518 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29650053 | DisplayMax Inc | 327 Catrell | Howell | MI | 48843 | | | First Class Mail |
| 29646865 | Disporto, Giancarlo G | Address on File | | | | | | First Class Mail |
| 29624166 | Distinguished Young | dba Distinguished Young Women of INPO Box 2 | Seymour | IN | 47274 | | | First Class Mail |
| 29604103 | District of Columbia Department of Revenue | PO Box 96384 | Washington | DC | 20090 | | | First Class Mail |
| 29492811 | Ditau, Martin | Address on File | | | | | | First Class Mail |
| 29647149 | Ditch, Christin M | Address on File | | | | | | First Class Mail |
| 29489801 | Ditting, Damecca | Address on File | | | | | | First Class Mail |
| 29602154 | DITTMAR'S SNOW PLOWING PROS, LLC | 4305 TITABAWSSEE ROAD | Hemlock | MI | 48626-7411 | | | First Class Mail |
| 29490827 | Ditto, Randal | Address on File | | | | | | First Class Mail |
| 29481203 | Ditto, Rocky | Address on File | | | | | | First Class Mail |
| 29618704 | Dittus, Jami K | Address on File | | | | | | First Class Mail |
| 29494732 | Ditulo, Andrew | Address on File | | | | | | First Class Mail |
| 29617633 | Diundre, Wilder | Address on File | | | | | | First Class Mail |
| 29624467 | Div of Animal Indust | 25 Capitol St PO Box 2042 | Concord | NH | 03302 | | | First Class Mail |
| 29628014 | DIVAS Drink US INC (DRP) | Lucia Tarnoczy, 5810 Shelby Oaks Dr. STE B | Memphis | TN | 38134 | | | First Class Mail |
| 29619869 | Divatia, Sanjiv | Address on File | | | | | | First Class Mail |
| 29650116 | Diverse Staffing Ser | 7135 Waldemar Dr | Indianapolis | IN | 46268 | | | First Class Mail |
| 29481493 | Divi, Suresh | Address on File | | | | | | First Class Mail |
| 29628860 | DIVIDEND CAPITAL TOTAL REALTY OPERATING | DPF 1600 WOODBURY AVENUE LLC, ATTN 404301HO2632, PO BOX 809144 | Chicago | IL | 60680-9144 | | | First Class Mail |
| 29628861 | DIVIDEND TRUST REIT SUB | DT PRADO LLC, DEPT 320940 25601 77002, PO BOX 734208 | Chicago | IL | 60673-4208 | | | First Class Mail |
| 29604443 | Divine Health | Kyle Colbert, 1908 Boothe Circle | LONGWOOD | FL | 32750 | | | First Class Mail |
| 29630533 | Divine, Scott Louis | Address on File | | | | | | First Class Mail |
| 29628862 | DIVISION OF REVENUE AND ENTERPRISES SERV | PO BOX 252 | TRENTON | NJ | 08625-0252 | | | First Class Mail |
| 29491062 | Dix, Christopher | | | | | | Email on File | Email |
| 29624956 | DIXIE ELECTRIC COOPERATIVE | 9100 ATLANTA HWY | MONTGOMERY | AL | 36117 | | | First Class Mail |
| 29487028 | DIXIE ELECTRIC COOPERATIVE | P.O. BOX 2153 | BIRMINGHAM | AL | 35287-1340 | | | First Class Mail |
| 29479631 | Dixie Manor, LLC | 1350 N Dixie Hwy | Boca Raton | FL | 33432 | | | First Class Mail |
| 29628863 | DIXIE POINT SHOPPING CENTER,LLC | C/O GLOBAL REALTY & MANAGEMENT FL, INC., 4125 NW 88 AVENUE | SUNRISE | FL | 33351 | | | First Class Mail |
| 29628864 | DIXIE POINTE ASSOCIATES, LLP | c/o Southeast Atlantic Realty Group, Inc, 7700 North Kendall Dr. - Suite 201 | Miami | FL | 33156 | | | First Class Mail |
| 29648955 | Dixie Pointe Shopping Center, LLC | 4125 NW 88 Avenue | Sunrise | FL | 33351 | | | First Class Mail |
| 29602843 | Dixie Power Washing, LLC | Po Box 417 | Concord | AR | 72523 | | | First Class Mail |
| 29490753 | Dixon, Octavia | Address on File | | | | | | First Class Mail |
| 29489890 | Dixon, Allene | Address on File | | | | | | First Class Mail |
| 29480170 | Dixon, Andrea | Address on File | | | | | | First Class Mail |
| 29494436 | Dixon, Angela | Address on File | | | | | | First Class Mail |
| 29647655 | Dixon, Ashli D | Address on File | | | | | | First Class Mail |
| 29647786 | Dixon, Brittany M | Address on File | | | | | | First Class Mail |
| 29493143 | Dixon, Danielle | Address on File | | | | | | First Class Mail |
| 29492912 | Dixon, Erick | Address on File | | | | | | First Class Mail |
| 29644806 | Dixon, Gabriel M | Address on File | | | | | | First Class Mail |
| 29492390 | Dixon, Jacquel | Address on File | | | | | | First Class Mail |
| 29637118 | DIXON, JEREMY LEE | Address on File | | | | | | First Class Mail |
| 29647363 | Dixon, Jonathan J | Address on File | | | | | | First Class Mail |
| 29612904 | DIXON, JOSHUA WAYNE | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492077 | Dixon, Lisa | Address on File | | | | | | First Class Mail |
| 29482465 | Dixon, Monae | Address on File | | | | | | First Class Mail |
| 29490307 | Dixon, Princess | Address on File | | | | | | First Class Mail |
| 29488544 | Dixon, Raquel | Address on File | | | | | | First Class Mail |
| 29492202 | Dixon, Rodericka | Address on File | | | | | | First Class Mail |
| 29492250 | Dixon, Sharmaine | Address on File | | | | | | First Class Mail |
| 29633331 | Dixon, Shawn Edward | Address on File | | | | | | First Class Mail |
| 29635447 | Dixon, Travis O | Address on File | | | | | | First Class Mail |
| 29636844 | DixonCorley, Ashley N. | Address on File | | | | | | First Class Mail |
| 29603480 | DIXON'S TOWING & AUTO REPAIR | 2918 RATHELL RD | LEXINGTON | MS | 39095 | | | First Class Mail |
| 29490503 | Dixson, Michael | Address on File | | | | | | First Class Mail |
| 29483453 | Djamba, Marie | Address on File | | | | | | First Class Mail |
| 29635525 | Djambov, Lora Ivanova | Address on File | | | | | | First Class Mail |
| 29622446 | Djurdjevic, Nathalie | Address on File | | | | | | First Class Mail |
| 29625989 | DK DOORS, LLC (Capital Installers, LLC) | 3012 South Ten Mile Drive | Jefferson City | MO | 65109 | | | First Class Mail |
| 29630316 | DLA PIPER LLP | PO Box 780528 | Philadelphia | PA | 19178-0528 | | | First Class Mail |
| 29604177 | DLA Piper LLP (US) | 6225 Smith Ave | Baltimore | MD | 21209 | | | First Class Mail |
| 29603481 | DLA Piper LLP (US) | PO BOX 780528 | PHILADELPHIA | PA | 19178-0528 | | | First Class Mail |
| 29648009 | Dlamini, Justice S | Address on File | | | | | | First Class Mail |
| 29616545 | DLanor, Graves Jr. | Address on File | | | | | | First Class Mail |
| 29609726 | Dlugopolski, Julia M | Address on File | | | | | | First Class Mail |
| 29603482 | DMB CLEANING SERVICES INC | PO BOX 6334 | ELIZABETHTOWN | KY | 42709 | | | First Class Mail |
| 29603483 | DMB TRUST & PAMELA NEWEY GRANTOR TRUST | d/b/a DMB-NEWEY JOINT VENTURE, 3733 UNIVERSITY BLVD W #204 | JACKSONVILLE | FL | 32217 | | | First Class Mail |
| 29602190 | DMCK INSTALLATION INC | 942 N MARQUETTE STREET | Davenport | IA | 52804 | | | First Class Mail |
| 29628865 | DMFC INCORPORATED | 302 WASHINGTON AVENUE, SUITE 105 | Spring Lake | NJ | 07762 | | | First Class Mail |
| 29628866 | DMG CONSULTING $ DEVELOPMENT INC | RTS FINANCIAL SERVICE, P.O. BOX 840267 | DALLAS | TX | 75284-0267 | | | First Class Mail |
| 29616220 | D'Mitri, Stevens | Address on File | | | | | | First Class Mail |
| 29639751 | Dmitriy, Panasyuk | Address on File | | | | | | First Class Mail |
| 29604460 | DMS Natural Health, LLC | Tina Anderson, 810 Busse Highway | PARK RIDGE | IL | 60068 | | | First Class Mail |
| 29613591 | Dmytro, Khraptso | Address on File | | | | | | First Class Mail |
| 29485040 | Dmytryshak, Sara | Address on File | | | | | | First Class Mail |
| 29646984 | Do, Holly M | Address on File | | | | | | First Class Mail |
| 29648126 | Do, Viet-Zachary H | Address on File | | | | | | First Class Mail |
| 29491175 | Do, Vinh | Address on File | | | | | | First Class Mail |
| 29482072 | Doan, Lam | Address on File | | | | | | First Class Mail |
| 29612248 | Dobias, Cailee | Address on File | | | | | | First Class Mail |
| 29607280 | Dobrydnio, Kelsey Lynn | Address on File | | | | | | First Class Mail |
| 29621482 | Dobson, Darnell B | Address on File | | | | | | First Class Mail |
| 29485535 | Dobson, Jonathan | Address on File | | | | | | First Class Mail |
| 29620823 | Dobson, Joseph C | Address on File | | | | | | First Class Mail |
| 29607551 | Dobucki, Michael John | Address on File | | | | | | First Class Mail |
| 29481252 | Doc, Jimmy | Address on File | | | | | | First Class Mail |
| 29602905 | DOCK PROS LLC | 827 QUAIL RIDGE RD | Peculiar | MO | 64078 | | | First Class Mail |
| 29489222 | Dockery, Aaliyah | Address on File | | | | | | First Class Mail |
| 29633638 | Dockery, Cora | Address on File | | | | | | First Class Mail |
| 29491782 | Dockery, Lashannon | Address on File | | | | | | First Class Mail |
| 29493224 | Dockery, Lenda | Address on File | | | | | | First Class Mail |
| 29618959 | Dockins, Joan M | Address on File | | | | | | First Class Mail |
| 29628867 | Doctor PLLC | 1100 MARKET ST, UNIT 2013 | Dresher | PA | 19025 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29604303 | Doctors Best | cindy mocilnikar, 197 Avenida La Pata, Suite A | SAN CLEMENTE | CA | 92673 | | | First Class Mail |
| 29627790 | Doctor's Clinical Inc | Dave Slagle, 2781 W. MacArthur Blvd., B363, Dave Slagle | Santa Ana | CA | 92704 | | | First Class Mail |
| 29603484 | DOCUBIT | PO BOX 651 | LANCASTER | KY | 40444 | | | First Class Mail |
| 29628868 | DOCUSIGN INC | 221 MAIN STREET, SUITE 1000 | San Francisco | CA | 94105 | | | First Class Mail |
| 29602470 | DocuSign Inc | DOCUSIGN INC LockboxP.O. Box 735445 | Dallas | TX | 75373-5445 | | | First Class Mail |
| 29633938 | DocuSign Inc | PO Box 735445 | Dallas | TX | 75373 | | | First Class Mail |
| 29619638 | Dodd, Brian Z | Address on File | | | | | | First Class Mail |
| 29621199 | Dodd, Hunter R | Address on File | | | | | | First Class Mail |
| 29490141 | Dodd, Jacob | Address on File | | | | | | First Class Mail |
| 29622469 | Dodd, Joseph F | Address on File | | | | | | First Class Mail |
| 29610478 | Dodd, Kamoni Jeshun | Address on File | | | | | | First Class Mail |
| 29480212 | Dodd, Sara | Address on File | | | | | | First Class Mail |
| 29636883 | Dodds, Brooke M | Address on File | | | | | | First Class Mail |
| 29484509 | Dodds, Jacquelinta | Address on File | | | | | | First Class Mail |
| 29612507 | Dodge, Atlantis Christine | Address on File | | | | | | First Class Mail |
| 29618299 | Dodge, Jacob A | Address on File | | | | | | First Class Mail |
| 29647868 | Dodge, Jonathan E | Address on File | | | | | | First Class Mail |
| 29631117 | Dodge, Lindsay McCann | Address on File | | | | | | First Class Mail |
| 29605862 | Dodo, Macy A | Address on File | | | | | | First Class Mail |
| 29636535 | Dodson, Alexandria Shelby | Address on File | | | | | | First Class Mail |
| 29490902 | Dodson, Andrea | Address on File | | | | | | First Class Mail |
| 29482136 | Dodson, Becky | Address on File | | | | | | First Class Mail |
| 29491460 | Dodson, David | Address on File | | | | | | First Class Mail |
| 29492742 | Dodson, Rebecca | Address on File | | | | | | First Class Mail |
| 29489734 | Dodson, Sheena | Address on File | | | | | | First Class Mail |
| 29484727 | Dodson, Tina | Address on File | | | | | | First Class Mail |
| 29622736 | Dodson, Tonisha S | Address on File | | | | | | First Class Mail |
| 29482140 | Doe, Jon | Address on File | | | | | | First Class Mail |
| 29609056 | Doell, Kathleen | Address on File | | | | | | First Class Mail |
| 29489206 | Doerflinger, Jeff | Address on File | | | | | | First Class Mail |
| 29633138 | Doering, Mark | Address on File | | | | | | First Class Mail |
| 29632010 | Doerner, Logan Micheal | Address on File | | | | | | First Class Mail |
| 29620805 | Doerr, Christopher D | Address on File | | | | | | First Class Mail |
| 29601864 | DOERRS TRAILERS LLC | 829 BENOIST FARMS ROAD | WEST PALM BEACH | FL | 33411 | | | First Class Mail |
| 29628869 | DOF IV LAHAINA LLC | PO BOX 399202 | San Francisco | CA | 94139-9202 | | | First Class Mail |
| 29650223 | Dog Gurus LLC | 1312 Harvard St | Houston | TX | 77008 | | | First Class Mail |
| 29624019 | Doggie Design | PO Box 630104 | Littleton | CO | 80163 | | | First Class Mail |
| 29649967 | DogGurt, LLC | 3903 Baldwin Circle | Bellevue | NE | 68147 | | | First Class Mail |
| 29629536 | Dogruyol, Nicole | Address on File | | | | | | First Class Mail |
| 29608458 | Doherty, Ava Kathleen | Address on File | | | | | | First Class Mail |
| 29611981 | Doherty, Breanna Lee | Address on File | | | | | | First Class Mail |
| 29624489 | Doherty, Charles | Address on File | | | | | | First Class Mail |
| 29603427 | DOHERTY, CORINNE | Address on File | | | | | | First Class Mail |
| 29636138 | Doherty, Dominic | Address on File | | | | | | First Class Mail |
| 29633373 | Doherty, Eamon James | Address on File | | | | | | First Class Mail |
| 29618734 | Doherty, Jennifer S | Address on File | | | | | | First Class Mail |
| 29643606 | Doherty, Thomas J | Address on File | | | | | | First Class Mail |
| 29612226 | Dohn, Sharon Lynn | Address on File | | | | | | First Class Mail |
| 29647465 | Doiga, Grant C | Address on File | | | | | | First Class Mail |
| 29611136 | Dokenjian, Sevag | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29645617 | Dokuchayev, Arsen | Address on File | | | | | | First Class Mail |
| 29647620 | Dolan, Jessica A | Address on File | | | | | | First Class Mail |
| 29611459 | Dolback, Shelby Lee | Address on File | | | | | | First Class Mail |
| 29643878 | Dolby, Jarvone A | Address on File | | | | | | First Class Mail |
| 29612617 | Dolby, Tiffany Vanessa | Address on File | | | | | | First Class Mail |
| 29636092 | Dolce, Cara Rose | Address on File | | | | | | First Class Mail |
| 29633623 | Dole, Leighton Allegra | Address on File | | | | | | First Class Mail |
| 29609488 | Dolfi, Brant Ashton | Address on File | | | | | | First Class Mail |
| 29645353 | Dolgova, Alyona | Address on File | | | | | | First Class Mail |
| 29611905 | Dolinski, David john | Address on File | | | | | | First Class Mail |
| 29491995 | Dollard, Keisha | Address on File | | | | | | First Class Mail |
| 29610867 | Dollinger, Lara | Address on File | | | | | | First Class Mail |
| 29609972 | Dollison, Andrea Monique | Address on File | | | | | | First Class Mail |
| 29633006 | Dolloff, Benjamin Paul | Address on File | | | | | | First Class Mail |
| 29491604 | Dolmon, Mekela | Address on File | | | | | | First Class Mail |
| 29494613 | Dolo, Nancy | Address on File | | | | | | First Class Mail |
| 29643284 | Dolores, Rodriquez | Address on File | | | | | | First Class Mail |
| 29650234 | DOL-OSHA Erie office | 240 West 11th Street Suite 102 | Erie | PA | 16501 | | | First Class Mail |
| 29644232 | Dols, Alyssa R | Address on File | | | | | | First Class Mail |
| 29491890 | Dombrowski, Jolene | Address on File | | | | | | First Class Mail |
| 29620118 | Domenech, Thaddaus E | Address on File | | | | | | First Class Mail |
| 29613947 | Domenic, Naranjo | Address on File | | | | | | First Class Mail |
| 29610475 | Domenici, Angelina Nicole | Address on File | | | | | | First Class Mail |
| 29606336 | Domiano, Tara | Address on File | | | | | | First Class Mail |
| 29619538 | Domingues, Roque A | Address on File | | | | | | First Class Mail |
| 29630565 | Dominguez, Alondra | Address on File | | | | | | First Class Mail |
| 29492612 | Dominguez, Eder | | | | | | Email on File | Email |
| 29620343 | Dominguez, Elizabeth L | Address on File | | | | | | First Class Mail |
| 29490273 | Dominguez, Iraelvis | Address on File | | | | | | First Class Mail |
| 29607715 | Dominguez, Jackson Paul | Address on File | | | | | | First Class Mail |
| 29622539 | Dominguez, Jennifer | Address on File | | | | | | First Class Mail |
| 29643401 | Dominguez, Maria | Address on File | | | | | | First Class Mail |
| 29646703 | Dominguez, Michael | Address on File | | | | | | First Class Mail |
| 29637283 | DOMINGUEZ, PHILLIP MICHAEL | Address on File | | | | | | First Class Mail |
| 29641114 | Dominic, Edmondson | Address on File | | | | | | First Class Mail |
| 29643146 | Dominic, Harrison | Address on File | | | | | | First Class Mail |
| 29617674 | Dominic, Parker | Address on File | | | | | | First Class Mail |
| 29642305 | Dominic, Pouncy | Address on File | | | | | | First Class Mail |
| 29642428 | Dominic, Wilson | Address on File | | | | | | First Class Mail |
| 29639890 | Dominick, Davis | Address on File | | | | | | First Class Mail |
| 29639443 | Dominick, Kindred | Address on File | | | | | | First Class Mail |
| 29641432 | Dominick, Patterson | Address on File | | | | | | First Class Mail |
| 29642777 | Dominick, Spell | Address on File | | | | | | First Class Mail |
| 29640395 | Dominick, Torres | Address on File | | | | | | First Class Mail |
| 29613437 | Dominik, Witherow | Address on File | | | | | | First Class Mail |
| 29650623 | DOMINION ENERGY | 120 TREDEGAR ST | RICHMOND | VA | 23219 | | | First Class Mail |
| 29487029 | DOMINION ENERGY | FORMERLY QUESTAR GAS | RICHMOND | VA | 23261 | | | First Class Mail |
| 29626697 | DOMINION ENERGY | PO BOX 100256 | COLUMBIA | SC | 29202-3256 | | | First Class Mail |
| 29606618 | DOMINION ENERGY | PO BOX 27206 | Richmond | VA | 23261 | | | First Class Mail |
| 29650626 | DOMINION ENERGY NORTH CAROLINA | 120 TREDEGAR ST | RICHMOND | VA | 23219 | | | First Class Mail |
| 29487030 | DOMINION ENERGY NORTH CAROLINA | FORMERLY PSNC ENERGY | RICHMOND | VA | 23260 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29479206 | DOMINION ENERGY NORTH CAROLINA | P.O. BOX 25715 | RICHMOND | VA | 23260-5715 | | | First Class Mail |
| 29624748 | DOMINION ENERGY SOUTH CAROLINA | 220 OPERATION WAY | CAYCE | SC | 29033 | | | First Class Mail |
| 29479207 | DOMINION ENERGY SOUTH CAROLINA | P.O. BOX 25973 | RICHMOND | VA | 23260 | | | First Class Mail |
| 29479208 | DOMINION ENERGY SOUTH CAROLINA | P.O. BOX 25973 | RICHMOND | VA | 23260-5973 | | | First Class Mail |
| 29650624 | DOMINION ENERGY VA&NC POWER | 120 TREDEGAR ST | RICHMOND | VA | 23219 | | | First Class Mail |
| 29479209 | DOMINION ENERGY VA&NC POWER | P.O. BOX 26543 | RICHMOND | VA | 23290 | | | First Class Mail |
| 29479210 | DOMINION ENERGY/27031 | P.O. BOX 27031 | RICHMOND | VA | 23261-7031 | | | First Class Mail |
| 29650625 | DOMINION VA/NC POWER | 120 TREDEGAR ST | RICHMOND | VA | 23219 | | | First Class Mail |
| 29479211 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 | RICHMOND | VA | 23290-0001 | | | First Class Mail |
| 29640175 | Dominique, Flemming | Address on File | | | | | | First Class Mail |
| 29613048 | Dominique, Foltz | Address on File | | | | | | First Class Mail |
| 29617708 | Dominiquic, Martin | Address on File | | | | | | First Class Mail |
| 29485308 | Domino, Esther | Address on File | | | | | | First Class Mail |
| 29618300 | Domka, Joseph T | Address on File | | | | | | First Class Mail |
| 29616117 | Domonic, Baltazar I | Address on File | | | | | | First Class Mail |
| 29602194 | DOMYLLC.COM LLC | 5716 CORSA AVESUITE110 | WESTLAKE VILLAGE | CA | 91362 | | | First Class Mail |
| 29602006 | DON ARMSTRONG PROPERTY TAX COMM | PO BOX 1298 | Columbiana | AL | 35051 | | | First Class Mail |
| 29626698 | DON ARMSTRONG, PROPERTY TAX COMMISSIONER | PO BOX 1298 | COLUMBIANA | AL | 35051 | | | First Class Mail |
| 29628871 | Don Buchwald & Associates, Inc. | 10 East 44th Street | New York | NY | 10017 | | | First Class Mail |
| 29604545 | Don Polly, LLC | Arya Shadab, 1288 S Broadway | DENVER | CO | 80210 | | | First Class Mail |
| 29640012 | Don, Cooper Jr. | Address on File | | | | | | First Class Mail |
| 29641724 | Don, Guyot | Address on File | | | | | | First Class Mail |
| 29490546 | Don, Hinda | Address on File | | | | | | First Class Mail |
| 29638793 | Don, Spires | Address on File | | | | | | First Class Mail |
| 29607522 | Donahey, Maximilian Marco | Address on File | | | | | | First Class Mail |
| 29607553 | Donahue, Alanah | Address on File | | | | | | First Class Mail |
| 29632390 | Donahue, Jodi Lynn | Address on File | | | | | | First Class Mail |
| 29633776 | Donahue, Nicolle | Address on File | | | | | | First Class Mail |
| 29602204 | DONALD JULIO (ADA INSTALLATIONS) | 6270 W OCOTILLO MEADOW DR | Tucson | AZ | 85757 | | | First Class Mail |
| 29640134 | Donald, Allen Jr. | Address on File | | | | | | First Class Mail |
| 29486246 | Donald, Ashley | Address on File | | | | | | First Class Mail |
| 29604878 | DONALD, ASHLEY COLLEEN | Address on File | | | | | | First Class Mail |
| 29638250 | Donald, Burton | Address on File | | | | | | First Class Mail |
| 29613499 | Donald, Caleo Jr. | Address on File | | | | | | First Class Mail |
| 29616156 | Donald, Franklin | Address on File | | | | | | First Class Mail |
| 29622097 | Donald, Isaiah T | Address on File | | | | | | First Class Mail |
| 29615513 | Donald, Lewis | Address on File | | | | | | First Class Mail |
| 29615009 | Donald, Price | Address on File | | | | | | First Class Mail |
| 29640350 | Donald, Robinson III | Address on File | | | | | | First Class Mail |
| 29647988 | Donald, Stephanie M | Address on File | | | | | | First Class Mail |
| 29617473 | Donald, Stewart | Address on File | | | | | | First Class Mail |
| 29622662 | Donald, Tyler W | Address on File | | | | | | First Class Mail |
| 29490792 | Donaldson, Bruce | Address on File | | | | | | First Class Mail |
| 29493310 | Donaldson, Catherine | Address on File | | | | | | First Class Mail |
| 29635286 | Donaldson, Delaney Rose | Address on File | | | | | | First Class Mail |
| 29609669 | Donaldson, Ethan | Address on File | | | | | | First Class Mail |
| 29612209 | Donaldson, Karen SaMone | Address on File | | | | | | First Class Mail |
| 29493520 | Donaldson, Kenya | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622663 | Donaldson, Maleah J | Address on File | | | | | | First Class Mail |
| 29484231 | Donaldson, Nikita | Address on File | | | | | | First Class Mail |
| 29611813 | Donaldson, Skuyler C | Address on File | | | | | | First Class Mail |
| 29483490 | Donalson, Felix | Address on File | | | | | | First Class Mail |
| 29641104 | DonAnthony, Moten | Address on File | | | | | | First Class Mail |
| 29608864 | Donatello, Elaina Elizabeth | Address on File | | | | | | First Class Mail |
| 29631840 | Donati, Brooke Annette | Address on File | | | | | | First Class Mail |
| 29482029 | Donation, Warren | Address on File | | | | | | First Class Mail |
| 29626699 | DONCO TRADING COMPANY | 6801 SNOWDEN RD | FORT WORTH | TX | 76140 | | | First Class Mail |
| 29626701 | D-ONE SPORTS EMPOWERMENT GROUP LLC / DEXTER HOLIDAY | 1645 SCC PLAZA #5472 | SUN CITY | FL | 33571 | | | First Class Mail |
| 29636484 | Donegan, Dayonte D | Address on File | | | | | | First Class Mail |
| 29639247 | Donell, Boles | Address on File | | | | | | First Class Mail |
| 29488742 | Donelson, Ebony | Address on File | | | | | | First Class Mail |
| 29486363 | Donigan, Tony | Address on File | | | | | | First Class Mail |
| 29609732 | Donihue, Ava Joy | Address on File | | | | | | First Class Mail |
| 29612078 | Donisch, Lainey M. | Address on File | | | | | | First Class Mail |
| 29616330 | Donisha, Boykin | Address on File | | | | | | First Class Mail |
| 29607073 | Donkochik, Lauren Elaine | Address on File | | | | | | First Class Mail |
| 29643980 | Donkor, William A | Address on File | | | | | | First Class Mail |
| 29632823 | Donlan, Marcus Aaron | Address on File | | | | | | First Class Mail |
| 29608925 | Donle, Kyle Kincaid | Address on File | | | | | | First Class Mail |
| 29610926 | Donne, Katelyn Marie | Address on File | | | | | | First Class Mail |
| 29614701 | Donnell, Green | Address on File | | | | | | First Class Mail |
| 29644432 | Donnell, Zachary N | Address on File | | | | | | First Class Mail |
| 29627516 | Donnelley Financial , LLC | dba Donnelley Financial Solutions 35 W. Wacker Drive | Chicago | IL | 60601 | | | First Class Mail |
| 29605418 | DONNELLEY FINANCIAL LLC | PO BOX 842282 | Boston | MA | 02284-2282 | | | First Class Mail |
| 29632225 | Donnelly, Joseph Ryan | Address on File | | | | | | First Class Mail |
| 29632205 | Donnelly, Sarah E. | Address on File | | | | | | First Class Mail |
| 29630686 | Donnelly, Tracy R | Address on File | | | | | | First Class Mail |
| 29640963 | Donnie, Ion Jr. | Address on File | | | | | | First Class Mail |
| 29639412 | Donny, Hudgins | Address on File | | | | | | First Class Mail |
| 29629445 | DONOFRIO, MICHAEL | Address on File | | | | | | First Class Mail |
| 29634527 | Donoghue, Olivia Grace | Address on File | | | | | | First Class Mail |
| 29647273 | Donoho, Daniel M | Address on File | | | | | | First Class Mail |
| 29631373 | Donohue, Aliah | Address on File | | | | | | First Class Mail |
| 29480844 | Donohue, Mike | Address on File | | | | | | First Class Mail |
| 29610358 | Donohue, Robert Edward | Address on File | | | | | | First Class Mail |
| 29614626 | Donovan, Chavis | Address on File | | | | | | First Class Mail |
| 29610793 | Donovan, Dylan Thomas | Address on File | | | | | | First Class Mail |
| 29638596 | Donovan, Fuqua | Address on File | | | | | | First Class Mail |
| 29621662 | Donovan, Javier A | Address on File | | | | | | First Class Mail |
| 29636272 | Donovan, Koral Autumn | Address on File | | | | | | First Class Mail |
| 29609401 | Donovan, Nicholas | Address on File | | | | | | First Class Mail |
| 29616995 | Donovan, Standberry | Address on File | | | | | | First Class Mail |
| 29644212 | Donovan, Victoria L | Address on File | | | | | | First Class Mail |
| 29616001 | DonQuinn, Swift | Address on File | | | | | | First Class Mail |
| 29605419 | DON'T LOSE THAT NUMBER LLC | C/O RICKI ASKIN, 350 S JACKSON ST., APT 315 | Denver | CO | 80209 | | | First Class Mail |
| 29613751 | Dontae, White | Address on File | | | | | | First Class Mail |
| 29640847 | Dontale, Johnson | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29642078 | Donte, Dean | Address on File | | | | | | First Class Mail |
| 29639419 | Donte, Jackson | Address on File | | | | | | First Class Mail |
| 29613954 | Donte', Jackson | Address on File | | | | | | First Class Mail |
| 29616040 | Dontrelle, Robertson | Address on File | | | | | | First Class Mail |
| 29641401 | Dontrial, Williams II | Address on File | | | | | | First Class Mail |
| 29615083 | Donzel, Williams | Address on File | | | | | | First Class Mail |
| 29603455 | DOOLING, DANIEL | Address on File | | | | | | First Class Mail |
| 29650127 | DoorDash Inc | PO Box 735240 | Dallas | TX | 75373 | | | First Class Mail |
| 29605420 | DoorDash, Inc. | P.O. Box 736203 | Dallas | TX | 75373-6203 | | | First Class Mail |
| 29626702 | DOORS ETC. | PO BOX 497 | BROOKS | KY | 40109 | | | First Class Mail |
| 29625856 | Doosan Matrial Handling Solutions | PO BOX 745727 | Atlanta | GA | 30374-5727 | | | First Class Mail |
| 29646064 | Dor, Christa | Address on File | | | | | | First Class Mail |
| 29642501 | Dora, Amaro | Address on File | | | | | | First Class Mail |
| 29623983 | Dorado Development | 19787 West Interstate 10, Suite 201 | San Antonio | TX | 78257 | | | First Class Mail |
| 29647799 | Dorado Gomez, Nicolas | Address on File | | | | | | First Class Mail |
| 29620008 | Dorado, Marcos | Address on File | | | | | | First Class Mail |
| 29635130 | D'Orazio, Anthony James | Address on File | | | | | | First Class Mail |
| 29632700 | Dorazio, Joel Anthony | Address on File | | | | | | First Class Mail |
| 29648092 | Dorazio, Max B | Address on File | | | | | | First Class Mail |
| 29605421 | DORCHESTER COUNTY TREASURER | 201 JOHNSTON STREET | Saint George | SC | 29477 | | | First Class Mail |
| 29626703 | DORCHESTER COUNTY TREASURER | CINDY L. CHITTY, PO BOX 63058 | CHARLOTTE | NC | 28263-3058 | | | First Class Mail |
| 29630380 | Doremus, Kalynn Ann | Address on File | | | | | | First Class Mail |
| 29481257 | Dorgan, Stephen | Address on File | | | | | | First Class Mail |
| 29643230 | Dorian, Bostick Barnette | Address on File | | | | | | First Class Mail |
| 29615864 | Dorian, Foreman | Address on File | | | | | | First Class Mail |
| 29616391 | Dorian, Freniere | Address on File | | | | | | First Class Mail |
| 29617071 | Dorien, Bailey | Address on File | | | | | | First Class Mail |
| 29637027 | Dorien, Derek | Address on File | | | | | | First Class Mail |
| 29601949 | DORMA INC CHARLOTTE | PO BOX 896542 | Charlotte | NC | 28289 | | | First Class Mail |
| 29618524 | Dormady, Lori | Address on File | | | | | | First Class Mail |
| 29631428 | Dorman, Heather M | Address on File | | | | | | First Class Mail |
| 29605804 | Dorman, Lacy Renee | Address on File | | | | | | First Class Mail |
| 29635469 | Dorn, Ashley Lynn | Address on File | | | | | | First Class Mail |
| 29489946 | Dornseif, Brandy | Address on File | | | | | | First Class Mail |
| 29644215 | Doro, Christopher J | Address on File | | | | | | First Class Mail |
| 29608898 | Dorobiala, Ryan E. | Address on File | | | | | | First Class Mail |
| 29481765 | Dorrell, Jason | Address on File | | | | | | First Class Mail |
| 29639756 | Dorreus, Earls | Address on File | | | | | | First Class Mail |
| 29491117 | Dorrris, Joyce | Address on File | | | | | | First Class Mail |
| 29490262 | Dorsey, Altaisha | Address on File | | | | | | First Class Mail |
| 29488112 | Dorsey, Courtney | Address on File | | | | | | First Class Mail |
| 29620656 | Dorsey, Ezekiel I | Address on File | | | | | | First Class Mail |
| 29491819 | Dorsey, Koi | Address on File | | | | | | First Class Mail |
| 29489680 | Dorsey, Lashun | Address on File | | | | | | First Class Mail |
| 29484675 | Dorsey, Shania | Address on File | | | | | | First Class Mail |
| 29619783 | Dorsten, Alyson M | Address on File | | | | | | First Class Mail |
| 29482332 | Dorsy, Angel | Address on File | | | | | | First Class Mail |
| 29494564 | Dortch, Rita | Address on File | | | | | | First Class Mail |
| 29615952 | Dortrell, Ross | Address on File | | | | | | First Class Mail |
| 29647227 | Dorval, Orion M | Address on File | | | | | | First Class Mail |
| 29618165 | Dorvil, Fritz | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493658 | Dorvil, Steevantz | Address on File | | | | | | First Class Mail |
| 29631971 | Doshier, Crista Dale | Address on File | | | | | | First Class Mail |
| 29481148 | Doson, Chris | Address on File | | | | | | First Class Mail |
| 29622639 | Doss, Amanda G | Address on File | | | | | | First Class Mail |
| 29489663 | Doss, Carmen | Address on File | | | | | | First Class Mail |
| 29612134 | Doss, Samantha | Address on File | | | | | | First Class Mail |
| 29635795 | Dossantos Monteiro, Giovani Severino | Address on File | | | | | | First Class Mail |
| 29634918 | Dossantos, Emanuel Junior | Address on File | | | | | | First Class Mail |
| 29629793 | Dossey, Shaira | Address on File | | | | | | First Class Mail |
| 29605422 | Dotdash Media Inc | 12103 Collections Center Drive | Chicago | IL | 60693 | | | First Class Mail |
| 29650639 | DOTHAN UTILITIES | 126 N SAINT ANDREWS ST | DOTHAN | AL | 36303 | | | First Class Mail |
| 29479212 | DOTHAN UTILITIES | P.O. BOX 6728 | DOTHAN | AL | 36302 | | | First Class Mail |
| 29611620 | Dotson, Alicia R. | Address on File | | | | | | First Class Mail |
| 29610089 | Dotson, Ashley | Address on File | | | | | | First Class Mail |
| 29610610 | Dotson, Grace MacPherson | Address on File | | | | | | First Class Mail |
| 29612621 | Dotson, Isiah Erik | Address on File | | | | | | First Class Mail |
| 29494464 | Dotson, Khyla | Address on File | | | | | | First Class Mail |
| 29482274 | Dotson, Raelana | Address on File | | | | | | First Class Mail |
| 29493352 | Dotson, Regina | Address on File | | | | | | First Class Mail |
| 29611547 | Dotson, Thomas John | Address on File | | | | | | First Class Mail |
| 29634751 | Dottle, Zoe Elizabeth | Address on File | | | | | | First Class Mail |
| 29609450 | Doty, Ashley | Address on File | | | | | | First Class Mail |
| 29633845 | Doty, Jarod Thomas | Address on File | | | | | | First Class Mail |
| 29492033 | Doty, Josh | Address on File | | | | | | First Class Mail |
| 29611256 | Doty, Shelby Michael Anne | Address on File | | | | | | First Class Mail |
| 29626705 | DOUBLE DUTY CLEANING & REPAIRS / NORMA HUGHES | PO BOX 643 | GUNTERVILLE | AL | 35976 | | | First Class Mail |
| 29631155 | Doucet, Bradley Matthew | Address on File | | | | | | First Class Mail |
| 29612857 | DOUCETTE, NICHOLAS | Address on File | | | | | | First Class Mail |
| 29627037 | DOUG BELDEN, TAX COLL. | PO BOX 30009 | TAMPA | FL | 33630-3009 | | | First Class Mail |
| 29605423 | DOUG BELDEN, TAX COLLECTOR | PO BOX 30012 | Tampa | FL | 33630 | | | First Class Mail |
| 29626704 | DOUG BELDEN, TAX COLLECTOR | PO BOX 30012 | TAMPA | FL | 33630-3012 | | | First Class Mail |
| 29608490 | Dougan, Eric Dale | Address on File | | | | | | First Class Mail |
| 29602906 | DOUGHERTY COUNTY TAX DEPT | PO BOX 1827 | Albany | GA | 31702-1827 | | | First Class Mail |
| 29612111 | Dougherty, Ashley | Address on File | | | | | | First Class Mail |
| 29618549 | Dougherty, Gabriel F | Address on File | | | | | | First Class Mail |
| 29490784 | Dougherty, Jayne | Address on File | | | | | | First Class Mail |
| 29648183 | Dougherty, Rachel I | Address on File | | | | | | First Class Mail |
| 29484135 | Doughty, Brianna | Address on File | | | | | | First Class Mail |
| 29487742 | Douglas County Assessor's Office | 1819 Farnam St, 4th Floor Civic Center, 4th Floor Civic Center | Omaha | NE | 68183 | | | First Class Mail |
| 29601925 | DOUGLAS COUNTY TAX COMMISSIONER | 6200 FAIRBURN ROAD | Douglasville | GA | 30134 | | | First Class Mail |
| 29605424 | DOUGLAS COUNTY TAX COMMISSIONER | PO BOX 1177 | Douglasville | GA | 30133 | | | First Class Mail |
| 29605425 | DOUGLAS COUNTY TREASURER | PO BOX 2855 | Omaha | NE | 68103-2855 | | | First Class Mail |
| 29616764 | Douglas, Allen III | Address on File | | | | | | First Class Mail |
| 29610938 | Douglas, Andrew Walter | Address on File | | | | | | First Class Mail |
| 29641880 | Douglas, Clayton III | Address on File | | | | | | First Class Mail |
| 29610519 | Douglas, Daylian Ann | Address on File | | | | | | First Class Mail |
| 29493170 | Douglas, Domonique | Address on File | | | | | | First Class Mail |
| 29626700 | DOUGLAS, DONA LYNNY | Address on File | | | | | | First Class Mail |
| 29646633 | Douglas, Eric E | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620513 | Douglas, Ericka D | Address on File | | | | | | First Class Mail |
| 29610747 | Douglas, Harold Angues | Address on File | | | | | | First Class Mail |
| 29647795 | Douglas, Jamal T | Address on File | | | | | | First Class Mail |
| 29483362 | Douglas, Kanaya | Address on File | | | | | | First Class Mail |
| 29633943 | Douglas, Kelsey Rae | Address on File | | | | | | First Class Mail |
| 29638398 | Douglas, Keltz | Address on File | | | | | | First Class Mail |
| 29636993 | Douglas, Khalid Lavelle | Address on File | | | | | | First Class Mail |
| 29648408 | Douglas, Khieem Q | Address on File | | | | | | First Class Mail |
| 29484452 | Douglas, Lashay | Address on File | | | | | | First Class Mail |
| 29481476 | Douglas, Lavonda | Address on File | | | | | | First Class Mail |
| 29639939 | Douglas, Perry | Address on File | | | | | | First Class Mail |
| 29637900 | Douglas, Prall | Address on File | | | | | | First Class Mail |
| 29637842 | Douglas, Rawlings | Address on File | | | | | | First Class Mail |
| 29639641 | Douglas, Taylor | Address on File | | | | | | First Class Mail |
| 29639654 | Douglas, Tucker | Address on File | | | | | | First Class Mail |
| 29483398 | Douglas, Vivienne | Address on File | | | | | | First Class Mail |
| 29603009 | DOUGLASVILLE MUNICIPAL COURT(City of Douglasville) | 2083 FAIRBURN ROAD | Douglasville | GA | 30135 | | | First Class Mail |
| 29623112 | Douglasville Promenade LLC | Lisa Queen, Deanna Cook, Darlene Brown, 3350 Riverwood Parkway, Suite 450 | Atlanta | GA | 30339 | | | First Class Mail |
| 29605427 | DOUGLASVILLE PROMENADE LLC | C/O RIVERWOOD PROPERTIES LLC, 3350 Riverwood Pkwy SE, Suite 450 | Atlanta | GA | 30339 | | | First Class Mail |
| 29624945 | DOUGLASVILLE-DOUGLAS COUNTY | 8763 HOSPITAL DR | DOUGLASVILLE | GA | 30134 | | | First Class Mail |
| 29479213 | DOUGLASVILLE-DOUGLAS COUNTY | WATER AND WATER AND SEWAGE AUTHORITY | DOUGLASVILLE | GA | 30133 | | | First Class Mail |
| 29491665 | Douthit, Robin | Address on File | | | | | | First Class Mail |
| 29488412 | Douthitt, John | Address on File | | | | | | First Class Mail |
| 29605428 | DOV & P HOLDING CORP | 49 MURRAY HILL TERRACE | Marlboro | NJ | 07746-1750 | | | First Class Mail |
| 29623113 | Dov & P Holding Corp. | New LL as of 1/10/13 Dov Pavkewitz President Peter Takvorian, 49 Murray Hill Terrace | Marlboro | NJ | 07746-1750 | | | First Class Mail |
| 29624161 | Dove Tree Canyon | 401 West A Street, Suite 1150 | San Diego | CA | 92101 | | | First Class Mail |
| 29621071 | Dove, Dorothy J | Address on File | | | | | | First Class Mail |
| 29610800 | dove, Emily Elise | Address on File | | | | | | First Class Mail |
| 29633102 | Dove, Taylor Anne | Address on File | | | | | | First Class Mail |
| 29603063 | Dovel & Luner, LLP | 201 Santa Monica Blvd Suite 600 | Santa Monica | CA | 90401 | | | First Class Mail |
| 29609806 | Dovel, Dalton W | Address on File | | | | | | First Class Mail |
| 29626707 | DOVELL WINDOW CLEANING COMPANY, INC | PO BOX 142232 | GAINESVILLE | FL | 32614 | | | First Class Mail |
| 29602652 | Dover Grease Traps Inc. | 16585 13 Mile Rd | Fraser | MI | 48026 | | | First Class Mail |
| 29484223 | Dover, Rubin | Address on File | | | | | | First Class Mail |
| 29635951 | Dovidio, Jayden Rose | Address on File | | | | | | First Class Mail |
| 29622737 | Dowalbait, Khaild A | Address on File | | | | | | First Class Mail |
| 29605429 | DOWDELL PUB | EQUI - TAX INC, TAX ASSESSOR/COLLECTOR, PO BOX 73109 | Houston | TX | 77273-3109 | | | First Class Mail |
| 29628874 | DOWDELL PUB DEFINED AREA | EQUI-TAX INC, TAX ASSESSOR/COLLECTOR, PO BOX 73109 | Houston | TX | 77273-3109 | | | First Class Mail |
| 29487599 | Dowdell Public Utility District | 2727 Allen Parkway, Ste 1100, Ste 1100 | Houston | TX | 77019 | | | First Class Mail |
| 29489814 | Dowdell, Corey | Address on File | | | | | | First Class Mail |
| 29482681 | Dowdell, Stephanie | | | | | | Email on File | Email |
| 29492733 | Dowdell, Tahlaya | Address on File | | | | | | First Class Mail |
| 29647016 | Dowdle, Ken'Dre E | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29611350 | Dowdrick, Brandon | Address on File | | | | | | First Class Mail |
| 29622487 | Dowds, James | Address on File | | | | | | First Class Mail |
| 29602394 | Dowdy and Dowdy - Coast Radio Group | P.O. Box 2639 | Gulfport | MS | 39505 | | | First Class Mail |
| 29633490 | Dowdy, Haley Elizabeth | Address on File | | | | | | First Class Mail |
| 29495171 | Dowdy, Sharri | Address on File | | | | | | First Class Mail |
| 29635092 | Dowdy, Susan Lee | Address on File | | | | | | First Class Mail |
| 29491927 | Dowdy, Yolanda | Address on File | | | | | | First Class Mail |
| 29484308 | Dowell, Adrian | Address on File | | | | | | First Class Mail |
| 29635053 | Dowell, Isaiah Michael | Address on File | | | | | | First Class Mail |
| 29483886 | Dowell, Jakoya | Address on File | | | | | | First Class Mail |
| 29489927 | Dowery, Tina | Address on File | | | | | | First Class Mail |
| 29631347 | Dowla, Azrin Raina | Address on File | | | | | | First Class Mail |
| 29480820 | Dowler, Melissa | Address on File | | | | | | First Class Mail |
| 29488937 | Dowling, Hollie | Address on File | | | | | | First Class Mail |
| 29611437 | Dowling, Sharine Quatiea | Address on File | | | | | | First Class Mail |
| 29484636 | Downam, Amber | Address on File | | | | | | First Class Mail |
| 29636826 | Downer, Nehemiah Mario | Address on File | | | | | | First Class Mail |
| 29628875 | DOWNEY LANDING SPE LLC | C/O INVESTEE MANAGEMENT CORP, 200 E CARRILLO STREET, STE 200 | Santa Barbara | CA | 93101 | | | First Class Mail |
| 29623114 | Downey Landing SPE, LLC | 200 E. Carrillo Street, Suite 200 | Santa Barbara | CA | 93101 | | | First Class Mail |
| 29632699 | Downey, Allena J. | Address on File | | | | | | First Class Mail |
| 29644765 | Downey, Brad M | Address on File | | | | | | First Class Mail |
| 29612471 | Downey, David Joseph | Address on File | | | | | | First Class Mail |
| 29631981 | Downey, Gabriella Rowanne | Address on File | | | | | | First Class Mail |
| 29483544 | Downey, Stephanie | Address on File | | | | | | First Class Mail |
| 29637315 | DOWNEY, WESLEY WARREN | Address on File | | | | | | First Class Mail |
| 29644270 | Downing, Brian | Address on File | | | | | | First Class Mail |
| 29482529 | Downing, Cassie | Address on File | | | | | | First Class Mail |
| 29643818 | Downing, Wendy L | Address on File | | | | | | First Class Mail |
| 29650524 | Downs, Shawn | Address on File | | | | | | First Class Mail |
| 29637311 | DOXEY, DAVID C | Address on File | | | | | | First Class Mail |
| 29481856 | Doxey, Tasha | Address on File | | | | | | First Class Mail |
| 29624280 | DOYENWORLD Inc-PSPD | 3350 Shelby Street, Suite 200 | Ontario | CA | 91764 | | | First Class Mail |
| 29647640 | Doyle, Caelan J | Address on File | | | | | | First Class Mail |
| 29491199 | Doyle, Lakesha | Address on File | | | | | | First Class Mail |
| 29494327 | Doyle, Marcia | Address on File | | | | | | First Class Mail |
| 29645678 | Doyle, Michael R | Address on File | | | | | | First Class Mail |
| 29494610 | Doyle, Mike | Address on File | | | | | | First Class Mail |
| 29483083 | Doyle, Satchell | Address on File | | | | | | First Class Mail |
| 29481641 | Doyle, Scott | Address on File | | | | | | First Class Mail |
| 29634691 | Doyle, Sean Michael | Address on File | | | | | | First Class Mail |
| 29607561 | Doyle, Susan Lynn | Address on File | | | | | | First Class Mail |
| 29622187 | Doyle, Zachary L | Address on File | | | | | | First Class Mail |
| 29624840 | DOYLESTOWN TOWNSHIP MUNICIPAL AUTHORITY | 425 WELLS RD | DOYLESTOWN | PA | 18901 | | | First Class Mail |
| 29490759 | Dozier, Charles | Address on File | | | | | | First Class Mail |
| 29495103 | Dozier, Irving | Address on File | | | | | | First Class Mail |
| 29489378 | Dozier, Lanaya | Address on File | | | | | | First Class Mail |
| 29495153 | Dozier, Lourie | Address on File | | | | | | First Class Mail |
| 29490800 | Dozier, Makeisha | Address on File | | | | | | First Class Mail |
| 29483710 | Dozier, Netta | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629689 | Dozier, Reise | Address on File | | | | | | First Class Mail |
| 29486469 | DP Contour, LLC | Attn: Rich Funke or Paul McClintock, 511 W. French Place | San Antonio | TX | 78212 | | | First Class Mail |
| 29628876 | DP RETAIL CONSULTANTS | 363 RUE SYLVIO MANTHA | VAUDREUIL | QC | J7V4R9 | Canada | | First Class Mail |
| 29624443 | DPU Orangeburg | PO Box 1057 | Orangeburg | SC | 29116 | | | First Class Mail |
| 29643148 | Dquincy, Jefferson | Address on File | | | | | | First Class Mail |
| 29626710 | DR ELECTRIC / LINDLEY LIGHTING & ELECTRIC LLC | PO BOX 281 | HELENA | AL | 35080 | | | First Class Mail |
| 29601838 | DR ELECTRIC, LLC | PO BOX 205 | COTTONTOWN | TN | 37048 | | | First Class Mail |
| 29628877 | DR LOW DOG'S APOTHECARY | 5141 N 40TH ST, SUITE 300 | Phoenix | AZ | 85018 | | | First Class Mail |
| 29628878 | DR RICHARD A OLSON CHIROPRACTIC INC | 2015 W Glen Ave, Ste 220 | Peoria | IL | 61614 | | | First Class Mail |
| 29604375 | DR. BRONNER'S MAGIC SOAPS | MIKE STACY, 1335 PARK CENTER DRIVE | VISTA | CA | 92081 | | | First Class Mail |
| 29604506 | Dr. Vita Inc.(VSI) | Josh Minnick, 6980 W. Warm Springs, 100, Josh Minnick | LAS VEGAS | NV | 89113 | | | First Class Mail |
| 29602210 | DRA Growth and Income Master Fund X, LLC | PO Box 841852 | Dallas | TX | 75284-1852 | | | First Class Mail |
| 29620093 | Dragan, Daniel | Address on File | | | | | | First Class Mail |
| 29633854 | Drago, Miranda Kay | Address on File | | | | | | First Class Mail |
| 29650143 | Dragon Lair-DSD | 7777 Exchange StSuite 2A | Valley View | OH | 44125 | | | First Class Mail |
| 29646529 | Dragone, Richard J | Address on File | | | | | | First Class Mail |
| 29644555 | Drai, Brandon | Address on File | | | | | | First Class Mail |
| 29618863 | Drai, Maurice | Address on File | | | | | | First Class Mail |
| 29609918 | Drain, Malcolm | Address on File | | | | | | First Class Mail |
| 29629713 | DRAIZEN, ROBERT | Address on File | | | | | | First Class Mail |
| 29638597 | Drakarr, Jones | Address on File | | | | | | First Class Mail |
| 29482406 | Drake, Chairita | Address on File | | | | | | First Class Mail |
| 29494342 | Drake, Dillan | Address on File | | | | | | First Class Mail |
| 29631114 | Drake, Jeremy James | Address on File | | | | | | First Class Mail |
| 29485147 | Drake, Kandice | Address on File | | | | | | First Class Mail |
| 29490010 | Drake, Melvin | Address on File | | | | | | First Class Mail |
| 29612185 | Drake, Misty May | Address on File | | | | | | First Class Mail |
| 29636201 | Drake, Shannon M. | Address on File | | | | | | First Class Mail |
| 29617016 | Drake, Simpson | Address on File | | | | | | First Class Mail |
| 29494809 | Drake, Tannishea | Address on File | | | | | | First Class Mail |
| 29644810 | Drake, Termaine L | Address on File | | | | | | First Class Mail |
| 29610429 | Draksic, Milena Katherine | Address on File | | | | | | First Class Mail |
| 29480143 | Draper, Karen | Address on File | | | | | | First Class Mail |
| 29488931 | Draper-Edmonds, Benita | Address on File | | | | | | First Class Mail |
| 29631685 | Draus, Sienna Elizabeth | Address on File | | | | | | First Class Mail |
| 29617493 | Draven, Grant | Address on File | | | | | | First Class Mail |
| 29615207 | Draven, Williams Esq. | Address on File | | | | | | First Class Mail |
| 29608514 | Draves, Gracelynn Nevaeh | Address on File | | | | | | First Class Mail |
| 29644700 | Dravis-Stark, Tyler H | Address on File | | | | | | First Class Mail |
| 29484845 | Draw, Monick | Address on File | | | | | | First Class Mail |
| 29644726 | Drawdy, Brandon L | Address on File | | | | | | First Class Mail |
| 29607505 | Draye, Emma Marie | Address on File | | | | | | First Class Mail |
| 29491742 | Drayton, Chantea | Address on File | | | | | | First Class Mail |
| 29491870 | Drayton, Lakeva | Address on File | | | | | | First Class Mail |
| 29493853 | Drayton, Larisa | Address on File | | | | | | First Class Mail |
| 29614945 | Drayton, Turner-Cooper | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604385 | Dream Brands (Oceanus Naturals) | Boki Davenport, 11645 N Cave Creek Rd, Boki Davenport | PHOENIX | AZ | 85020 | | | First Class Mail |
| 29601839 | DREAMGUARD | 1330 WALL AVENUE | PITCAIRN | PA | 15140 | | | First Class Mail |
| 29626709 | dreamGUARD / CDFC INC | 1090 MOSSIDE BLVD | WALL | PA | 15148 | | | First Class Mail |
| 29631922 | Dreher, Elliott Paul | Address on File | | | | | | First Class Mail |
| 29493801 | Drennan, Jim | Address on File | | | | | | First Class Mail |
| 29647039 | Drennen, Evie G | Address on File | | | | | | First Class Mail |
| 29645832 | Drenski, Seth M | Address on File | | | | | | First Class Mail |
| 29615570 | Drequante, Branch | Address on File | | | | | | First Class Mail |
| 29609438 | Dresden, William P | Address on File | | | | | | First Class Mail |
| 29609473 | Dresser, Molly A | Address on File | | | | | | First Class Mail |
| 29495150 | Dressler, Jc | Address on File | | | | | | First Class Mail |
| 29624264 | Dressman Benzinger L | 109 E. 4th Street | Covington | KY | 41011 | | | First Class Mail |
| 29481332 | Dreuitt, Anesha | Address on File | | | | | | First Class Mail |
| 29603485 | DREW PLACE WASHING SERVICE | 30624 CLEARVIEW DR | WESLEY CHAPEL | FL | 33545 | | | First Class Mail |
| 29613074 | Drew, Allen | Address on File | | | | | | First Class Mail |
| 29494951 | Drew, Cherice | Address on File | | | | | | First Class Mail |
| 29636534 | Drew, Clayton Daniel | Address on File | | | | | | First Class Mail |
| 29614474 | Drew, Conrey | Address on File | | | | | | First Class Mail |
| 29642054 | Drew, Falgout | Address on File | | | | | | First Class Mail |
| 29642533 | Drew, Rose | Address on File | | | | | | First Class Mail |
| 29620806 | Drew, Zachary J | Address on File | | | | | | First Class Mail |
| 29647422 | Drewes, Joshua | Address on File | | | | | | First Class Mail |
| 29613829 | Drexsler, Duckworth | Address on File | | | | | | First Class Mail |
| 29492745 | Dreyer, Clint | Address on File | | | | | | First Class Mail |
| 29648000 | Dreyer, Maxwell J | Address on File | | | | | | First Class Mail |
| 29636426 | Drezek, David Zephyr | Address on File | | | | | | First Class Mail |
| 29624271 | DriMark Products Inc | 999 South Oyster Bay Road, 312 | Bethpage | NY | 11714 | | | First Class Mail |
| 29628062 | Drink Barcode, Inc | Mac McAvoy, 5000 Parkway Calabasas Ste 230 | Calabasas | CA | 91302 | | | First Class Mail |
| 29628087 | Drink LMNT, Inc. | Will Rossiter, 1150 Central Avenue | Naples | FL | 34102 | | | First Class Mail |
| 29604512 | Drink Recess, Inc | Chris Crowe, 34 Howard Street, 4th Floor | NEW YORK | NY | 10013 | | | First Class Mail |
| 29648120 | Drinkard, Camille P | Address on File | | | | | | First Class Mail |
| 29621331 | Driouache, Yasin M | Address on File | | | | | | First Class Mail |
| 29635506 | Driscoll, Lance | Address on File | | | | | | First Class Mail |
| 29634305 | Driscoll, Lily-Rose | Address on File | | | | | | First Class Mail |
| 29607998 | Driscoll, Samuel James | Address on File | | | | | | First Class Mail |
| 29603486 | DRIVEERT | PO BOX 412362 | BOSTON | MA | 02241-2362 | | | First Class Mail |
| 29633852 | Driver, Emily R | Address on File | | | | | | First Class Mail |
| 29485600 | Driver, Gail | Address on File | | | | | | First Class Mail |
| 29621096 | Droicin, Marie L | Address on File | | | | | | First Class Mail |
| 29491916 | Drooddy, Kimberly | Address on File | | | | | | First Class Mail |
| 29611241 | Drost, Mariel Li | Address on File | | | | | | First Class Mail |
| 29645872 | Drotleff, Matthew J | Address on File | | | | | | First Class Mail |
| 29632398 | Drouse, Annalisa | Address on File | | | | | | First Class Mail |
| 29494585 | Drozenko, Alan | Address on File | | | | | | First Class Mail |
| 29628874 | DRP MARKET HEIGHTS PROPERTY OWNER, LLC | 12221 MERIT DRIVE, SUITE 1220 | Dallas | TX | 75251 | | | First Class Mail |
| 29636979 | Druc, Chase | Address on File | | | | | | First Class Mail |
| 29610860 | Druhot, Stephen | Address on File | | | | | | First Class Mail |
| 29485824 | Drummer, Trashieca | Address on File | | | | | | First Class Mail |
| 29645931 | Drummond, Christopher D | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29647123 | Drummond, Kelvin L | Address on File | | | | | | First Class Mail |
| 29646601 | Drummondo, Shawn P | Address on File | | | | | | First Class Mail |
| 29489748 | Drumright, Tawanna | Address on File | | | | | | First Class Mail |
| 29490265 | Drury, William | Address on File | | | | | | First Class Mail |
| 29494153 | Dryden, Erica | Address on File | | | | | | First Class Mail |
| 29483978 | Dryden`, Joy | Address on File | | | | | | First Class Mail |
| 29649252 | Drymate | 6665 West Hwy 13 | Savage | MN | 55378-1100 | | | First Class Mail |
| 29603487 | DRYMETRICS, LLC | 509 E CHURCH ST | ORLANDO | FL | 32801 | | | First Class Mail |
| 29604440 | D's Naturals LLC | Daniel Katz, 6125 East Kemper Road | CINCINNATI | OH | 45241 | | | First Class Mail |
| 29626225 | DSD ALARM ADMINISTRATION | CITY OF AUSTIN PDC-ALARM CASHIERPO BOX 1088 | Austin | TX | 78767 | | | First Class Mail |
| 29628880 | DSD Alarm Adminstration | PO Box 1088 | Austin | TX | 78767 | | | First Class Mail |
| 29639870 | DShawn, Russell | Address on File | | | | | | First Class Mail |
| 29628881 | DSHS AVC Permit Program | Texas Department of state health Service, PO Box 149347 | Austin | TX | 78714 | | | First Class Mail |
| 29603489 | DSI | SUN TRUST BANK, PO BOX 117097 | ATLANTA | GA | 30368-7097 | | | First Class Mail |
| 29651023 | DSM MB II LLC | 875 East Street | Tewksbury | MA | 01876 | | | First Class Mail |
| 29651022 | DSM MB II LLC | John Matthews, LL Contact, 875 East Street | Tewksbury | MA | 01876 | | | First Class Mail |
| 29479215 | DSSS | P.O. BOX 1259 | AKRON | OH | 44309-1259 | | | First Class Mail |
| 29624993 | DSSS | RUSSELL M PRY BLDG, 1180 S MAIN ST, STE 201 | AKRON | OH | 44301 | | | First Class Mail |
| 29623116 | DT Prado LLC | 3300 Enterprise Parkway | Beachwood | OH | 44122 | | | First Class Mail |
| 29651007 | DTE ENERGY | ONE ENERGY PLAZA | DETROIT | MI | 48202 | | | First Class Mail |
| 29479216 | DTE ENERGY | P.O. BOX 740786 | CINCINNATI | OH | 45274 | | | First Class Mail |
| 29479217 | DTE ENERGY/630795/740786 | P.O. BOX 630795 | CINCINNATI | OH | 45263-0795 | | | First Class Mail |
| 29488702 | Du, Ngan | Address on File | | | | | | First Class Mail |
| 29483198 | Duale, Zaynab | Address on File | | | | | | First Class Mail |
| 29639227 | Duan, Battle | Address on File | | | | | | First Class Mail |
| 29639994 | Duane, Richardson | Address on File | | | | | | First Class Mail |
| 29647615 | Duarte, Amanda N | Address on File | | | | | | First Class Mail |
| 29647425 | Duarte, Jonathan | Address on File | | | | | | First Class Mail |
| 29619864 | Duarte, Leonor | Address on File | | | | | | First Class Mail |
| 29491647 | Dubarry, Eugenia | Address on File | | | | | | First Class Mail |
| 29627450 | Dubin, Cynthia S | Address on File | | | | | | First Class Mail |
| 29627546 | Dubin, Cynthia S | Address on File | | | | | | First Class Mail |
| 29647556 | Dubin, David A | Address on File | | | | | | First Class Mail |
| 29625474 | DUBLIN COURIER HERALD | 115 S. JEFFERSON STREET | Dublin | GA | 31021 | | | First Class Mail |
| 29479218 | DUBLIN SAN RAMON SERVICES DISTRICT | 7051 DUBLIN BLVD | DUBLIN | CA | 94568-3018 | | | First Class Mail |
| 29491088 | Dubois, Harry | Address on File | | | | | | First Class Mail |
| 29643397 | Dubois, Lucia F | Address on File | | | | | | First Class Mail |
| 29493670 | Dubois, Terrance | Address on File | | | | | | First Class Mail |
| 29635649 | Dubon, Alex | Address on File | | | | | | First Class Mail |
| 29488748 | Dubose, Calvin | Address on File | | | | | | First Class Mail |
| 29490720 | Dubose, Ciaro | Address on File | | | | | | First Class Mail |
| 29493648 | Dubose, Erica | Address on File | | | | | | First Class Mail |
| 29610590 | DuBose, Kim | Address on File | | | | | | First Class Mail |
| 29606882 | Dubose, Tyrone A. | Address on File | | | | | | First Class Mail |
| 29643840 | Dubose-Mitchell, Mieshia M | Address on File | | | | | | First Class Mail |
| 29632749 | Dubrasky, Madelyn D. | Address on File | | | | | | First Class Mail |
| 29624498 | Ducar, Donna | Address on File | | | | | | First Class Mail |
| 29627598 | Ducera Partners LLC | 11 Times Square, Floor 36 | New York | NY | 10036 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29610041 | Ducharme, Michael | Address on File | | | | | | First Class Mail |
| 29607782 | Duchesne, Elayne Joy | Address on File | | | | | | First Class Mail |
| 29646298 | Duchesneau, Karen A | Address on File | | | | | | First Class Mail |
| 29646101 | Duckett, Jayson M | Address on File | | | | | | First Class Mail |
| 29491594 | Ducre, Adriessa | Address on File | | | | | | First Class Mail |
| 29643767 | Duda, Louis C | Address on File | | | | | | First Class Mail |
| 29636186 | Dudas, Henry Finnian | Address on File | | | | | | First Class Mail |
| 29612741 | DUDGEON, MARLA | Address on File | | | | | | First Class Mail |
| 29603737 | DUDGEON, MARLA | Address on File | | | | | | First Class Mail |
| 29612836 | DUDGEON, SAMANTHA LYNN | Address on File | | | | | | First Class Mail |
| 29648409 | Dudley, Amaya | Address on File | | | | | | First Class Mail |
| 29481785 | Dudley, Beverly | Address on File | | | | | | First Class Mail |
| 29490540 | Dudley, Elisha | Address on File | | | | | | First Class Mail |
| 29648694 | Dudley, Keyonna | Address on File | | | | | | First Class Mail |
| 29485150 | Dudley, Kyra | Address on File | | | | | | First Class Mail |
| 29480687 | Dudley, Sheresa | Address on File | | | | | | First Class Mail |
| 29627563 | Due Diligence Consulting, LLC | 305 Fifth Ave South, Suite 205 | Naples | FL | 34102 | | | First Class Mail |
| 29603490 | Due Dilligence Consulting LLC | 305 Fifth Avenue South, Suite 205 | Naples | FL | 34102 | | | First Class Mail |
| 29621557 | Duerson, Avery B | Address on File | | | | | | First Class Mail |
| 29483636 | Dufek, Andrew | Address on File | | | | | | First Class Mail |
| 29628882 | DUFF AND PHELPS LLC | 12595 COLLECTION CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29484829 | Duff, Jordan | Address on File | | | | | | First Class Mail |
| 29605714 | DUFF, JOSEPH DAVID | Address on File | | | | | | First Class Mail |
| 29610703 | Duffie, Dylan Lee | Address on File | | | | | | First Class Mail |
| 29486122 | Duffie, Joana | Address on File | | | | | | First Class Mail |
| 29631208 | Duffield, Christopher John | Address on File | | | | | | First Class Mail |
| 29646583 | Duffin, Freedom Lily M | Address on File | | | | | | First Class Mail |
| 29488440 | Duffus, Lora | Address on File | | | | | | First Class Mail |
| 29636760 | Duffy, Aidan Terence | Address on File | | | | | | First Class Mail |
| 29621888 | Duffy, Joseph M | Address on File | | | | | | First Class Mail |
| 29486028 | Duffy, Kay | Address on File | | | | | | First Class Mail |
| 29610508 | Duffy, Logan Joesph | Address on File | | | | | | First Class Mail |
| 29635032 | Duffy, Madeline Jean | Address on File | | | | | | First Class Mail |
| 29646299 | Duffy, Ryan A | Address on File | | | | | | First Class Mail |
| 29620876 | Duffy, Stephen L | Address on File | | | | | | First Class Mail |
| 29625891 | Dugan Glass Inc | PO Box 1265 | Sedalia | MO | 65302 | | | First Class Mail |
| 29482572 | Dugar, Jeremiah | Address on File | | | | | | First Class Mail |
| 29493986 | Dugazon, Nesser | Address on File | | | | | | First Class Mail |
| 29645819 | Duggal, Anuj C | Address on File | | | | | | First Class Mail |
| 29632678 | Duggan, Sabrina Ann | Address on File | | | | | | First Class Mail |
| 29481601 | Duggans, Lakeshia | Address on File | | | | | | First Class Mail |
| 29646102 | Duggins, William D | Address on File | | | | | | First Class Mail |
| 29636876 | Duguay, Jean Sebastien | Address on File | | | | | | First Class Mail |
| 29481535 | Duh, Melvin | Address on File | | | | | | First Class Mail |
| 29480225 | Duhl, Tonya | Address on File | | | | | | First Class Mail |
| 29650872 | DUKE ENERGY | 525 S TRYON ST | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29603491 | DUKE ENERGY | PO BOX 1094 | CHARLOTTE | NC | 28201-1094 | | | First Class Mail |
| 29650873 | DUKE ENERGY (811 E Semoran) | 525 S TRYON ST | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29487032 | DUKE ENERGY (811 E Semoran) | PO BOX 1094 | CHARLOTTE | NC | 28201-1094 | | | First Class Mail |
| 29650874 | DUKE ENERGY (815 E Semoran) | 525 S TRYON ST | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29487033 | DUKE ENERGY (815 E Semoran) | PO BOX 1094 | CHARLOTTE | NC | 28201-1094 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29650875 | DUKE ENERGY CAROLINAS | 525 S TRYON ST | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29487034 | DUKE ENERGY CAROLINAS | P.O. BOX 1094 | CHARLOTTE | NC | 28201 | | | First Class Mail |
| 29650876 | DUKE ENERGY FLORIDA | 525 S TRYON ST | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29487035 | DUKE ENERGY FLORIDA | P.O. BOX 1094 | CHARLOTTE | NC | 28201 | | | First Class Mail |
| 29650877 | DUKE ENERGY INDIANA | 525 S TRYON ST | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29487036 | DUKE ENERGY INDIANA | P.O. BOX 1094 | CHARLOTTE | NC | 28201 | | | First Class Mail |
| 29650878 | DUKE ENERGY KENTUCKY | 525 S TRYON ST | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29487037 | DUKE ENERGY KENTUCKY | P.O. BOX 1094 | CHARLOTTE | NC | 28201 | | | First Class Mail |
| 29650879 | DUKE ENERGY OHIO | 525 S TRYON ST | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29487038 | DUKE ENERGY OHIO | P.O. BOX 1094 | CHARLOTTE | NC | 28201 | | | First Class Mail |
| 29650880 | DUKE ENERGY PROGRESS | 525 S TRYON ST | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29487039 | DUKE ENERGY PROGRESS | P.O. BOX 1094 | CHARLOTTE | NC | 28201 | | | First Class Mail |
| 29650881 | DUKE ENERGY(813 E Semoran) | 525 S TRYON ST | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29487040 | DUKE ENERGY(813 E Semoran) | PO BOX 1094 | CHARLOTTE | NC | 28201-1094 | | | First Class Mail |
| 29487041 | DUKE ENERGY/1094 | P.O. BOX 1094 | CHARLOTTE | NC | 28201-1094 | | | First Class Mail |
| 29487042 | DUKE ENERGY/1326/1327 | P.O. BOX 1326 | CHARLOTTE | NC | 28201-1326 | | | First Class Mail |
| 29603492 | DUKE UNIVERSITY | DUMC 3624 | DURHAM | NC | 27710 | | | First Class Mail |
| 29485913 | Duke, Amber | Address on File | | | | | | First Class Mail |
| 29613720 | Dukens, Joseph | Address on File | | | | | | First Class Mail |
| 29490406 | Dukes, Alexis | Address on File | | | | | | First Class Mail |
| 29489949 | Dukes, Chelsea | Address on File | | | | | | First Class Mail |
| 29611762 | Dukes, Christian Tyler | Address on File | | | | | | First Class Mail |
| 29612843 | DUKES, ERNEST | Address on File | | | | | | First Class Mail |
| 29622177 | Dukes, Jeanette M | Address on File | | | | | | First Class Mail |
| 29631501 | Dukes, Jessica Desire | Address on File | | | | | | First Class Mail |
| 29486166 | Dukes, Leshanna | Address on File | | | | | | First Class Mail |
| 29490869 | Dukes, Sherry | Address on File | | | | | | First Class Mail |
| 29489169 | Dukes, Tara | Address on File | | | | | | First Class Mail |
| 29493128 | Dukes, Teresa | Address on File | | | | | | First Class Mail |
| 29488966 | Dukes, Tiffini | Address on File | | | | | | First Class Mail |
| 29611156 | Dukes, Wendell Harold | Address on File | | | | | | First Class Mail |
| 29632602 | Dulak, Nicholas H. | Address on File | | | | | | First Class Mail |
| 29603062 | DULANEY ARCHITECTURE | 5825 East Maplewood Avenue | Centennial | CO | 80111 | | | First Class Mail |
| 29610374 | Dulany, Morgan | Address on File | | | | | | First Class Mail |
| 29647933 | Duldulao, Joshua S | Address on File | | | | | | First Class Mail |
| 29618328 | Dulin, Garrett M | Address on File | | | | | | First Class Mail |
| 29635036 | Dull, Ryan Edward | Address on File | | | | | | First Class Mail |
| 29628883 | DULUTH RETAIL 4 GUYS LLC | C/O UNICORP NATIONAL DEV INC, 7940 VIA DELLAGIO WAY, SUITE 200 | Orlando | FL | 32819 | | | First Class Mail |
| 29623117 | Duluth Retail 4 Guys, LLC | Laura Lane, Sr. Staff Acct.- Karen Romig, 7940 Via Dellagio Way, Suite 200 | Orlando | FL | 32819 | | | First Class Mail |
| 29489014 | Dumais, Kathy | Address on File | | | | | | First Class Mail |
| 29488920 | Dumay, Christian | Address on File | | | | | | First Class Mail |
| 29609692 | Dumbra, Jazmine Alexis | Address on File | | | | | | First Class Mail |
| 29480968 | Dumelle, Tontierria | Address on File | | | | | | First Class Mail |
| 29631472 | Dumez, Tanner J | Address on File | | | | | | First Class Mail |
| 29488144 | Dumham, Chashity | Address on File | | | | | | First Class Mail |
| 29628884 | Dumor Construction Inc | 42 Grant Avenue | Bay Shore | NY | 11706 | | | First Class Mail |
| 29621104 | Dunaway, Colin P | Address on File | | | | | | First Class Mail |
| 29625566 | Dunbar Security Products Inc | 8525 Kelso Drive Ste L | BALTIMORE | MD | 21221 | | | First Class Mail |
| 29647850 | Dunbar, Janiyah G | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489608 | Dunbar, Miquasha | Address on File | | | | | | First Class Mail |
| 29491885 | Dunbar, Regee | Address on File | | | | | | First Class Mail |
| 29493006 | Dunbar, Regee | Address on File | | | | | | First Class Mail |
| 29608649 | Dunbar, Taylor Rose | Address on File | | | | | | First Class Mail |
| 29491036 | Dunbar, Tocara | Address on File | | | | | | First Class Mail |
| 29622178 | Duncan, Alexys J | Address on File | | | | | | First Class Mail |
| 29493296 | Duncan, Cameron | Address on File | | | | | | First Class Mail |
| 29491270 | Duncan, Dennis | Address on File | | | | | | First Class Mail |
| 29622481 | Duncan, Elizabeth A | Address on File | | | | | | First Class Mail |
| 29483862 | Duncan, Lois | Address on File | | | | | | First Class Mail |
| 29489263 | Duncan, Lorenzo | Address on File | | | | | | First Class Mail |
| 29632901 | Duncan, Mary Gerrety | Address on File | | | | | | First Class Mail |
| 29489070 | Duncan, Mesha | Address on File | | | | | | First Class Mail |
| 29488981 | Duncan, Perry | Address on File | | | | | | First Class Mail |
| 29483203 | Duncan, Scott | Address on File | | | | | | First Class Mail |
| 29632671 | Duncan, Stacy Lynn | Address on File | | | | | | First Class Mail |
| 29645728 | Duncan, Tahrick R | Address on File | | | | | | First Class Mail |
| 29484475 | Duncan, Tequila | Address on File | | | | | | First Class Mail |
| 29484066 | Duncon, Chris | Address on File | | | | | | First Class Mail |
| 29647259 | Dundas, Elizabeth L | Address on File | | | | | | First Class Mail |
| 29608775 | Dundon, Owen Charles | Address on File | | | | | | First Class Mail |
| 29622540 | Dungee, Jennifer R | Address on File | | | | | | First Class Mail |
| 29650214 | Dunham Rubber & Belt | 682 COMMERCE PARKWAY W DRIVE | Greenwood | IN | 46143 | | | First Class Mail |
| 29608610 | Dunham, Kannon JN | Address on File | | | | | | First Class Mail |
| 29482094 | Dunham, Nicole | Address on File | | | | | | First Class Mail |
| 29483085 | Dunker, Jacob | | | | | | Email on File | Email |
| 29488970 | Dunkleberger, Bradley | Address on File | | | | | | First Class Mail |
| 29649285 | Dunlap & Company Inc | PO Box 328 | Columbus | IN | 47202 | | | First Class Mail |
| 29488017 | Dunlap, Jalesa | Address on File | | | | | | First Class Mail |
| 29607248 | Dunlap, Jenna Corrine | Address on File | | | | | | First Class Mail |
| 29645883 | Dunlap, Sean P | Address on File | | | | | | First Class Mail |
| 29482105 | Dunlap, Yamica | Address on File | | | | | | First Class Mail |
| 29631296 | Dunleavy, Sierra Rai | Address on File | | | | | | First Class Mail |
| 29484021 | Dunlop, Shamellia | Address on File | | | | | | First Class Mail |
| 29480811 | Dunn, Amber | Address on File | | | | | | First Class Mail |
| 29486295 | Dunn, Cynthnia | Address on File | | | | | | First Class Mail |
| 29483033 | Dunn, Deirdre | Address on File | | | | | | First Class Mail |
| 29493708 | Dunn, Denia | Address on File | | | | | | First Class Mail |
| 29489933 | Dunn, Evelyn | Address on File | | | | | | First Class Mail |
| 29633019 | Dunn, Hannah Noel | Address on File | | | | | | First Class Mail |
| 29611310 | Dunn, Ian R. | Address on File | | | | | | First Class Mail |
| 29633467 | Dunn, Joseph Thomas | Address on File | | | | | | First Class Mail |
| 29488534 | Dunn, Lilley | Address on File | | | | | | First Class Mail |
| 29482947 | Dunn, Maya | Address on File | | | | | | First Class Mail |
| 29645095 | Dunn, Melissa | Address on File | | | | | | First Class Mail |
| 29647689 | Dunn, Milissa E | Address on File | | | | | | First Class Mail |
| 29489474 | Dunn, Nicole | Address on File | | | | | | First Class Mail |
| 29483922 | Dunn, Pashaun | Address on File | | | | | | First Class Mail |
| 29483662 | Dunn, Phillip | Address on File | | | | | | First Class Mail |
| 29490029 | Dunn, Richard | Address on File | | | | | | First Class Mail |
| 29480446 | Dunnagan, Ashley | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29631045 | Dunne, Danielle | Address on File | | | | | | First Class Mail |
| 29482104 | Dunne, Katelyn | Address on File | | | | | | First Class Mail |
| 29631725 | Dunphy, Brianna Nicole | Address on File | | | | | | First Class Mail |
| 29632940 | Dunrud, Brandi Elaine | Address on File | | | | | | First Class Mail |
| 29484980 | Dunson, Terica | Address on File | | | | | | First Class Mail |
| 29633209 | Dunston, Motravion | Address on File | | | | | | First Class Mail |
| 29492044 | Duong, Anh | Address on File | | | | | | First Class Mail |
| 29629462 | Duong, Minh Quang | Address on File | | | | | | First Class Mail |
| 29606502 | Duong, Vinh Q | Address on File | | | | | | First Class Mail |
| 29650636 | DUPAGE COUNTY PUBLIC WORKS | 124 GERZEVSKE LN | CAROL STREAM | IL | 60188 | | | First Class Mail |
| 29487043 | DUPAGE COUNTY PUBLIC WORKS | P.O. BOX 4751 | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29625658 | DUPARD, TERRANCE | Address on File | | | | | | First Class Mail |
| 29637187 | DUPERRON, DONALD D | Address on File | | | | | | First Class Mail |
| 29489765 | Duphorne, Michael | Address on File | | | | | | First Class Mail |
| 29646830 | Dupont, Evan | Address on File | | | | | | First Class Mail |
| 29636963 | Dupree, David Wayne | Address on File | | | | | | First Class Mail |
| 29618174 | Dupree, Patrick N | Address on File | | | | | | First Class Mail |
| 29484807 | Dupree, Shinterra | Address on File | | | | | | First Class Mail |
| 29612039 | Dupree, Willie James | Address on File | | | | | | First Class Mail |
| 29607875 | Duprey, Jovannie Anthony | Address on File | | | | | | First Class Mail |
| 29615437 | Dupri, Blackshear | Address on File | | | | | | First Class Mail |
| 29648678 | Dupris, Teresa L | Address on File | | | | | | First Class Mail |
| 29603473 | DUQUE, DIEGO A | Address on File | | | | | | First Class Mail |
| 29650835 | DUQUESNE LIGHT CO | 411 SEVENTH AVE | PITTSBURGH | PA | 15219 | | | First Class Mail |
| 29487044 | DUQUESNE LIGHT CO | P.O. BOX 371324 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29650836 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVE | PITTSBURGH | PA | 15219 | | | First Class Mail |
| 29487045 | DUQUESNE LIGHT COMPANY | P.O. BOX 371324 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29479219 | DUQUESNE LIGHT COMPANY | P.O. BOX 371324 | PITTSBURGH | PA | 15250-7324 | | | First Class Mail |
| 29630934 | Duquin, Julius | Address on File | | | | | | First Class Mail |
| 29622876 | Duran Guzman, Jose F | Address on File | | | | | | First Class Mail |
| 29633365 | Duran III, Bernardo | Address on File | | | | | | First Class Mail |
| 29646346 | Duran Magana, Alondra N | Address on File | | | | | | First Class Mail |
| 29610214 | Duran, Jessica Jaymes Alexis | Address on File | | | | | | First Class Mail |
| 29489301 | Duran, Jimenez | Address on File | | | | | | First Class Mail |
| 29645332 | Duran, Julie A | Address on File | | | | | | First Class Mail |
| 29489673 | Duran, Luis | Address on File | | | | | | First Class Mail |
| 29608873 | Duran, Marcus A. | Address on File | | | | | | First Class Mail |
| 29487557 | Durango Finance Department | 949 E 2nd Ave | Durango | CO | 81301 | | | First Class Mail |
| 29643735 | Durani, Joseph H | Address on File | | | | | | First Class Mail |
| 29491232 | Durant, Danielle | Address on File | | | | | | First Class Mail |
| 29491704 | Durant, Freda | Address on File | | | | | | First Class Mail |
| 29632745 | Durbin, David Edward | Address on File | | | | | | First Class Mail |
| 29633068 | Durczak, Alex | Address on File | | | | | | First Class Mail |
| 29488363 | Durden, Rolnathan | Address on File | | | | | | First Class Mail |
| 29633705 | Duresky, Whitney | Address on File | | | | | | First Class Mail |
| 29490500 | Duresseau, Ron | Address on File | | | | | | First Class Mail |
| 29633789 | Durgin, Jody Lurene | Address on File | | | | | | First Class Mail |
| 29479901 | Durham County Tax Administration | 201 East Main St, 3rd Floor, 3rd Floor | Durham | NC | 27701 | | | First Class Mail |
| 29628885 | DURHAM COUNTY TAX COLLECTOR | P.O. BOX 30090 | Durham | NC | 27702-3090 | | | First Class Mail |
| 29494899 | Durham, Alexis | Address on File | | | | | | First Class Mail |
| 29610202 | Durham, Kelsea Lynn | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482695 | Durham, Kendra | Address on File | | | | | | First Class Mail |
| 29622541 | Durham, Latisha J | Address on File | | | | | | First Class Mail |
| 29488198 | Durham, Leroy | Address on File | | | | | | First Class Mail |
| 29492087 | Durham, Shante | Address on File | | | | | | First Class Mail |
| 29609753 | Durham, Tyler Michael | Address on File | | | | | | First Class Mail |
| 29630749 | Durham, Valerie Jean | Address on File | | | | | | First Class Mail |
| 29611168 | Durick, Damon Micheal | Address on File | | | | | | First Class Mail |
| 29484882 | Durkin, Minnie | Address on File | | | | | | First Class Mail |
| 29633275 | Duron, Raul | Address on File | | | | | | First Class Mail |
| 29605362 | DURR, DANIEL T. | Address on File | | | | | | First Class Mail |
| 29484690 | Durr, Richard | Address on File | | | | | | First Class Mail |
| 29483724 | Durrah, Brandi | Address on File | | | | | | First Class Mail |
| 29492108 | Durrah, Rose | Address on File | | | | | | First Class Mail |
| 29493402 | Durrance, Crystal | Address on File | | | | | | First Class Mail |
| 29612114 | Durrant, Corinne Elise | Address on File | | | | | | First Class Mail |
| 29494668 | Durrant, Loris | Address on File | | | | | | First Class Mail |
| 29618927 | Durrua, Lovey A | Address on File | | | | | | First Class Mail |
| 29634366 | Durst, Alexis Leeann | Address on File | | | | | | First Class Mail |
| 29617860 | Dushawn, Taylor | Address on File | | | | | | First Class Mail |
| 29631884 | Duso, Joshua Neville | Address on File | | | | | | First Class Mail |
| 29637675 | Dustin, Bailey Jr. | Address on File | | | | | | First Class Mail |
| 29641605 | Dustin, Howell | Address on File | | | | | | First Class Mail |
| 29639930 | Dustin, Johnson | Address on File | | | | | | First Class Mail |
| 29615994 | Dustin, Rosenkrans | Address on File | | | | | | First Class Mail |
| 29642859 | Dustin, Wetherbee | Address on File | | | | | | First Class Mail |
| 29639992 | Dustyn, Parker | Address on File | | | | | | First Class Mail |
| 29615695 | Dustyn, Paya | Address on File | | | | | | First Class Mail |
| 29644543 | Dutan, Heidi J | Address on File | | | | | | First Class Mail |
| 29627862 | DUTCH GOLD HONEY, INC. (VSI) | CHRIS STROH, 2220 DUTCH GOLD DRIVE, CHRIS STROH | LANCASTER | PA | 17601 | | | First Class Mail |
| 29650432 | Dutchess County Sher | 108 Parker Avenue | Poughkeepsie | NY | 12601 | | | First Class Mail |
| 29607746 | Dutchess, Crystal | Address on File | | | | | | First Class Mail |
| 29635585 | Dutchess, Raegan Dawn | Address on File | | | | | | First Class Mail |
| 29612168 | Dutka, Simon Zachary Elias | Address on File | | | | | | First Class Mail |
| 29634223 | Dutridge, Andrew L | Address on File | | | | | | First Class Mail |
| 29632607 | Dutton, Schuyler R. | Address on File | | | | | | First Class Mail |
| 29479876 | Duval County Property Appraiser | 231 E Forsyth St, Ste 260, Ste 260 | Jacksonville | FL | 32202 | | | First Class Mail |
| 29625217 | DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 | Jacksonville | FL | 32231-4009 | | | First Class Mail |
| 29612906 | DUVAL, HAILEY JADE | Address on File | | | | | | First Class Mail |
| 29603493 | DUVALL AND ASSOCIATES, LLC | PO BOX 5385 | LAKELAND | FL | 33807-5385 | | | First Class Mail |
| 29632215 | DuVall, Arielle Lauren | Address on File | | | | | | First Class Mail |
| 29631777 | Duvall, Jacob Evan | Address on File | | | | | | First Class Mail |
| 29631851 | DuVall, Mikaela | Address on File | | | | | | First Class Mail |
| 29494733 | Duzer, Heidi Van | Address on File | | | | | | First Class Mail |
| 29611598 | Dvorak, Taylor A. | Address on File | | | | | | First Class Mail |
| 29638390 | Dwan, Lacy | Address on File | | | | | | First Class Mail |
| 29641408 | Dwan, Thompson Jr. | Address on File | | | | | | First Class Mail |
| 29642940 | Dwayne, Anderson Sr. | Address on File | | | | | | First Class Mail |
| 29642099 | Dwayne, Davis | Address on File | | | | | | First Class Mail |
| 29638223 | Dwayne, Gowdy | Address on File | | | | | | First Class Mail |
| 29614729 | Dwayne, Hill | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639900 | Dwayne, Smith | Address on File | | | | | | First Class Mail |
| 29643005 | Dwayne, Stewart II | Address on File | | | | | | First Class Mail |
| 29603494 | DWC ENTERPRISES INC | d/b/a DWC ENTERPRISES INC, 7022 TAMARACK DR | TAMPA | FL | 33637 | | | First Class Mail |
| 29606957 | Dwight, Benjamin G. | Address on File | | | | | | First Class Mail |
| 29613458 | Dwight, Scroggins | Address on File | | | | | | First Class Mail |
| 29615639 | Dwight, Singleton Jr. | Address on File | | | | | | First Class Mail |
| 29645697 | Dwork, Andrew T | Address on File | | | | | | First Class Mail |
| 29624536 | Dworken & Bernstein | 60 South Park Place | Painesville | OH | 44077 | | | First Class Mail |
| 29603495 | DWP DEVELOPERS, LLC | 320 W. LEE DR | CLARKSDALE | MS | 38614 | | | First Class Mail |
| 29603496 | DWWII PROPERTIES | dba DWWII PROPERTIES, PO BOX 14648 | HOUSTON | TX | 77221 | | | First Class Mail |
| 29636110 | Dwyer, Joshua River | Address on File | | | | | | First Class Mail |
| 29636702 | Dwyer, Lukas Matthew | Address on File | | | | | | First Class Mail |
| 29633133 | Dwyer, Thomas Edward | Address on File | | | | | | First Class Mail |
| 29619806 | Dwyre, Maximillian | Address on File | | | | | | First Class Mail |
| 29613622 | Dyana, LaRoche | Address on File | | | | | | First Class Mail |
| 29606847 | Dyas, Leah | Address on File | | | | | | First Class Mail |
| 29645322 | Dybus, Michael L | Address on File | | | | | | First Class Mail |
| 29612224 | Dyches, Skylor | Address on File | | | | | | First Class Mail |
| 29636038 | Dye, Blake Everett | Address on File | | | | | | First Class Mail |
| 29632735 | Dye, Cameron R. | Address on File | | | | | | First Class Mail |
| 29491094 | Dye, Lauren | Address on File | | | | | | First Class Mail |
| 29602012 | Dye, Michael W | Address on File | | | | | | First Class Mail |
| 29481250 | Dye, Samantha | Address on File | | | | | | First Class Mail |
| 29605431 | DYER TRIANGLE LLC | 150 PELICAN WAY | San Rafael | CA | 94901 | | | First Class Mail |
| 29618739 | Dyer, Barbara D | Address on File | | | | | | First Class Mail |
| 29637279 | DYER, BRIAN KEITH | Address on File | | | | | | First Class Mail |
| 29618364 | Dyer, Cole M | Address on File | | | | | | First Class Mail |
| 29631833 | Dyer, Courtney Lee | Address on File | | | | | | First Class Mail |
| 29494135 | Dyer, Lamyra | Address on File | | | | | | First Class Mail |
| 29607955 | Dyer, Lisa Jean | Address on File | | | | | | First Class Mail |
| 29647557 | Dyer, Rachel L | Address on File | | | | | | First Class Mail |
| 29634503 | Dyer, Tristan Malachi | Address on File | | | | | | First Class Mail |
| 29637009 | Dyer, Tyler | Address on File | | | | | | First Class Mail |
| 29612570 | Dyga, Alexander James | Address on File | | | | | | First Class Mail |
| 29616555 | Dykelius, Grandberry | Address on File | | | | | | First Class Mail |
| 29625449 | Dykema Gossett | 400 Renaissance Center | Detroit | MI | 48243 | | | First Class Mail |
| 29633196 | Dykeman, Julia Marie | Address on File | | | | | | First Class Mail |
| 29644497 | Dykes, Christopher J | Address on File | | | | | | First Class Mail |
| 29482290 | Dykes, Naya | Address on File | | | | | | First Class Mail |
| 29491278 | Dykes, Tammy | Address on File | | | | | | First Class Mail |
| 29642394 | Dylan, Hallday | Address on File | | | | | | First Class Mail |
| 29642701 | Dylan, Helmer | Address on File | | | | | | First Class Mail |
| 29642629 | Dylan, Hodgdon | Address on File | | | | | | First Class Mail |
| 29637996 | Dylan, Hunter | Address on File | | | | | | First Class Mail |
| 29639864 | Dylan, Massey | Address on File | | | | | | First Class Mail |
| 29614372 | Dylan, Nygaard | Address on File | | | | | | First Class Mail |
| 29639556 | Dylan, Rainey | Address on File | | | | | | First Class Mail |
| 29638551 | Dylan, Spencer | Address on File | | | | | | First Class Mail |
| 29637904 | Dylan, Steele | Address on File | | | | | | First Class Mail |
| 29602601 | DYLANS GARAGE DOORS | PO BOX 7810 | Columbia | MO | 65205 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487380 | Dyn Sycamore Investments, L.L.C. | 6801 Spring Creek Road | Rockford | IL | 61114 | | | First Class Mail |
| 29626711 | DYNAMARK SECURITY CENTERS | PO BOX 271414 | CORPUS CHRISTI | TX | 78427 | | | First Class Mail |
| 29605432 | Dynamic Air Conditioning Co., Inc. | 98 Mahan St, Unit #2 | West Babylon | NY | 11704 | | | First Class Mail |
| 29602103 | DYNAMIC FURNITURE CORP | 680 SUNBURY RD | Delaware | OH | 43015 | | | First Class Mail |
| 29482435 | Dyne, Maria Van | Address on File | | | | | | First Class Mail |
| 29616179 | Dyra, Wheatley | Address on File | | | | | | First Class Mail |
| 29609484 | Dysinger, Alyssa M | Address on File | | | | | | First Class Mail |
| 29492147 | Dyson, Conisha | Address on File | | | | | | First Class Mail |
| 29647964 | Dyson, Jack A | Address on File | | | | | | First Class Mail |
| 29488764 | Dyson, Shelley | Address on File | | | | | | First Class Mail |
| 29650553 | DYW of Jackson Count | PO Box 2 | Seymour | IN | 47274 | | | First Class Mail |
| 29607300 | Dziadaszek, Laura | Address on File | | | | | | First Class Mail |
| 29633792 | Dziallo, Cody Allen | Address on File | | | | | | First Class Mail |
| 29611206 | Dziallo, Tyler Ryan | Address on File | | | | | | First Class Mail |
| 29618500 | Dzieman, Walter R | Address on File | | | | | | First Class Mail |
| 29646092 | Dzieman, Walter W | Address on File | | | | | | First Class Mail |
| 29635315 | Dzik, Debra A. | Address on File | | | | | | First Class Mail |
| 29483353 | Dzodan, Samantha | Address on File | | | | | | First Class Mail |
| 29626714 | E & A CLEANING, INC | 529 W BRANNEN RD | LAKELAND | FL | 33813-2727 | | | First Class Mail |
| 29623365 | E & E Co Ltd Dba JLA | 45875 Northport Loop East | Fremont | CA | 94538 | | | First Class Mail |
| 29625362 | E and L Investments LLC | 2200 Pebble Beach Trail | Oxnard | CA | 93036 | | | First Class Mail |
| 29602439 | E Quest LLC | 2010 Crow Canyon Place Suite 100-10016 | San Ramon | CA | 94583 | | | First Class Mail |
| 29603517 | E ROSALESS LAWN CARE LLC | 216 S BROADWAY ST | FELLSMERE | FL | 32948 | | | First Class Mail |
| 29626712 | E&A CLEANING INC | 529 W. BRANNEN ROAD | LAKELAND | FL | 33813 | | | First Class Mail |
| 29605433 | E&E SYSTEMS | 8901 NW 116 ST, STE 101 | HIALEAH GARDEN | FL | 33018 | | | First Class Mail |
| 29627083 | E. MADISON "MATT" STOKES ORANGEBURG COUNTY TREASURER | PO BOX 9000 | ORANGEBURG | SC | 29116-9000 | | | First Class Mail |
| 29613018 | E., Abraham Brennen | Address on File | | | | | | First Class Mail |
| 29641910 | E., Ackley Shea | Address on File | | | | | | First Class Mail |
| 29640106 | E., Acklin Len | Address on File | | | | | | First Class Mail |
| 29614144 | E., Adams Morgan | Address on File | | | | | | First Class Mail |
| 29639066 | E., Alvarado Erik | Address on File | | | | | | First Class Mail |
| 29640916 | E., Arellanes Antonio | Address on File | | | | | | First Class Mail |
| 29643367 | E., Avery Sarah | Address on File | | | | | | First Class Mail |
| 29642022 | E., Ayala Christian | Address on File | | | | | | First Class Mail |
| 29617281 | E., Bacon Kenneth | Address on File | | | | | | First Class Mail |
| 29617374 | E., Barnett Aaron | Address on File | | | | | | First Class Mail |
| 29639705 | E., Bartley Marcus | Address on File | | | | | | First Class Mail |
| 29639230 | E., Beasley Fabian | Address on File | | | | | | First Class Mail |
| 29615712 | E., Benitez Joel | Address on File | | | | | | First Class Mail |
| 29613149 | E., Birchard David | Address on File | | | | | | First Class Mail |
| 29640739 | E., Bivens-Bailey Nathaniel | Address on File | | | | | | First Class Mail |
| 29613218 | E., Board Gretta | Address on File | | | | | | First Class Mail |
| 29615346 | E., Brangers Joshua | Address on File | | | | | | First Class Mail |
| 29616099 | E., Brewer Fisher | Address on File | | | | | | First Class Mail |
| 29616977 | E., Brown Charles | Address on File | | | | | | First Class Mail |
| 29616321 | E., Brown Justin | Address on File | | | | | | First Class Mail |
| 29613710 | E., Bryan Mary | Address on File | | | | | | First Class Mail |
| 29614550 | E., Burns John | Address on File | | | | | | First Class Mail |
| 29613197 | E., Byrd Gregory | Address on File | | | | | | First Class Mail |
| 29614031 | E., Cacopardo Terri | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29638888 | E., Carbonell Jerry | Address on File | | | | | | First Class Mail |
| 29640475 | E., Cardona Brandon | Address on File | | | | | | First Class Mail |
| 29639746 | E., Carter Damarius | Address on File | | | | | | First Class Mail |
| 29614332 | E., Carter-Roundtree Chaquan | Address on File | | | | | | First Class Mail |
| 29640159 | E., Ceballos Daniel | Address on File | | | | | | First Class Mail |
| 29614304 | E., Clinkscale Johnny | Address on File | | | | | | First Class Mail |
| 29613630 | E., Coffey Michael | Address on File | | | | | | First Class Mail |
| 29639033 | E., Collins Cortez | Address on File | | | | | | First Class Mail |
| 29617975 | E., Collins Rodney | Address on File | | | | | | First Class Mail |
| 29615017 | E., Connor Phillip | Address on File | | | | | | First Class Mail |
| 29641443 | E., Cook James | Address on File | | | | | | First Class Mail |
| 29641796 | E., Cooper John | Address on File | | | | | | First Class Mail |
| 29643050 | E., Cotty William | Address on File | | | | | | First Class Mail |
| 29637688 | E., Cruz Jose | Address on File | | | | | | First Class Mail |
| 29642264 | E., Cunningham Travis | Address on File | | | | | | First Class Mail |
| 29637603 | E., Dewitt John | Address on File | | | | | | First Class Mail |
| 29641764 | E., Dobbs Tayvion | Address on File | | | | | | First Class Mail |
| 29613290 | E., Dodge Steven | Address on File | | | | | | First Class Mail |
| 29616943 | E., DUBOSE JAMES | Address on File | | | | | | First Class Mail |
| 29637379 | E., Duncan Victoria | Address on File | | | | | | First Class Mail |
| 29613085 | E., Dwyer Derek | Address on File | | | | | | First Class Mail |
| 29641068 | E., Engel James | Address on File | | | | | | First Class Mail |
| 29639040 | E., Escobedo Andrew | Address on File | | | | | | First Class Mail |
| 29637391 | E., Felkner Daniel | Address on File | | | | | | First Class Mail |
| 29613779 | E., Fetty Tyler | Address on File | | | | | | First Class Mail |
| 29639342 | E., Fields Steven | Address on File | | | | | | First Class Mail |
| 29617294 | E., Fight Dylan | Address on File | | | | | | First Class Mail |
| 29642466 | E., Fitz Calvin | Address on File | | | | | | First Class Mail |
| 29640161 | E., Flores Jason | Address on File | | | | | | First Class Mail |
| 29637680 | E., Flores-Zaragoza Kelsey | Address on File | | | | | | First Class Mail |
| 29641118 | E., Fox Jeffrey | Address on File | | | | | | First Class Mail |
| 29613005 | E., Frye Gregory | Address on File | | | | | | First Class Mail |
| 29643350 | E., Gaines Marilyn | Address on File | | | | | | First Class Mail |
| 29614243 | E., Galvan Maria | Address on File | | | | | | First Class Mail |
| 29641754 | E., Garcia Brenda | Address on File | | | | | | First Class Mail |
| 29640041 | E., Garcia Luis | Address on File | | | | | | First Class Mail |
| 29616043 | E., Gibson Geoffrey | Address on File | | | | | | First Class Mail |
| 29613136 | E., Gillis Anthony | Address on File | | | | | | First Class Mail |
| 29616853 | E., Giron-Almuina Carlos | Address on File | | | | | | First Class Mail |
| 29638232 | E., Goff Sarah | Address on File | | | | | | First Class Mail |
| 29616102 | E., Gonzalez Maria | Address on File | | | | | | First Class Mail |
| 29617849 | E., Gordillo Hector | Address on File | | | | | | First Class Mail |
| 29643116 | E., Hailey Kasey | Address on File | | | | | | First Class Mail |
| 29617068 | E., Hall Grace | Address on File | | | | | | First Class Mail |
| 29640809 | E., Hall Michael | Address on File | | | | | | First Class Mail |
| 29641307 | E., Hamilton John | Address on File | | | | | | First Class Mail |
| 29638404 | E., Hansberry Maurice | Address on File | | | | | | First Class Mail |
| 29616747 | E., Harrison Kimahite | Address on File | | | | | | First Class Mail |
| 29617028 | E., Heckel Sarah | Address on File | | | | | | First Class Mail |
| 29637441 | E., Hemmig Mark | Address on File | | | | | | First Class Mail |
| 29641702 | E., Hernandez Jaime | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29613106 | E., Hicks James | Address on File | | | | | | First Class Mail |
| 29615423 | E., Hill Amileo | Address on File | | | | | | First Class Mail |
| 29615615 | E., Hodge Gerald | Address on File | | | | | | First Class Mail |
| 29637453 | E., Holmes Jo | Address on File | | | | | | First Class Mail |
| 29640605 | E., Holt Bryston | Address on File | | | | | | First Class Mail |
| 29637514 | E., Hooper-Nesmith Charis | Address on File | | | | | | First Class Mail |
| 29641332 | E., Houts Christopher | Address on File | | | | | | First Class Mail |
| 29617814 | E., Howard Daniel | Address on File | | | | | | First Class Mail |
| 29641077 | E., Huffman Justin | Address on File | | | | | | First Class Mail |
| 29640423 | E., Huitt Patricia | Address on File | | | | | | First Class Mail |
| 29617895 | E., Jackson Christian | Address on File | | | | | | First Class Mail |
| 29637491 | E., Johnson Dillon | Address on File | | | | | | First Class Mail |
| 29640404 | E., Johnson Tamar | Address on File | | | | | | First Class Mail |
| 29613281 | E., Jovel Daniel | Address on File | | | | | | First Class Mail |
| 29617854 | E., Kennedy Devante | Address on File | | | | | | First Class Mail |
| 29613867 | E., Kirsch Joanna | Address on File | | | | | | First Class Mail |
| 29616803 | E., Kovacs Ethan | Address on File | | | | | | First Class Mail |
| 29642728 | E., Landry Stephen | Address on File | | | | | | First Class Mail |
| 29640398 | E., Lane Robert | Address on File | | | | | | First Class Mail |
| 29617317 | E., Lang Alana | Address on File | | | | | | First Class Mail |
| 29617065 | E., Lang Nathan | Address on File | | | | | | First Class Mail |
| 29640332 | E., Lee Cody | Address on File | | | | | | First Class Mail |
| 29639458 | E., Lee James | Address on File | | | | | | First Class Mail |
| 29616499 | E., Lewis Ryan | Address on File | | | | | | First Class Mail |
| 29614075 | E., Liles Kenneth | Address on File | | | | | | First Class Mail |
| 29617398 | E., Lindsey Tanaysia | Address on File | | | | | | First Class Mail |
| 29638277 | E., Linn Heather | Address on File | | | | | | First Class Mail |
| 29641025 | E., Locke Zachary | Address on File | | | | | | First Class Mail |
| 29638135 | E., Lomax Alexis | Address on File | | | | | | First Class Mail |
| 29638615 | E., Lopez Martha | Address on File | | | | | | First Class Mail |
| 29614295 | E., Lyles Everett | Address on File | | | | | | First Class Mail |
| 29640643 | E., Mahoney Madison | Address on File | | | | | | First Class Mail |
| 29643332 | E., Maki Anna | Address on File | | | | | | First Class Mail |
| 29616219 | E., Martin Otheaus | Address on File | | | | | | First Class Mail |
| 29640784 | E., Mason Jonathon | Address on File | | | | | | First Class Mail |
| 29617629 | E., Matthews John | Address on File | | | | | | First Class Mail |
| 29639024 | E., McElveen Justin | Address on File | | | | | | First Class Mail |
| 29640114 | E., McGeorge Michael | Address on File | | | | | | First Class Mail |
| 29613042 | E., McLeod Norman | Address on File | | | | | | First Class Mail |
| 29641738 | E., Mcmaster Kristen | Address on File | | | | | | First Class Mail |
| 29637565 | E., Medina Maria | Address on File | | | | | | First Class Mail |
| 29641203 | E., Mendez Sonia | Address on File | | | | | | First Class Mail |
| 29613222 | E., Mendoza Karen | Address on File | | | | | | First Class Mail |
| 29639948 | E., Michaels William | Address on File | | | | | | First Class Mail |
| 29613379 | E., Miller James | Address on File | | | | | | First Class Mail |
| 29640432 | E., Mitchell James | Address on File | | | | | | First Class Mail |
| 29637634 | E., Mock John | Address on File | | | | | | First Class Mail |
| 29614154 | E., Moffitt Meagan | Address on File | | | | | | First Class Mail |
| 29615349 | E., Mora Juliana | Address on File | | | | | | First Class Mail |
| 29642177 | E., Moreno Alex | Address on File | | | | | | First Class Mail |
| 29642870 | E., Morrison Jharmon | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29614478 | E., Motta Gabriela | Address on File | | | | | | First Class Mail |
| 29613877 | E., Muto Jacob | Address on File | | | | | | First Class Mail |
| 29642163 | E., Navarro Mario | Address on File | | | | | | First Class Mail |
| 29638054 | E., Nordman Jonathan | Address on File | | | | | | First Class Mail |
| 29637524 | E., Novak Debra | Address on File | | | | | | First Class Mail |
| 29642166 | E., Olivier Darryl | Address on File | | | | | | First Class Mail |
| 29640202 | E., Olson Grant | Address on File | | | | | | First Class Mail |
| 29613137 | E., Orosco Nicole | Address on File | | | | | | First Class Mail |
| 29637614 | E., Palmquist Timothy | Address on File | | | | | | First Class Mail |
| 29616637 | E., Parra April | Address on File | | | | | | First Class Mail |
| 29639883 | E., Pena Glenn | Address on File | | | | | | First Class Mail |
| 29637510 | E., Perez Rolando | Address on File | | | | | | First Class Mail |
| 29637492 | E., Perez Victoriano | Address on File | | | | | | First Class Mail |
| 29614191 | E., Phelps Laura | Address on File | | | | | | First Class Mail |
| 29638426 | E., Phillips Ashleigh | Address on File | | | | | | First Class Mail |
| 29613144 | E., Platenburg Dewayne | Address on File | | | | | | First Class Mail |
| 29613021 | E., Powell Molly | Address on File | | | | | | First Class Mail |
| 29642757 | E., Pratt Todd | Address on File | | | | | | First Class Mail |
| 29640416 | E., Price Graclyn | Address on File | | | | | | First Class Mail |
| 29640671 | E., Price Rylee | Address on File | | | | | | First Class Mail |
| 29643198 | E., Pyburn Tommy | Address on File | | | | | | First Class Mail |
| 29617602 | E., Rademaker Timothy | Address on File | | | | | | First Class Mail |
| 29638429 | E., Ramirez Elkis | Address on File | | | | | | First Class Mail |
| 29613933 | E., Ramos Serenil | Address on File | | | | | | First Class Mail |
| 29613827 | E., Rangel Rosany | Address on File | | | | | | First Class Mail |
| 29616765 | E., Reed Jermeshia | Address on File | | | | | | First Class Mail |
| 29615667 | E., Reynolds Wesley | Address on File | | | | | | First Class Mail |
| 29615569 | E., Rhodes LaDaisha | Address on File | | | | | | First Class Mail |
| 29643299 | E., Rhodes LaStevie | Address on File | | | | | | First Class Mail |
| 29638879 | E., Rice Ernest | Address on File | | | | | | First Class Mail |
| 29614504 | E., Rios Jonathan | Address on File | | | | | | First Class Mail |
| 29615845 | E., Rosemon Laranza | Address on File | | | | | | First Class Mail |
| 29617986 | E., Santos Anthony | Address on File | | | | | | First Class Mail |
| 29613190 | E., Seehafer Lawrence | Address on File | | | | | | First Class Mail |
| 29640428 | E., Sesley Anya | Address on File | | | | | | First Class Mail |
| 29641979 | E., Setayesh David | Address on File | | | | | | First Class Mail |
| 29614001 | E., Shafer Matthew | Address on File | | | | | | First Class Mail |
| 29641547 | E., Sheets Charles | Address on File | | | | | | First Class Mail |
| 29617759 | E., Sheppard Brandon | Address on File | | | | | | First Class Mail |
| 29641991 | E., Shine-Burton Madison | Address on File | | | | | | First Class Mail |
| 29641556 | E., Showers Robert | Address on File | | | | | | First Class Mail |
| 29643371 | E., Slater Scott | Address on File | | | | | | First Class Mail |
| 29642402 | E., Smiley Sperlin | Address on File | | | | | | First Class Mail |
| 29639723 | E., Spensley William | Address on File | | | | | | First Class Mail |
| 29617126 | E., Steward Donnell | Address on File | | | | | | First Class Mail |
| 29614519 | E., Tate Curtis | Address on File | | | | | | First Class Mail |
| 29640908 | E., Tepper Robert | Address on File | | | | | | First Class Mail |
| 29641091 | E., Thomas Kirstin | Address on File | | | | | | First Class Mail |
| 29641529 | E., Thomas Tyrelle | Address on File | | | | | | First Class Mail |
| 29637595 | E., Thompson Justin | Address on File | | | | | | First Class Mail |
| 29617583 | E., Thompson Mamie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640430 | E., Travick Alicia | Address on File | | | | | | First Class Mail |
| 29613134 | E., Tryus Jealous | Address on File | | | | | | First Class Mail |
| 29640248 | E., Tubbs Ivan | Address on File | | | | | | First Class Mail |
| 29640392 | E., Vaughn Essence | Address on File | | | | | | First Class Mail |
| 29640977 | E., Walker Richard | Address on File | | | | | | First Class Mail |
| 29642874 | E., Ward Deandre | Address on File | | | | | | First Class Mail |
| 29641146 | E., Watts Jamie | Address on File | | | | | | First Class Mail |
| 29642506 | E., Waugh Zane | Address on File | | | | | | First Class Mail |
| 29639825 | E., Wells Antravis | Address on File | | | | | | First Class Mail |
| 29640133 | E., Wheat JaWon | Address on File | | | | | | First Class Mail |
| 29614011 | E., Wherry Nicholas | Address on File | | | | | | First Class Mail |
| 29637541 | E., Williams Thomas | Address on File | | | | | | First Class Mail |
| 29614250 | E., Wright Charles | Address on File | | | | | | First Class Mail |
| 29615327 | E., Yarbrough Ricky | Address on File | | | | | | First Class Mail |
| 29616426 | E., Young Mark | Address on File | | | | | | First Class Mail |
| 29617669 | E., Zarwee Emily | Address on File | | | | | | First Class Mail |
| 29603499 | E.F. MARTIN MECHANICAL CONTRACTORS, INC | 4233 WEST BELTLINE BLVD | COLUMBIA | SC | 29204 | | | First Class Mail |
| 29604634 | E.S. Nutrition, INC | Amir Bahari, 1024 Betty Baker Cv | PFLUGERVILLE | TX | 78660 | | | First Class Mail |
| 29625473 | E.W. Thompson INC | 906 THOMPSON BOULEVARD | Sedalia | MO | 65301 | | | First Class Mail |
| 29625240 | E2OPEN, LLC | 9600 GREAT HILLS TRAILSUITE 300E | Austin | TX | 78759 | | | First Class Mail |
| 29602717 | E3 Outsource, LLC (FORUM BENEFITS) | 1540 International ParkwaySuite 2000 | Lake Mary | FL | 32746 | | | First Class Mail |
| 29605434 | E4L7 OUTPARCEL LLC | 14039 SHERMAN WAY, SUITE 206 | LOS ANGELES | CA | 91405 | | | First Class Mail |
| 29626713 | E54 / PATRIOT SELF STORAGE | 38461 COUNTY ROAD 54 | ZEPHYRHILLS | FL | 33542 | | | First Class Mail |
| 29483929 | Eaddie, Nathaniel | Address on File | | | | | | First Class Mail |
| 29491622 | Eaddy, Adriane | Address on File | | | | | | First Class Mail |
| 29608705 | Eaddy, Nicole Marie | Address on File | | | | | | First Class Mail |
| 29480104 | Eady, Rocky | Address on File | | | | | | First Class Mail |
| 29484625 | Eady, Santilia | Address on File | | | | | | First Class Mail |
| 29495246 | Eafford, Jelene | Address on File | | | | | | First Class Mail |
| 29602567 | Eagle Communications Inc (KSJQ-FM, KKJO-FM) | P.O. Box 8550 | Saint Joseph | MO | 64508 | | | First Class Mail |
| 29625141 | EAGLE ELECTRIC, INC | 5901 GROVE CITY RD | GROVE CITY | OH | 43123 | | | First Class Mail |
| 29633396 | Eagle Eye Marketing | 82 Laird Dr Suite 412 | Toronto | ON | M4G 3V1 | Canada | | First Class Mail |
| 29604564 | EAGLE LABS INC. (VSI) | Michael Law, 5000 Park Street N, Michael Law | Saint Petersburg | FL | 33709 | | | First Class Mail |
| 29623118 | Eagle Matrix LLLP | Carol Tegho, All Legal Notices and Facility issues, 4446-1A Hendricks Ave., PMB#377 | Jacksonville | FL | 32207 | | | First Class Mail |
| 29605435 | EAGLE MATRIX LLLP | 4446-1A HENDRICKS AVE, PMB#377 | Jacksonville | FL | 32207 | | | First Class Mail |
| 29479573 | Eagle Water, LLC | PO BOX 296 | Keithville | LA | 71047 | | | First Class Mail |
| 29609635 | Eagle, Evan Gregory | Address on File | | | | | | First Class Mail |
| 29634523 | Eagle, Holden Reed | Address on File | | | | | | First Class Mail |
| 29632330 | eagle, khloee jeanelle | Address on File | | | | | | First Class Mail |
| 29486486 | Eagle-North Hills Shopping Center LP | 5420 LBJ Freeway, Suite 570, Attn: Michael Hershman | Dallas | TX | 75240 | | | First Class Mail |
| 29602374 | Eagle-North Hills Shopping Centre | P O Box 12670 | Dallas | TX | 75225-0670 | | | First Class Mail |
| 29487434 | Eagle-North Hills Shopping Centre LP | P O Box 12670 | Dallas | TX | 75225-0670 | | | First Class Mail |
| 29489819 | Ealy, Ruth | Address on File | | | | | | First Class Mail |
| 29602472 | EAN Services, Enterprise Holdings, Inc | 14002 East 21st SouthSuite 1500 | Tulsa | OK | 74134 | | | First Class Mail |
| 29625625 | EAN Services, Enterprise Holdings, Inc (Damage Recovery) | PO Box 843369 | Kansas City | MO | 64184 | | | First Class Mail |
| 29494388 | Eans, Robin | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29645778 | Eans-Montgomery, Deandre R | Address on File | | | | | | First Class Mail |
| 29617900 | Earl, HickMan | Address on File | | | | | | First Class Mail |
| 29643257 | Earl, James jr | Address on File | | | | | | First Class Mail |
| 29642828 | Earl, Randall Sr. | Address on File | | | | | | First Class Mail |
| 29641150 | Earl, Robinson | Address on File | | | | | | First Class Mail |
| 29492707 | Earl, Titus | Address on File | | | | | | First Class Mail |
| 29617246 | Earl, Tweedy III | Address on File | | | | | | First Class Mail |
| 29615773 | Earl, Woods III | Address on File | | | | | | First Class Mail |
| 29632211 | Earle, Karsen Jane | Address on File | | | | | | First Class Mail |
| 29604839 | Earlen, Alyssa | Address on File | | | | | | First Class Mail |
| 29622180 | Earley-Winters, Debra | Address on File | | | | | | First Class Mail |
| 29609519 | Earls, Eli Stephen | Address on File | | | | | | First Class Mail |
| 29495249 | Earls, Sharon | Address on File | | | | | | First Class Mail |
| 29494349 | Early, Randy | Address on File | | | | | | First Class Mail |
| 29608173 | Earnest, Hailee Paige | Address on File | | | | | | First Class Mail |
| 29494509 | Earnest, Kelly | Address on File | | | | | | First Class Mail |
| 29644881 | Earnest, Nicholas D | Address on File | | | | | | First Class Mail |
| 29482854 | Earnst, Kelly | Address on File | | | | | | First Class Mail |
| 29491940 | Earsley, Ginnia | Address on File | | | | | | First Class Mail |
| 29649961 | Earth Animal Venture | 49 John St, 1st Floor | Southport | CT | 06890 | | | First Class Mail |
| 29627889 | Earth Circle Organics | John Ward, 8635 W Sahara Ave, 3022 | LAS VEGAS | NV | 89117 | | | First Class Mail |
| 29627711 | EARTH MAMA ANGEL BABY | DON OLSON, 9866 SE EMPIRE COURT | CLACKAMAS | OR | 97015 | | | First Class Mail |
| 29633361 | Earth Rated | 8500 Decarie Blvd, 7th Floor | MONT-ROYAL | QC | H4P 2N2 | Canada | | First Class Mail |
| 29622542 | Earth, Radiant R | Address on File | | | | | | First Class Mail |
| 29627612 | Earthrise | DEBBIE WINSKI x204, 2151 Michelson Drive, Suite 258 | IRVINE | CA | 92612 | | | First Class Mail |
| 29601846 | EARTHSCAPES LAWN & LAND SVC, INC | 3112 BEACHMONT AVE | Norfolk | VA | 23504 | | | First Class Mail |
| 29649839 | Earthwhile Endeavors | PO Box 411050 | San Francisco | CA | 94141 | | | First Class Mail |
| 29624627 | EASLEY COMBINED UTILITIES, SC | 110 PEACHTREE ST, PO BOX 619 | EASLEY | SC | 29641 | | | First Class Mail |
| 29479220 | EASLEY COMBINED UTILITIES, SC | P.O. BOX 619 | EASLEY | SC | 29641-0619 | | | First Class Mail |
| 29605436 | Easley Police Records Division | PO Box 466 | Easley | SC | 29641 | | | First Class Mail |
| 29622640 | Easley, Lyntoya D | Address on File | | | | | | First Class Mail |
| 29603738 | EASMON, MARCUS | Address on File | | | | | | First Class Mail |
| 29612878 | EASMON, MARCUS ANTON | Address on File | | | | | | First Class Mail |
| 29484065 | Eason, John | Address on File | | | | | | First Class Mail |
| 29626716 | EAST ARKANSAS VIDEO INC | DEPARTMENT 1228, PO BOX 2153 | BIRMINGHAM | AL | 35287-1228 | | | First Class Mail |
| 29487695 | East Baton Rouge Parish Assessor's Office | 10500 Coursey Blvd, Rm 106, Rm 106 | Baton Rouge | LA | 70816 | | | First Class Mail |
| 29605437 | EAST BROADWAY TUCSON CO LLC | C/O BENENSON CAPITAL PARTNERS LLC, 708 THIRD AVENUE, 28TH FLOOR | New York | NY | 10017 | | | First Class Mail |
| 29623119 | East Broadway Tucson Co. LLC | PM- Andrew Gregory Wanda Matos Accts. Rec. Mgr. Shirley Dolmatz, 155 East 44th Street | New York | NY | 10017 | | | First Class Mail |
| 29605438 | EAST BRUNSWICK BUR.FIRE PREVEN | FIRE DISTRICT #2, 216 JOSEPH STREET | East Brunswick | NJ | 08816 | | | First Class Mail |
| 29626717 | EAST COAST PAPER | 5035 NOVA AVENUE | ROCKLEDGE | FL | 32955 | | | First Class Mail |
| 29605439 | EAST COAST WEST COAST LOGISTICS LLC | THE GILBERT COMPANY, 1000 RIVERSIDE DRIVE | Keasbey | NJ | 08832 | | | First Class Mail |
| 29605440 | EAST END ASSOC LLC | C/O STAHL REAL ESTATE, 277 PARK AVENUE 47TH FLOOR | New York | NY | 10172-0124 | | | First Class Mail |
| 29623120 | East End Associates LLC | Kathy Emam, 277 Park Ave. | New York | NY | 10017 | | | First Class Mail |
| 29604735 | East Hampton NY Enterprises LLC | P.O. Box 620712 | Douglaston | NY | 11362 | | | First Class Mail |
| 29605441 | EAST HANOVER FIRE PREVENTION | PO BOX 34, 323 RIDGEDALE AVENUE | East Hanover | NJ | 07936 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29626719 | EAST WALKER WRECKER SERVICE / TERESA RENEE SHOEMAKER | PO BOX 309 | SUMITON | AL | 35148 | | | First Class Mail |
| 29628888 | EAST WEST COMMONS INVESTORS LLC | C/O COLLIERS INT. MGMT-ATLANTA, LLC, 1230 PEACHTREE ST. NE, SUITE 800, ATTN: MORGAN FULLER | Atlanta | GA | 30309 | | | First Class Mail |
| 29604312 | East West Tea Company, LLC | Mina Marion, 14 Bridge Street | BLAIRSTOWN | NJ | 07825 | | | First Class Mail |
| 29490253 | East, North | Address on File | | | | | | First Class Mail |
| 29626281 | EASTER, CHERYL | Address on File | | | | | | First Class Mail |
| 29483539 | Easter, Lashawnda | Address on File | | | | | | First Class Mail |
| 29484584 | Easter, Lora | Address on File | | | | | | First Class Mail |
| 29494306 | Easter, Timothy | Address on File | | | | | | First Class Mail |
| 29649775 | Eastern Lift Truck C | PO Box 307 | Maple Shade | NJ | 08052 | | | First Class Mail |
| 29625664 | Eastern Lift Truck Co Inc | PO Box 307 | Maple Shade | NJ | 08052 | | | First Class Mail |
| 29650892 | EASTERN PROPANE & OIL | 597 MAIN ST | SPRINGVALE | ME | 04083 | | | First Class Mail |
| 29479221 | EASTERN PROPANE & OIL | P.O. BOX 8900 | LEWISTON | ME | 04243-8900 | | | First Class Mail |
| 29621249 | Eastham, Destiny F | Address on File | | | | | | First Class Mail |
| 29622169 | Eastham, Eli J | Address on File | | | | | | First Class Mail |
| 29644129 | Eastin, Jackson S | Address on File | | | | | | First Class Mail |
| 29479222 | EASTLAKE EDISON | 276 POST ROAD WEST STE 201 | WESTPORT | CT | 06880 | | | First Class Mail |
| 29602658 | EASTLAKE EDISON LLC | C/O PARAGON MGMT GRP LLC276 POST ROAD WEST SUITE 201 | Westport | CT | 06880 | | | First Class Mail |
| 29487398 | Eastlake Edison LLC and Eastlake Milford LLC | C/O PARAGON MGMT GRP LLC276 POST ROAD WEST SUITE 201 | Westport | CT | 06880 | | | First Class Mail |
| 29635913 | Eastman, Anthony | Address on File | | | | | | First Class Mail |
| 29488640 | Eastman, Tony | Address on File | | | | | | First Class Mail |
| 29628889 | EASTON MARKET SC, LLC | 814 COMMERCE DRIVE, SUITE 300 | Oak Brook | IL | 60523 | | | First Class Mail |
| 29644978 | Easton, Brianna O | Address on File | | | | | | First Class Mail |
| 29606619 | EASTRIDGE WORKFORCE MANAGEMENT | PO Box 512220 | Los Angeles | CA | 90051-0220 | | | First Class Mail |
| 29628890 | EASTRIDGE WORKFORCE MANAGEMENT | SECURE TALENT INC, PO BOX512220 | Los Angeles | CA | 90051-0220 | | | First Class Mail |
| 29628891 | EASTWING LLC | 733 STRUCK STREET, UNIT #44624 | Madison | WI | 53744 | | | First Class Mail |
| 29603158 | EASY SHIPPING 24/7 LLC | 3845 SIERRA GOLD DRIVE | Antelope | CA | 95843 | | | First Class Mail |
| 29626718 | EASYGATES LLC | 1223 N ROCK ROAD, SUITE E200 | WICHITA | KS | 67206 | | | First Class Mail |
| 29606620 | EASYVISTA INC | 3 COLUMBUS CIRCLE, 15TH FL | New York | NY | 10019 | | | First Class Mail |
| 29628892 | EASYVISTA INC | Box - 200371 | Pittsburgh | PA | 15251 | | | First Class Mail |
| 29604521 | Eat Me Guilt Free | Gilby Rivera, 4600 SW 71 AVE SUITE 102 | MIAMI | FL | 33155 | | | First Class Mail |
| 29634220 | Eaton, Abigail Irene | Address on File | | | | | | First Class Mail |
| 29493636 | Eaton, Dangelo | Address on File | | | | | | First Class Mail |
| 29608045 | Eaton, Hannah Faye | Address on File | | | | | | First Class Mail |
| 29622004 | Eaton, Jea'Nee I | Address on File | | | | | | First Class Mail |
| 29486431 | Eaton, Kevin | Address on File | | | | | | First Class Mail |
| 29493882 | Eaton, William | Address on File | | | | | | First Class Mail |
| 29648958 | Eatontown Plaza LLC | Azia Parker, Acct. Mgr. Kristina Rueda-Perez,, 523 Michigan Ave. | Miami Beach | FL | 33139 | | | First Class Mail |
| 29628893 | EATONTOWN PLAZA LLC | ATT MR JONATHAN FRYD, 523 MICHIGAN AVENUE | Miami Beach | FL | 33139 | | | First Class Mail |
| 29483741 | Eaves, Jaquais | Address on File | | | | | | First Class Mail |
| 29643864 | Eaves, Madelyn J | Address on File | | | | | | First Class Mail |
| 29491851 | Ebai, Grace | Address on File | | | | | | First Class Mail |
| 29607709 | Ebaugh, Rachael | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29628894 | EBAY INC | PO BOX 849354 | Los Angeles | CA | 90084-9354 | | | First Class Mail |
| 29634038 | Ebbeling, Michaela Lee | Address on File | | | | | | First Class Mail |
| 29630465 | Ebenkamp, Kurt | Address on File | | | | | | First Class Mail |
| 29635683 | Ebenkamp, Rose Marie | Address on File | | | | | | First Class Mail |
| 29493153 | Eberhart, Jason | Address on File | | | | | | First Class Mail |
| 29636122 | Eberling, Caydence Taylor | Address on File | | | | | | First Class Mail |
| 29647926 | Eberling, Reed A | Address on File | | | | | | First Class Mail |
| 29631830 | Ebert, Brynne Grace | Address on File | | | | | | First Class Mail |
| 29635128 | Ebert, Lauren Ashley | Address on File | | | | | | First Class Mail |
| 29481298 | Eberth, Kacey | Address on File | | | | | | First Class Mail |
| 29647109 | Ebertowski, Joshua R | Address on File | | | | | | First Class Mail |
| 29649797 | Ebix Inc | PO Box 654038 | Dallas | TX | 75265 | | | First Class Mail |
| 29607253 | Eboch, Michelle | Address on File | | | | | | First Class Mail |
| 29641916 | Ebony, Rowe | Address on File | | | | | | First Class Mail |
| 29631506 | Ebright, Alexis Smantha | Address on File | | | | | | First Class Mail |
| 29610328 | Ebright, Mckenna Teresia | Address on File | | | | | | First Class Mail |
| 29632283 | Eby, Jason D. | Address on File | | | | | | First Class Mail |
| 29647110 | Eccles, Gregory S | Address on File | | | | | | First Class Mail |
| 29645351 | Echavarria, Nicole | Address on File | | | | | | First Class Mail |
| 29612921 | ECHEVARRIA, DALFRED MIZZAEL | Address on File | | | | | | First Class Mail |
| 29620255 | Echevarria, Jennylee | Address on File | | | | | | First Class Mail |
| 29648121 | Echevarria, Kendrick D | Address on File | | | | | | First Class Mail |
| 29636492 | Echevarria, Ruth Rosario | Address on File | | | | | | First Class Mail |
| 29623750 | Echo Solon LL0098 | PO Box 25797 | Tampa | FL | 33630 | | | First Class Mail |
| 29622953 | Echo Solon, LLC | Heather Silkey, 560 Epsilon Drive | Pittsburgh | PA | 15238 | | | First Class Mail |
| 29626720 | ECHOLS PLUMBING & AIR CONDITIONING LLC | 2233 HIGHWAY 98 N | OKEECHOBEE | FL | 34972 | | | First Class Mail |
| 29490749 | Echols, Nemiah | Address on File | | | | | | First Class Mail |
| 29610733 | Echterling, Cassandra Alfina | Address on File | | | | | | First Class Mail |
| 29620402 | Eck, Bree-Ann M | Address on File | | | | | | First Class Mail |
| 29632090 | Eckel, Mara Toolen | Address on File | | | | | | First Class Mail |
| 29633446 | Eckerman, Hannah | Address on File | | | | | | First Class Mail |
| 29636445 | Eckert, Jennifer | Address on File | | | | | | First Class Mail |
| 29609623 | Eckert, Melanie | Address on File | | | | | | First Class Mail |
| 29636184 | Eckert, Vincent Charles | Address on File | | | | | | First Class Mail |
| 29648001 | Eckler, David R | Address on File | | | | | | First Class Mail |
| 29618829 | Eckman, Dawn A | Address on File | | | | | | First Class Mail |
| 29621047 | Eckstrom, Mary J | Address on File | | | | | | First Class Mail |
| 29619295 | Eclavea, Adrian M | Address on File | | | | | | First Class Mail |
| 29648959 | Eclipse Real Estate LLC | 601 Union Street, Suite 1115 | Seattle | WA | 98101 | | | First Class Mail |
| 29639311 | Eclisha, Davis | Address on File | | | | | | First Class Mail |
| 29625642 | Eco Engineering, Inc. | 11815 Highway Dr.Suite 600 | Cincinnati | OH | 45241 | | | First Class Mail |
| 29602456 | Eco Power Batteries LLC | 28205 Mountain Meadow Rd. | Escondido | CA | 92026 | | | First Class Mail |
| 29480011 | E-Collect | 800 N. HERMITAGE ROAD | HERMITAGE | PA | 16148 | | | First Class Mail |
| 29649999 | E-Collect | 804 Fayette Street | Conshohocken | PA | 19428 | | | First Class Mail |
| 29628896 | ECONOMIC RESEARCH INSTITUTE | PO BOX 3524 | Seattle | WA | 98124-3524 | | | First Class Mail |
| 29602268 | Economy Square, Inc | 210 Park Ave Ste 2175 | Oklahoma City | OK | 73102-5629 | | | First Class Mail |
| 29649915 | Eco-Shell LP-PSPD | 5230 Grange Road | Corning | CA | 96021 | | | First Class Mail |
| 29491022 | Ector, Alisha | Address on File | | | | | | First Class Mail |
| 29628897 | ECU WORLDWIDE | 2401 NW 69TH STREET | Miami | FL | 33147 | | | First Class Mail |
| 29650976 | ECUA | 9255 STURDEVANT ST | PENSACOLA | FL | 32514 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29479223 | ECUA | P.O. BOX 18870 | PENSACOLA | FL | 32523 | | | First Class Mail |
| 29626723 | ED RITENOUR | 11209 N ARDEN AVE | TAMPA | FL | 33612 | | | First Class Mail |
| 29480964 | Eddens, Janette | Address on File | | | | | | First Class Mail |
| 29626721 | EDDIE BOCK'S PLUMBING, INC / BARBARA H. BOCK | 2981 54TH AVE NE | NAPLES | FL | 34120 | | | First Class Mail |
| 29625301 | EDDIE FAIR HINDS COUNTY TAX COLLECTOR | PO BOX 1727 | Jackson | MS | 39215-1727 | | | First Class Mail |
| 29637468 | Eddie, Bill | Address on File | | | | | | First Class Mail |
| 29642066 | Eddie, Chairez | Address on File | | | | | | First Class Mail |
| 29641903 | Eddie, Rice III | Address on File | | | | | | First Class Mail |
| 29614942 | Eddie, Turner | Address on File | | | | | | First Class Mail |
| 29484046 | Edds, Brooke | Address on File | | | | | | First Class Mail |
| 29484456 | Edemfield, Samuel | Address on File | | | | | | First Class Mail |
| 29617941 | Eden, Cochran | Address on File | | | | | | First Class Mail |
| 29616532 | Eden, Gutierrez | Address on File | | | | | | First Class Mail |
| 29624582 | Eden, Lisa | Address on File | | | | | | First Class Mail |
| 29607132 | Edenfield, Alan | Address on File | | | | | | First Class Mail |
| 29632305 | Edenfield, Zoe Celeste | Address on File | | | | | | First Class Mail |
| 29637017 | Edens, Cassidy Jane | Address on File | | | | | | First Class Mail |
| 29620812 | Edens, Nicholas W | Address on File | | | | | | First Class Mail |
| 29610441 | Edes, Nicholas W | Address on File | | | | | | First Class Mail |
| 29604795 | Edeza, Adalberto | Address on File | | | | | | First Class Mail |
| 29617685 | Edgar, Barragan | Address on File | | | | | | First Class Mail |
| 29642360 | Edgar, Enriquez | Address on File | | | | | | First Class Mail |
| 29641512 | Edgar, Rivera | Address on File | | | | | | First Class Mail |
| 29613403 | Edgar, Rogers | Address on File | | | | | | First Class Mail |
| 29640980 | Edgar, Urbina Olalde | Address on File | | | | | | First Class Mail |
| 29623892 | Edge One | PO Box 27 | New Tripoli | PA | 18066 | | | First Class Mail |
| 29651009 | EDGE UTILITIES | ONE MOOCK RD, STE 201 | WILDER | KY | 41071 | | | First Class Mail |
| 29479224 | EDGE UTILITIES | P.O. BOX 158 | BALTIMORE | OH | 43105 | | | First Class Mail |
| 29479225 | EDGE UTILITIES | P.O. BOX 158 | BALTIMORE | OH | 43106 | | | First Class Mail |
| 29479226 | EDGE UTILITIES | P.O. BOX 158 | BALTIMORE | OH | 43107 | | | First Class Mail |
| 29479227 | EDGE UTILITIES | P.O. BOX 158 | BALTIMORE | OH | 43108 | | | First Class Mail |
| 29479228 | EDGE UTILITIES | P.O. BOX 158 | BALTIMORE | OH | 43109 | | | First Class Mail |
| 29632830 | Edge, Ashlee Marie | Address on File | | | | | | First Class Mail |
| 29648127 | Edge, Olivia M | Address on File | | | | | | First Class Mail |
| 29607829 | Edgecomb, Noah Jordan | Address on File | | | | | | First Class Mail |
| 29622738 | Edgerton, Christopher C | Address on File | | | | | | First Class Mail |
| 29481780 | Edgerton, Theottis | Address on File | | | | | | First Class Mail |
| 29628900 | EDGEWATER FIRE PREVENTION | EDGEWATER FIRE DEPT., 838 RIVER RD. | Edgewater | NJ | 07020 | | | First Class Mail |
| 29623934 | Edgewood LL 4053 | NW 601202PO Box 1450 | Minneapolis | MN | 55485 | | | First Class Mail |
| 29628901 | EDGEWOOD PARTNERS | INSURANCE CENTER, PO BOX 511389 | Los Angeles | CA | 90051-7944 | | | First Class Mail |
| 29605442 | EDGEWOOD RETAIL LLC | 1250 CAROLINE ST. SUITE 220, SERVICES LLLP | Atlanta | GA | 30307 | | | First Class Mail |
| 29648960 | Edgewood Retail, LLC | Dena Hughes, Pratima Hegde, Heather Ball, 360 South Rosemary Avenue, Suite 400 | Beach | FL | 33401 | | | First Class Mail |
| 29622954 | Edgewood Station LLC | Gina Sonnik, 11501 Northlake Drive | Cincinnati | OH | 45249 | | | First Class Mail |
| 29605443 | EDIBLE CHEMISTRY | 1720 PEACH LANE | Schaumburg | IL | 60194 | | | First Class Mail |
| 29616460 | Edilson, Carbo Alvarado | Address on File | | | | | | First Class Mail |
| 29605444 | Edina Police Department | ATTN: Alarm Billing Coordinator, 4801 West 50th Street | Edina | MN | 55424 | | | First Class Mail |
| 29626722 | EDISTO APPLIANCE SERVICE, LLC | 162 GANTT LANE | COPE | SC | 29038 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642511 | Edith, Del Hierro | Address on File | | | | | | First Class Mail |
| 29610370 | Edler, Nicole Megan | Address on File | | | | | | First Class Mail |
| 29612269 | Edlich, Rachel Leigh | Address on File | | | | | | First Class Mail |
| 29631288 | Edmiston, Lynn | Address on File | | | | | | First Class Mail |
| 29485197 | Edmond, Lasha | | | | | | Email on File | Email |
| 29645357 | Edmond, Lisa | Address on File | | | | | | First Class Mail |
| 29493405 | Edmond, Lonia | Address on File | | | | | | First Class Mail |
| 29606981 | Edmond, Zaachaeus Cornell | Address on File | | | | | | First Class Mail |
| 29491886 | Edmonds, Jewell | Address on File | | | | | | First Class Mail |
| 29492024 | Edmonds, Tamica | Address on File | | | | | | First Class Mail |
| 29484939 | Edmonds, Trevinee | Address on File | | | | | | First Class Mail |
| 29636342 | Edmondson, Alexandra | Address on File | | | | | | First Class Mail |
| 29485989 | Edmun, Betty | Address on File | | | | | | First Class Mail |
| 29641337 | Edmund, Woods | Address on File | | | | | | First Class Mail |
| 29491282 | Edmundson, Latosha | Address on File | | | | | | First Class Mail |
| 29605445 | EDP WORLD NEW YORK CITY, INC. | 511 East 80th Street, #2F | New York | NY | 10075 | | | First Class Mail |
| 29606621 | EDP WORLD NEW YORK CITY, INC. | 60 RIVERSIDE DRIVE, SUITE 21C | New York | NY | 10024 | | | First Class Mail |
| 29637487 | Eduardo, Alvarenga | Address on File | | | | | | First Class Mail |
| 29637431 | Eduardo, Delassalas | Address on File | | | | | | First Class Mail |
| 29614316 | Eduardo, Figueroa | Address on File | | | | | | First Class Mail |
| 29613777 | Eduardo, Gomez II | Address on File | | | | | | First Class Mail |
| 29639535 | Eduardo, Perez | Address on File | | | | | | First Class Mail |
| 29640517 | Eduardo, Zarate | Address on File | | | | | | First Class Mail |
| 29602587 | EDULAWN AND LANDSCAPE LLC | 276 ROYAL LANE | Clever | MO | 65631 | | | First Class Mail |
| 29645050 | Edusei, Nancy E | Address on File | | | | | | First Class Mail |
| 29613286 | Edward, Barajas | Address on File | | | | | | First Class Mail |
| 29641926 | Edward, Barnes | Address on File | | | | | | First Class Mail |
| 29614004 | Edward, Bratton | Address on File | | | | | | First Class Mail |
| 29640077 | Edward, Briseno | Address on File | | | | | | First Class Mail |
| 29640555 | Edward, Brown | Address on File | | | | | | First Class Mail |
| 29495584 | Edward, Catina | Address on File | | | | | | First Class Mail |
| 29639060 | Edward, Dennis | Address on File | | | | | | First Class Mail |
| 29639381 | Edward, Gunn | Address on File | | | | | | First Class Mail |
| 29642380 | Edward, Hammons | Address on File | | | | | | First Class Mail |
| 29615909 | Edward, Heffner Jr. | Address on File | | | | | | First Class Mail |
| 29640904 | Edward, Jacks Jr. | Address on File | | | | | | First Class Mail |
| 29492994 | Edward, Kevin | Address on File | | | | | | First Class Mail |
| 29615109 | Edward, Martinez Garcia | Address on File | | | | | | First Class Mail |
| 29614399 | Edward, McKenney | Address on File | | | | | | First Class Mail |
| 29614835 | Edward, Orona | Address on File | | | | | | First Class Mail |
| 29638221 | Edward, Patterson | Address on File | | | | | | First Class Mail |
| 29613269 | Edward, Robinson Jr. | Address on File | | | | | | First Class Mail |
| 29639638 | Edward, Taylor | Address on File | | | | | | First Class Mail |
| 29638458 | Edward, Verity | Address on File | | | | | | First Class Mail |
| 29641767 | Edward, Viramontes | Address on File | | | | | | First Class Mail |
| 29489240 | Edwards, Alethea | Address on File | | | | | | First Class Mail |
| 29491040 | Edwards, Ambrozene | Address on File | | | | | | First Class Mail |
| 29647040 | Edwards, Anya M | Address on File | | | | | | First Class Mail |
| 29492796 | Edwards, April | Address on File | | | | | | First Class Mail |
| 29630498 | Edwards, Audrezia N. | Address on File | | | | | | First Class Mail |
| 29488905 | Edwards, Aurtur | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29609248 | Edwards, Brandon Pierre | Address on File | | | | | | First Class Mail |
| 29488576 | Edwards, Carl | Address on File | | | | | | First Class Mail |
| 29486189 | Edwards, Carlos | Address on File | | | | | | First Class Mail |
| 29634905 | Edwards, Christopher | Address on File | | | | | | First Class Mail |
| 29606848 | Edwards, Christopher Andrew | Address on File | | | | | | First Class Mail |
| 29492738 | Edwards, Cortnee | Address on File | | | | | | First Class Mail |
| 29491034 | Edwards, David | Address on File | | | | | | First Class Mail |
| 29630833 | Edwards, Deanna | Address on File | | | | | | First Class Mail |
| 29603061 | EDWARDS, DEIADRA | Address on File | | | | | | First Class Mail |
| 29492400 | Edwards, Desirea | Address on File | | | | | | First Class Mail |
| 29493192 | Edwards, Devett | Address on File | | | | | | First Class Mail |
| 29646000 | Edwards, Dyman C | Address on File | | | | | | First Class Mail |
| 29631924 | Edwards, Ethan Joseph | Address on File | | | | | | First Class Mail |
| 29618440 | Edwards, Francis A | Address on File | | | | | | First Class Mail |
| 29619348 | Edwards, Hailey A | Address on File | | | | | | First Class Mail |
| 29636959 | Edwards, Jacob Marshall | Address on File | | | | | | First Class Mail |
| 29637348 | EDWARDS, JACQUES C | Address on File | | | | | | First Class Mail |
| 29486199 | Edwards, Jason | Address on File | | | | | | First Class Mail |
| 29492990 | Edwards, Jeremy | | | | | | Email on File | Email |
| 29494256 | Edwards, Jermaine | Address on File | | | | | | First Class Mail |
| 29630458 | Edwards, Jessica Lea | Address on File | | | | | | First Class Mail |
| 29622414 | Edwards, Jewell E | Address on File | | | | | | First Class Mail |
| 29481751 | Edwards, Jullie | Address on File | | | | | | First Class Mail |
| 29631317 | Edwards, Kallie | Address on File | | | | | | First Class Mail |
| 29480629 | Edwards, Karla | Address on File | | | | | | First Class Mail |
| 29607403 | Edwards, Kathleen Rose | Address on File | | | | | | First Class Mail |
| 29485694 | Edwards, Larry | Address on File | | | | | | First Class Mail |
| 29483139 | Edwards, Latoya | Address on File | | | | | | First Class Mail |
| 29494838 | Edwards, Latoya | Address on File | | | | | | First Class Mail |
| 29607255 | Edwards, Lisa | Address on File | | | | | | First Class Mail |
| 29490536 | Edwards, Mariah | Address on File | | | | | | First Class Mail |
| 29643604 | Edwards, Michael D | Address on File | | | | | | First Class Mail |
| 29483738 | Edwards, Nhiisja | Address on File | | | | | | First Class Mail |
| 29608930 | Edwards, Nicole A. | Address on File | | | | | | First Class Mail |
| 29485478 | Edwards, Ondrei | Address on File | | | | | | First Class Mail |
| 29485776 | Edwards, Pamela | Address on File | | | | | | First Class Mail |
| 29485940 | Edwards, Renee | Address on File | | | | | | First Class Mail |
| 29491311 | Edwards, Rufus | Address on File | | | | | | First Class Mail |
| 29621614 | Edwards, Ryan P | Address on File | | | | | | First Class Mail |
| 29483603 | Edwards, Savannah | Address on File | | | | | | First Class Mail |
| 29481439 | Edwards, Shawnette | Address on File | | | | | | First Class Mail |
| 29489010 | Edwards, Shelly | Address on File | | | | | | First Class Mail |
| 29486281 | Edwards, Shontavia | Address on File | | | | | | First Class Mail |
| 29622664 | Edwards, Stefan A | Address on File | | | | | | First Class Mail |
| 29619956 | Edwards, Terry L | Address on File | | | | | | First Class Mail |
| 29482781 | Edwards, Thomas | Address on File | | | | | | First Class Mail |
| 29481586 | Edwards, Tracey | Address on File | | | | | | First Class Mail |
| 29491509 | Edwards, Tricia | Address on File | | | | | | First Class Mail |
| 29493580 | Edwards, Valencia | Address on File | | | | | | First Class Mail |
| 29482603 | Edwards, Yolanda | Address on File | | | | | | First Class Mail |
| 29619134 | Edwards-Logan, Mariko | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483654 | Edwidge, Pual | Address on File | | | | | | First Class Mail |
| 29639205 | Edwin, Altamirano Jr | Address on File | | | | | | First Class Mail |
| 29641313 | Edwin, Hazzard | Address on File | | | | | | First Class Mail |
| 29615397 | Edwin, Keller III | Address on File | | | | | | First Class Mail |
| 29637437 | Edwin, Machado | Address on File | | | | | | First Class Mail |
| 29613060 | Edwin, Maldonado | Address on File | | | | | | First Class Mail |
| 29615101 | Edwin, Martinez-Lopez | Address on File | | | | | | First Class Mail |
| 29613987 | Edwin, Perla | Address on File | | | | | | First Class Mail |
| 29613874 | Edwin, Ramos Lebron | Address on File | | | | | | First Class Mail |
| 29642121 | Edwin, Villalta | Address on File | | | | | | First Class Mail |
| 29628033 | Eetho Brands | Andy Pond, 2807 S La Cienega Blvd | Los Angeles | CA | 90016 | | | First Class Mail |
| 29603498 | EFFICIENCY ENTERPRISES OF TAMPA, LLC | 8509 E. MARTIN LUTHER KING JR BLVD | TAMPA | FL | 33610 | | | First Class Mail |
| 29612494 | Efimov, Katherina | Address on File | | | | | | First Class Mail |
| 29613815 | Efrain, Aguado Chavez | Address on File | | | | | | First Class Mail |
| 29617906 | Efren, Duncan | Address on File | | | | | | First Class Mail |
| 29619728 | Egan Dias, Sean R | Address on File | | | | | | First Class Mail |
| 29628216 | EGAN, AMANDA | Address on File | | | | | | First Class Mail |
| 29645054 | Egan, Carol A | Address on File | | | | | | First Class Mail |
| 29622955 | EGAP Crawfordsville I, LLC | Logan Jeffries, 1045 South Woods Mill Rd., Suite One | Town and Country | MO | 63017 | | | First Class Mail |
| 29624213 | EGAP Salem LL 4027 | PO Box 706360 | Cincinnati | OH | 45270 | | | First Class Mail |
| 29605450 | EGATE 95 LLC | PO BOX 713201, C/O BENDERSON DEVELOPEMENT | Philadelphia | PA | 19171 | | | First Class Mail |
| 29648961 | EGATE-95, LLC | Acct. Rep.- Julie Colin, 8441 Cooper Creek Blvd. | University Park | FL | 34201 | | | First Class Mail |
| 29644885 | Egger, Damion B | Address on File | | | | | | First Class Mail |
| 29636337 | Eggleston, Corinne Elise | Address on File | | | | | | First Class Mail |
| 29631231 | Eggleston, Elyse Michelle | Address on File | | | | | | First Class Mail |
| 29480360 | Eggleston, Kimberly | Address on File | | | | | | First Class Mail |
| 29608858 | Eggleston, Tiffany June | Address on File | | | | | | First Class Mail |
| 29646437 | Egipciaco, Kephrin S | Address on File | | | | | | First Class Mail |
| 29480915 | Eglinton, Thomas | Address on File | | | | | | First Class Mail |
| 29647321 | Egloso, Clarenze B | Address on File | | | | | | First Class Mail |
| 29627849 | Egmont Honey Limited (VSI) | James Annabell, 21 Connett Road West, Beil Block | New Plymouth | | 4312 | New Zealand | | First Class Mail |
| 29480789 | Egnew, Dalton | Address on File | | | | | | First Class Mail |
| 29632321 | Egnew, Kirsten Lorianne | Address on File | | | | | | First Class Mail |
| 29610310 | Egnor, Jacob | Address on File | | | | | | First Class Mail |
| 29603500 | EGP GAINESVILLE II, LLC | c/o 1045 LLC, 1045 S WOODS MILL RD #1 | TOWN & COUNTRY | MO | 63017 | | | First Class Mail |
| 29624525 | EGP Mount Vernon | c/o 1045 LLC1045 S Woods Mill Road, Ste One | Chesterfield | MO | 63017 | | | First Class Mail |
| 29603501 | EGS COMMERCIAL REAL ESTATE INC | PO BOX 530487 | BIRMINGHAM | AL | 35253 | | | First Class Mail |
| 29620380 | Eguia, Luis F | Address on File | | | | | | First Class Mail |
| 29481481 | Egyedi, Barbra | Address on File | | | | | | First Class Mail |
| 29628198 | Ehiri, Alan | Address on File | | | | | | First Class Mail |
| 29494242 | Ehite, Marvin | Address on File | | | | | | First Class Mail |
| 29603108 | EHON Corporation | 50 Schilling RoadSuite 100 | Hunt Valley | MD | 21031 | | | First Class Mail |
| 29627884 | EHPLABS LLC | Ross Allsop, 482 E 1900 N North | OGDEN | UT | 84414 | | | First Class Mail |
| 29622442 | Ehrich, Denise V | Address on File | | | | | | First Class Mail |
| 29646071 | Ehrler, Randy L | Address on File | | | | | | First Class Mail |
| 29605903 | Ehrlich, Matthew | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488063 | Ehrlichman, Jenna | Address on File | | | | | | First Class Mail |
| 29602191 | Ehsan, Susan | Address on File | | | | | | First Class Mail |
| 29615089 | Ehtha, Bo | Address on File | | | | | | First Class Mail |
| 29605451 | EI PRINTING COMPANY | 200 RIVERSIDE INDUSTRIAL PKWY | PORTLAND | ME | 04103 | | | First Class Mail |
| 29609213 | Eich, Ian Matthew | Address on File | | | | | | First Class Mail |
| 29635574 | Eichenlaub, Elizabeth M | Address on File | | | | | | First Class Mail |
| 29620088 | Eichmann, Gabriel S | Address on File | | | | | | First Class Mail |
| 29643500 | Eierman, Kathleen L | Address on File | | | | | | First Class Mail |
| 29605452 | EIG ELGIN LLC | 127 W. BERRY STREET, SUITE 300 | Fort Wayne | IN | 46802 | | | First Class Mail |
| 29604643 | Eight & Company LLC | Eleanor Whalen, 18910 Bonanza Way | Gaithersburg | MD | 20879 | | | First Class Mail |
| 29648962 | Eighteen Associates LLC | Sam Friedman, Joanne St Louis, Radha Caceres, and Sam Friedman, 32 Court Street, PH | Brooklyn | NY | 11201 | | | First Class Mail |
| 29605453 | EIGHTEEN ASSOCIATES, L.L.C. | 32 COURT STREET | Brooklyn | NY | 11201 | | | First Class Mail |
| 29626401 | EightSixThree RTO LLC | 1345 George Jenkins Blvd | Lakeland | FL | 33815 | | | First Class Mail |
| 29485433 | Eikerenkoetter, Damien | Address on File | | | | | | First Class Mail |
| 29481695 | Eiler, Joseph | Address on File | | | | | | First Class Mail |
| 29485914 | Eilers, Chris | | | | | | Email on File | Email |
| 29483105 | Eillis, Anthony | Address on File | | | | | | First Class Mail |
| 29632754 | Eilola, Hailey Marie | Address on File | | | | | | First Class Mail |
| 29613045 | Eino, Keto | Address on File | | | | | | First Class Mail |
| 29624549 | Eisaman, Andrea | Address on File | | | | | | First Class Mail |
| 29609130 | Eisberg, Emily | Address on File | | | | | | First Class Mail |
| 29490161 | Eisch, Lexie | Address on File | | | | | | First Class Mail |
| 29610954 | Eisel, Alivia Lou Ann | Address on File | | | | | | First Class Mail |
| 29489924 | Eisenberg, Helene | Address on File | | | | | | First Class Mail |
| 29606294 | Eisenberg, Star | Address on File | | | | | | First Class Mail |
| 29628904 | EJT II LLC | C/O THE SHOPPING CENTER GROUP LLC, 300 GALLERIA PKWY, 12TH FLOOR | Atlanta | GA | 30339 | | | First Class Mail |
| 29648963 | EJT II, LLC | Sr. Asset Mgr.- David Cadwallader,, 300 Galleria Pkwy | Atlanta | GA | 30339 | | | First Class Mail |
| 29612344 | Ekberg, Asher Paul | Address on File | | | | | | First Class Mail |
| 29612555 | Ekis, Aidan Jack | Address on File | | | | | | First Class Mail |
| 29646300 | Ekstrom, Christie E | Address on File | | | | | | First Class Mail |
| 29487595 | El Paso Central Appraisal District | 5801 Trowbridge Dr | El Paso | TX | 79925 | | | First Class Mail |
| 29628905 | EL PASO COUNTY TREASURER | P.O. BOX 2018 | Colorado Springs | CO | 80901 | | | First Class Mail |
| 29650582 | EL PASO ELECTRIC | 100 N STANTON ST | EL PASO | TX | 79901 | | | First Class Mail |
| 29479229 | EL PASO ELECTRIC | P.O. BOX 650801 | DALLAS | TX | 75265 | | | First Class Mail |
| 29479230 | EL PASO ELECTRIC/650801 | P.O. BOX 650801 | DALLAS | TX | 75265-0801 | | | First Class Mail |
| 29624637 | EL PASO WATER UTILITIES | 1154 HAWKINS BLVD | EL PASO | TX | 79925 | | | First Class Mail |
| 29479231 | EL PASO WATER UTILITIES | P.O. BOX 511 | EL PASO | TX | 79961 | | | First Class Mail |
| 29487046 | EL PASO WATER UTILITIES | P.O. BOX 511 | EL PASO | TX | 79961-0511 | | | First Class Mail |
| 29626102 | El Recycling LLC | 2633 McKinney Ave 130-363 | Dallas | TX | 75204 | | | First Class Mail |
| 29482236 | Elachqar, Jaouad | Address on File | | | | | | First Class Mail |
| 29491907 | Elaine, Cherri | Address on File | | | | | | First Class Mail |
| 29623999 | Elanco Animal Health | 28576 Network Place | Chicago | IL | 60673 | | | First Class Mail |
| 29619448 | Elardi, James R | Address on File | | | | | | First Class Mail |
| 29480762 | Elbana, Hoda | Address on File | | | | | | First Class Mail |
| 29616933 | Elbert, Taylor | Address on File | | | | | | First Class Mail |
| 29601086 | Elbi of America dba NDA Distributors | Attn: Richard S. Price, II, 1235 N. Harbor Blvd., Suite 200 | Fullerton | CA | 92832 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29633716 | Elder, Asia | Address on File | | | | | | First Class Mail |
| 29621877 | Elder, Connor J | Address on File | | | | | | First Class Mail |
| 29492423 | Elder, Ealena | Address on File | | | | | | First Class Mail |
| 29489712 | Elder, India | Address on File | | | | | | First Class Mail |
| 29628906 | ELDERSBURG SUSTAINABLE | REDEVELOPMENT LLC, 2328 W JOPPA ROAD, SUITE 200 | Lutherville-Timonium | MD | 21093 | | | First Class Mail |
| 29648964 | Eldersburg Sustainable Redevelopment LLC | Olivia Brown, Chelsea Karla, 1 West Pennsylvania Ave., Ste. 975 | Towson | MD | 21204 | | | First Class Mail |
| 29644159 | Eldred, Jacob A | Address on File | | | | | | First Class Mail |
| 29489191 | Eldredge, Jonathan | Address on File | | | | | | First Class Mail |
| 29610539 | Eldridge, Benjamin Hoyt | Address on File | | | | | | First Class Mail |
| 29611879 | Eldridge, Jason | Address on File | | | | | | First Class Mail |
| 29608807 | Eldridge, Julie Anne | Address on File | | | | | | First Class Mail |
| 29644995 | Eldridge, Susan E | Address on File | | | | | | First Class Mail |
| 29624885 | ELECTRIC CITY UTILITIES | 601 S MAIN ST | ANDERSON | SC | 29624 | | | First Class Mail |
| 29487047 | ELECTRIC CITY UTILITIES | P.O. BOX 100146 | COLUMBIA | SC | 29202-3146 | | | First Class Mail |
| 29602549 | ELECTRIC, DOUGLAS | Address on File | | | | | | First Class Mail |
| 29603035 | ELECTRICAL SPECIALISTS | 2611 SW 17TH STREET #262 | Topeka | KS | 66604 | | | First Class Mail |
| 29633751 | ElectroCycle LLC | 23953 Research Dr. | Farmington Hills | MI | 48335 | | | First Class Mail |
| 29603503 | ELECTROLUX HOME PRODUCTS INC | dba FRIGIDAIRE, PO BOX 2638 | CAROL STREAM | IL | 60132-2638 | | | First Class Mail |
| 29633866 | Electronic Alarm Sys | 51 Trade Zone Drive | Ronkonkoma | NY | 11779 | | | First Class Mail |
| 29626726 | ELECTRONIC PARTS UNLIMITED INC | 2537 US HWY 19 | HOLIDAY | FL | 34691 | | | First Class Mail |
| 29603505 | ELECTRONIC SERVICE SPECIALISTS, INC | 2537 US HWY 19 | HOLIDAY | FL | 34691 | | | First Class Mail |
| 29603502 | ELECTRONICS BAZAR INC | 151 REGAL ROW #201 | DALLAS | TX | 75247 | | | First Class Mail |
| 29628907 | ELECTRONIX SYSTEMS ALARMS | 1555 NEW YORK AVE. | Huntington Station | NY | 11746 | | | First Class Mail |
| 29647210 | Eledge, Evan I | Address on File | | | | | | First Class Mail |
| 29618283 | Elek, Angelina G | Address on File | | | | | | First Class Mail |
| 29604641 | Element Apothec (DRP) | Davina Kaonohi, 22543 Ventura Blvd #220 PMB1019 | Woodland Hills | CA | 91364 | | | First Class Mail |
| 29604550 | Elements Brands LLC | Danielle Mann, 4444 South Blvd | CHARLOTTE | NC | 28209 | | | First Class Mail |
| 29610976 | ELEMENTS INTERNATIONAL GROUP LLC | PO BOX 664032 | Dallas | TX | 75266-4032 | | | First Class Mail |
| 29603504 | ELEMENTS INTERNATIONAL GROUP LLC | PO BOX 72710 | CLEVELAND | OH | 44192-0002 | | | First Class Mail |
| 29495174 | Elenoa, Seine | Address on File | | | | | | First Class Mail |
| 29627579 | Elevated Employee Engagement | 1540 International Parkway, Suite 200 | Lake Mary | FL | 32746 | | | First Class Mail |
| 29647787 | Eley, Chanta S | Address on File | | | | | | First Class Mail |
| 29480190 | Eley, Chris | Address on File | | | | | | First Class Mail |
| 29621743 | Elfarooqui, Mustafa M | Address on File | | | | | | First Class Mail |
| 29647237 | Elghorab, Amar D | Address on File | | | | | | First Class Mail |
| 29627225 | ELGIN, SIGNARAMA | Address on File | | | | | | First Class Mail |
| 29480756 | Elgohary, Ahmed | Address on File | | | | | | First Class Mail |
| 29647509 | Elhadary, Tarek A | Address on File | | | | | | First Class Mail |
| 29618618 | Elhaj, Reem J | Address on File | | | | | | First Class Mail |
| 29639770 | Eli, Arvelo | Address on File | | | | | | First Class Mail |
| 29481592 | Elias, Andres | Address on File | | | | | | First Class Mail |
| 29617765 | Elias, Cobos | Address on File | | | | | | First Class Mail |
| 29490006 | Elias, Jasmine | Address on File | | | | | | First Class Mail |
| 29489752 | Elias, Rajendra Prabu | Address on File | | | | | | First Class Mail |
| 29620084 | Elias, Robert B | Address on File | | | | | | First Class Mail |
| 29632987 | Elias, Tyler | Address on File | | | | | | First Class Mail |
| 29648122 | Elie, Jordan W | Address on File | | | | | | First Class Mail |
| 29629168 | Elienne, Jean-Marc | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29617807 | Eliezer, Mendez Rodriguez | Address on File | | | | | | First Class Mail |
| 29640893 | Elijah, Davis | Address on File | | | | | | First Class Mail |
| 29616318 | Elijah, Gamble | Address on File | | | | | | First Class Mail |
| 29639912 | Elijah, Haneline | Address on File | | | | | | First Class Mail |
| 29642583 | Elijah, Hicks | Address on File | | | | | | First Class Mail |
| 29615989 | Elijah, King | Address on File | | | | | | First Class Mail |
| 29641668 | Elijah, Miller | Address on File | | | | | | First Class Mail |
| 29638001 | Elijah, Moore | Address on File | | | | | | First Class Mail |
| 29638090 | Elijah, Robinson | Address on File | | | | | | First Class Mail |
| 29637849 | Elijah, Rodriguez | Address on File | | | | | | First Class Mail |
| 29617432 | Elijah, Todd | Address on File | | | | | | First Class Mail |
| 29615162 | Elijah, Washington Jr. | Address on File | | | | | | First Class Mail |
| 29639781 | Elijah, Watson | Address on File | | | | | | First Class Mail |
| 29639953 | Elijah, Williams | Address on File | | | | | | First Class Mail |
| 29482700 | Elike, Gloria | Address on File | | | | | | First Class Mail |
| 29616406 | Elio, Peguero | Address on File | | | | | | First Class Mail |
| 29480810 | Elisee, Jimuna | | | | | | Email on File | Email |
| 29604654 | Elite Beverage International (DRP) | Joey Firestone, 3301 NE 1st Ave. STE M704 | Miami | FL | 33137 | | | First Class Mail |
| 29624062 | Elite Coatings LLC | 10877 Bennett Drive | Morrice | MI | 48857 | | | First Class Mail |
| 29650472 | Elite Commercial Pro | 4 Angus Ave | Londonderry | NH | 03053 | | | First Class Mail |
| 29628909 | ELITE ENTERTAINMENT | TWO HART FORD DRIVE, SUITE 106 | Red Bank | NJ | 07701 | | | First Class Mail |
| 29625661 | ELITE EXPRESS DELIVERY | 806 S MAIN STREET | Mount Vernon | OH | 43050 | | | First Class Mail |
| 29602490 | ELITE OUTDOOR SERVICES LLC | PO BOX 758 | Siloam Springs | AR | 72761 | | | First Class Mail |
| 29603037 | Elite Paving Group LLC | 17811 Davenport RdUnit 9 | Dallas | TX | 75252 | | | First Class Mail |
| 29603506 | ELITE SERVICE PROS LLC / MARKLAND BOWIE | 9631 1ST VIEW ST #8719 | NORFOLK | VA | 23503 | | | First Class Mail |
| 29626367 | ELITE SERVICES, INCORPORATED | 5330 BAYSIDE DRIVE | ORLANDO | FL | 32819 | | | First Class Mail |
| 29627834 | Elite Sports Distribution, LLC | Rob Rinck, 101 DOMINION BLVD | RONKONKOMA | NY | 11779 | | | First Class Mail |
| 29644777 | Elix, Jerry D | Address on File | | | | | | First Class Mail |
| 29617859 | Elizabeth, Carpenter | Address on File | | | | | | First Class Mail |
| 29617220 | Elizabeth, Carter | Address on File | | | | | | First Class Mail |
| 29613584 | Elizabeth, Figueira | Address on File | | | | | | First Class Mail |
| 29641009 | Elizabeth, Koeneman | Address on File | | | | | | First Class Mail |
| 29614542 | Elizabeth, Paredes Chapman | Address on File | | | | | | First Class Mail |
| 29642276 | Elizabeth, Perez Jimenez | Address on File | | | | | | First Class Mail |
| 29616107 | Elizabeth, Uribe | Address on File | | | | | | First Class Mail |
| 29614261 | Elizabeth, Villa Lopez | Address on File | | | | | | First Class Mail |
| 29624642 | ELIZABETHTOWN GAS | 12 W JERSEY ST | ELIZABETH | NJ | 07201 | | | First Class Mail |
| 29487048 | ELIZABETHTOWN GAS/6031 | P.O. BOX 6031 | BELLMAWR | NJ | 08099 | | | First Class Mail |
| 29624722 | ELIZABETHTOWN UTILITIES | 200 W DIXIE AVE | ELIZABETHTOWN | KY | 42701 | | | First Class Mail |
| 29487049 | ELIZABETHTOWN UTILITIES | P.O. BOX 550 | ELIZABETHTOWN | KY | 42702 | | | First Class Mail |
| 29627466 | Elizabethtown, KY | Director of Finance, PO Box 550 | Elizabethtown | KY | 42702 | | | First Class Mail |
| 29649359 | Elizabethtown, KY - | 209 Towne Drive | Elizabethtown | KY | 42701 | | | First Class Mail |
| 29618421 | Elizarde, Patrick L | Address on File | | | | | | First Class Mail |
| 29647810 | Elizarraras Rios, Melissa | Address on File | | | | | | First Class Mail |
| 29646342 | Elizondo, Erika | Address on File | | | | | | First Class Mail |
| 29603508 | ELK LIGHTING, INC | 12 WILLOW LANE | NESQUEHONING | PA | 18240 | | | First Class Mail |
| 29624744 | ELK RIVER PUBLIC UTILITY DISTR | 217 S JACKSON ST, PO BOX 970 | TULLAHOMA | TN | 37388 | | | First Class Mail |
| 29487050 | ELK RIVER PUBLIC UTILITY DISTR | P.O. BOX 970 | TULLAHOMA | TN | 37388 | | | First Class Mail |
| 29612379 | Elkins, Allison Cassidy | Address on File | | | | | | First Class Mail |
| 29610665 | Elkins, Amaya Rae | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480894 | Elkins, Andrew | Address on File | | | | | | First Class Mail |
| 29637032 | Elkins, Annaleise Viel | Address on File | | | | | | First Class Mail |
| 29634313 | Elkins, Haley Alyse | Address on File | | | | | | First Class Mail |
| 29634410 | Elkoni, Ella | Address on File | | | | | | First Class Mail |
| 29487949 | Elks, Ken | Address on File | | | | | | First Class Mail |
| 29643152 | Ellen, Crabtree | Address on File | | | | | | First Class Mail |
| 29627479 | Ellenoff Grossman & Schole LLP | 1345 Avenue of the Americas | New York | NY | 10102 | | | First Class Mail |
| 29611944 | Eller, Stacey Marie | Address on File | | | | | | First Class Mail |
| 29648315 | Ellerbe, Florence M | Address on File | | | | | | First Class Mail |
| 29489408 | Ellerbee, Ahlethia | Address on File | | | | | | First Class Mail |
| 29480381 | Ellerebee, Elaine | Address on File | | | | | | First Class Mail |
| 29636383 | Ellingsworth, Nick B. | Address on File | | | | | | First Class Mail |
| 29486292 | Ellington, Nicole | Address on File | | | | | | First Class Mail |
| 29485786 | Ellington, Samuel | Address on File | | | | | | First Class Mail |
| 29633393 | Ellinwood, Gracie Victoria | Address on File | | | | | | First Class Mail |
| 29604829 | Elliot, Allen | Address on File | | | | | | First Class Mail |
| 29650535 | Elliot, Gina | Address on File | | | | | | First Class Mail |
| 29485274 | Elliot, Tyler | Address on File | | | | | | First Class Mail |
| 29606623 | ELLIOTT ELECTRIC SUPPLY, INC | 2526 N STALLINGS DR., P.O.BOX #630310 | Nacogdoches | TX | 75964 | | | First Class Mail |
| 29490354 | Elliott, Amanda | Address on File | | | | | | First Class Mail |
| 29632000 | Elliott, Audrey | Address on File | | | | | | First Class Mail |
| 29647927 | Elliott, Brandon B | Address on File | | | | | | First Class Mail |
| 29480927 | Elliott, Darcie | Address on File | | | | | | First Class Mail |
| 29622451 | Elliott, Dustin | Address on File | | | | | | First Class Mail |
| 29636403 | Elliott, Forrest samuel clifford | Address on File | | | | | | First Class Mail |
| 29636551 | Elliott, George R. | Address on File | | | | | | First Class Mail |
| 29625810 | ELLIOTT, HARRY | Address on File | | | | | | First Class Mail |
| 29607370 | Elliott, Heather Rose | Address on File | | | | | | First Class Mail |
| 29491350 | Elliott, James | Address on File | | | | | | First Class Mail |
| 29643721 | Elliott, Jessica | Address on File | | | | | | First Class Mail |
| 29606973 | Elliott, Johnshay Jabbar | Address on File | | | | | | First Class Mail |
| 29638845 | Elliott, Jones III | Address on File | | | | | | First Class Mail |
| 29647928 | Elliott, Joseph K | Address on File | | | | | | First Class Mail |
| 29608105 | Elliott, Kaleigh | Address on File | | | | | | First Class Mail |
| 29489770 | Elliott, Kyle | Address on File | | | | | | First Class Mail |
| 29632750 | Elliott, Laura Jean | Address on File | | | | | | First Class Mail |
| 29480953 | Elliott, Lesley | Address on File | | | | | | First Class Mail |
| 29630410 | Elliott, Melinda S | Address on File | | | | | | First Class Mail |
| 29493408 | Elliott, Priscilla | Address on File | | | | | | First Class Mail |
| 29626602 | Elliott, Ross T | Address on File | | | | | | First Class Mail |
| 29621214 | Elliott, Timothy R | Address on File | | | | | | First Class Mail |
| 29615030 | Elliott, Whittington | Address on File | | | | | | First Class Mail |
| 29602925 | Ellis Chai, LLC | 70 W Hibiscus Blvd | Melbourne | FL | 32901 | | | First Class Mail |
| 29601847 | ELLIS HOLDINGS, LLC | 18763 Long Lake Drive | Boca Raton | FL | 33496 | | | First Class Mail |
| 29648695 | Ellis, Aaliyah | Address on File | | | | | | First Class Mail |
| 29645042 | Ellis, Alan K | Address on File | | | | | | First Class Mail |
| 29608629 | Ellis, Alexis mckinlee | Address on File | | | | | | First Class Mail |
| 29492075 | Ellis, Alyssa | Address on File | | | | | | First Class Mail |
| 29644673 | Ellis, Andrew K | Address on File | | | | | | First Class Mail |
| 29609562 | Ellis, Angel Elizabeth | Address on File | | | | | | First Class Mail |
| 29494743 | Ellis, Anhie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492801 | Ellis, Ann | | | | | | Email on File | Email |
| 29612662 | Ellis, Anthony Tyrell | Address on File | | | | | | First Class Mail |
| 29488174 | Ellis, Cassidy | Address on File | | | | | | First Class Mail |
| 29630728 | Ellis, David | Address on File | | | | | | First Class Mail |
| 29481085 | Ellis, Denise | Address on File | | | | | | First Class Mail |
| 29626334 | ELLIS, JAMES | Address on File | | | | | | First Class Mail |
| 29634844 | Ellis, Jennifer Kc | Address on File | | | | | | First Class Mail |
| 29626902 | ELLIS, JOE B | Address on File | | | | | | First Class Mail |
| 29643518 | Ellis, John R | Address on File | | | | | | First Class Mail |
| 29612013 | Ellis, Joshua | Address on File | | | | | | First Class Mail |
| 29633508 | Ellis, Katherine Louise | Address on File | | | | | | First Class Mail |
| 29648577 | Ellis, Keinyna | Address on File | | | | | | First Class Mail |
| 29621462 | Ellis, Kelly | Address on File | | | | | | First Class Mail |
| 29483936 | Ellis, Kevin | Address on File | | | | | | First Class Mail |
| 29481670 | Ellis, Kimberly | Address on File | | | | | | First Class Mail |
| 29492079 | Ellis, Lajuan | Address on File | | | | | | First Class Mail |
| 29648578 | Ellis, Leeunna V | Address on File | | | | | | First Class Mail |
| 29480849 | Ellis, Linda | Address on File | | | | | | First Class Mail |
| 29494931 | Ellis, Lolita | Address on File | | | | | | First Class Mail |
| 29611882 | Ellis, Mackenzie | Address on File | | | | | | First Class Mail |
| 29492953 | Ellis, Nicole | Address on File | | | | | | First Class Mail |
| 29484097 | Ellis, Shay | Address on File | | | | | | First Class Mail |
| 29635410 | Ellis, Tara | Address on File | | | | | | First Class Mail |
| 29490841 | Ellis, Tarina | Address on File | | | | | | First Class Mail |
| 29619531 | Ellis, Thomas N | Address on File | | | | | | First Class Mail |
| 29635312 | Ellison, Atalaya D | Address on File | | | | | | First Class Mail |
| 29611446 | Ellison, DeAndrea Sentaria | Address on File | | | | | | First Class Mail |
| 29482994 | Ellison, Kenyotta | Address on File | | | | | | First Class Mail |
| 29611839 | Ellison, Mary | Address on File | | | | | | First Class Mail |
| 29485089 | Ellison, Rashida | Address on File | | | | | | First Class Mail |
| 29610454 | Ellisor, Joshua Adam | Address on File | | | | | | First Class Mail |
| 29636049 | Ellsworth, Haylie Mae | Address on File | | | | | | First Class Mail |
| 29647176 | Ellsworth, Reece G | Address on File | | | | | | First Class Mail |
| 29637876 | Ellsworth, Tucke | Address on File | | | | | | First Class Mail |
| 29609075 | Elm, Hayden Micheal | Address on File | | | | | | First Class Mail |
| 29611755 | Elmer, Jayde Nichole | Address on File | | | | | | First Class Mail |
| 29606983 | Elmore, Christian Johnathan | Address on File | | | | | | First Class Mail |
| 29634701 | Elmore, Shania | Address on File | | | | | | First Class Mail |
| 29489031 | Elmore, Temika | Address on File | | | | | | First Class Mail |
| 29648410 | Elmore, Teyon | Address on File | | | | | | First Class Mail |
| 29612392 | Elmore-Riley, Felesha | Address on File | | | | | | First Class Mail |
| 29644472 | Eloe, Jadon D | Address on File | | | | | | First Class Mail |
| 29602977 | ELOG, LLC | 8007 Aberdeen Rd | Bethesda | MD | 20814 | | | First Class Mail |
| 29616703 | Elongino, Washington | Address on File | | | | | | First Class Mail |
| 29620694 | Elsaid, Mohamed A | Address on File | | | | | | First Class Mail |
| 29605954 | Elsaid, Mohamed Ali | Address on File | | | | | | First Class Mail |
| 29484538 | Elsey, Elane | Address on File | | | | | | First Class Mail |
| 29619507 | Elsleger, Christian M | Address on File | | | | | | First Class Mail |
| 29485014 | Elswick, Tina | Address on File | | | | | | First Class Mail |
| 29480363 | Elthie, Phillana | Address on File | | | | | | First Class Mail |
| 29489708 | Elton, Tommy | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29643134 | Eltouris, Harrington | Address on File | | | | | | First Class Mail |
| 29614384 | Elva, Zetino Cruz | Address on File | | | | | | First Class Mail |
| 29613583 | Elvira, Gonzales | Address on File | | | | | | First Class Mail |
| 29613230 | Elvira, Ortiz Barrios | Address on File | | | | | | First Class Mail |
| 29642172 | Elvira, Ruiz | Address on File | | | | | | First Class Mail |
| 29613072 | Elvis, Beacher | Address on File | | | | | | First Class Mail |
| 29616025 | Elvis, Flores Baza | Address on File | | | | | | First Class Mail |
| 29614424 | Elvis, Harris | Address on File | | | | | | First Class Mail |
| 29602575 | ELVIS, JECOVANY A. | Address on File | | | | | | First Class Mail |
| 29635278 | Elworth, Jennifer Lynn | Address on File | | | | | | First Class Mail |
| 29493297 | Ely, Brittney | Address on File | | | | | | First Class Mail |
| 29633479 | Ely, Jennifer Lynn | Address on File | | | | | | First Class Mail |
| 29604484 | Elyptol, Inc. | 2500 Broadway, F-125, Timothy J. O'Connor | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 29487051 | ELYRIA COBBLESTONE | 27500 DETROIT ROAD, SUITE 300 | WESTLAKE | OH | 44145 | | | First Class Mail |
| 29624442 | Elyria Fence Inc | 230 Oberlin Road | Elyria | OH | 44035 | | | First Class Mail |
| 29602208 | Elytus Ltd | 601 S HIGH STREET | Columbus | OH | 43215 | | | First Class Mail |
| 29618458 | Elzahab, Mona | Address on File | | | | | | First Class Mail |
| 29492765 | Elzy, Jovonne | Address on File | | | | | | First Class Mail |
| 29621529 | Elzy, Meghan R | Address on File | | | | | | First Class Mail |
| 29603001 | Em Dash Creative | 585 Mulberrry Way N | Westerville | OH | 43082 | | | First Class Mail |
| 29625450 | EMA Electrolux/Frigidaire | 10200 David Taylor Drive | Charlotte | NC | 28262 | | | First Class Mail |
| 29628915 | EMAIL ON ACID LLC | 5670 GREENWOOD PLAZA BLVD, SUITE 412 | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 29622143 | Emanuel, Sherry H | Address on File | | | | | | First Class Mail |
| 29622104 | Emanus, Kieran G | Address on File | | | | | | First Class Mail |
| 29605454 | EMAX LLC | 3 JOSLIN LANE | Southborough | MA | 01772 | | | First Class Mail |
| 29492178 | Emberton, Andrea | Address on File | | | | | | First Class Mail |
| 29492275 | Emberton, Jacob | Address on File | | | | | | First Class Mail |
| 29627982 | Embody Beauty Inc | Alexis Starling, 3629 W MacArthur Blvd #203 | Santa Ana | CA | 92704 | | | First Class Mail |
| 29494639 | Embry, Deadrea | Address on File | | | | | | First Class Mail |
| 29602854 | EMCOR Services Fagan | 3125 Brinkerhoff Road | Kansas City | KS | 66115 | | | First Class Mail |
| 29605455 | EMCR ENTERPRISES LLC | 3062 GREEN VALLEY DRIVE | Perkiomenville | PA | 18074 | | | First Class Mail |
| 29647662 | Emempour, Arman X | Address on File | | | | | | First Class Mail |
| 29602350 | Emerald Home Furnishings | 3025 Pioneer Way East | Tacoma | WA | 98443 | | | First Class Mail |
| 29626727 | EMERALD HOME FURNISHINGS LLC | 3025 PIONEER WAY EAST | TACOMA | WA | 98443 | | | First Class Mail |
| 29649266 | Emerald Pet | 2070 N Broadway, Unit 4128 | Walnut Creek | CA | 94596 | | | First Class Mail |
| 29627956 | Emergent Trends Inc (DRP) | Jack Skaba, 80 19th Street | Brooklyn | NY | 11232 | | | First Class Mail |
| 29604374 | Emerson Healthcare LLC | SUSAN GRIFFITH, 407 East Lancaster Avenue, Emerson Collections Team | WAYNE | PA | 19087 | | | First Class Mail |
| 29604310 | EMERSON HEALTHCARE, LLC | TAMMY BRENDLINGER, 701 MARKET STREET 199 3490, LOCKBOX 510782 | PHILADELPHIA | PA | 19175-0782 | | | First Class Mail |
| 29631286 | Emerson, Alan Nathaniel | Address on File | | | | | | First Class Mail |
| 29492715 | Emerson, April | Address on File | | | | | | First Class Mail |
| 29628218 | Emery, Amanda J | Address on File | | | | | | First Class Mail |
| 29644903 | Emery, Branden | Address on File | | | | | | First Class Mail |
| 29603456 | EMERY, DANIEL | Address on File | | | | | | First Class Mail |
| 29631174 | Emery, Jackson Hayes | Address on File | | | | | | First Class Mail |
| 29613544 | Emery, Johnson | Address on File | | | | | | First Class Mail |
| 29646842 | Emery, Kristen C | Address on File | | | | | | First Class Mail |
| 29635835 | Emery, Matthew | Address on File | | | | | | First Class Mail |
| 29643468 | Emery, Timothy A | Address on File | | | | | | First Class Mail |
| 29605456 | EMICITY | 5455 COPORATE DR, SUITE 120 | Troy | MI | 48098 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29624546 | Emicity | 5455 Corporate Drive Ste 120 | Troy | MI | 48098 | | | First Class Mail |
| 29611957 | Emile, Arielle Jamire | Address on File | | | | | | First Class Mail |
| 29647526 | Emile, Dave C | Address on File | | | | | | First Class Mail |
| 29637493 | Emilia, Murillo | Address on File | | | | | | First Class Mail |
| 29637704 | Emiliano, Arroyo III | Address on File | | | | | | First Class Mail |
| 29614686 | Emilio, Garcia-Tinoco | Address on File | | | | | | First Class Mail |
| 29617026 | Emilio, Mafle | Address on File | | | | | | First Class Mail |
| 29606624 | EMILY HAYNES LLC | 6116 CLOVER LANE | Richmond | VA | 23228 | | | First Class Mail |
| 29605462 | Emily Young Fitness | 928 Waterview Way, Apt. C | Champaign | IL | 61822 | | | First Class Mail |
| 29638080 | Emily, Burt | Address on File | | | | | | First Class Mail |
| 29613617 | Emily, Morris | Address on File | | | | | | First Class Mail |
| 29617454 | Emily, Paul | Address on File | | | | | | First Class Mail |
| 29614683 | Emir, Garcia | Address on File | | | | | | First Class Mail |
| 29637796 | Emir, Klepo | Address on File | | | | | | First Class Mail |
| 29626728 | EMKAY INC | 805 W THORNDALE AVENUE | ITASCA | IL | 60143 | | | First Class Mail |
| 29644359 | Emling, John C | Address on File | | | | | | First Class Mail |
| 29624276 | Emma Inc | 11 Lea Avenue | Nashville | TN | 37210 | | | First Class Mail |
| 29605465 | EMMANUEL MCCALL | 326 SOUTH BROADWAY, UNIT E | Salem | NH | 03079 | | | First Class Mail |
| 29614776 | Emmanuel, Lewis | Address on File | | | | | | First Class Mail |
| 29614442 | Emmanuel, Nieves | Address on File | | | | | | First Class Mail |
| 29638950 | Emmanuel, Ouraga Henri | Address on File | | | | | | First Class Mail |
| 29618653 | Emmert, Jonathan A | Address on File | | | | | | First Class Mail |
| 29627396 | Emmet Marvin & Martin, LLP | 120 Broadway- 32nd Floor | New York | NY | 10271 | | | First Class Mail |
| 29636022 | Emmett, Hailey | Address on File | | | | | | First Class Mail |
| 29494799 | Emmett, Samantha | Address on File | | | | | | First Class Mail |
| 29626730 | E-MOBILIZE INC | 2595 CYPRUS DR #201 | PALM HARBOR | FL | 34684 | | | First Class Mail |
| 29488602 | Emory, Hassan | Address on File | | | | | | First Class Mail |
| 29610268 | Emory, Kayla Jo | Address on File | | | | | | First Class Mail |
| 29606625 | Empire Freight Logistics | 6567 Kinne Road | DeWitt | NY | 13214 | | | First Class Mail |
| 29630213 | EMPIRE TODAY LLC | PO BOX 7410360 | Chicago | IL | 60674 | | | First Class Mail |
| 29630214 | Empire Today, LLC | 333 Northwest Avenue | Melrose Park | IL | 60164 | | | First Class Mail |
| 29602634 | EmployBridge Holding Company dba ProLogistix | PO Box 116834 | Atlanta | GA | 30368 | | | First Class Mail |
| 29602938 | Employee & Labor Law Group of Kansas City, LLC | P.O. Box 25843 | Overland Park | KS | 66225 | | | First Class Mail |
| 29630215 | EMPLOYER SOLUTIONS STAFFING GROUP, LLC | PO BOX 741383 | ATLANTA | GA | 30374-1383 | | | First Class Mail |
| 29640890 | Emporia, Brown | Address on File | | | | | | First Class Mail |
| 29648965 | Emporium Shoppes L.L.C. | 2924 Davie Road, Suite 202 | Davie | FL | 33314 | | | First Class Mail |
| 29485927 | Empower, Alisa | Address on File | | | | | | First Class Mail |
| 29627569 | Empyrean Benefit Solutions, Inc. | 3010 Briarpark Drive, Suite 8000 | Houston | TX | 77042 | | | First Class Mail |
| 29626134 | ENA Solution Inc | 622 5 Ave SW Unit 200 | Calgary | AB | T2P 0M6 | Canada | | First Class Mail |
| 29626731 | ENAVATE, INC | PO BOX 736741 | DALLAS | TX | 75373-6741 | | | First Class Mail |
| 29650737 | ENBRIDGE GAS OHIO | 220 OPERATION WAY | CAYCE | SC | 29033 | | | First Class Mail |
| 29487053 | ENBRIDGE GAS OHIO | P.O. BOX 26785 | RICHMOND | VA | 23261 | | | First Class Mail |
| 29487053 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 | RICHMOND | VA | 23261 | | | First Class Mail |
| 29487054 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 | RICHMOND | VA | 23261-6785 | | | First Class Mail |
| 29626733 | ENC, LLC C/O PERRY MANAGEMENT | 518 PLAZA BOULEVARD | KINSTON | NC | 28501 | | | First Class Mail |
| 29619117 | Encarnacion, Kevin R | Address on File | | | | | | First Class Mail |
| 29626732 | ENCHOICE, INC | PO BOX 122236 | DALLAS | TX | 75312-2236 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29605466 | ENCINITAS MARKETPLACE LLC | C/O MEISSNER JACQUET, ATTN: KRISTIN HOWELL, 4995 MURPHY CANYON ROAD SUITE 100 | San Diego | CA | 92123-4365 | | | First Class Mail |
| 29493864 | Enciso, Martin | Address on File | | | | | | First Class Mail |
| 29622325 | Enck, Craig A | Address on File | | | | | | First Class Mail |
| 29604722 | Enclave LLC | Hang Dang, 151 Calle de San Francisco Ste 200 | San Juan | PR | 00901 | | | First Class Mail |
| 29603186 | ENCOMPASS PARTS DISTRIBUTION | PO BOX 935572 | ATLANTA | GA | 31193-5572 | | | First Class Mail |
| 29609081 | Enderle, Jayden Liam | Address on File | | | | | | First Class Mail |
| 29489158 | Endicott, Jeremy | Address on File | | | | | | First Class Mail |
| 29628916 | ENDORPHINS RUNNING LLC | 229 CHRYSTIE ST, UNIT 330, C/O TYLER SWARTZ | New York | NY | 10002 | | | First Class Mail |
| 29633061 | Endrusick, Kaelynn Elizabeth | Address on File | | | | | | First Class Mail |
| 29633448 | Endsley, Hannah Marie | Address on File | | | | | | First Class Mail |
| 29478876 | Endurance American Insurance Company | 1221 Avenue of The Americas | NEW YORK | NY | 10020 | | | First Class Mail |
| 29487617 | Enfield Assessor's Office | 800 Enfield St | Enfield | CT | 06082 | | | First Class Mail |
| 29618818 | Eng, Jeremy T | Address on File | | | | | | First Class Mail |
| 29646985 | Engebretson, Morgan D | Address on File | | | | | | First Class Mail |
| 29633106 | Engel, Chelsea | Address on File | | | | | | First Class Mail |
| 29488493 | Engel, Jeff | Address on File | | | | | | First Class Mail |
| 29631612 | Engel, Renee | Address on File | | | | | | First Class Mail |
| 29647124 | Engelberg, Kaya A | Address on File | | | | | | First Class Mail |
| 29628914 | Engelhardt, Elyse | Address on File | | | | | | First Class Mail |
| 29623752 | Engelke Construction | 2927 Nationwide Parkway | Brunswick | OH | 44212 | | | First Class Mail |
| 29644182 | Engelke, William P | Address on File | | | | | | First Class Mail |
| 29610577 | Engelking, Melina Dawn | Address on File | | | | | | First Class Mail |
| 29634326 | Engelmore, Natalie Colleen | Address on File | | | | | | First Class Mail |
| 29623876 | Engie | PO Box 74008380 | Chicago | IL | 60674 | | | First Class Mail |
| 29624559 | Engie - Service Fees | 1313 N Atlantic Street Suite 5000 | Spokane | WA | 99201 | | | First Class Mail |
| 29630216 | Engie Insight Services, Inc. | 1313 N. ATLANTIC, STE 5000 | Spokane | WA | 99210-2440 | | | First Class Mail |
| 29624660 | ENGIE RESOURCES LLC | 1360 POST OAK BLVD, STE 400 | HOUSTON | TX | 77056 | | | First Class Mail |
| 29487055 | ENGIE RESOURCES LLC | P.O. BOX 841680 | DALLAS | TX | 75284 | | | First Class Mail |
| 29650122 | Engineered Network S | PO Box 778798 | Chicago | IL | 60677 | | | First Class Mail |
| 29489440 | England, Anthony | Address on File | | | | | | First Class Mail |
| 29650471 | Engle, Daniel | Address on File | | | | | | First Class Mail |
| 29607341 | Engle, Michael Dean | Address on File | | | | | | First Class Mail |
| 29637043 | Englehardt, Hannah Marie | Address on File | | | | | | First Class Mail |
| 29612274 | Englehardt, Jason Robert | Address on File | | | | | | First Class Mail |
| 29636602 | Englert, Lily Grace | Address on File | | | | | | First Class Mail |
| 29479952 | Englewood Finance Department | Tax and Licensing Division, 1000 Englewood Parkway, 1000 Englewood Parkway | Englewood | CO | 80110 | | | First Class Mail |
| 29492907 | English, Bradley | Address on File | | | | | | First Class Mail |
| 29484640 | English, Brian | Address on File | | | | | | First Class Mail |
| 29489527 | English, Chris | Address on File | | | | | | First Class Mail |
| 29489511 | English, Cory | Address on File | | | | | | First Class Mail |
| 29480242 | English, Jacquelin | Address on File | | | | | | First Class Mail |
| 29621973 | English, Justin C | Address on File | | | | | | First Class Mail |
| 29634760 | English, Kevin James | Address on File | | | | | | First Class Mail |
| 29618726 | English, Owen S | Address on File | | | | | | First Class Mail |
| 29607037 | English, Spencer | Address on File | | | | | | First Class Mail |
| 29611140 | English, Summer Nicole | Address on File | | | | | | First Class Mail |
| 29634252 | English, Travis Lee | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621668 | English, Trent G | Address on File | | | | | | First Class Mail |
| 29649197 | Engreat Pet Products | Flat/RM 1702 17/F, Sino Center 582-595 Nathan Road Mongkok | Kowloon | HK | | Hong Kong | | First Class Mail |
| 29643569 | Engwall, Trisha M | Address on File | | | | | | First Class Mail |
| 29626299 | ENHANCED ELECTRICAL SERVICES, INC. | 46 HARDY DR | Sparks | NV | 89431 | | | First Class Mail |
| 29643934 | Enloe, Brenton C | Address on File | | | | | | First Class Mail |
| 29615274 | Ennis, Hughes Jr. | Address on File | | | | | | First Class Mail |
| 29620714 | Enoch, Robert W | Address on File | | | | | | First Class Mail |
| 29636653 | Enokian, Sophia Helen | Address on File | | | | | | First Class Mail |
| 29636526 | Enold, Caleb Andrew | Address on File | | | | | | First Class Mail |
| 29625299 | ENOUVATION (CIT Group) | PO box 1036 | Charlotte | NC | 28201 | | | First Class Mail |
| 29604404 | EN-R-G FOODS, LLC DBA HONEY STINGER | Chris Baker, 811 Oak St., Chris Baker | STEAMBOAT SPRINGS | CO | 80487 | | | First Class Mail |
| 29636409 | Enright, Dawson | Address on File | | | | | | First Class Mail |
| 29635351 | Enright, Madeline Anne | Address on File | | | | | | First Class Mail |
| 29614653 | Enrique, Delgado | Address on File | | | | | | First Class Mail |
| 29616754 | Enrique, Hogan II | Address on File | | | | | | First Class Mail |
| 29637705 | Enrique, Luna | Address on File | | | | | | First Class Mail |
| 29640862 | Enrique, Macedo Jr. | Address on File | | | | | | First Class Mail |
| 29614091 | Enrique, Martinez Jr. | Address on File | | | | | | First Class Mail |
| 29614393 | Enrique, Rivera | Address on File | | | | | | First Class Mail |
| 29480901 | Enrique, Rodriguez | Address on File | | | | | | First Class Mail |
| 29620627 | Enriquez, Bryan A | Address on File | | | | | | First Class Mail |
| 29619220 | Enriquez, Rizalyn M | Address on File | | | | | | First Class Mail |
| 29631430 | Enseleit, Stacey | Address on File | | | | | | First Class Mail |
| 29610111 | Ensor, Olivia Domenica | Address on File | | | | | | First Class Mail |
| 29624457 | Entara Corporation | 2045 W. Grand Ave., Suite B #96288 | Chicago | IL | 60612 | | | First Class Mail |
| 29603509 | ENTELEGENT SOLUTIONS INC | 2520 WHITEHALL PARK DR., SUITE 200 | CHARLOTTE | NC | 28273 | | | First Class Mail |
| 29610431 | Entenman, Cody Michael | Address on File | | | | | | First Class Mail |
| 29626734 | ENTERA, LLC | 5900 VENTURE CROSSINGS BLVD | PANAMA CITY | FL | 32409 | | | First Class Mail |
| 29628917 | ENTERCOM COMMUNICATIONS CORP | 305 HIGHWAY 315 | PITTSTON | PA | 18460 | | | First Class Mail |
| 29625394 | Entercom Communications Corp (WLIF-FM) | PO BOX 74090 | Cleveland | OH | 44194 | | | First Class Mail |
| 29625271 | ENTERCOM COMMUNICATIONS CORP (WNVZ-FM WRXL-FM WTVR-FM WWDE-FM WSPA-FM WFBC-FM WQMG FM) | PO BOX 92911 | Cleveland | OH | 44194 | | | First Class Mail |
| 29602207 | Entercom Communications Corp (WTSS, WKSE, WMAS-FM) | PO BOX 74090 | Cleveland | OH | 44194 | | | First Class Mail |
| 29625466 | Entercom Communications Corp-Cleveland (KXSN-FM,WBEE-FM) | Cleveland (KXSN-FM,WBEE-FM)P.O. Box 74079 | Cleveland | OH | 44194 | | | First Class Mail |
| 29625073 | Entercom Hartford (WZMX-FM WTIC-FM) | PO BOX 74090 | Cleveland | OH | 44194 | | | First Class Mail |
| 29625111 | ENTERCOM NORFOLK WVKL-FM | PO BOX 92911 | Cleveland | OH | 44194 | | | First Class Mail |
| 29626735 | ENTERGY | PO BOX 8105 | BATON ROUGE | LA | 70891-8105 | | | First Class Mail |
| 29624839 | ENTERGY ARKANSAS | 425 W CAPITOL AVE | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 29487056 | ENTERGY ARKANSAS | P.O. BOX 8101 | BATON ROUGE | LA | 70891 | | | First Class Mail |
| 29624849 | ENTERGY GULF STATES LA, LLC | 4809 JEFFERSON HWY | JEFFERSON | LA | 70121 | | | First Class Mail |
| 29487057 | ENTERGY GULF STATES LA, LLC/8103 | P.O. BOX 8103 | BATON ROUGE | LA | 70891-8103 | | | First Class Mail |
| 29624852 | ENTERGY GULF STATES LOUISIANA | 4809 JEFFERSON HWY | JEFFERSON | LA | 70121 | | | First Class Mail |
| 29487058 | ENTERGY GULF STATES LOUISIANA | P.O. BOX 8103 | BATON ROUGE | LA | 70891 | | | First Class Mail |
| 29624850 | ENTERGY LOUISIANA | 4809 JEFFERSON HWY | JEFFERSON | LA | 70121 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487059 | ENTERGY LOUISIANA | P.O. BOX 8108 | BATON ROUGE | LA | 70891 | | | First Class Mail |
| 29624851 | ENTERGY LOUISIANA, INC | 4809 JEFFERSON HWY | JEFFERSON | LA | 70121 | | | First Class Mail |
| 29487060 | ENTERGY LOUISIANA, INC./8108 | P.O. BOX 8108 | BATON ROUGE | LA | 70891-8108 | | | First Class Mail |
| 29624794 | ENTERGY MISSISSIPPI | 308 E PEARL ST | JACKSON | MS | 39201 | | | First Class Mail |
| 29479232 | ENTERGY MISSISSIPPI | P.O. BOX 8105 | BATON ROUGE | LA | 70891 | | | First Class Mail |
| 29624795 | ENTERGY MISSISSIPPI, INC | 308 E PEARL ST | JACKSON | MS | 39201 | | | First Class Mail |
| 29479233 | ENTERGY MISSISSIPPI, INC./8105 | P.O. BOX 8105 | BATON ROUGE | LA | 70891-8105 | | | First Class Mail |
| 29650735 | ENTERGY TEXAS | 2107 RESEARCH FOREST DR, STE 300 | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 29479234 | ENTERGY TEXAS | P.O. BOX 8104 | BATON ROUGE | LA | 70891 | | | First Class Mail |
| 29650736 | ENTERGY TEXAS, INC | 2107 RESEARCH FOREST DR, STE 300 | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 29479235 | ENTERGY TEXAS, INC./8104 | P.O. BOX 8104 | BATON ROUGE | LA | 70891-8104 | | | First Class Mail |
| 29612844 | ENTERKIN, JOSHUA | Address on File | | | | | | First Class Mail |
| 29626736 | ENTERPRISE FLEET MANAGEMENT | CUSTOMER BILLING, PO BOX 800089 | KANSAS CITY | MO | 64180-0089 | | | First Class Mail |
| 29495325 | Enterprise Fleet Management, Inc. | Attn: General Counsel, 3505 E. Frontage Rd., Suite 200B | Tampa | FL | 33607 | | | First Class Mail |
| 29495324 | Enterprise FM Trust | Attn: General Counsel, 3505 E. Frontage Rd., Suite 200B | Tampa | FL | 33607 | | | First Class Mail |
| 29602476 | Enterprise FM Trust | PO Box 800089 | Kansas City | MO | 64180-0089 | | | First Class Mail |
| 29626737 | ENTERPRISE HOLDINGS INC/ ALAMO, NATIONAL,ENTERPRISE | PO BOX 402383 | ATLANTA | GA | 30384-2383 | | | First Class Mail |
| 29649776 | Enterprise leasing | DBA EAN Services LLCPO Box 840173 | Kansas City | MO | 64184 | | | First Class Mail |
| 29625061 | ENTERPRISE LOCKBOX | PO BOX 843829 | Kansas City | MO | 64184 | | | First Class Mail |
| 29626738 | ENTERPRISE RENT A CAR | ATTN: ACCTS RECEIVABLE, 3505 E FRONTAGE RD STE 200 | TAMPA | FL | 33607-1791 | | | First Class Mail |
| 29625173 | ENTERPRISE RENT-A-CAR DAMAGE RECOVERY UNIT INC | PO BOX 801770 | Kansas City | MO | 64180-1770 | | | First Class Mail |
| 29628918 | ENTERPRISE SECURITY SOLUTION CORPORATION | PO BOX 170383 | Hialeah | FL | 33017-0383 | | | First Class Mail |
| 29628919 | ENTORNO LAW, LLP | 225 BROADWAY SUITE #1900, ATTN: NOAM GLICK | San Diego | CA | 92101 | | | First Class Mail |
| 29602650 | Entravision Communications (KINC TV) | 500 E Pilot Rd Suite D | Las Vegas | NV | 89119 | | | First Class Mail |
| 29602651 | Entravision Communications (KREN TV) | 300 S WELLS AVESUITE 12 | Reno | NV | 89502 | | | First Class Mail |
| 29626037 | Entravision Communications Corp (KUPB,KEUS,KANG,MID-DG) | 420 Montgomery Street | San Francisco | CA | 94104 | | | First Class Mail |
| 29624197 | Entrepreneur Media | PO Box 372499 Parker Ave | Rodeo | CA | 94572 | | | First Class Mail |
| 29628920 | ENTREPRENEUR MEDIA, INC. | 18061 FITCH | Irvine | CA | 92614 | | | First Class Mail |
| 29630318 | ENTREPRENEUR MEDIA, INC. | 499 PARKER AVENUE, PO BOX 372 | Rodeo | CA | 94572 | | | First Class Mail |
| 29604278 | Entrepreneur Media, Inc. | PO Box 372, 499 Parker Ave. | Rodeo | CA | 94572 | | | First Class Mail |
| 29608835 | Entwisle, Jessica D. | Address on File | | | | | | First Class Mail |
| 29643473 | Entwisle, Mark D | Address on File | | | | | | First Class Mail |
| 29625122 | ENVIRO MASTER SERVICES | PO Box 12350 | Charlotte | NC | 28220 | | | First Class Mail |
| 29628921 | ENVIRO MECHANICAL TECHNOLOGIES USA LLC | 33-35 Sebago Street | Clifton | NJ | 07013 | | | First Class Mail |
| 29628922 | ENVIRONMENTAL CONTROL BOARD | BOX 2307, PECK SLIP STATION RD | New York | NY | 10272 | | | First Class Mail |
| 29628923 | ENVIRONMENTAL HEALTH ADVOCATE, INC. | 225 BROADWAY STE 1900 | San Diego | CA | 92101 | | | First Class Mail |
| 29628924 | ENVIRONMENTAL HEALTH DIVISION | COUNTY OF VENTURA, 800 S VICTORIA AVE | Ventura | CA | 93009-1730 | | | First Class Mail |
| 29604736 | Environmental Health Division | PO Box 25400 | Santa Ana | CA | 92799 | | | First Class Mail |
| 29628925 | ENVIRONMENTAL HEALTH SERVICES | 823 PLEASANT STREET | Norwood | MA | 02062 | | | First Class Mail |
| 29628926 | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | PO BOX 741076 | Los Angeles | CA | 90074 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29630217 | ENVISTA LLC | PO BOX 7047, GROUP Q | Indianapolis | IN | 46207 | | | First Class Mail |
| 29630218 | ENVOY GLOBAL INC | DEPT CH 16851 | Palatine | IL | 60055-6851 | | | First Class Mail |
| 29628927 | ENVOY GLOBAL INC | PO BOX 8009 | Carol Stream | IL | 60197-8009 | | | First Class Mail |
| 29627743 | Enyotics Health Sciences Inc. | Anthony Grossi, 14-30 Eglinton Avenue West, Suite 246 | Mississauga | ON | L5R 0C1 | Canada | | First Class Mail |
| 29627663 | Enzymedica | Carolyn, 771 Commerce Dr | VENICE | FL | 34292 | | | First Class Mail |
| 29627662 | EO | Maureen, 15E Koch Road | CORTE MADERA | CA | 94925 | | | First Class Mail |
| 29486370 | Eoneparte, Barbara | Address on File | | | | | | First Class Mail |
| 29620119 | Eorio, Daniel J | Address on File | | | | | | First Class Mail |
| 29604492 | EOS Products | 19 W. 44th St, 811, Randy Lustig | NEW YORK | NY | 10036 | | | First Class Mail |
| 29603510 | EPATH LEARNING INC | 300 STATE ST, STE 400 | NEW LONDON | CT | 06320 | | | First Class Mail |
| 29624601 | EPB | 10 W ML KING BLVD | CHATTANOOGA | TN | 37402 | | | First Class Mail |
| 29479236 | EPB | P.O. BOX 182254 | CHATTANOOGA | TN | 37422-7253 | | | First Class Mail |
| 29624602 | EPB ELECTRIC POWER BOARD | 10 W ML KING BLVD | CHATTANOOGA | TN | 37402 | | | First Class Mail |
| 29479237 | EPB ELECTRIC POWER BOARD | P.O. BOX 182254 | CHATTANOOGA | TN | 37422 | | | First Class Mail |
| 29628928 | EPHIBIAN INC | 3180 N SWAN RD | Tucson | AZ | 85712-1227 | | | First Class Mail |
| 29639914 | Ephrim, Hawkins | Address on File | | | | | | First Class Mail |
| 29616786 | Epimenio, Mendoza Jr. | Address on File | | | | | | First Class Mail |
| 29627985 | EPION BRANDS LLC | John Bennett, 15 South Grady Way, Suite 610 | Renton | WA | 98057 | | | First Class Mail |
| 29628929 | EPIQ EDISCOVERY SOLUTIONS INC | P.O. BOX 120250 DEPT. 0250 | DALLAS | TX | 75312-0250 | | | First Class Mail |
| 29604737 | Eplee & Associates Directories, LLC | P.O. Box 27045 | Greenville | SC | 29616 | | | First Class Mail |
| 29494063 | Epling, Elijah | Address on File | | | | | | First Class Mail |
| 29481124 | Epperson, Janae | Address on File | | | | | | First Class Mail |
| 29480494 | Epping, Monica | Address on File | | | | | | First Class Mail |
| 29605467 | EPPS BRIDGE CENTRE PROPERTY CO | 6445 POWERS FERRY ROAD, SUITE 120 | Atlanta | GA | 30339 | | | First Class Mail |
| 29648966 | Epps Bridge Centre Property Company, LLC | Jason Crawford, 6445 Powers Ferry Road, Suite 120 | Atlanta | GA | 30339 | | | First Class Mail |
| 29494861 | Epps, Jananda | Address on File | | | | | | First Class Mail |
| 29482328 | Epps, Sharmayne | Address on File | | | | | | First Class Mail |
| 29607137 | Eppse, Austin | Address on File | | | | | | First Class Mail |
| 29610911 | Epstein, Sarah | Address on File | | | | | | First Class Mail |
| 29647089 | Epstein, Sarah R | Address on File | | | | | | First Class Mail |
| 29480569 | Epting, William | Address on File | | | | | | First Class Mail |
| 29603172 | EQT Exeter Industrial REIT VI, LLC | 100 Matsonford Road, Suite 250 | Radnor | PA | 19087 | | | First Class Mail |
| 29625616 | eQuest | 2010 Crow Canyon Placesuite 100-10016 | San Ramon | CA | 94583 | | | First Class Mail |
| 29623877 | Equifax Workforce So | 4076 Paysphere Circle | Chicago | IL | 60674 | | | First Class Mail |
| 29627517 | Equiniti (US) Services LLC-EQ Proxy | 90 Park Avenue, 25th Floor | New York | NY | 10016 | | | First Class Mail |
| 29627518 | Equiniti Trust Company | PO Box 856686 | Minneapolis | MN | 55485-0686 | | | First Class Mail |
| 29630219 | EQUIPMENT EXPERTS INC | PO Box 2250 | Decatur | AL | 35600 | | | First Class Mail |
| 29627471 | Equitec Group, LLC | 111 W. Jackson Blvd, Suite 2220 | Chicago | IL | 60604 | | | First Class Mail |
| 29479731 | Equity Bank | 7701 E. Kellogg, Suite 100 | Wichita | KS | 67207 | | | First Class Mail |
| 29603511 | EQUITY REAL ESTATE INVESTMENT NUMBER ONE LLC | dba HELMWOOD PLAZA SHOPPING CENTER, 222 E WITHERSPOON ST STE 401 | LOUISVILLE | KY | 40202 | | | First Class Mail |
| 29617218 | Equleous, Mitchell | Address on File | | | | | | First Class Mail |
| 29648579 | Erazo, Misael A | Address on File | | | | | | First Class Mail |
| 29636928 | Erb, Natasha S | Address on File | | | | | | First Class Mail |
| 29483249 | Erbin, Martina | Address on File | | | | | | First Class Mail |
| 29620288 | Ercakar, Atakan | Address on File | | | | | | First Class Mail |
| 29623122 | ERG Realty LLC | Tammy Higgins, Becky Reeve, 6 State Street | Bangor | ME | 04402-2400 | | | First Class Mail |
| 29605468 | ERG REALTY LLC | C/O EPSTEIN PROPERTIES, 6 STATE STREET, PO BOX 2400 | Bangor | ME | 04402-2400 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29610717 | Erhard, Jessica Noel | Address on File | | | | | | First Class Mail |
| 29610448 | Erhard, Olivia Madison | Address on File | | | | | | First Class Mail |
| 29602590 | ERI Economic Research Institute | P.O. Box 3524 | Seattle | WA | 98124-3524 | | | First Class Mail |
| 29603515 | ERIC THE GAS MAN LLC | PO BOX 182 | MELBOURNE | FL | 32902 | | | First Class Mail |
| 29639255 | Eric, Brodie | Address on File | | | | | | First Class Mail |
| 29637999 | Eric, Cherry II | Address on File | | | | | | First Class Mail |
| 29637734 | Eric, Choice | Address on File | | | | | | First Class Mail |
| 29614021 | Eric, Cisneros | Address on File | | | | | | First Class Mail |
| 29613914 | Eric, DeBerry | Address on File | | | | | | First Class Mail |
| 29617381 | Eric, Gallant | Address on File | | | | | | First Class Mail |
| 29616149 | Eric, Glynn | Address on File | | | | | | First Class Mail |
| 29642442 | Eric, Granados | Address on File | | | | | | First Class Mail |
| 29616283 | Eric, Gregory | Address on File | | | | | | First Class Mail |
| 29614714 | Eric, Hall | Address on File | | | | | | First Class Mail |
| 29640917 | Eric, Halliburton | Address on File | | | | | | First Class Mail |
| 29642519 | Eric, Herrera | Address on File | | | | | | First Class Mail |
| 29616752 | Eric, Hunt | Address on File | | | | | | First Class Mail |
| 29614744 | Eric, Jimenez | Address on File | | | | | | First Class Mail |
| 29616656 | Eric, Lashley Jr. | Address on File | | | | | | First Class Mail |
| 29614364 | Eric, Lebron | Address on File | | | | | | First Class Mail |
| 29641359 | Eric, Lehman | Address on File | | | | | | First Class Mail |
| 29616683 | Eric, Lizano | Address on File | | | | | | First Class Mail |
| 29637820 | Eric, Murray | Address on File | | | | | | First Class Mail |
| 29614148 | Eric, Paxton | Address on File | | | | | | First Class Mail |
| 29615421 | Eric, Perkins | Address on File | | | | | | First Class Mail |
| 29617936 | Eric, Reyna Villalpando | Address on File | | | | | | First Class Mail |
| 29638734 | Eric, Seeton | Address on File | | | | | | First Class Mail |
| 29616546 | Eric, Smith | Address on File | | | | | | First Class Mail |
| 29639621 | Eric, Springfield | Address on File | | | | | | First Class Mail |
| 29616481 | Eric, Thordsen | Address on File | | | | | | First Class Mail |
| 29639644 | Eric, Tillis | Address on File | | | | | | First Class Mail |
| 29616787 | Eric, Tolentino | Address on File | | | | | | First Class Mail |
| 29638051 | Eric, Warlick | Address on File | | | | | | First Class Mail |
| 29642778 | Eric, Winn | Address on File | | | | | | First Class Mail |
| 29637673 | Erica, Brandt | Address on File | | | | | | First Class Mail |
| 29616352 | Erica, Casey | Address on File | | | | | | First Class Mail |
| 29642610 | Erica, Crafton | Address on File | | | | | | First Class Mail |
| 29638633 | Erica, Hayes-Frederick | Address on File | | | | | | First Class Mail |
| 29617894 | Erick, Conyers | Address on File | | | | | | First Class Mail |
| 29616489 | Erick, Cuba | Address on File | | | | | | First Class Mail |
| 29638688 | Erick, Gomez | Address on File | | | | | | First Class Mail |
| 29637607 | Erick, Pena | Address on File | | | | | | First Class Mail |
| 29638763 | Erick, Ramirez Mendiola | Address on File | | | | | | First Class Mail |
| 29636791 | Erickson, Benjamin Brian | Address on File | | | | | | First Class Mail |
| 29646760 | Erickson, Todd E | Address on File | | | | | | First Class Mail |
| 29623753 | Erie County Auditor | c/o Pet Supplies Plus3820 Milan Road | Sandusky | OH | 44870 | | | First Class Mail |
| 29487861 | Erie County Bureau of Weights & Measures | 2380 Clinton St | Buffalo | NY | 14227 | | | First Class Mail |
| 29623754 | Erie County Comptrol | Bureau of Weights & Measures2380 Clinton Street | Cheektowaga | NY | 14227 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29487811 | Erie County Comptrollers | BUREAU OF WEIGHTS & MEASURES, 2380 CLINTON STREET | CHEEKTOWAGA | NY | 14227 | | | First Class Mail |
| 29480046 | Erie County D O E S | 554 River Rd | Huron | OH | 44839 | | | First Class Mail |
| 29650779 | ERIE COUNTY SEWER & WATER | 2900 COLUMBUS AVE | SANDUSKY | OH | 44870 | | | First Class Mail |
| 29479238 | ERIE COUNTY SEWER & WATER | P.O. BOX 549 | SANDUSKY | OH | 44870-0549 | | | First Class Mail |
| 29623755 | Erie County Treasure | 247 Columbus Avenue Suite 115 | Sandusky | OH | 44870 | | | First Class Mail |
| 29650780 | ERIE COUNTY WATER AUTHORITY | 295 MAIN ST, RM 350 | BUFFALO | NY | 14203 | | | First Class Mail |
| 29479239 | ERIE COUNTY WATER AUTHORITY | P.O. BOX 5148 | BUFFALO | NY | 14240-5148 | | | First Class Mail |
| 29624802 | ERIE WATER WORKS | 340 W BAYFRONT PKWY | ERIE | PA | 16507 | | | First Class Mail |
| 29479240 | ERIE WATER WORKS | ERIEBANK | WOBURN | MA | 01888 | | | First Class Mail |
| 29639696 | Erie, Zayas | Address on File | | | | | | First Class Mail |
| 29643163 | Erik, Adams | Address on File | | | | | | First Class Mail |
| 29642047 | Erik, Bergstrom | Address on File | | | | | | First Class Mail |
| 29615774 | Erik, Demecs | Address on File | | | | | | First Class Mail |
| 29641772 | Erik, Gillis | Address on File | | | | | | First Class Mail |
| 29614713 | Erik, Hahl | Address on File | | | | | | First Class Mail |
| 29638383 | Erik, St. John | Address on File | | | | | | First Class Mail |
| 29614377 | Erika, Becerra Reyes | Address on File | | | | | | First Class Mail |
| 29640920 | Erika, Trebilcock | Address on File | | | | | | First Class Mail |
| 29642027 | Erika, Vega | Address on File | | | | | | First Class Mail |
| 29617093 | Erin, Crome | Address on File | | | | | | First Class Mail |
| 29636124 | Erlich, Lisa Marie | Address on File | | | | | | First Class Mail |
| 29633139 | Erlinger, Matthew Ryan | Address on File | | | | | | First Class Mail |
| 29630220 | ERNEST PACKAGING SOLUTIONS | 855 N. 107TH AVENUE, SUITE C-100 | Avondale | AZ | 85323 | | | First Class Mail |
| 29617264 | Ernest, Baxter | Address on File | | | | | | First Class Mail |
| 29641517 | Ernest, Carter Jr. | Address on File | | | | | | First Class Mail |
| 29486156 | Ernest, Cortez | Address on File | | | | | | First Class Mail |
| 29617002 | Ernest, Murray III | Address on File | | | | | | First Class Mail |
| 29640590 | Ernest, Patterson | Address on File | | | | | | First Class Mail |
| 29489204 | Ernesto, Deb | Address on File | | | | | | First Class Mail |
| 29615578 | Ernesto, Navarro | Address on File | | | | | | First Class Mail |
| 29623756 | Ernst & Young LLP | PO Box 640382 | Pittsburgh | PA | 15264 | | | First Class Mail |
| 29602225 | Ernst & Young LLP US LLP | PO BOX 640382 | Pittsburgh | PA | 15264-0382 | | | First Class Mail |
| 29603516 | ERNST & YOUNG US LLP | P.O. BOX 640382 | PITTSBURGH | PA | 15264-0382 | | | First Class Mail |
| 29604185 | Ernst & Young, LLP | Pittsburgh Ntl Bank-Pitt 640382 PO Box 640382 | Pittsburgh | PA | 15264-0382 | | | First Class Mail |
| 29627397 | Ernst & Young, LLP | PO Box 640382 | Pittsburgh | PA | 15264-0382 | | | First Class Mail |
| 29612588 | Ernst, Briana Lynn | Address on File | | | | | | First Class Mail |
| 29489455 | Ernst, Leandra | Address on File | | | | | | First Class Mail |
| 29610178 | Ernst, Ronald Alfred | Address on File | | | | | | First Class Mail |
| 29632326 | Eroh, Alicia Christine | Address on File | | | | | | First Class Mail |
| 29607790 | Erol, Ibrahim | Address on File | | | | | | First Class Mail |
| 29635819 | Errazuriz, Ronald Ramses | Address on File | | | | | | First Class Mail |
| 29611173 | Errazuriz, Tayra Maemi | Address on File | | | | | | First Class Mail |
| 29636037 | Errett, Mikayla S | Address on File | | | | | | First Class Mail |
| 29639667 | Errion, Waddell | Address on File | | | | | | First Class Mail |
| 29616146 | Errol, Mitchell Jr. | Address on File | | | | | | First Class Mail |
| 29602284 | ERS Building Maintenance, Inc | 3525 Delta Drive | Saint Gabriel | LA | 70776 | | | First Class Mail |
| 29482157 | Ertel, Alicia | Address on File | | | | | | First Class Mail |
| 29646393 | Ertel, Erica L | Address on File | | | | | | First Class Mail |
| 29622641 | Ervin, Alyscia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29611243 | Ervin, David William | Address on File | | | | | | First Class Mail |
| 29614649 | Ervin, Davis | Address on File | | | | | | First Class Mail |
| 29486137 | Ervin, Denise | Address on File | | | | | | First Class Mail |
| 29494888 | Ervin, Kiarra | Address on File | | | | | | First Class Mail |
| 29648696 | Ervin, Maxine M | Address on File | | | | | | First Class Mail |
| 29484458 | Erving, Karen | Address on File | | | | | | First Class Mail |
| 29639488 | Erwin, McQueen | Address on File | | | | | | First Class Mail |
| 29491450 | Erwin, Rahsaan | Address on File | | | | | | First Class Mail |
| 29643112 | Esau, Cardoso | Address on File | | | | | | First Class Mail |
| 29601878 | ESBT TV | PO BOX 206270 | DALLAS | TX | 75320 | | | First Class Mail |
| 29492055 | Escalante, Brittany | Address on File | | | | | | First Class Mail |
| 29606894 | Escalante, Idadi Abigail | Address on File | | | | | | First Class Mail |
| 29493447 | Escalante, Steve | Address on File | | | | | | First Class Mail |
| 29618759 | Escalera, Haley | Address on File | | | | | | First Class Mail |
| 29602649 | ESCALERA, SALVADOR | Address on File | | | | | | First Class Mail |
| 29479877 | Escambia County Property Appraiser | 221 Palafox Place, Ste 300, Ste 300 | Pensacola | FL | 32502 | | | First Class Mail |
| 29625912 | ESCAMILLA PLUMBING & SEWER INC | 4900 W MEDILL AVE | Chicago | IL | 60639 | | | First Class Mail |
| 29635468 | Escamilla, Daisy | Address on File | | | | | | First Class Mail |
| 29618307 | Escamilla, Lorenzo | Address on File | | | | | | First Class Mail |
| 29611853 | Escamilla, Miriam Arlette | Address on File | | | | | | First Class Mail |
| 29634412 | Escamilla, Patrick | Address on File | | | | | | First Class Mail |
| 29647233 | Escandon, Johan J | Address on File | | | | | | First Class Mail |
| 29645748 | Escarffullett, Antonio S | Address on File | | | | | | First Class Mail |
| 29621543 | Escobar Cruz, Jose S | Address on File | | | | | | First Class Mail |
| 29608671 | Escobar Lazo, Katie Giselle | Address on File | | | | | | First Class Mail |
| 29648697 | Escobar Santos, Alejandra | Address on File | | | | | | First Class Mail |
| 29608507 | Escobar, Angel Abraham | Address on File | | | | | | First Class Mail |
| 29644310 | Escobar, Angie E | Address on File | | | | | | First Class Mail |
| 29608784 | Escobar, Angie Marie | Address on File | | | | | | First Class Mail |
| 29632955 | Escobar, Bryson Royal | Address on File | | | | | | First Class Mail |
| 29482097 | Escobar, Jose | Address on File | | | | | | First Class Mail |
| 29618221 | Escobar, Julisa L | Address on File | | | | | | First Class Mail |
| 29633077 | Escobar, Marbin | Address on File | | | | | | First Class Mail |
| 29494154 | Escobar, Yalonda | Address on File | | | | | | First Class Mail |
| 29622046 | Escobedo, Justin C | Address on File | | | | | | First Class Mail |
| 29620036 | Escobedo, Yarisel E | Address on File | | | | | | First Class Mail |
| 29647986 | Escolas, Mellissa R | Address on File | | | | | | First Class Mail |
| 29603518 | ESCREEN, INC. | PO BOX 734764 | DALLAS | TX | 75373-4764 | | | First Class Mail |
| 29619371 | Escudero, Christian H | Address on File | | | | | | First Class Mail |
| 29620477 | Escue, Dorothy A | Address on File | | | | | | First Class Mail |
| 29489225 | Escutia, Barbara | Address on File | | | | | | First Class Mail |
| 29617635 | Esdras, Burgos Cruz | Address on File | | | | | | First Class Mail |
| 29480539 | Eshaver, Robert Bru | Address on File | | | | | | First Class Mail |
| 29631593 | Esher, Alison Mae | Address on File | | | | | | First Class Mail |
| 29603519 | ESI CASES AND ACCESORIESS, INC | 44 EAST 32ND ST, 6TH FLOOR | NEW YORK | NY | 10016 | | | First Class Mail |
| 29602334 | ESI Maintenance, Inc | 268 S SUNCOAST BLVD | Crystal River | FL | 34429 | | | First Class Mail |
| 29636672 | Esis, Julio Cesar | Address on File | | | | | | First Class Mail |
| 29621419 | Eskenazi, Carlos I | Address on File | | | | | | First Class Mail |
| 29631260 | Eslinger, Josie Helen | Address on File | | | | | | First Class Mail |
| 29647523 | Esmailzadeh, Sam | Address on File | | | | | | First Class Mail |
| 29615585 | Esmeralda, Curiel Preciado | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29613224 | Esmeralda, Valdovinos Perez | Address on File | | | | | | First Class Mail |
| 29613575 | Esmilda, Campos Alvarado | Address on File | | | | | | First Class Mail |
| 29644327 | Esmond, William T | Address on File | | | | | | First Class Mail |
| 29645849 | Esp, Jennifer L | Address on File | | | | | | First Class Mail |
| 29618737 | Espana, Pablo | Address on File | | | | | | First Class Mail |
| 29610576 | Esparza, Cesar Miguel | Address on File | | | | | | First Class Mail |
| 29647426 | Esparza, Christian A | Address on File | | | | | | First Class Mail |
| 29620464 | Esparza, Rodolfo | Address on File | | | | | | First Class Mail |
| 29485667 | Espersen, Peter | Address on File | | | | | | First Class Mail |
| 29620514 | Espinal, Gregory J | Address on File | | | | | | First Class Mail |
| 29646473 | Espinal, Hillary F | Address on File | | | | | | First Class Mail |
| 29481887 | Espinal, Michael | Address on File | | | | | | First Class Mail |
| 29481869 | Espino, Adrian | Address on File | | | | | | First Class Mail |
| 29619006 | Espino, Arturo | Address on File | | | | | | First Class Mail |
| 29622880 | Espino, Daniel A | Address on File | | | | | | First Class Mail |
| 29646831 | Espino, Raymond | Address on File | | | | | | First Class Mail |
| 29645551 | Espino, Victor M | Address on File | | | | | | First Class Mail |
| 29645692 | Espinosa, Jose O | Address on File | | | | | | First Class Mail |
| 29483267 | Espinosalazar, Dagoverto | Address on File | | | | | | First Class Mail |
| 29606931 | Espinoza Almendares, Oscar Eduardo | Address on File | | | | | | First Class Mail |
| 29622881 | Espinoza, Christian R | Address on File | | | | | | First Class Mail |
| 29647355 | Espinoza, Jesus I | Address on File | | | | | | First Class Mail |
| 29610075 | Espinoza, Joanna Herlinda | Address on File | | | | | | First Class Mail |
| 29620744 | Espinoza, Joel N | Address on File | | | | | | First Class Mail |
| 29490818 | Espinoza, Jose | Address on File | | | | | | First Class Mail |
| 29632905 | Espinoza, Marco | Address on File | | | | | | First Class Mail |
| 29608922 | Espinoza, Melissa Margot | Address on File | | | | | | First Class Mail |
| 29485666 | Espinoza, Nury | Address on File | | | | | | First Class Mail |
| 29606950 | Espinoza, Rosio Liliana | Address on File | | | | | | First Class Mail |
| 29635393 | Espinoza, Susano | Address on File | | | | | | First Class Mail |
| 29487934 | Espinoza, Yolanda | Address on File | | | | | | First Class Mail |
| 29644156 | Espiritu-Odom, Sage K | Address on File | | | | | | First Class Mail |
| 29648698 | Espitia, Matthew S | Address on File | | | | | | First Class Mail |
| 29605477 | ESPN , Inc. Ad Sales | 500 South Buena Vista Street | Burbank | CA | 91521 | | | First Class Mail |
| 29644610 | Esposito, Ethan Z | Address on File | | | | | | First Class Mail |
| 29490134 | Esposito, Jonathan | Address on File | | | | | | First Class Mail |
| 29621786 | Esposito, Michael A | Address on File | | | | | | First Class Mail |
| 29649209 | Espree | PO Box 959074 | Saint Louis | MO | 63195 | | | First Class Mail |
| 29603739 | ESQ, MARC EDELMAN, | Address on File | | | | | | First Class Mail |
| 29645952 | Esqueda, Andrew C | Address on File | | | | | | First Class Mail |
| 29481909 | Esquivel, Nelly | Address on File | | | | | | First Class Mail |
| 29485024 | Esquivel, Sandra | Address on File | | | | | | First Class Mail |
| 29647429 | Esquivel-Soto, Kenneth | Address on File | | | | | | First Class Mail |
| 29602489 | EsselmanJr., James R. | Address on File | | | | | | First Class Mail |
| 29642739 | Essence, Allen | Address on File | | | | | | First Class Mail |
| 29641267 | Essence, Davis | Address on File | | | | | | First Class Mail |
| 29627699 | Essential Formulas Incorporated | Michael Schoor, 1861 Valley View Lane, 180 | DALLAS | TX | 75234 | | | First Class Mail |
| 29628931 | ESSENTIAL SERVICES & PROGRAMS LLC | 135 CROSSWAYS PARK DRIVE, PO BOX 9017 | Woodbury | NY | 11797 | | | First Class Mail |
| 29627712 | Essential Source Inc. | Beverly, 625 W. Deer Valley Rd., 103-152 | PHOENIX | AZ | 85027 | | | First Class Mail |
| 29611163 | Esser, Sydney L | Address on File | | | | | | First Class Mail |
| 29621074 | Essig, Oliver E | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29618776 | Essman, Bryce K | Address on File | | | | | | First Class Mail |
| 29493166 | Essman, Trinette | Address on File | | | | | | First Class Mail |
| 29645490 | Esson, Joel L | Address on File | | | | | | First Class Mail |
| 29494515 | Estacio, Nichole | Address on File | | | | | | First Class Mail |
| 29618179 | Estama, Keinly E | Address on File | | | | | | First Class Mail |
| 29641364 | Esteban, Rosario | Address on File | | | | | | First Class Mail |
| 29638063 | Esteban, Sanlate Jr. | Address on File | | | | | | First Class Mail |
| 29607534 | Estefes, Francisco | Address on File | | | | | | First Class Mail |
| 29639775 | Estelin, Soriano | Address on File | | | | | | First Class Mail |
| 29488396 | Estell, Tiffiney | Address on File | | | | | | First Class Mail |
| 29494450 | Estep, Amber | Address on File | | | | | | First Class Mail |
| 29607359 | Estep, Angela | Address on File | | | | | | First Class Mail |
| 29612046 | Estep, Melissa Elizabeth | Address on File | | | | | | First Class Mail |
| 29489046 | Ester, Ramona | Address on File | | | | | | First Class Mail |
| 29646438 | Estes, Alexis A | Address on File | | | | | | First Class Mail |
| 29492088 | Estes, Antoinette | Address on File | | | | | | First Class Mail |
| 29633818 | Estes, Jack Martell | Address on File | | | | | | First Class Mail |
| 29488832 | Estes, Olivia | Address on File | | | | | | First Class Mail |
| 29644448 | Esteves, William M | Address on File | | | | | | First Class Mail |
| 29633610 | Estevez, Destiny | Address on File | | | | | | First Class Mail |
| 29607805 | Estey, Jacqueline | Address on File | | | | | | First Class Mail |
| 29636329 | Estey, Matthew S. | Address on File | | | | | | First Class Mail |
| 29615273 | Esther, Gonzalez Luna | Address on File | | | | | | First Class Mail |
| 29483095 | Estimable, Mardochee | Address on File | | | | | | First Class Mail |
| 29482847 | Esto, James | Address on File | | | | | | First Class Mail |
| 29648679 | Estrada Jholiva, Miguel A | Address on File | | | | | | First Class Mail |
| 29491212 | Estrada, Alfredo | Address on File | | | | | | First Class Mail |
| 29648637 | Estrada, Felicitas | Address on File | | | | | | First Class Mail |
| 29621669 | Estrada, Gabriel M | Address on File | | | | | | First Class Mail |
| 29609862 | Estrada, Gloria R | Address on File | | | | | | First Class Mail |
| 29634493 | Estrada, Jose | Address on File | | | | | | First Class Mail |
| 29607911 | Estrada, Lucia | Address on File | | | | | | First Class Mail |
| 29629368 | Estrada, Luis | Address on File | | | | | | First Class Mail |
| 29482935 | Estrada, Rafael | Address on File | | | | | | First Class Mail |
| 29607499 | Estrada, Samantha | Address on File | | | | | | First Class Mail |
| 29631571 | Estrada, Shanan | Address on File | | | | | | First Class Mail |
| 29619553 | Estrada, Tito E | Address on File | | | | | | First Class Mail |
| 29608210 | Estrada-Resendiz, Daniela | Address on File | | | | | | First Class Mail |
| 29630221 | ESTRELA' S BATTERY SERVICES , LLC | 1364 S. SUNNYVALE | MESA | AR | 85206-6741 | | | First Class Mail |
| 29628933 | ESTRELA' S BATTERY SERVICES LLC. | 1364 S. SUNNYVALE | MESA | AZ | 85206-6741 | | | First Class Mail |
| 29606934 | Estrella Gonzalez, Juan Carlos | Address on File | | | | | | First Class Mail |
| 29630364 | Estrella, Janett | Address on File | | | | | | First Class Mail |
| 29487490 | Esue LLC | 185 NW SPANISH RIVER BLVD STE 100 | DenvBOCA RATON | FL | 33431 | | | First Class Mail |
| 29625377 | ESUE TRUST | 185 N W SPANISH RVR BLVD 100 | BOCA RATON | FL | 33431 | | | First Class Mail |
| 29612010 | Esunis, Rieleigh Jane | Address on File | | | | | | First Class Mail |
| 29604710 | eSupplements, LLC (DRP) | Juan Landeros, 351 E 1750 N | Vineyard | UT | 84059 | | | First Class Mail |
| 29617115 | Etabo, Mboko | Address on File | | | | | | First Class Mail |
| 29624168 | ETC Systems Inc | PO Box 1167 | North Vernon | IN | 47265 | | | First Class Mail |
| 29483129 | Etchison, Conita | Address on File | | | | | | First Class Mail |
| 29636968 | Etchison, Keely Lyn | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623393 | E-Tech Industrial Co | No616 Sec3 Chang Shin Road Ho Mei Town Chang Hwa County | Ho Mei Town | | 508 | Taiwan | | First Class Mail |
| 29625796 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DR SUITE 100 | Sacramento | CA | 95834 | | | First Class Mail |
| 29487467 | Ethan Conrad Properties, Inc. | 1300 NATIONAL DR SUITE 100 | Sacramento | CA | 95834 | | | First Class Mail |
| 29638246 | Ethan, Cote | Address on File | | | | | | First Class Mail |
| 29613325 | Ethan, Deisler | Address on File | | | | | | First Class Mail |
| 29641651 | Ethan, Johnson | Address on File | | | | | | First Class Mail |
| 29642458 | Ethan, Kohn | Address on File | | | | | | First Class Mail |
| 29617724 | Ethan, Lovy | Address on File | | | | | | First Class Mail |
| 29616609 | Ethan, Marquez | Address on File | | | | | | First Class Mail |
| 29614813 | Ethan, Minge | Address on File | | | | | | First Class Mail |
| 29616327 | Ethan, Moseley | Address on File | | | | | | First Class Mail |
| 29638203 | Ethan, Wideman Sr. | Address on File | | | | | | First Class Mail |
| 29631107 | Etheridge, Danielle | Address on File | | | | | | First Class Mail |
| 29492085 | Etheridge, Susan | Address on File | | | | | | First Class Mail |
| 29488491 | Etheridge, Theresa | Address on File | | | | | | First Class Mail |
| 29650498 | Ethical Products Inc | 27 Federal Plaza | Bloomfield | NJ | 07003 | | | First Class Mail |
| 29628934 | ETHOCA LIMITED | 100 SHEPPARD AVE EAST, SUITE 605 | NORTH YORK | ON | M2N6N5 | Canada | | First Class Mail |
| 29629166 | ETIENNE, JEAN MARC | Address on File | | | | | | First Class Mail |
| 29603521 | ETOWAH COUNTY REVENUE COMMISSION | 800 FORREST AVE, GROUND FLOOR ROOM #19 | GADSDEN | AL | 35901 | | | First Class Mail |
| 29626739 | E-TOWN EXTERMINATING CO. INC | PO BOX 607 | ELIZABETHTOWN | KY | 42702-0607 | | | First Class Mail |
| 29619112 | Etter, Thomas R | Address on File | | | | | | First Class Mail |
| 29485226 | Ettison, Yaphet | Address on File | | | | | | First Class Mail |
| 29645452 | Etue, Kenneth M | Address on File | | | | | | First Class Mail |
| 29482099 | Eubanks, Tim | Address on File | | | | | | First Class Mail |
| 29621844 | Euchler, Natalie A | Address on File | | | | | | First Class Mail |
| 29491108 | Eugene And Phyllis Feggins | Address on File | | | | | | First Class Mail |
| 29624833 | EUGENE WATER & ELECTRIC BOARD (EWEB) | 4200 ROOSEVELT BLVD | EUGENE | OR | 97402 | | | First Class Mail |
| 29479241 | EUGENE WATER & ELECTRIC BOARD (EWEB) | P.O. BOX 35192 | SEATTLE | WA | 98124-5192 | | | First Class Mail |
| 29614674 | Eugene, Finkelstein | Address on File | | | | | | First Class Mail |
| 29637945 | Eugene, Mccollum | Address on File | | | | | | First Class Mail |
| 29639633 | Eugene, Tarver | Address on File | | | | | | First Class Mail |
| 29615455 | Eugene, Wells III | Address on File | | | | | | First Class Mail |
| 29645779 | Eulett, Kyshawn D | Address on File | | | | | | First Class Mail |
| 29491303 | Euman, Zack | Address on File | | | | | | First Class Mail |
| 29634707 | Euper, Henry James | Address on File | | | | | | First Class Mail |
| 29488159 | Eure, Crystal | Address on File | | | | | | First Class Mail |
| 29645938 | Euresti, David | Address on File | | | | | | First Class Mail |
| 29628936 | EUROFINS ANALYTICS FRANCE | RUE PIERRE ADOLPHE BOBIERRE | NANTES | | 44300 | France | | First Class Mail |
| 29628937 | EUROFINS FOOD CHEMISTRY | TESTING MADISON, INC, PO BOX 1482 | Carol Stream | IL | 60132 | | | First Class Mail |
| 29628938 | EUROFINSSCIENTIFIC | BOX 2121 | MEMPHIS | TN | 38159 | | | First Class Mail |
| 29628939 | EUROPE ELECTRIC LLC | 10602 GRACE HOLLOW DR | Cypress | TX | 77433 | | | First Class Mail |
| 29627745 | Europharma | ED SNOOK, 955 Challenger Drive | GREEN BAY | WI | 54311 | | | First Class Mail |
| 29646820 | Euse, Mark J | Address on File | | | | | | First Class Mail |
| 29623124 | Eustis Covenant Group LLC | 2460 Paseo Verde Parkway, Suite 145 | Henderson | NV | 89074 | | | First Class Mail |
| 29616994 | Eutaijah, Thompson | Address on File | | | | | | First Class Mail |
| 29610464 | Euyoque, Camila | Address on File | | | | | | First Class Mail |
| 29637445 | Eva, Gomez | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29617081 | Evan, Chojnowski | Address on File | | | | | | First Class Mail |
| 29642961 | Evan, Duncan | Address on File | | | | | | First Class Mail |
| 29624127 | Evangelical LL 4401 | c/o Plaza 15 Realty, LLCOne Hospital Drive | Lewisburg | PA | 17837 | | | First Class Mail |
| 29603080 | EVANGELINE HARLEY LAWNCARE, LLC | 4204 Brittany Road | Orlando | FL | 32808 | | | First Class Mail |
| 29648212 | Evangelio, George B | Address on File | | | | | | First Class Mail |
| 29619702 | Evangelista, Chaz T | Address on File | | | | | | First Class Mail |
| 29645020 | Evangelou, Matthew W | Address on File | | | | | | First Class Mail |
| 29631937 | Evanko, Doreen | Address on File | | | | | | First Class Mail |
| 29607786 | Evanko, Robert Anthony | Address on File | | | | | | First Class Mail |
| 29641184 | Evanna, Donaldson | Address on File | | | | | | First Class Mail |
| 29645438 | Evans De Maria, Zachary J | Address on File | | | | | | First Class Mail |
| 29487558 | Evans Finance Department | 1100 37th St | Evans | CO | 80620 | | | First Class Mail |
| 29618793 | Evans Gonzales, Sasha M | Address on File | | | | | | First Class Mail |
| 29493074 | Evans, Aaliya | Address on File | | | | | | First Class Mail |
| 29637347 | EVANS, ADRIAN DWIGHT | Address on File | | | | | | First Class Mail |
| 29628229 | EVANS, AMY | Address on File | | | | | | First Class Mail |
| 29611328 | Evans, Annelise Grace | Address on File | | | | | | First Class Mail |
| 29646267 | Evans, Aurora R | Address on File | | | | | | First Class Mail |
| 29489935 | Evans, Bernice | Address on File | | | | | | First Class Mail |
| 29484396 | Evans, Brandon | Address on File | | | | | | First Class Mail |
| 29486273 | Evans, Brandy | Address on File | | | | | | First Class Mail |
| 29634730 | Evans, Chase | Address on File | | | | | | First Class Mail |
| 29619611 | Evans, Connor R | Address on File | | | | | | First Class Mail |
| 29621432 | Evans, Dan J | Address on File | | | | | | First Class Mail |
| 29483833 | Evans, Dana | Address on File | | | | | | First Class Mail |
| 29646935 | Evans, Danielle A | Address on File | | | | | | First Class Mail |
| 29480281 | Evans, Daryl | Address on File | | | | | | First Class Mail |
| 29485498 | Evans, David | Address on File | | | | | | First Class Mail |
| 29489664 | Evans, Denaryae | Address on File | | | | | | First Class Mail |
| 29481417 | Evans, Elvira | Address on File | | | | | | First Class Mail |
| 29629068 | Evans, Hanna | Address on File | | | | | | First Class Mail |
| 29644304 | Evans, Heidi M | Address on File | | | | | | First Class Mail |
| 29482930 | Evans, Hope | Address on File | | | | | | First Class Mail |
| 29612231 | Evans, Jadelyn M. | Address on File | | | | | | First Class Mail |
| 29493854 | Evans, Janet | Address on File | | | | | | First Class Mail |
| 29485254 | Evans, Jeremy | Address on File | | | | | | First Class Mail |
| 29648411 | Evans, Jessean | Address on File | | | | | | First Class Mail |
| 29486392 | Evans, Keith | Address on File | | | | | | First Class Mail |
| 29611202 | Evans, Lakeisha K | Address on File | | | | | | First Class Mail |
| 29490917 | Evans, Larcolia | Address on File | | | | | | First Class Mail |
| 29481310 | Evans, Lashawn | Address on File | | | | | | First Class Mail |
| 29484596 | Evans, Latoyna | Address on File | | | | | | First Class Mail |
| 29488223 | Evans, Linda | Address on File | | | | | | First Class Mail |
| 29632135 | Evans, Mackenzie R. | Address on File | | | | | | First Class Mail |
| 29636197 | Evans, Micah | Address on File | | | | | | First Class Mail |
| 29645301 | Evans, Michael W | Address on File | | | | | | First Class Mail |
| 29490403 | Evans, Michelle Brooks | Address on File | | | | | | First Class Mail |
| 29480157 | Evans, Nacole | Address on File | | | | | | First Class Mail |
| 29482367 | Evans, Raven | Address on File | | | | | | First Class Mail |
| 29631464 | Evans, Reed Patrick | Address on File | | | | | | First Class Mail |
| 29488926 | Evans, Shanta | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483946 | Evans, Shaquan | Address on File | | | | | | First Class Mail |
| 29494697 | Evans, Shilivea | Address on File | | | | | | First Class Mail |
| 29635656 | Evans, Star | Address on File | | | | | | First Class Mail |
| 29483216 | Evans, Tashmonique | Address on File | | | | | | First Class Mail |
| 29488733 | Evans, Terike | Address on File | | | | | | First Class Mail |
| 29493618 | Evans, Tiffany | Address on File | | | | | | First Class Mail |
| 29495674 | Evans, Todd | Address on File | | | | | | First Class Mail |
| 29627536 | Evans, Todd | Address on File | | | | | | First Class Mail |
| 29480442 | Evans, Tonya | Address on File | | | | | | First Class Mail |
| 29608691 | Evans, Tyler C. | Address on File | | | | | | First Class Mail |
| 29643837 | Evans-Smith, Marcia R | Address on File | | | | | | First Class Mail |
| 29486778 | EVANSTON INSURANCE COMPANY | 10275 West Higgins Road, Suite 750 | Rosemont | IL | 60018 | | | First Class Mail |
| 29602393 | Evansville Courier & Press | PO Box 630871 | Cincinnati | OH | 45263-0871 | | | First Class Mail |
| 29226056 | EVANSVILLE POLICE DEPARTMENT | ALARM COORDINATOR15 NW MARTIN LUTHER KING JR BLVD | Evansville | IN | 47708 | | | First Class Mail |
| 29650572 | EVANSVILLE WATER AND SEWER UTILITY | 1 NW MARTIN LUTHER KING JR BLVD, ROOM104 | EVANSVILLE | IN | 47708 | | | First Class Mail |
| 29479242 | EVANSVILLE WATER AND SEWER UTILITY | P.O. BOX 19 | EVANSVILLE | IN | 47740-0019 | | | First Class Mail |
| 29643221 | Evelin, Jarquin Jiron | Address on File | | | | | | First Class Mail |
| 29615970 | Evelyn, Mack | Address on File | | | | | | First Class Mail |
| 29630812 | Evens, Amanda | Address on File | | | | | | First Class Mail |
| 29605482 | EVENTTRACKER SECURITY, LLC | 100 W. CYPRESS CREEK RD., #530 | Fort Lauderdale | FL | 33309 | | | First Class Mail |
| 29612129 | Everard, Cameron Tyler | Address on File | | | | | | First Class Mail |
| 29623757 | Everbrite | 4949 S 110th StreetPO Box 20020 | Greenfield | WI | 53220 | | | First Class Mail |
| 29627603 | Evercore LP | P.O. Box 830292 | Philadelphia | PA | 19182 | | | First Class Mail |
| 29626741 | EVEREADY FIRE & SECURITY EQUIPMENT, INC | PO BOX 250 | HOMOSASSA SPRINGS | FL | 34447 | | | First Class Mail |
| 29478977 | EVEREST INDEMNITY INSURANCE COMPANY | 100 Everest Way | Warren | NJ | 07059 | | | First Class Mail |
| 29605483 | EVEREST NATIONAL INSURANCE COMPANY | 477 MARTINSVILLE ROAD | Liberty Corner | NJ | 07938 | | | First Class Mail |
| 29487640 | Everett Assessor's Office | 484 Broadway, Rm 11, Rm 11 | Everett | MA | 02149 | | | First Class Mail |
| 29625744 | Everett Dorey LLP | 18300 Von KarmanSuite 900 | Irvine | CA | 92612 | | | First Class Mail |
| 29605484 | EVERETT FALSE ALARM REDUCTION PROGRAM | LOCKBOX 1087, P.O. BOX 35146 | Seattle | WA | 98124 | | | First Class Mail |
| 29613672 | Everett, Blackmon | Address on File | | | | | | First Class Mail |
| 29483402 | Everett, Houston | Address on File | | | | | | First Class Mail |
| 29648457 | Everett, Joseph A | Address on File | | | | | | First Class Mail |
| 29485960 | Everett, Lenaris | Address on File | | | | | | First Class Mail |
| 29647704 | Everett, Matthew B | Address on File | | | | | | First Class Mail |
| 29617171 | Everett, Mckeeman | Address on File | | | | | | First Class Mail |
| 29483888 | Everettt, John | Address on File | | | | | | First Class Mail |
| 29604544 | Evergreen Enterprises | Jackie Walton, 5915 Midlothian Turnpike | RICHMOND | VA | 23225 | | | First Class Mail |
| 29650628 | EVERGY | 1200 MAIN ST | KANSAS CITY | MO | 64105 | | | First Class Mail |
| 29479243 | EVERGY | PO219703,419353,219089,219915,219330 | KANSAS CITY | MO | 64121 | | | First Class Mail |
| 29650629 | EVERGY KS MO METRO MO WEST 219330 | 1200 MAIN ST | KANSAS CITY | MO | 64105 | | | First Class Mail |
| 29479244 | EVERGY KS MO METRO MO WEST 219330/219703 | P.O. BOX 219330 | KANSAS CITY | MO | 64121-9330 | | | First Class Mail |
| 29650630 | EVERGY METRO | 1200 MAIN ST | KANSAS CITY | MO | 64105 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487061 | EVERGY METRO | ATTN: EVERGY | KANSAS CITY | MO | 64121 | | | First Class Mail |
| 29646474 | Everly, Nicolas A | Address on File | | | | | | First Class Mail |
| 29603178 | EVERON LLC | P.O. Box 872987 | Kansas City | MO | 64187-2987 | | | First Class Mail |
| 29611751 | Evers, Katherine | Address on File | | | | | | First Class Mail |
| 29494700 | Everson, Wayne | Address on File | | | | | | First Class Mail |
| 29650764 | EVERSOURCE | 247 STATION DR | WESTWOOD | MA | 02090 | | | First Class Mail |
| 29487062 | EVERSOURCE | P.O. BOX 55215 | BOSTON | MA | 02205 | | | First Class Mail |
| 29624360 | Eversource | ATTN: Security Deposits247 Station Drive NW 210A | Westwood | MA | 02090 | | | First Class Mail |
| 29626078 | EVERSOURCE (SECURITY DEPOSITS) | 247 STATION DRIVESECURITY DEPOSITS NW 200 | Westwood | MA | 02090 | | | First Class Mail |
| 29650765 | EVERSOURCE CT ELECTRIC | 247 STATION DR | WESTWOOD | MA | 02090 | | | First Class Mail |
| 29487063 | EVERSOURCE CT ELECTRIC | P.O. BOX 56002 | BOSTON | MA | 02205 | | | First Class Mail |
| 29624765 | EVERSOURCE ENERGY | 247 STATION DR | WESTWOOD | MA | 02090 | | | First Class Mail |
| 29624762 | EVERSOURCE ENERGY 660753 | 247 STATION DR | WESTWOOD | MA | 02090 | | | First Class Mail |
| 29487064 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 | BOSTON | MA | 02205-6007 | | | First Class Mail |
| 29487065 | EVERSOURCE ENERGY/56002 | P.O. BOX 56002 | BOSTON | MA | 02205-6002 | | | First Class Mail |
| 29487066 | EVERSOURCE ENERGY/56003 | P.O. BOX 56003 | BOSTON | MA | 02205-6003 | | | First Class Mail |
| 29487067 | EVERSOURCE ENERGY/56004 | P.O. BOX 56004 | BOSTON | MA | 02205-6004 | | | First Class Mail |
| 29487068 | EVERSOURCE ENERGY/56005 | P.O. BOX 56005 | BOSTON | MA | 02205-6005 | | | First Class Mail |
| 29624763 | EVERSOURCE NH | 247 STATION DR | WESTWOOD | MA | 02090 | | | First Class Mail |
| 29487069 | EVERSOURCE NH | P.O. BOX 56003 | BOSTON | MA | 02205 | | | First Class Mail |
| 29624764 | EVERSOURCE NSTAR | 247 STATION DR | WESTWOOD | MA | 02090 | | | First Class Mail |
| 29487070 | EVERSOURCE NSTAR | P.O. BOX 56007 | BOSTON | MA | 02205 | | | First Class Mail |
| 29487071 | EVERSOURCE/55215 | P.O. BOX 55215 | BOSTON | MA | 02205 | | | First Class Mail |
| 29614572 | Everton, Baker | Address on File | | | | | | First Class Mail |
| 29623125 | EVJA & Associates (Columbia) LLC | Chief Financial Officer- Julie Lammers, 1620 Scott Avenue | Charlotte | NC | 28203 | | | First Class Mail |
| 29605486 | EVJA & ASSOCIATES (COLUMBIA) LLC | C/O THE CHAMBER GROUP, 1620 SCOTT AVE | Charlotte | NC | 28203 | | | First Class Mail |
| 29627836 | EVLUTION NUTRITION, LLC | 4631 Johnson Road, 1, Frank Grande | POMPANO BEACH | FL | 33073 | | | First Class Mail |
| 29628047 | Evogen Nutrition Inc | Chris Cook, 8550 Esters Blvd | Irving | TX | 75063 | | | First Class Mail |
| 29610806 | Evola, Anthony R | Address on File | | | | | | First Class Mail |
| 29611742 | Evola, Steven J. | Address on File | | | | | | First Class Mail |
| 29627957 | Evolution Group USA LLC (DRP) | Marc Ackermann, 1471 NE 26TH STREET | FORT LAUDERDALE | FL | 33305 | | | First Class Mail |
| 29604441 | Evolution Salt Co. | Lexi Nasir, 11212 Metric Blvd., 100 | AUSTIN | TX | 78758 | | | First Class Mail |
| 29608717 | Evora, Elga | Address on File | | | | | | First Class Mail |
| 29627587 | Evyrgreen LLC | 77 Sands Street, Fl 6 | Brooklyn | NY | 11201 | | | First Class Mail |
| 29623126 | EW Mansell, LLC and East West Commons Investors, LLC | 1230 Peachtree Street NE, Suite 800 | Atlanta | GA | 30309-3574 | | | First Class Mail |
| 29602638 | EW Scripps Corporation (KERO-TV) | KERO SCRIPPS MEDIA INC | Los Angeles | CA | 90084-4518 | | | First Class Mail |
| 29607146 | Ewaniuk, Heather Marie Marie | Address on File | | | | | | First Class Mail |
| 29645873 | Ewanko, Hannah E | Address on File | | | | | | First Class Mail |
| 29622694 | Ewell, Kimaun T | Address on File | | | | | | First Class Mail |
| 29641649 | Ewell, Longhorn | Address on File | | | | | | First Class Mail |
| 29610469 | Ewing, Emily Elizabeth | Address on File | | | | | | First Class Mail |
| 29492944 | Ewing, Fred | Address on File | | | | | | First Class Mail |
| 29493172 | Ewing, Leneia | Address on File | | | | | | First Class Mail |
| 29636613 | Ewing, Logan Christopher | Address on File | | | | | | First Class Mail |
| 29482673 | Ewing, Nathan | Address on File | | | | | | First Class Mail |
| 29480126 | Ewing, Renee | Address on File | | | | | | First Class Mail |
| 29483809 | Ewing, Sharon | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482408 | Ewing, Tarissa | Address on File | | | | | | First Class Mail |
| 29489718 | Ewoodzie, Kwesi | Address on File | | | | | | First Class Mail |
| 29630222 | EXACT Stormwater Management, LLC | 13817 Village Mill Dr. Suite D | Midlothian | VA | 23114 | | | First Class Mail |
| 29604686 | Excel Health, Inc | Mike Williams, 5001 North Freeway, Suite 127 | FORT WORTH | TX | 76106 | | | First Class Mail |
| 29487473 | Excel Realty Partners, L.P. | 131 S Dearborn St Ste 1700 | Chicago | IL | 60603 | | | First Class Mail |
| 29605488 | EXCEL TRUST LP | SHOPCORE PROPERTIES LP, C/O LOCKBOX A, PO BOX 845377 | Los Angeles | CA | 90084-5377 | | | First Class Mail |
| 29605489 | EXCEL TRUST LP | SHOPCORE PROPERTIES LP, C/O LOCKBOX B, PO BOX 101206 | Atlanta | GA | 30392-1240 | | | First Class Mail |
| 29605490 | EXCELLENCE PROPERTIES LLC | 116 COUSLEY DRIVE SE, 600 TWELVE OAKS CENTER DRIVE, STE 208 | Port Charlotte | FL | 33952 | | | First Class Mail |
| 29650107 | Exch LL 131 8/2021 | c/o 1045, Inc1045 South Woods Mill Rd, Ste 100 | St. Louis | MO | 63017 | | | First Class Mail |
| 29602712 | Exchange Media Group, Inc. | P.O. Box 490 | Fayetteville | TN | 37334 | | | First Class Mail |
| 29626024 | ExchangeRight Value-Add Portfolio 2 Master Lessee, LLC | 8430 W Bryn Mawr Ave Suite 850 | Chicago | IL | 60631-3448 | | | First Class Mail |
| 29624096 | Exclusively Pet Inc | dba Exclusively Pet Inc PO Box 245031 | Milwaukee | WI | 53223 | | | First Class Mail |
| 29628944 | EXECU/SEARCH GROUP LLC | PO BOX 844276 | Boston | MA | 02284-4276 | | | First Class Mail |
| 29628945 | Executive Decisions Group, Inc. | 1 Spectrum Pointe Drive, Suite 215 | Lake Forset | CA | 92630 | | | First Class Mail |
| 29628946 | EXECUTIVE MEDICAL SERVICES PC | 15 CANAL ROAD | PELHAM MANOR | NY | 10803-2706 | | | First Class Mail |
| 29603812 | EXECUTIVE OFFICE LINX dba OFFICELINX | 107 MELVYN DRIVE | MONROE | LA | 71203 | | | First Class Mail |
| 29627844 | Exeltis USA, Inc. | Eduardo Fernandez, 180 Park Ave | FLORHAM PARK | NJ | 07932 | | | First Class Mail |
| 29628947 | EXL Service (Ireland) Limited | P.O. Box 411451 | Boston | MA | 02241-1451 | | | First Class Mail |
| 29625883 | Exl Service Holdings Inc. | 320 Park Avenue, 29th Floor | New York | NY | 10022 | | | First Class Mail |
| 29628948 | EXLSERVICE | 4 CHASE METROTECH CENTER, 7TH FLOOR, LOCKBOX NO. 32041 | Brooklyn | NY | 11245 | | | First Class Mail |
| 29642902 | Exode, Louissaint | Address on File | | | | | | First Class Mail |
| 29649272 | Expeditors Internati | 730 Columbia Road, Suite 101 | Plainfield | IN | 46168 | | | First Class Mail |
| 29628949 | EXPERIAN MARKETING SOLUTIONS, LLC | P.O. BOX #841971 | Los Angeles | CA | 90084 | | | First Class Mail |
| 29626744 | EXPERT SECUTIY PROFESSIONALS, LLC | 3904 CORPOREX PARK DR., STE 150 | TAMPA | FL | 33619 | | | First Class Mail |
| 29626747 | EXPERT WAREHOUSE II | 150 MEADOWLANDS PKWY, 1ST FLOOR | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 29626746 | EXPERT WAREHOUSE, LLC | 3885 ELMORE AVENUE SUITE 100 | DAVENPORT | IA | 52807 | | | First Class Mail |
| 29649953 | Expo Productions LLC | 46100 Grand River Ave | Novi | MI | 48374 | | | First Class Mail |
| 29630223 | EXPRESS BUSINESS SYSTEMS INC | 9155 TRADE PLACE | San Diego | CA | 92126 | | | First Class Mail |
| 29649904 | Express Employment P | PO Box 945434 | Atlanta | GA | 30394 | | | First Class Mail |
| 29628950 | EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 844277 | Los Angeles | CA | 90084 | | | First Class Mail |
| 29630224 | EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 844277 | Los Angeles | CA | 90084-4277 | | | First Class Mail |
| 29625212 | EXPRESS EMPLOYMENT PROFESSIONALS INC | P.O. BOX 203901 | Dallas | TX | 75320-3901 | | | First Class Mail |
| 29601849 | EXPRESS FREIGHT, INC | 9633 OAK CROSSING ROADSUITE 400 | Orlando | FL | 32837 | | | First Class Mail |
| 29626742 | EXPRESS IMPORT | 7201 E 38TH ST., UNIT 7253 | TULSA | OK | 74145 | | | First Class Mail |
| 29626743 | EXPRESS PLUMBING INC. | 120 SW THRASHER LN | LAKE CITY | FL | 32024 | | | First Class Mail |
| 29626041 | Express Services Inc. | PO Box 203901 | Dallas | TX | 75320-3901 | | | First Class Mail |
| 29626745 | EXPRESS SERVICES, INC / EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 535434 | ATLANTA | GA | 30353-5434 | | | First Class Mail |
| 29628951 | EXTOLE INC | DEPT LA 24339 | Pasadena | CA | 91185-4339 | | | First Class Mail |
| 29626748 | EXTRA SPACE MANAGEMENT INC dba EXTRA SPACE STORAGE | 3300 BARCLAY AVE | SPRING HILL | FL | 34609 | | | First Class Mail |
| 29623758 | Extra Space Storage | Extra Space Management Inc38875 Grand River Ave | Farmington Hills | MI | 48335 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29602656 | Extreme Green Lawns & Landscaping (CHARLES NICHOLAS DAVIS) | 9424 Edenshire Dr | Knoxville | TN | 37922 | | | First Class Mail |
| 29647596 | Eye, Ariana Y | Address on File | | | | | | First Class Mail |
| 29631627 | Eytcheson, Emma Faith | Address on File | | | | | | First Class Mail |
| 29616655 | Eythan, Layton | Address on File | | | | | | First Class Mail |
| 29625671 | E-Z HAULING AND DELIVERY LLC (ERIC NEWKIRK) | 11221 SNYDER AVE | Port Richey | FL | 34668 | | | First Class Mail |
| 29621983 | Ezedine, Adam | Address on File | | | | | | First Class Mail |
| 29615916 | Ezekiel, Interiano | Address on File | | | | | | First Class Mail |
| 29615789 | Ezekiel, Morris | Address on File | | | | | | First Class Mail |
| 29616162 | Ezekiel, Sweet | Address on File | | | | | | First Class Mail |
| 29481678 | Ezell, Alberaneshia | Address on File | | | | | | First Class Mail |
| 29626004 | EZ-Gone Junk and More | 2708 Granite Dr | Van Buren | AR | 72956 | | | First Class Mail |
| 29489345 | Ezoua, Alinchile | Address on File | | | | | | First Class Mail |
| 29644453 | Ezoulin, Miezan J | Address on File | | | | | | First Class Mail |
| 29642069 | Ezra, Anene | Address on File | | | | | | First Class Mail |
| 29643072 | Ezra, Brennan | Address on File | | | | | | First Class Mail |
| 29620063 | Ezzo, James T | Address on File | | | | | | First Class Mail |
| 29620263 | Ezzo, Mark T | Address on File | | | | | | First Class Mail |
| 29604716 | F and J Sales (DRP) | Faye Lynn, 250 Skillman St STE 403 | BROOKLYN | NY | 11205 | | | First Class Mail |
| 29613485 | F., Aguirre Jose | Address on File | | | | | | First Class Mail |
| 29614258 | F., Ali Fareen | Address on File | | | | | | First Class Mail |
| 29637712 | F., Avila Angel | Address on File | | | | | | First Class Mail |
| 29638098 | F., Aviles Jonathan | Address on File | | | | | | First Class Mail |
| 29643342 | F., Barcus Kimberly | Address on File | | | | | | First Class Mail |
| 29641450 | F., Beale LeVar | Address on File | | | | | | First Class Mail |
| 29638934 | F., Beamon Marvin | Address on File | | | | | | First Class Mail |
| 29638776 | F., Biojo Licko | Address on File | | | | | | First Class Mail |
| 29642358 | F., Camporeale Antonio | Address on File | | | | | | First Class Mail |
| 29638180 | F., Castillo Anthony | Address on File | | | | | | First Class Mail |
| 29613831 | F., Cedillo Gary | Address on File | | | | | | First Class Mail |
| 29642741 | F., Chambers Jasmine | Address on File | | | | | | First Class Mail |
| 29638825 | F., Cislak Theresa | Address on File | | | | | | First Class Mail |
| 29613746 | F., Combs Ashanti | Address on File | | | | | | First Class Mail |
| 29613160 | F., Crivelli Joe | Address on File | | | | | | First Class Mail |
| 29617483 | F., Doll Benjamin | Address on File | | | | | | First Class Mail |
| 29638841 | F., Drury Alan | Address on File | | | | | | First Class Mail |
| 29640412 | F., Estrada Jaime | Address on File | | | | | | First Class Mail |
| 29614337 | F., Feeley Patrick | Address on File | | | | | | First Class Mail |
| 29613054 | F., Floriano Helena | Address on File | | | | | | First Class Mail |
| 29638085 | F., Friedrich Desiree | Address on File | | | | | | First Class Mail |
| 29615284 | F., Goble Dean | Address on File | | | | | | First Class Mail |
| 29639916 | F., Howard Kolter | Address on File | | | | | | First Class Mail |
| 29641172 | F., Jackson Johnte | Address on File | | | | | | First Class Mail |
| 29613529 | F., Johnson Stefon | Address on File | | | | | | First Class Mail |
| 29641642 | F., Jones D'Angelo | Address on File | | | | | | First Class Mail |
| 29614160 | F., Kaminsky Andrew | Address on File | | | | | | First Class Mail |
| 29640107 | F., Kirsop Patrick | Address on File | | | | | | First Class Mail |
| 29638386 | F., Laguer Juan | Address on File | | | | | | First Class Mail |
| 29638881 | F., Lawrence Sarah | Address on File | | | | | | First Class Mail |
| 29613178 | F., Lonsberry Michael | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29641595 | F., Manzano Moses | Address on File | | | | | | First Class Mail |
| 29637482 | F., Merritt Marion | Address on File | | | | | | First Class Mail |
| 29614814 | F., Mingle Niesha | Address on File | | | | | | First Class Mail |
| 29640474 | F., Morley George | Address on File | | | | | | First Class Mail |
| 29638023 | F., Olkowski Gene | Address on File | | | | | | First Class Mail |
| 29643117 | F., Olney Shane | Address on File | | | | | | First Class Mail |
| 29638832 | F., Ortiz Vicente | Address on File | | | | | | First Class Mail |
| 29617791 | F., Pena Yolanda | Address on File | | | | | | First Class Mail |
| 29615694 | F., Ramey Antron | Address on File | | | | | | First Class Mail |
| 29616508 | F., Roker Alexander | Address on File | | | | | | First Class Mail |
| 29640049 | F., Ruiz Hugo | Address on File | | | | | | First Class Mail |
| 29637967 | F., Selders Christopher | Address on File | | | | | | First Class Mail |
| 29642250 | F., Sims Amber | Address on File | | | | | | First Class Mail |
| 29614342 | F., Valverde Richard | Address on File | | | | | | First Class Mail |
| 29637623 | F., Weese Jason | Address on File | | | | | | First Class Mail |
| 29613911 | F., West Timothy | Address on File | | | | | | First Class Mail |
| 29637504 | F., Whitmore Walter | Address on File | | | | | | First Class Mail |
| 29640827 | F., Williams Deionce | Address on File | | | | | | First Class Mail |
| 29641899 | F., Woolsey Darrin | Address on File | | | | | | First Class Mail |
| 29628952 | F.E.S. REALTY CO LLC | C/O JEFFREY MANAGEMENT CORP, 7 PENN PLAZA, SUITE 1100 | New York | NY | 10001 | | | First Class Mail |
| 29626782 | F.T. SICILIA, INC. | 2064 N WICKHAM RD | MELBOURNE | FL | 32935 | | | First Class Mail |
| 29604723 | F3 ENERGY LLC. | Brett Miller, 1337 S Gilbert Road | Mesa | AZ | 85204 | | | First Class Mail |
| 29628953 | F3 METALWORX INC | 12069 E. MAIN ROAD, PO BOX 70 | North East | PA | 16428 | | | First Class Mail |
| 29639199 | Faaolataga, Kitiona | Address on File | | | | | | First Class Mail |
| 29623127 | FAAR Properties LLC | 110 Willow Street | Roslyn Heights | NY | 11577 | | | First Class Mail |
| 29610449 | Faatz, George | Address on File | | | | | | First Class Mail |
| 29650185 | Fabdog Inc-DSD | FCFS Inc dba Gateway Trade FunPO Box 1220 | Highland Park | IL | 60035 | | | First Class Mail |
| 29608701 | Fabec, Bryon M. | Address on File | | | | | | First Class Mail |
| 29488869 | Faber, Nakira | Address on File | | | | | | First Class Mail |
| 29641081 | Fabian, Delbosque | Address on File | | | | | | First Class Mail |
| 29639382 | Fabian, Hamilton | Address on File | | | | | | First Class Mail |
| 29639160 | Fabian, Ibarra | Address on File | | | | | | First Class Mail |
| 29480327 | Fabian, Lailani | Address on File | | | | | | First Class Mail |
| 29608199 | Fabian, Luke Edward | Address on File | | | | | | First Class Mail |
| 29616888 | Fabian, Mcgregory | Address on File | | | | | | First Class Mail |
| 29618401 | Fabian, Susan G | Address on File | | | | | | First Class Mail |
| 29615945 | Fabio, Segovia Sr. | Address on File | | | | | | First Class Mail |
| 29482043 | Fabrizio, Anthony | Address on File | | | | | | First Class Mail |
| 29611484 | Faby, Abigail Brooke | Address on File | | | | | | First Class Mail |
| 29632822 | Faccini, Lea B | Address on File | | | | | | First Class Mail |
| 29628954 | FACEBOOK | 15161 COLLECTIONS CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29626749 | FACEBOOK, INC. | ATTENTION: ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | First Class Mail |
| 29490783 | Fach, Catherine | Address on File | | | | | | First Class Mail |
| 29630225 | FACILITEQ AZ LLC | 1255 W RIO SALADO PKWY, #111 | Tempe | AZ | 85281 | | | First Class Mail |
| 29626191 | Facilities Excellence, LLC | 7385 N State Rt 3Suite 106 | Westerville | OH | 43082 | | | First Class Mail |
| 29603010 | Facility Solutions Group | PO Box 200942 | Dallas | TX | 75320-0942 | | | First Class Mail |
| 29623759 | Facility Source Inc | PO BOX 846847 | Los Angeles | CA | 90084 | | | First Class Mail |
| 29628955 | FACILITY SOURCE LLC | LOCKBOX SERVICES 846847, ATTN: FACILITYSOURCE, LLC | El Monte | CA | 91731 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644837 | Facklam, Eric M | Address on File | | | | | | First Class Mail |
| 29604376 | Factor Nutrition | Jamie Fickett, 865 Spring Street | WESTBROOK | ME | 04092 | | | First Class Mail |
| 29627708 | FACTORY DIRECT PROMOS INC (MKTG) | NANCY RAMOUS, 3770 NW 124TH AVE, NANCY RAMOUS | CORAL SPRINGS | FL | 33065 | | | First Class Mail |
| 29627024 | FADEL, MITCHELL | Address on File | | | | | | First Class Mail |
| 29633985 | Fader, Hannah Delores | Address on File | | | | | | First Class Mail |
| 29640146 | Fadi, Frangieh | Address on File | | | | | | First Class Mail |
| 29644736 | Fadl, Amanda C | Address on File | | | | | | First Class Mail |
| 29612350 | Fagan, Michael Anthony | Address on File | | | | | | First Class Mail |
| 29491667 | Fagan, Quincy | Address on File | | | | | | First Class Mail |
| 29644962 | Fagan, Samantha K | Address on File | | | | | | First Class Mail |
| 29491167 | Fagin, John | Address on File | | | | | | First Class Mail |
| 29646912 | Fagin, Tyrone M | Address on File | | | | | | First Class Mail |
| 29605904 | Fagundes, Matthew | Address on File | | | | | | First Class Mail |
| 29603038 | Fahlgren Mortine | 4030 Easton StationSte. 300 | Columbus | OH | 43219 | | | First Class Mail |
| 29480993 | Fahreddine, Dalia | Address on File | | | | | | First Class Mail |
| 29483565 | Fahrenhorst, Robert | Address on File | | | | | | First Class Mail |
| 29635729 | Faieta, Kerrigan | Address on File | | | | | | First Class Mail |
| 29605007 | Failer, Carolyn | Address on File | | | | | | First Class Mail |
| 29493999 | Fain, Tina | Address on File | | | | | | First Class Mail |
| 29611496 | Faini, Carmella Helene | Address on File | | | | | | First Class Mail |
| 29613948 | FaiQuan, Richardson | Address on File | | | | | | First Class Mail |
| 29620532 | Fair, Genesis Z | Address on File | | | | | | First Class Mail |
| 29491262 | Fair, Janis | Address on File | | | | | | First Class Mail |
| 29608736 | Fair, Maiya C. | Address on File | | | | | | First Class Mail |
| 29611512 | Fair, Mia | Address on File | | | | | | First Class Mail |
| 29634504 | Fair, Sebastian Jordan | Address on File | | | | | | First Class Mail |
| 29610736 | Fairbank, Adrian | Address on File | | | | | | First Class Mail |
| 29482405 | Fairbanks, Courtney | Address on File | | | | | | First Class Mail |
| 29636710 | Fairbee, Skylar Ann | Address on File | | | | | | First Class Mail |
| 29604923 | Fairchild, Bernard | Address on File | | | | | | First Class Mail |
| 29480485 | Fairchild, Roger | Address on File | | | | | | First Class Mail |
| 29621496 | Fairchild, Wiley A | Address on File | | | | | | First Class Mail |
| 29648010 | Fairclough, Dwayne V | Address on File | | | | | | First Class Mail |
| 29632946 | Fairey, Meagan L | Address on File | | | | | | First Class Mail |
| 29628956 | Fairfax County Police Depart.False Alarm | 12099 Government Center Pkwy | Fairfax | VA | 22035 | | | First Class Mail |
| 29487661 | Fairfax County Tax Assessor's Office | 12000 Government Center Parkway, Ste 223, Ste 223 | Fairfax | VA | 22035 | | | First Class Mail |
| 29627497 | Fairfax, Lisa | Address on File | | | | | | First Class Mail |
| 29627398 | Fairfax, Lisa M. | Address on File | | | | | | First Class Mail |
| 29487618 | Fairfield Assessor's Office | 611 Old Post Rd | Fairfield | CT | 06824 | | | First Class Mail |
| 29649646 | Fairfield County Aud | 210 E Main Street Room 201 | Lancaster | OH | 43130 | | | First Class Mail |
| 29648852 | Fairfield Station LLC | 11501 Northlake Drive | Cincinnati | OH | 45209 | | | First Class Mail |
| 29612280 | Fairfield, Rachel M | Address on File | | | | | | First Class Mail |
| 29487718 | Fairhaven Board of Assessors | 40 Center St | Fairhaven | MA | 02719 | | | First Class Mail |
| 29630226 | FAIRHAVEN CONSULTING INC | 38 GARY ROAD | Syosset | NY | 11791 | | | First Class Mail |
| 29628957 | FAIRHAVEN CONSULTING INC | 9519 WESTOVER CLUB CIRCLE | Windermere | FL | 34786 | | | First Class Mail |
| 29650010 | Fairhaven Police Dep | 1 Bryant Lane | Fairhaven | MA | 02719 | | | First Class Mail |
| 29480021 | Fairhaven Police Department | 1 BRYANT LANE | FAIRHAVEN | MA | 02719 | | | First Class Mail |
| 29648851 | Fairlawn Station, LLC | 11501 Northlake Drive | Cincinnati | OH | 45249 | | | First Class Mail |
| 29648458 | Fairley, Calvin D | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29624796 | FAIRPORT MUNICIPAL COMMISSION | 31 S MAIN ST | FAIRPORT | NY | 14450 | | | First Class Mail |
| 29487072 | FAIRPORT MUNICIPAL COMMISSION | P.O. BOX 530812 | ATLANTA | GA | 30353-0812 | | | First Class Mail |
| 29635515 | Fairres, Austin Youl | Address on File | | | | | | First Class Mail |
| 29608519 | Fairres, Connor Joseph | Address on File | | | | | | First Class Mail |
| 29602276 | Fairview Heights Realty LLC | C/O NAMCO REALTY LLCPO BOX 25078 | Tampa | FL | 33622 | | | First Class Mail |
| 29479682 | Fairview Heights Realty, LLC and Fairview Nassim LLC | C/O NAMCO REALTY LLCPO BOX 25078 | Tampa | FL | 33622 | | | First Class Mail |
| 29649648 | Fairview LL0027 | PO Box 16452 | Rocky River | OH | 44116 | | | First Class Mail |
| 29648807 | Fairview Realty Investors, Ltd. | Dr. Nabil F. Angley is Landlord (deceased, managed by daughter Sonia), P.O. Box 16452 | Rocky River | OH | 44116 | | | First Class Mail |
| 29605491 | FAIRVIEW TAXI LLC | 15 BERGEN BLVD | Fairview | NJ | 07022 | | | First Class Mail |
| 29605492 | FAIRWAY EQUITY PARTNERS, LLC | 12818 LOTT AVE., ATTENTION:SHOUKAT MOHAMMED | Houston | TX | 77089 | | | First Class Mail |
| 29625586 | FAIRWAY OUTDOOR LLC | PO BOX 935723 | Atlanta | GA | 31193-5723 | | | First Class Mail |
| 29640986 | Faisal, Shahji | Address on File | | | | | | First Class Mail |
| 29494308 | Faith And Henry Gbayee | Address on File | | | | | | First Class Mail |
| 29639377 | Faith, Grinner | Address on File | | | | | | First Class Mail |
| 29614789 | FAITH, MORRISON | Address on File | | | | | | First Class Mail |
| 29617129 | Faith, Nunez | Address on File | | | | | | First Class Mail |
| 29621670 | Faivre, Dominique R | Address on File | | | | | | First Class Mail |
| 29622207 | Fajardo, Anthony G | Address on File | | | | | | First Class Mail |
| 29648699 | Fajardo, Jacob | Address on File | | | | | | First Class Mail |
| 29608799 | Fajohn, Joseph Allen | Address on File | | | | | | First Class Mail |
| 29618198 | Fakis, Andrea L | Address on File | | | | | | First Class Mail |
| 29628217 | Falco, Amanda | Address on File | | | | | | First Class Mail |
| 29628870 | Falco, Dominic | Address on File | | | | | | First Class Mail |
| 29481915 | Falco, Leah | Address on File | | | | | | First Class Mail |
| 29623129 | Falcon Landing LLC | Cindy Rose, 5839 Via Verona View | Colorado Springs | CO | 80919 | | | First Class Mail |
| 29605493 | Falcon Landing LLC | 5839 VIA VERONA VIEW | Colorado Springs | CO | 80919 | | | First Class Mail |
| 29622052 | Falcon, Kevin M | Address on File | | | | | | First Class Mail |
| 29645820 | Falcon, Scout M | Address on File | | | | | | First Class Mail |
| 29610438 | Falimirski, Zea Alyse | Address on File | | | | | | First Class Mail |
| 29609349 | Falish, Ashelyn | Address on File | | | | | | First Class Mail |
| 29645530 | Falkner, Kelvin L | Address on File | | | | | | First Class Mail |
| 29644905 | Falkowski, Thomas J | Address on File | | | | | | First Class Mail |
| 29479671 | Fall River Shopping Center North, LLC | PO Box 590249 | Newton Centre | MA | 02459 | | | First Class Mail |
| 29485884 | Fall, Aliou | Address on File | | | | | | First Class Mail |
| 29644800 | Fall, Ravane E | Address on File | | | | | | First Class Mail |
| 29602261 | Fallas Borrower IV LLC | PO Box 207594 | Dallas | TX | 75320-7594 | | | First Class Mail |
| 29488013 | Fallaw, Gail | Address on File | | | | | | First Class Mail |
| 29618764 | Faller, Chris J | Address on File | | | | | | First Class Mail |
| 29634690 | Fallert, Rachel Ann | Address on File | | | | | | First Class Mail |
| 29481556 | Fallins, Elysha | Address on File | | | | | | First Class Mail |
| 29632825 | Fallon, Lia A | Address on File | | | | | | First Class Mail |
| 29645246 | Fallon, Miranda J | Address on File | | | | | | First Class Mail |
| 29605495 | False Alarm Reduction Section, Dept of P | P.O. Box 83399 | Gaithersburg | MD | 20883-3399 | | | First Class Mail |
| 29625142 | FALSE ALARM REDUCTION UNIT | P.O. BOX 5489 | GAINESVILLE | FL | 32627 | | | First Class Mail |
| 29626750 | FALSE ALARM REDUCTION UNIT | PO BOX 5489 | GAINESVILLE | FL | 32627-5489 | | | First Class Mail |
| 29605497 | False Alarm Reduction Unit (FARU) | 10425 Audie Lane | La Plata | MD | 20646 | | | First Class Mail |
| 29605496 | False Alarm Reduction Unit (FARU) | 12099 Government Center Pkway | Fairfax | VA | 22035 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29605498 | False Alarm Reduction Unit of Prince Geo | PO Box 75888 | Baltimore | MD | 21275-5888 | | | First Class Mail |
| 29645156 | Falstead, Coralene L | Address on File | | | | | | First Class Mail |
| 29621420 | Familia, Andreina | Address on File | | | | | | First Class Mail |
| 29624228 | Family 4 Life LLC | 101 S. Park | Seymour | IN | 47274 | | | First Class Mail |
| 29604557 | Family Affair Nutrition, LLC | Dave Bishop, UF Innovate, 747 SW 2nd, IMB #3, #3 | GAINESVILLE | FL | 32601 | | | First Class Mail |
| 29614711 | Famous, Hackney | Address on File | | | | | | First Class Mail |
| 29647356 | Fan, Jiaxing | Address on File | | | | | | First Class Mail |
| 29648128 | Fanaeian, Davood N | Address on File | | | | | | First Class Mail |
| 29648055 | Fanatia-Karlen, Trystin K | Address on File | | | | | | First Class Mail |
| 29490317 | Fancher, Alaijah | Address on File | | | | | | First Class Mail |
| 29631081 | Fancher, Desiree | Address on File | | | | | | First Class Mail |
| 29488717 | Fanelly, Dan | Address on File | | | | | | First Class Mail |
| 29618778 | Fangonilo, Jordan I | Address on File | | | | | | First Class Mail |
| 29480083 | Fann, Scotty | Address on File | | | | | | First Class Mail |
| 29483130 | Fannin, Trakelia | Address on File | | | | | | First Class Mail |
| 29635030 | Fanning, Ira James | Address on File | | | | | | First Class Mail |
| 29606976 | Fanning, Megan N. | Address on File | | | | | | First Class Mail |
| 29647897 | Fano, Dominic V | Address on File | | | | | | First Class Mail |
| 29480478 | Fant, Latoya | Address on File | | | | | | First Class Mail |
| 29614183 | Fantahun, Worku | Address on File | | | | | | First Class Mail |
| 29618505 | Fantone, Kevin J | Address on File | | | | | | First Class Mail |
| 29646282 | Farabaugh, Monika L | Address on File | | | | | | First Class Mail |
| 29618315 | Farag, Mohamed H | Address on File | | | | | | First Class Mail |
| 29612699 | Farar, Jacob | Address on File | | | | | | First Class Mail |
| 29622482 | Farbod, Ava F | Address on File | | | | | | First Class Mail |
| 29488573 | Fareed, Aesha | Address on File | | | | | | First Class Mail |
| 29607839 | Farenski, Gavin K | Address on File | | | | | | First Class Mail |
| 29492511 | Fares, Esther | Address on File | | | | | | First Class Mail |
| 29634173 | Farfan, Cesar | Address on File | | | | | | First Class Mail |
| 29646369 | Fargo, Shane R | Address on File | | | | | | First Class Mail |
| 29628115 | Farhan, Muthair | Address on File | | | | | | First Class Mail |
| 29490371 | Farhia, Muya | Address on File | | | | | | First Class Mail |
| 29628271 | Farias, Athena | Address on File | | | | | | First Class Mail |
| 29645404 | Farias, Frank | Address on File | | | | | | First Class Mail |
| 29645343 | Faries, Donald R | Address on File | | | | | | First Class Mail |
| 29619754 | Faries, Penny L | Address on File | | | | | | First Class Mail |
| 29621835 | Farina, Joseph J | Address on File | | | | | | First Class Mail |
| 29624445 | Farinella, Joanne | Address on File | | | | | | First Class Mail |
| 29480373 | Farini, Ana | Address on File | | | | | | First Class Mail |
| 29609912 | Farler, Delene Dawn | Address on File | | | | | | First Class Mail |
| 29624523 | Farler, Mairead | Address on File | | | | | | First Class Mail |
| 29481636 | Farley, Darius | Address on File | | | | | | First Class Mail |
| 29620595 | Farley, Erica E | Address on File | | | | | | First Class Mail |
| 29618525 | Farley, Norbert R | Address on File | | | | | | First Class Mail |
| 29489135 | Farley, Tonette | Address on File | | | | | | First Class Mail |
| 29480091 | Farm, Juddmonte | Address on File | | | | | | First Class Mail |
| 29609653 | Farmer, Alayna Margaret | Address on File | | | | | | First Class Mail |
| 29494383 | Farmer, Barbra | Address on File | | | | | | First Class Mail |
| 29648138 | Farmer, Carter | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486143 | Farmer, Dashanna | Address on File | | | | | | First Class Mail |
| 29645499 | Farmer, Isaiah K | Address on File | | | | | | First Class Mail |
| 29635078 | Farmer, Jakob Daniel | Address on File | | | | | | First Class Mail |
| 29488523 | Farmer, Jason | Address on File | | | | | | First Class Mail |
| 29622098 | Farmer, Justin M | Address on File | | | | | | First Class Mail |
| 29494547 | Farmer, Latonya | Address on File | | | | | | First Class Mail |
| 29484959 | Farmer, Rickenna | Address on File | | | | | | First Class Mail |
| 29485023 | Farmer, Robert | Address on File | | | | | | First Class Mail |
| 29487899 | Farmer, Warren | Address on File | | | | | | First Class Mail |
| 29487615 | Farmington Tax Collector | 1 Monteith Dr | Farmington | CT | 06032 | | | First Class Mail |
| 29610970 | Farnsworth, Erin Reilly-Jean | Address on File | | | | | | First Class Mail |
| 29621589 | Farol, D.J. | Address on File | | | | | | First Class Mail |
| 29647725 | Farooqi, Abdur-Rahman | Address on File | | | | | | First Class Mail |
| 29604916 | FARP, Bellevue | Address on File | | | | | | First Class Mail |
| 29603116 | FARP, RICHMOND | Address on File | | | | | | First Class Mail |
| 29612731 | Farr, Anthony | Address on File | | | | | | First Class Mail |
| 29488377 | Farr, Cedric | Address on File | | | | | | First Class Mail |
| 29612937 | FARR, JASON RANDALL | Address on File | | | | | | First Class Mail |
| 29492848 | Farr, Marla | Address on File | | | | | | First Class Mail |
| 29630789 | Farrar, Donna | Address on File | | | | | | First Class Mail |
| 29482557 | Farrar, Gena | Address on File | | | | | | First Class Mail |
| 29484394 | Farrar, Jackie | Address on File | | | | | | First Class Mail |
| 29488989 | Farrar, Jennifer | Address on File | | | | | | First Class Mail |
| 29602921 | Farrell Power Company | 6835 Commerce Ave | Port Richey | FL | 34668 | | | First Class Mail |
| 29636588 | Farrell, David P | Address on File | | | | | | First Class Mail |
| 29636205 | Farrell, Dylan James | Address on File | | | | | | First Class Mail |
| 29632388 | Farrell, Dylan Joseph | Address on File | | | | | | First Class Mail |
| 29644757 | Farrell, Elizabeth S | Address on File | | | | | | First Class Mail |
| 29648123 | Farrell, Skylar J | Address on File | | | | | | First Class Mail |
| 29621356 | Farre-Martin, Guillermo R | Address on File | | | | | | First Class Mail |
| 29618520 | Farrior, Brandon C | Address on File | | | | | | First Class Mail |
| 29632406 | Farris, Autumn Elaine | Address on File | | | | | | First Class Mail |
| 29634133 | Farris, Robi Ann | Address on File | | | | | | First Class Mail |
| 29488455 | Farthing, Dennis | Address on File | | | | | | First Class Mail |
| 29482436 | Farthing, Teanna | Address on File | | | | | | First Class Mail |
| 29631772 | Fasciana, Joseph Ignatius | Address on File | | | | | | First Class Mail |
| 29489134 | Fascii, Rory | Address on File | | | | | | First Class Mail |
| 29634358 | Fashauer, Jayde Ann | Address on File | | | | | | First Class Mail |
| 29627520 | Fasken Martineau DuMoulin LLP | 333 Bay Street, Suite 2400 PO Box 20, 2T6 | Toronto | ON | M5H | Canada | | First Class Mail |
| 29620232 | Fasold, Hunter T | Address on File | | | | | | First Class Mail |
| 29486330 | Fason, Josie | Address on File | | | | | | First Class Mail |
| 29492068 | Fason, Twanda | Address on File | | | | | | First Class Mail |
| 29603215 | FAST FURNITURE REPAIR LLC | 1202 GARY AVE, SUITE 5 | ELLENTON | FL | 34222 | | | First Class Mail |
| 29602607 | FASTENAL | PO BOX 1286 | Winona | MN | 55987-1286 | | | First Class Mail |
| 29649288 | Fastenal Company | PO Box 1286 | Winona | MN | 55987 | | | First Class Mail |
| 29606626 | FASTENAL COMPANY | PO BOX 1286 | Winona | MN | 55987-1286 | | | First Class Mail |
| 29602404 | Fastening Solutions Inc | P O Box 161842 | Atlanta | GA | 30321-1842 | | | First Class Mail |
| 29605499 | Fastly, INC | PO Box 78266 | San Francisco | CA | 94107 | | | First Class Mail |
| 29605500 | FASTMILE DELIVERS LLC | PO BOX 621718 | Orlando | FL | 32862 | | | First Class Mail |
| 29623919 | Fastr | 332 Congress Street2nd Floor | Boston | MA | 02210 | | | First Class Mail |
| 29602830 | FASTSIGNS of Monroe, MI | 1339 N. Telegraph Rd | Monroe | MI | 48162 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620864 | Fasulo, Phillip A | Address on File | | | | | | First Class Mail |
| 29604496 | Fat Snax Inc. | Brian Hemmert, 360 W. 43rd St, S5D, Jeff Frese | NEW YORK | NY | 10036 | | | First Class Mail |
| 29633162 | Faticanti, Carrie | Address on File | | | | | | First Class Mail |
| 29482037 | Fatima, Hina | Address on File | | | | | | First Class Mail |
| 29618456 | Fatima, Noor | Address on File | | | | | | First Class Mail |
| 29637618 | Fatima, Zetino Cruz | Address on File | | | | | | First Class Mail |
| 29616093 | Fatino, Deshommes | Address on File | | | | | | First Class Mail |
| 29484163 | Fatt, Brittany | Address on File | | | | | | First Class Mail |
| 29628838 | FAUERBACH, DENNIS | Address on File | | | | | | First Class Mail |
| 29481274 | Faulk, Elizabeth | Address on File | | | | | | First Class Mail |
| 29493860 | Faulk, Norma | Address on File | | | | | | First Class Mail |
| 29493181 | Faulkner, Jerry | Address on File | | | | | | First Class Mail |
| 29488155 | Faulkner, Patricia | Address on File | | | | | | First Class Mail |
| 29618569 | Faulkner, Trevon S | Address on File | | | | | | First Class Mail |
| 29482516 | Faulks, Joanna | Address on File | | | | | | First Class Mail |
| 29649649 | Fauna Foods Corporat | Mail Code: 6752 PO Box 7247 | Philadelphia | PA | 19170-0001 | | | First Class Mail |
| 29644062 | Faunce, Ethan H | Address on File | | | | | | First Class Mail |
| 29619927 | Fauntleroy, Deborah S | Address on File | | | | | | First Class Mail |
| 29620705 | Fauntleroy, Deshawn L | Address on File | | | | | | First Class Mail |
| 29494402 | Fauntleroy, Jerry | Address on File | | | | | | First Class Mail |
| 29493965 | Faurote, Samantha | Address on File | | | | | | First Class Mail |
| 29636365 | Faust, Constance Chanel | Address on File | | | | | | First Class Mail |
| 29647690 | Faust, Emily R | Address on File | | | | | | First Class Mail |
| 29645863 | Fausto, Andres M | Address on File | | | | | | First Class Mail |
| 29620270 | Favela, Jose M | Address on File | | | | | | First Class Mail |
| 29606913 | Favor, Jahana | Address on File | | | | | | First Class Mail |
| 29483942 | Favor, Rosie | Address on File | | | | | | First Class Mail |
| 29485506 | Favorite, Trina | Address on File | | | | | | First Class Mail |
| 29490649 | Favors, Dontae | Address on File | | | | | | First Class Mail |
| 29489897 | Favors, Vanekia | Address on File | | | | | | First Class Mail |
| 29602718 | Favourite Design Sdn. Bhd. | PLO 47, Jalan Rami 3, Kawasan Perindustrian Bukit Pasir | Muar, Johor | | 84300 | Malaysia | | First Class Mail |
| 29629511 | Fawls, Nathaniel | Address on File | | | | | | First Class Mail |
| 29636025 | Fawn, Miranda Rose | Address on File | | | | | | First Class Mail |
| 29603522 | FAY MAGNOLIA LLC | c/o EQUITY INVESTMENT SERVICES LLC, 7575 DR PHILLIPS BLVD,STE 390 | ORLANDO | FL | 32819 | | | First Class Mail |
| 29479868 | Fayette County Property Appraiser | 101 E Vine St, Ste 600, Ste 600 | Lexington | KY | 40507 | | | First Class Mail |
| 29604116 | Fayette County Public Schools | PO Box 55570 | Lexington | KY | 40555-5570 | | | First Class Mail |
| 29650982 | FAYETTEVILLE PUBLIC WORKS COMMISSION | 955 OLD WILMINGTON RD | FAYETTEVILLE | NC | 28301 | | | First Class Mail |
| 29487073 | FAYETTEVILLE PUBLIC WORKS COMMISSION | P.O. BOX 71113 | CHARLOTTE | NC | 28272-1113 | | | First Class Mail |
| 29611368 | Fazenbaker, Kelly A. | Address on File | | | | | | First Class Mail |
| 29650206 | FazePro LLC-PSPD | 5101 N. Howard Ave, Ste 16 | Tampa | FL | 33603 | | | First Class Mail |
| 29619119 | Fazio, Rosina N | Address on File | | | | | | First Class Mail |
| 29646520 | Fazio, Vaughn M | Address on File | | | | | | First Class Mail |
| 29627955 | Fazt & Loud LLC | Cooper Clegg, 3010 LBJ Freeway, 1200 | Dallas | TX | 75234 | | | First Class Mail |
| 29643452 | Fazzingo, Joseph G | Address on File | | | | | | First Class Mail |
| 29635495 | Fazzio, Michael | Address on File | | | | | | First Class Mail |
| 29487074 | FB SVF RIVA ANNAPOLIS | 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-1282 | | | First Class Mail |
| 29649650 | FBBT/US LL0113 | PO Box 713201 | Philadelphia | PA | 19171 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648809 | FBBT/US Properties, LLC | 570 Delaware Ave. | Buffalo | NY | 14202 | | | First Class Mail |
| 29605502 | FC RANCHO LLC | c/o Milan Capital Management, Inc., 701 S. Parker Street, Suite 5200 | Orange | CA | 92868 | | | First Class Mail |
| 29623130 | FC Rancho, LLC | 701 S. Parker Street, Suite 5200 | Orange | CA | 92868 | | | First Class Mail |
| 29624557 | FCAS | PO Box 6 | Hilliard | OH | 43026 | | | First Class Mail |
| 29604407 | FDC VITAMINS LLC dba NUTRIFORCE NUT | Enrique Castelazo, 14620 NW 60th Ave, NUTRI-FORCE NUTRITON | HIALEAH | FL | 33014 | | | First Class Mail |
| 29604406 | FDC VITAMINS LLC dba NUTRIFORCE NUT | JOAQUIN CRUZ, 14620 NW 60th Ave, NUTRI-FORCE NUTRITON | MIAMI LAKES | FL | 33014 | | | First Class Mail |
| 29648813 | FDI Management | Mitch Francis, 12145 Summit Ct. | Beverly Hills | CA | 90210 | | | First Class Mail |
| 29603524 | FDOT | PO BOX 31241 | TAMPA | FL | 33631-3241 | | | First Class Mail |
| 29603525 | FE MORAN SECURITY SOLUTIONS | 75 REMITTANCE DRIVE, DEPT 1743 | CHICAGO | IL | 60675-1743 | | | First Class Mail |
| 29489063 | Feagin, Brailey | Address on File | | | | | | First Class Mail |
| 29619951 | Feagley, James W | Address on File | | | | | | First Class Mail |
| 29648412 | Feagley, Lacey | Address on File | | | | | | First Class Mail |
| 29643948 | Fealko, Dancie T | Address on File | | | | | | First Class Mail |
| 29634758 | Fear, Kylie | Address on File | | | | | | First Class Mail |
| 29493601 | Fears, Emmett | Address on File | | | | | | First Class Mail |
| 29488028 | Feaster, Reggie | Address on File | | | | | | First Class Mail |
| 29605503 | FEASTERVILLE REALTY ASSOCIATES LP | 310 YORKTOWN PLAZA | Elkins Park | PA | 19027 | | | First Class Mail |
| 29623131 | Feasterville Realty Associates, LP | | | | | | abramsrealdev@aol.com, sgourley@hdggroup.com, accounting@hdggroup.com | Email |
| 29635808 | Feczko, Ryan | Address on File | | | | | | First Class Mail |
| 29612032 | Feddeler, Justin Anthony | Address on File | | | | | | First Class Mail |
| 29606627 | FEDERAL EXPRESS | P. O. BOX 223125 | Pittsburgh | PA | 15250 | | | First Class Mail |
| 29628958 | FEDERAL EXPRESS | P. O. BOX 223125 | Pittsburgh | PA | 15250-2125 | | | First Class Mail |
| 29603216 | FEDERAL EXPRESS | PO BOX 660481 | DALLAS | TX | 75266-0481 | | | First Class Mail |
| 29649651 | Federal LL9070 | PO Box 8500Lockbox #9320 | Philadelphia | PA | 19178 | | | First Class Mail |
| 29648808 | Federal Realty Investment Trust | 909 Rose Avenue, Suite 200 | North Bethesda | MD | 20852 | | | First Class Mail |
| 29649967 | Federal Realty OP LP | 909 Rose Avenue, Suite #200 | North Bethesda | MD | 20852 | | | First Class Mail |
| 29628959 | FEDERAL REALTY OP LP | PROP # 1010, PO BOX 8500-9320 | Philadelphia | PA | 19178-9320 | | | First Class Mail |
| 29626382 | FEDERAL WAGE & LABOR LAW INSTITUTE | 7001 W 43RD ST | HOUSTON | TX | 77092 | | | First Class Mail |
| 29628960 | FEDERAL WAY CROSSINGS OWNER LLC | 10655 NE 4TH STREET, SUITE 700 | Bellevue | WA | 98004 | | | First Class Mail |
| 29648968 | Federal Way Crossings Owner, LLC and Trimark FWC Owner, LLC | 10655 NE 4th Street, Suite 700 | Bellevue | WA | 98004 | | | First Class Mail |
| 29617682 | Federico, Gamboa | Address on File | | | | | | First Class Mail |
| 29620631 | Federico, Timber R | Address on File | | | | | | First Class Mail |
| 29649852 | FedEx | Dept LAPO Box 21415 | Pasadena | CA | 91185 | | | First Class Mail |
| 29649652 | FedEx | PO Box 371461 | Pittsburgh | PA | 15250 | | | First Class Mail |
| 29602040 | FEDEX (371461) | PO BOX 371461 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29625626 | FEDEX CUSTOM CRITICAL (645123) | PO BOX 645123 | Pittsburgh | PA | 15264-5123 | | | First Class Mail |
| 29649269 | FedEx Freight | Dept ChPO Box 10306 | Palatine | IL | 60055 | | | First Class Mail |
| 29603217 | FEDEX FREIGHT | DEPT CH PO BOX 10306 | PALATINE | IL | 60055-0306 | | | First Class Mail |
| 29649653 | FedEx Freight | PO Box 223125 | Pittsburgh | PA | 15251 | | | First Class Mail |
| 29602041 | FEDEX FREIGHT INC (10306) | PO BOX 10306DEPT CH | PALATINE | IL | 60055 | | | First Class Mail |
| 29601850 | FEDEX FREIGHT(223125) | P.O. BOX 223125 | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 29632566 | Fedock, Emma Lynn | Address on File | | | | | | First Class Mail |
| 29624497 | Fedor, William | Address on File | | | | | | First Class Mail |
| 29606080 | Fedorek, Peyton | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29632801 | Fedorowski, Edith | Address on File | | | | | | First Class Mail |
| 29622436 | Feemster, Rebekah | Address on File | | | | | | First Class Mail |
| 29606135 | Feemster, Rebekah Rae | Address on File | | | | | | First Class Mail |
| 29631811 | Feeney, Benjamin Goodwin | Address on File | | | | | | First Class Mail |
| 29645362 | Feeney, Brian | Address on File | | | | | | First Class Mail |
| 29606333 | Feeney, Tanner | Address on File | | | | | | First Class Mail |
| 29482891 | Feggins, Sheila | Address on File | | | | | | First Class Mail |
| 29607540 | Fegley, Alexis L. | Address on File | | | | | | First Class Mail |
| 29634212 | Fehn, Taylor | Address on File | | | | | | First Class Mail |
| 29495266 | Feilds, Roger | Address on File | | | | | | First Class Mail |
| 29635611 | Fein, Noah A | Address on File | | | | | | First Class Mail |
| 29482760 | Feirman, Jasha | Address on File | | | | | | First Class Mail |
| 29647608 | Feith, Taitlyn M | Address on File | | | | | | First Class Mail |
| 29635203 | Fejzic, Dinela | Address on File | | | | | | First Class Mail |
| 29480556 | Felan, Jessica | Address on File | | | | | | First Class Mail |
| 29489850 | Felder, Clothedia | Address on File | | | | | | First Class Mail |
| 29609043 | Felder, Deonte Shamur | Address on File | | | | | | First Class Mail |
| 29634065 | Felder, Ryan | Address on File | | | | | | First Class Mail |
| 29630547 | Felder, Teonna Nakeshia | Address on File | | | | | | First Class Mail |
| 29635486 | Felder, Teranesha | Address on File | | | | | | First Class Mail |
| 29635467 | Felder, Terell Paul | Address on File | | | | | | First Class Mail |
| 29606881 | Felder, Terra | Address on File | | | | | | First Class Mail |
| 29488807 | Felder, Tracy | Address on File | | | | | | First Class Mail |
| 29618170 | Feldhan, Michelle E | Address on File | | | | | | First Class Mail |
| 29631315 | Feldman, Paisley Jane | Address on File | | | | | | First Class Mail |
| 29643431 | Felice, Lena | Address on File | | | | | | First Class Mail |
| 29637687 | Felicia, Ledbetter | Address on File | | | | | | First Class Mail |
| 29494411 | Feliciana, Maxinxina | Address on File | | | | | | First Class Mail |
| 29611700 | Feliciano, Carlos M | Address on File | | | | | | First Class Mail |
| 29637269 | FELICIANO, EDGAR RICARDO | Address on File | | | | | | First Class Mail |
| 29647004 | Feliciano, Hector J | Address on File | | | | | | First Class Mail |
| 29607756 | Feliciano, Nicholas Joseph | Address on File | | | | | | First Class Mail |
| 29636348 | Feliciano, Sarai | Address on File | | | | | | First Class Mail |
| 29644617 | Feliciano, Selena I | Address on File | | | | | | First Class Mail |
| 29645391 | Felicissimo, Deanna L | Address on File | | | | | | First Class Mail |
| 29615204 | Felipe, Arreola | Address on File | | | | | | First Class Mail |
| 29616005 | felipe, hernandez | Address on File | | | | | | First Class Mail |
| 29609588 | Felipe, Jacey Naomi | Address on File | | | | | | First Class Mail |
| 29613976 | Felipe, Macias | Address on File | | | | | | First Class Mail |
| 29644490 | Felipe, Ricardo | Address on File | | | | | | First Class Mail |
| 29643293 | Felipe, Ruelas Jr. | Address on File | | | | | | First Class Mail |
| 29648002 | Felisberto, Marlon W | Address on File | | | | | | First Class Mail |
| 29628962 | FELIX CENTER ON KIRBY LTD | 1800 ST JAMES PLACE SUITE 300 | Houston | TX | 77056 | | | First Class Mail |
| 29648969 | Felix Center On Kirby Ltd. | Omar Acosta, Nathan Brown, 1800 St. James Place, Suite 300 | Houston | TX | 77056 | | | First Class Mail |
| 29632089 | Felix, Angel | Address on File | | | | | | First Class Mail |
| 29484011 | Felix, Ashley | Address on File | | | | | | First Class Mail |
| 29639252 | Felix, Bourgeois III | Address on File | | | | | | First Class Mail |
| 29608595 | Felix, Chiyuan | Address on File | | | | | | First Class Mail |
| 29632400 | Felix, Julie Sarai | Address on File | | | | | | First Class Mail |
| 29613729 | Felix, Netherland | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620657 | Felix, Nkosi J | Address on File | | | | | | First Class Mail |
| 29618797 | Felix, Noah M | Address on File | | | | | | First Class Mail |
| 29620073 | Feliz, Anagy D | Address on File | | | | | | First Class Mail |
| 29620264 | Felker, Justin P | Address on File | | | | | | First Class Mail |
| 29618302 | Felkins, Mark A | Address on File | | | | | | First Class Mail |
| 29634953 | Felks, Conrad Orlando | Address on File | | | | | | First Class Mail |
| 29637136 | FELL, MICHAEL JOSEPH | Address on File | | | | | | First Class Mail |
| 29647288 | Felleke, Emmanuel Y | Address on File | | | | | | First Class Mail |
| 29608468 | Feller, Danielle Elaine | Address on File | | | | | | First Class Mail |
| 29618571 | Fellows, Logan J | Address on File | | | | | | First Class Mail |
| 29489441 | Feltman, Tyrone | Address on File | | | | | | First Class Mail |
| 29612313 | Felton, Ryleigh | Address on File | | | | | | First Class Mail |
| 29480638 | Felton, Trenica | Address on File | | | | | | First Class Mail |
| 29608672 | Felts, Emily Grace | Address on File | | | | | | First Class Mail |
| 29604553 | Femallay Inc. | Aaron Hodson, 75 S 3rd St | WARRENTON | VA | 20186 | | | First Class Mail |
| 29606585 | Fence, Adam | Address on File | | | | | | First Class Mail |
| 29610667 | Fender, Charly | Address on File | | | | | | First Class Mail |
| 29480634 | Feng, Chao | Address on File | | | | | | First Class Mail |
| 29637024 | Feniak, Elena | Address on File | | | | | | First Class Mail |
| 29486230 | Fennell, Cheltse | Address on File | | | | | | First Class Mail |
| 29607340 | Fennell, Thomas | Address on File | | | | | | First Class Mail |
| 29609363 | Fenner, Julianna B. | Address on File | | | | | | First Class Mail |
| 29609793 | Fenney, Kaylei | Address on File | | | | | | First Class Mail |
| 29634318 | Fenton, Bryce | Address on File | | | | | | First Class Mail |
| 29490557 | Fenton, Donald | Address on File | | | | | | First Class Mail |
| 29611184 | Fenton, Gracie Corroll | Address on File | | | | | | First Class Mail |
| 29619197 | Fenwick, Kirsten L | Address on File | | | | | | First Class Mail |
| 29482611 | Fenwick, Theresa | Address on File | | | | | | First Class Mail |
| 29606000 | FERDINAND, NICHOLAS | Address on File | | | | | | First Class Mail |
| 29606628 | FERGUSON ENTERPRISE INC | PO BOX 417592 | Boston | MA | 02241-7592 | | | First Class Mail |
| 29649290 | Ferguson Facilities | PO Box 802817 | Chicago | IL | 60680 | | | First Class Mail |
| 29603526 | FERGUSON FIRE AND FABRICATION | PO BOX 100286 | ATLANTA | GA | 30384-0286 | | | First Class Mail |
| 29649654 | Ferguson Landscaping | 1340 N Oxford | Grosse Pointe Woods | MI | 48236 | | | First Class Mail |
| 29633801 | Ferguson Phillips, Jacey | Address on File | | | | | | First Class Mail |
| 29643494 | Ferguson, Alana M | Address on File | | | | | | First Class Mail |
| 29608724 | Ferguson, Alexandrea Nicole | Address on File | | | | | | First Class Mail |
| 29645500 | Ferguson, Angela | Address on File | | | | | | First Class Mail |
| 29493651 | Ferguson, Antionne | Address on File | | | | | | First Class Mail |
| 29482576 | Ferguson, Avery | Address on File | | | | | | First Class Mail |
| 29637249 | FERGUSON, BENJAMIN HARVEY | Address on File | | | | | | First Class Mail |
| 29481682 | Ferguson, Daisha | Address on File | | | | | | First Class Mail |
| 29482509 | Ferguson, Danny | Address on File | | | | | | First Class Mail |
| 29486371 | Ferguson, Dellareea | Address on File | | | | | | First Class Mail |
| 29484388 | Ferguson, Donald | Address on File | | | | | | First Class Mail |
| 29488296 | Ferguson, Florence | Address on File | | | | | | First Class Mail |
| 29494829 | Ferguson, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29629146 | Ferguson, James M. | Address on File | | | | | | First Class Mail |
| 29622209 | Ferguson, Janet C | Address on File | | | | | | First Class Mail |
| 29485020 | Ferguson, Jay | Address on File | | | | | | First Class Mail |
| 29622233 | Ferguson, John M | Address on File | | | | | | First Class Mail |
| 29610411 | Ferguson, Jordyn Renee | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29645459 | Ferguson, Joseph L | Address on File | | | | | | First Class Mail |
| 29608102 | Ferguson, Kaylee Mckenna | Address on File | | | | | | First Class Mail |
| 29622642 | Ferguson, Kiana | Address on File | | | | | | First Class Mail |
| 29482214 | Ferguson, Latasha | Address on File | | | | | | First Class Mail |
| 29485939 | Ferguson, Lenoard | Address on File | | | | | | First Class Mail |
| 29632353 | Ferguson, Lily B. | Address on File | | | | | | First Class Mail |
| 29644363 | Ferguson, Lucas J | Address on File | | | | | | First Class Mail |
| 29486313 | Ferguson, Michael | Address on File | | | | | | First Class Mail |
| 29648413 | Ferguson, Michael L | Address on File | | | | | | First Class Mail |
| 29646891 | Ferguson, Nathan W | Address on File | | | | | | First Class Mail |
| 29483255 | Ferguson, Nicole | Address on File | | | | | | First Class Mail |
| 29494111 | Ferguson, Nokeysh | Address on File | | | | | | First Class Mail |
| 29645136 | Ferguson, Ron E | Address on File | | | | | | First Class Mail |
| 29609537 | Ferguson, Samantha | Address on File | | | | | | First Class Mail |
| 29489347 | Ferguson, Tomika | Address on File | | | | | | First Class Mail |
| 29608931 | Ferguson, Tori R. | Address on File | | | | | | First Class Mail |
| 29633743 | Ferguson, Vance Connor | Address on File | | | | | | First Class Mail |
| 29620173 | Feriano, Clementine M | Address on File | | | | | | First Class Mail |
| 29608425 | Feringa, Jason Lee | Address on File | | | | | | First Class Mail |
| 29644058 | Ferland, Hannah L | Address on File | | | | | | First Class Mail |
| 29618408 | Ferman, Gary L | Address on File | | | | | | First Class Mail |
| 29630914 | Fermo, Matthew | Address on File | | | | | | First Class Mail |
| 29646545 | Fernandes, Giovanni | Address on File | | | | | | First Class Mail |
| 29621787 | Fernandes, Rui Jr | Address on File | | | | | | First Class Mail |
| 29618350 | Fernandez Diaz, Vicente | Address on File | | | | | | First Class Mail |
| 29647166 | Fernandez Rodriguez, Eduardo | Address on File | | | | | | First Class Mail |
| 29618449 | Fernandez, Adrian A | Address on File | | | | | | First Class Mail |
| 29634840 | Fernandez, Andrea | Address on File | | | | | | First Class Mail |
| 29643483 | Fernandez, Anthony R | Address on File | | | | | | First Class Mail |
| 29493679 | Fernandez, Arianna | Address on File | | | | | | First Class Mail |
| 29619609 | Fernandez, Carlos J | Address on File | | | | | | First Class Mail |
| 29633759 | Fernandez, Carola | Address on File | | | | | | First Class Mail |
| 29606742 | Fernandez, Celia | Address on File | | | | | | First Class Mail |
| 29621818 | Fernandez, Daniel | Address on File | | | | | | First Class Mail |
| 29632687 | Fernandez, Emi Leidy | Address on File | | | | | | First Class Mail |
| 29608513 | Fernandez, Emmamarie | Address on File | | | | | | First Class Mail |
| 29644597 | Fernandez, Fabrizzio A | Address on File | | | | | | First Class Mail |
| 29488795 | Fernandez, Ghislaine | Address on File | | | | | | First Class Mail |
| 29607490 | Fernandez, Ismael | Address on File | | | | | | First Class Mail |
| 29620467 | Fernandez, Ivan A | Address on File | | | | | | First Class Mail |
| 29491687 | Fernandez, Jacob | Address on File | | | | | | First Class Mail |
| 29633745 | Fernandez, Jennifer | Address on File | | | | | | First Class Mail |
| 29645591 | Fernandez, Jenny D | Address on File | | | | | | First Class Mail |
| 29612103 | Fernandez, Kaylen | Address on File | | | | | | First Class Mail |
| 29619204 | Fernandez, Leticia | Address on File | | | | | | First Class Mail |
| 29486457 | Fernandez, Matiana | Address on File | | | | | | First Class Mail |
| 29607649 | Fernandez, Mia Lynn | Address on File | | | | | | First Class Mail |
| 29630473 | Fernandez, Orlando | Address on File | | | | | | First Class Mail |
| 29630947 | Fernandez, Sean | Address on File | | | | | | First Class Mail |
| 29610696 | Fernandez, Sierra | Address on File | | | | | | First Class Mail |
| 29635454 | Fernandez-Scherington, Alyssium | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29615111 | Fernando, Gomez Jr. | Address on File | | | | | | First Class Mail |
| 29617779 | Fernando, Lopez | Address on File | | | | | | First Class Mail |
| 29617559 | Fernando, Orozco | Address on File | | | | | | First Class Mail |
| 29613995 | Fernando, Soria-Salmeron | Address on File | | | | | | First Class Mail |
| 29629177 | Feroce, Jesse | Address on File | | | | | | First Class Mail |
| 29646201 | Ferow, Senay A | Address on File | | | | | | First Class Mail |
| 29603528 | FERRANDINO & SON, INC | 71 CAROLYN BLVD | FARMINGDALE | NY | 11735 | | | First Class Mail |
| 29619279 | Ferrando, Daniel P | Address on File | | | | | | First Class Mail |
| 29610339 | Ferrante, Allaina Jade | Address on File | | | | | | First Class Mail |
| 29634677 | Ferrante, Brooke Anne | Address on File | | | | | | First Class Mail |
| 29609683 | Ferrante, Gregorio Giovanni | Address on File | | | | | | First Class Mail |
| 29620880 | Ferrante, Olivia P | Address on File | | | | | | First Class Mail |
| 29618345 | Ferrantelli, Nicolo P | Address on File | | | | | | First Class Mail |
| 29620724 | Ferrao Velez, Josely | Address on File | | | | | | First Class Mail |
| 29635377 | Ferrara, Nicholas kane | Address on File | | | | | | First Class Mail |
| 29481711 | Ferraro, Erica | Address on File | | | | | | First Class Mail |
| 29636312 | Ferreira, Daniel Alejandro | Address on File | | | | | | First Class Mail |
| 29481445 | Ferreira, Jessica | Address on File | | | | | | First Class Mail |
| 29632795 | Ferreira, João Vittor | Address on File | | | | | | First Class Mail |
| 29489009 | Ferrel, Dustin | Address on File | | | | | | First Class Mail |
| 29485202 | Ferrell, Andrea | Address on File | | | | | | First Class Mail |
| 29483690 | Ferrell, Bilan | Address on File | | | | | | First Class Mail |
| 29605002 | Ferrell, Carlee Robyn | Address on File | | | | | | First Class Mail |
| 29492723 | Ferrell, Johnathan | Address on File | | | | | | First Class Mail |
| 29480961 | Ferrell, Lashauna | Address on File | | | | | | First Class Mail |
| 29485063 | Ferrell, Levone | Address on File | | | | | | First Class Mail |
| 29607126 | Ferrell, Robin | Address on File | | | | | | First Class Mail |
| 29483205 | Ferrell, Tara | Address on File | | | | | | First Class Mail |
| 29488436 | Ferrell, Twanda | Address on File | | | | | | First Class Mail |
| 29482050 | Ferrell, Tyrone | Address on File | | | | | | First Class Mail |
| 29622665 | Ferrell, William H | Address on File | | | | | | First Class Mail |
| 29632567 | Ferrentino, Giovanna L. | Address on File | | | | | | First Class Mail |
| 29489808 | Ferrer, Alma | Address on File | | | | | | First Class Mail |
| 29632594 | Ferrer, Dalanie Raquel | Address on File | | | | | | First Class Mail |
| 29490433 | Ferrer, Louie | Address on File | | | | | | First Class Mail |
| 29634254 | Ferrera, Gwyneth Dianne | Address on File | | | | | | First Class Mail |
| 29608096 | Ferrera, Sophia | Address on File | | | | | | First Class Mail |
| 29647199 | Ferreri, Joseph B | Address on File | | | | | | First Class Mail |
| 29647228 | Ferrie, Triona O | Address on File | | | | | | First Class Mail |
| 29648148 | Ferrier, Jayden S | Address on File | | | | | | First Class Mail |
| 29634136 | Ferris, Andrew | Address on File | | | | | | First Class Mail |
| 29494274 | Ferris, Scott | Address on File | | | | | | First Class Mail |
| 29643876 | Ferris, Shanell D | Address on File | | | | | | First Class Mail |
| 29603527 | FERRO LIMOUSINE | 2402 COPPERHILL LOOP | OCOEE | FL | 34761 | | | First Class Mail |
| 29612524 | Ferro, Mia Rose | Address on File | | | | | | First Class Mail |
| 29645729 | Ferruggia, Michael | Address on File | | | | | | First Class Mail |
| 29630542 | Fersner, Derrick J. | Address on File | | | | | | First Class Mail |
| 29622234 | Fessler, Brayden M | Address on File | | | | | | First Class Mail |
| 29648970 | Festival of Hyannis LLC | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29628963 | FESTIVAL PROPERTIES INC | 1215 GESSNER RD, ATTN: JERUSHA JONES | Houston | TX | 77055 | | | First Class Mail |
| 29648971 | Festival Properties, Inc. | Jerusha Jones, 1215 Gessner Road | Houston | TX | 77055 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603529 | FESTIVAL PROPERTIES, INC. | 1215 GESSNER ROAD | HOUSTON | TX | 77055 | | | First Class Mail |
| 29623402 | Fetch... For Cool Pe | 115 Kennedy Dr | Sayreville | NJ | 08872 | | | First Class Mail |
| 29631480 | Fetta, Thomas Joseph | Address on File | | | | | | First Class Mail |
| 29634379 | Fetter, Caden | Address on File | | | | | | First Class Mail |
| 29610472 | Fetterman, Angela Lynn | Address on File | | | | | | First Class Mail |
| 29636130 | Fetterman, Matthew Michael | Address on File | | | | | | First Class Mail |
| 29636221 | Fetterolf, Samantha Kristine | Address on File | | | | | | First Class Mail |
| 29605797 | FETTERS, KRISTI ALEISHA | Address on File | | | | | | First Class Mail |
| 29493154 | Fetzer, Kellie | Address on File | | | | | | First Class Mail |
| 29628964 | FEUER FAMILY 3 LLC | 3224 NE 167ST | NORTH MIAMI | FL | 33160 | | | First Class Mail |
| 29608852 | Feuer, Carmen E | Address on File | | | | | | First Class Mail |
| 29490991 | Fewell, Richard | Address on File | | | | | | First Class Mail |
| 29623340 | FF - Siffron | dba: Siffron, PO Box 932397 | Cleveland | OH | 44193 | | | First Class Mail |
| 29492153 | Fiallo, Pedro | Address on File | | | | | | First Class Mail |
| 29649223 | Fibercore LLC | 15625 Saranac Avenue | Cleveland | OH | 44110 | | | First Class Mail |
| 29483755 | Ficarra, Justen | Address on File | | | | | | First Class Mail |
| 29644575 | Ficek, Guy M | Address on File | | | | | | First Class Mail |
| 29492398 | Ficken, Brenna | Address on File | | | | | | First Class Mail |
| 29630666 | Fickers, Brian | Address on File | | | | | | First Class Mail |
| 29488715 | Fickle, Matthew | Address on File | | | | | | First Class Mail |
| 29636264 | Fickle, Savannah | Address on File | | | | | | First Class Mail |
| 29493478 | Ficklin, Tameka | Address on File | | | | | | First Class Mail |
| 29602468 | FIDDLER'S RUN LLC | PO BOX 1087 | West End | NC | 27376 | | | First Class Mail |
| 29603530 | FIDEICOMISO IRRE DE ADMIN Y FUENTE DE PAGO NO. 3358 | c/o DREAMS RIVIERA CANCUN RESORT & SPA, 307 CARRETERA FEDERAL CHETUMAL BENITO | PUERTO MORELOS QUINTANA ROO | | 77580 | MEXICO | | First Class Mail |
| 29604204 | Fidelity Investments | 88 Black Falcon Ave., Suite 167 | Boston | MA | 02210 | | | First Class Mail |
| 29636509 | Fiebig, Jaycee Faith | Address on File | | | | | | First Class Mail |
| 29492454 | Fiedler, Cynthia | Address on File | | | | | | First Class Mail |
| 29630742 | Fiedler, Zachary | Address on File | | | | | | First Class Mail |
| 29602434 | Field Manufacturing Corporation | 2301 W 205th St Unit 106 | Torrance | CA | 90501 | | | First Class Mail |
| 29493146 | Field, Ashley | Address on File | | | | | | First Class Mail |
| 29493316 | Field, Devin | Address on File | | | | | | First Class Mail |
| 29491859 | Fielder, Keyla | Address on File | | | | | | First Class Mail |
| 29631801 | Fields, Alyson Nicole | Address on File | | | | | | First Class Mail |
| 29490787 | Fields, Avry | Address on File | | | | | | First Class Mail |
| 29483410 | Fields, Brandon | Address on File | | | | | | First Class Mail |
| 29636564 | Fields, Breshawn | Address on File | | | | | | First Class Mail |
| 29608485 | Fields, Brittany Hope | Address on File | | | | | | First Class Mail |
| 29646347 | Fields, Christopher D | Address on File | | | | | | First Class Mail |
| 29610400 | Fields, Ciera Shanise | Address on File | | | | | | First Class Mail |
| 29648700 | Fields, Cynthia D | Address on File | | | | | | First Class Mail |
| 29609136 | Fields, Devan Rose | Address on File | | | | | | First Class Mail |
| 29633051 | Fields, Justin | Address on File | | | | | | First Class Mail |
| 29491683 | Fields, Lakeishe | Address on File | | | | | | First Class Mail |
| 29646433 | Fields, Lyndsey M | Address on File | | | | | | First Class Mail |
| 29482998 | Fields, Mary | Address on File | | | | | | First Class Mail |
| 29632520 | Fields, Reid M. | Address on File | | | | | | First Class Mail |
| 29632827 | Fields, Sole A | Address on File | | | | | | First Class Mail |
| 29645091 | Fields, Stephanie L | Address on File | | | | | | First Class Mail |
| 29486376 | Fields, Traimon | Address on File | | | | | | First Class Mail |
| 29485022 | Fields, Twila | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 432 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29609422 | Fields-Novero, Celeste Marie | Address on File | | | | | | First Class Mail |
| 29648638 | Fierro, Carlos O | Address on File | | | | | | First Class Mail |
| 29606802 | Fierros, Alfredo | Address on File | | | | | | First Class Mail |
| 29612624 | Fifer, Darrian Charles | Address on File | | | | | | First Class Mail |
| 29492918 | Fifi-Arrington, Sherry | Address on File | | | | | | First Class Mail |
| 29648972 | Fifth & Alton (Edens) LLC | One Corporate Plaza 2nd Floor | Newport Beach | CA | 92660 | | | First Class Mail |
| 29628965 | FIFTH & ALTON (EDENS) LLC | Dept #2441, PO BOX 536856 | Atlanta | GA | 30353-6856 | | | First Class Mail |
| 29479732 | Fifth Third Bank | Clark Pore, 21 East State Street, MD 468371 | Columbus | OH | 43215 | | | First Class Mail |
| 29628966 | FIFTY144 OAK VIEW PARTNERS, LLC | OAK VIEW HOLLOW C/O THE LUND COMPANY, 450 REGENCY PARKWAY, SUITE 200 | Omaha | NE | 68114 | | | First Class Mail |
| 29648973 | Fifty144 Oak View Partners, LLC and Crescent Partners, LLC | 450 Regency Parkway, Suite 200 | Omaha | NE | 68114 | | | First Class Mail |
| 29635624 | Figg, Sharon Patricia | Address on File | | | | | | First Class Mail |
| 29480140 | Figlio, Michael | Address on File | | | | | | First Class Mail |
| 29621188 | Figueiras, Mallorie C | Address on File | | | | | | First Class Mail |
| 29610908 | Figueroa, Alfredo Raymond | Address on File | | | | | | First Class Mail |
| 29635174 | Figueroa, Alysia Marie | Address on File | | | | | | First Class Mail |
| 29620351 | Figueroa, Cory R | Address on File | | | | | | First Class Mail |
| 29645169 | Figueroa, Cynthia | Address on File | | | | | | First Class Mail |
| 29618551 | Figueroa, Daniel I | Address on File | | | | | | First Class Mail |
| 29628806 | Figueroa, Dany G | Address on File | | | | | | First Class Mail |
| 29646650 | Figueroa, Esmeralda D | Address on File | | | | | | First Class Mail |
| 29621984 | Figueroa, Karmen A | Address on File | | | | | | First Class Mail |
| 29480384 | Figueroa, Luis | Address on File | | | | | | First Class Mail |
| 29612879 | FIGUEROA, MARCELO | Address on File | | | | | | First Class Mail |
| 29619012 | Figueroa, Maylin F | Address on File | | | | | | First Class Mail |
| 29494301 | Figueroa, Onix | Address on File | | | | | | First Class Mail |
| 29620494 | Figueroa, Pedro F | Address on File | | | | | | First Class Mail |
| 29650274 | Figueroa, Stephanie | Address on File | | | | | | First Class Mail |
| 29631574 | Figueroa, Trinity Hli | Address on File | | | | | | First Class Mail |
| 29620043 | Fike, Heather | Address on File | | | | | | First Class Mail |
| 29490084 | Fike, Kelsey | Address on File | | | | | | First Class Mail |
| 29644202 | Filapello, Stephen J | Address on File | | | | | | First Class Mail |
| 29635883 | Filby, Kyra | Address on File | | | | | | First Class Mail |
| 29492273 | Files, Alexxus | Address on File | | | | | | First Class Mail |
| 29639052 | Filiberto, Guevara | Address on File | | | | | | First Class Mail |
| 29635138 | Filipowich, Korin Cherie | Address on File | | | | | | First Class Mail |
| 29643449 | Filippelli, David A | Address on File | | | | | | First Class Mail |
| 29488501 | Filius, Joel | Address on File | | | | | | First Class Mail |
| 29647609 | Fillers, Seth H | Address on File | | | | | | First Class Mail |
| 29612237 | Filotei, Emily Lynn | Address on File | | | | | | First Class Mail |
| 29603531 | FILTER SERVICES / ZACO INC | PO BOX 924976 | HOUSTON | TX | 77292-4976 | | | First Class Mail |
| 29493785 | Fimbres, Mario | Address on File | | | | | | First Class Mail |
| 29604661 | Final Boss Performance, LLC | Ryan Ankrom, 6627 Tarrion Bay Ln | Sugar Land | TX | 77479 | | | First Class Mail |
| 29649966 | Final Gift USA, LLC | 2 Daniels Way | Cranston | RI | 02921 | | | First Class Mail |
| 29628967 | FINANCE COMMISSIONER-NY | Environmental Control Board, PO Box 2307 Peck Slip Station | New York | NY | 10272 | | | First Class Mail |
| 29604186 | Financial Accounting Standards Board | PO Box 418272 | Boston | MA | 02241-8272 | | | First Class Mail |
| 29628968 | FINANCIAL SOFTWARE INNOVATIONS | PO Box 92589 | Austin | TX | 78709 | | | First Class Mail |
| 29602403 | FINANCIAL, B. RILEY | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29491586 | Finch, Desiree | Address on File | | | | | | First Class Mail |
| 29494701 | Finch, De'Von | Address on File | | | | | | First Class Mail |
| 29631861 | Finch, Faith Ann | Address on File | | | | | | First Class Mail |
| 29484764 | Finch, Lisa | Address on File | | | | | | First Class Mail |
| 29495102 | Finch, Shirley | Address on File | | | | | | First Class Mail |
| 29602213 | Fincham Mobile Storage, Inc | 5601 Wilshire Ave NE | Albuquerque | NM | 87113 | | | First Class Mail |
| 29494294 | Fincher, Kasy | Address on File | | | | | | First Class Mail |
| 29492868 | Fincher, Martha | Address on File | | | | | | First Class Mail |
| 29608512 | Fincher-Butler, Madaleigh Marlo | Address on File | | | | | | First Class Mail |
| 29627945 | Find Form Ltd | Damian Soong, Great Western Studios, 65 Alfred Rd | London | | W25EU | United Kingdom | | First Class Mail |
| 29621730 | Findlay, William J | Address on File | | | | | | First Class Mail |
| 29629757 | Findle, Sarah | Address on File | | | | | | First Class Mail |
| 29622241 | Findley, Janet D | Address on File | | | | | | First Class Mail |
| 29483104 | Findley, Karisten | Address on File | | | | | | First Class Mail |
| 29603532 | FINDSOME & WINMORE, INC. | 4776 NEW BROAD STREET; STE#100 | ORLANDO | FL | 32814 | | | First Class Mail |
| 29611660 | Fine, Mia E. | Address on File | | | | | | First Class Mail |
| 29632177 | Finefrock, Chloie Christine | Address on File | | | | | | First Class Mail |
| 29628969 | FINEMAN POLINER LLP | 155 NORTH RIVERVIEW DR | Anaheim | CA | 92808 | | | First Class Mail |
| 29490018 | Finkelstein, Eugene | Address on File | | | | | | First Class Mail |
| 29612522 | Finkelstein, Gabriel | Address on File | | | | | | First Class Mail |
| 29492515 | Finkley, Kelly | Address on File | | | | | | First Class Mail |
| 29492041 | Finkley, Zane | Address on File | | | | | | First Class Mail |
| 29495071 | Finks, Linda | Address on File | | | | | | First Class Mail |
| 29619007 | Finlay, Kendall M | Address on File | | | | | | First Class Mail |
| 29608177 | Finlay, Lily Fiona | Address on File | | | | | | First Class Mail |
| 29633593 | Finley, Jared Lee | Address on File | | | | | | First Class Mail |
| 29481956 | Finley, Jeremy | Address on File | | | | | | First Class Mail |
| 29493696 | Finley, Shu'Lun | Address on File | | | | | | First Class Mail |
| 29492626 | Finley, Tara | Address on File | | | | | | First Class Mail |
| 29618745 | Finley-Robb, Brian | Address on File | | | | | | First Class Mail |
| 29628911 | Finn, Elizabeth Jane | Address on File | | | | | | First Class Mail |
| 29630924 | Finnegan, Lisa | Address on File | | | | | | First Class Mail |
| 29619823 | Finney, Jabari T | Address on File | | | | | | First Class Mail |
| 29619936 | Finnie, Paul | Address on File | | | | | | First Class Mail |
| 29612439 | Finzer, Ella Elizabeth | Address on File | | | | | | First Class Mail |
| 29633305 | Fioravanti, Anthony | Address on File | | | | | | First Class Mail |
| 29635986 | Fiore, Troy Michael | Address on File | | | | | | First Class Mail |
| 29649655 | Fiorella's Landscapi | 6600 Nash Road | North Tonawanda | NY | 14120 | | | First Class Mail |
| 29619067 | Fiorino, Gabriella A | Address on File | | | | | | First Class Mail |
| 29601868 | FIRE APPLIANCE INC (USE CINTAS) | 121 WEST MAIN STREET | MASCOUTAH | IL | 62258 | | | First Class Mail |
| 29626754 | FIRE EQUIPMENT SERVICES OF ST. LUCIE INC. | 434 N 7TH ST | FORT PIERCE | FL | 34950 | | | First Class Mail |
| 29624296 | Fire Extinguisher Se | 4420 Superior Ave | Cleveland | OH | 44103 | | | First Class Mail |
| 29628971 | FIRE KING COMMERCIAL SERVICES LLC | PO BOX 779108 | Chicago | IL | 60677 | | | First Class Mail |
| 29626753 | FIRE MASTER | DEPT 1019, PO BOX 121019 | DALLAS | TX | 75312-1019 | | | First Class Mail |
| 29602509 | FIRE PROTECTION OF ARKANSAS INC | PO BOX 472 | Jonesboro | AR | 72403 | | | First Class Mail |
| 29625435 | FIRE PROTECTION SERVICES LLC | 2030 POWER FERRY RD SUITE 100 | Atlanta | GA | 30339 | | | First Class Mail |
| 29625838 | FIRE RECOVERY USA, LLC | BALTIMORE COUNTY, MARYLAND FIRE INSPECTIONPO BOX 64076 | Baltimore | MD | 21264-4076 | | | First Class Mail |
| 29601851 | FIRE SAFETY SOLUTIONS, INC | 2348 LU FIELD ROAD | Dallas | TX | 75229 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29626755 | FIREKING INTERNATIONAL LLC | PO BOX 790379 | ST. LOUIS | MO | 63179 | | | First Class Mail |
| 29605504 | FIRELINE | 4506 HOLLINS FERRY ROAD | Baltimore | MD | 21227 | | | First Class Mail |
| 29628970 | Fires, Finnick | Address on File | | | | | | First Class Mail |
| 29618296 | Firestone, Aaron J | Address on File | | | | | | First Class Mail |
| 29619476 | Firestone, Evan | Address on File | | | | | | First Class Mail |
| 29611038 | FIRETROL PROTECTION SYSTEMS INC | 10320 MARKISON | Dallas | TX | 75238 | | | First Class Mail |
| 29609815 | Firoben, Dylan | Address on File | | | | | | First Class Mail |
| 29610123 | Firsdon, Mckayla Rose | Address on File | | | | | | First Class Mail |
| 29605505 | FIRST AMENDMENT & RESTATEMENT | 4800 N FEDERAL HIGHWAY, SUITE 201 B, OF THE MASSIMO MUSA REV TRUST | Boca Raton | FL | 33431 | | | First Class Mail |
| 29648974 | First Amendment & Restatement of the Massimo Musa Revokable Trust 2021 Gunbarrel Road, Chattanooga TN | Greg Lyon, President, INDEX REAL ESTATE SERVICES, Laura Zerbock, 4800 No Federal Highway, Suite 201B | Boca Raton | FL | 33431 | | | First Class Mail |
| 29625533 | FIRST AMERICAN COMMERCIAL BANCORP, INC | 255 WOODCLIFF DRIVE | Fairport | NY | 14450 | | | First Class Mail |
| 29605506 | First American Exchange Company, LLC | c/o B.H. 3021-3203 South IH35, LLC, P.O. Box 49993 | Los Angeles | CA | 90049 | | | First Class Mail |
| 29605507 | FIRST AMERICAN TITLE INSURANCE CO | PO BOX 677858 | Dallas | TX | 75267 | | | First Class Mail |
| 29479726 | First Bank of Clewiston | P.O. Box 1237 | Clewiston | FL | 33440 | | | First Class Mail |
| 29624178 | First Call Staffing | PO Box 7096Dept 252 | Indianapolis | IN | 46207 | | | First Class Mail |
| 29622625 | FIRST CLASS FIRE PROTECTION SERVICES | 1050 OLD SPANISH TRAILSUITE 2 | Slidell | LA | 70458 | | | First Class Mail |
| 29625385 | FIRST CLASS MOVING (BRANDON HATHCOTE) | 2322 RIVERSIDE DRIVE | Jackson | TN | 38301 | | | First Class Mail |
| 29626752 | FIRST COAST CONSUMER LAW | 340 3RD AVENUE SOUTH, SUITE A | JACKSONVILLE BEACH | FL | 32250 | | | First Class Mail |
| 29479733 | First Commonwealth Bank | Katie Knight, PO Box 400 | Indiana | PA | 15701-0400 | | | First Class Mail |
| 29623910 | First Data Merchant | Bank of America Merchant Services LLCPO Box 2021 | Englewood | CO | 80150 | | | First Class Mail |
| 29602662 | FIRST DEFENSE FIRE PROTECTION INC | PO BOX 909 | Cherryville | NC | 28021 | | | First Class Mail |
| 29604389 | First Endurance | Mike Fogarty, 8027 Top of The World Drive, Mike Fogarty | SALT LAKE CITY | UT | 84121 | | | First Class Mail |
| 29479734 | First Financial Bank | Kristen Howard, 150 W Wilson Bridge Rd | Worthington | OH | 43085 | | | First Class Mail |
| 29602042 | FIRST IMPRESSIONS PROPERTY MANAGEMENT LLC | P.O. BOX 632 | DAYTON | OH | 45409 | | | First Class Mail |
| 29604187 | First Insurance Funding | PO Box 7000 | Carol Stream | IL | 60197-7000 | | | First Class Mail |
| 29602577 | First Media Radio (WZAX-FM, WPWZ-FM, WDWG-FM) | 12714 East NC 97 | Rocky Mount | NC | 27803 | | | First Class Mail |
| 29624088 | First Place Trophy | DBA: First Place Trophy of Jackson1008 Clinton | Jackson | MI | 49202 | | | First Class Mail |
| 29625250 | First Plaza Group LLC | 1305 SW LOOP 410 #205 | San Antonio | TX | 78227 | | | First Class Mail |
| 29624651 | FIRST UTIL DIST OF KNOX CO | 122 DURWOOD RD | KNOXVILLE | TN | 37922 | | | First Class Mail |
| 29487075 | FIRST UTIL DIST OF KNOX CO. | FIRE SYSTEMS BILLING | KNOXVILLE | TN | 37922 | | | First Class Mail |
| 29624652 | FIRST UTIL DIST OF KNOX COUNTY | 122 DURWOOD RD | KNOXVILLE | TN | 37922 | | | First Class Mail |
| 29479245 | FIRST UTIL DIST OF KNOX COUNTY | DEPT 1340 | BIRMINGHAM | AL | 35287 | | | First Class Mail |
| 29628043 | Firstlight Foods USA, Inc (DRP) | Ryan Bell, 222 Pacific Coast Hwy, WeWork Floor | El Segundo | CA | 90245 | | | First Class Mail |
| 29625785 | First-Line Fire Extinguisher Company | 1333 North 8th Street | Paducah | KY | 42001 | | | First Class Mail |
| 29605693 | Fiscetti, Jill | Address on File | | | | | | First Class Mail |
| 29607400 | Fischer, Ashley | Address on File | | | | | | First Class Mail |
| 29644067 | Fischer, Graham D | Address on File | | | | | | First Class Mail |
| 29632806 | Fischer, Jamie E. | Address on File | | | | | | First Class Mail |
| 29645134 | Fischer, Jason D | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608101 | Fischer, John | Address on File | | | | | | First Class Mail |
| 29480783 | Fischer, Joseph | Address on File | | | | | | First Class Mail |
| 29609603 | Fischer, Selena Rose | Address on File | | | | | | First Class Mail |
| 29649656 | Fish Mart Inc - MALE | 28 Richards St | West Haven | CT | 06516 | | | First Class Mail |
| 29623925 | Fish Mart Inc-FEMALE | 28 Richards Street | West Haven | CT | 06516 | | | First Class Mail |
| 29624153 | Fish Wind Northfiled | dba Fish Window Cleaning of Northfield466 Central Ave Suite 8 | Northfield | IL | 60093 | | | First Class Mail |
| 29650198 | Fish Window | 670 Ritchie Hwy | Severna Park | MD | 21146 | | | First Class Mail |
| 29624040 | Fish Window # 112 | dba Fish Window Cleaning12600 Rockside, #328 | Garfield Heights | OH | 44125 | | | First Class Mail |
| 29624162 | Fish Window #0056 | dba Fish Window CleaningPO Box 14091 | Poland | OH | 44514 | | | First Class Mail |
| 29624535 | Fish Window #3201 | 2228 East Enterprise Pkwy | Twinsburg | OH | 44087 | | | First Class Mail |
| 29624028 | Fish Window 119 | dba: Fish Window Cleaning249 Hillside Dr | Painesville | OH | 44077 | | | First Class Mail |
| 29624338 | Fish Window 3140 | dba Fish Window Cleaning #31401308 Common Street Ste. 205 | New Braunfels | TX | 78130 | | | First Class Mail |
| 29624002 | Fish Window 4138 | dba: Fish Window CleaningPO Box 784 | Boys Town | NE | 68010 | | | First Class Mail |
| 29649978 | Fish Window 4161 | dba: Fish Window CleaningPO Box 261 | Hopedale | MA | 01747 | | | First Class Mail |
| 29649933 | Fish Window -4162 | dba: Fish Window Cleaning423A New Karner Road | Albany | NY | 12205 | | | First Class Mail |
| 29623760 | Fish Window Cleaning | 148 West Pike Street | Canonsburg - Pa | PA | 15317 | | | First Class Mail |
| 29650494 | Fish Window Cleaning | 37460 Hills Tech Dr | Farmington Hills | MI | 48331 | | | First Class Mail |
| 29624179 | Fish Window Cleaning | dba Fish Window Cleaning1331 Conant St Ste 101 | Maumee | OH | 43537 | | | First Class Mail |
| 29624064 | Fish Window Cleaning | dba: Fish Window Cleaning2551 E 55th Place | Indianapolis | IN | 46220 | | | First Class Mail |
| 29623727 | Fish Window CLeaning | Dba Fish Window Cleaning8070 Reading Road, Suite 7 | Cincinnati | OH | 45237 | | | First Class Mail |
| 29649678 | Fish Window Cleaning | Dba Fish Window CleaningPO Box 164138 | Columbus | OH | 43216 | | | First Class Mail |
| 29649657 | Fish Window Cleaning | dba Fish Window CleaningPO Box 242 | Woburn | MA | 01801 | | | First Class Mail |
| 29649660 | Fish Window Cleaning | dba: Fish Window CleaningPO Box 496 | Eagleville | PA | 19408 | | | First Class Mail |
| 29624174 | Fish Window Cleaning | dba Fish Window CleaningPO Box 515 | Somerset | MA | 02726 | | | First Class Mail |
| 29650016 | Fish Window Cleaning | DBA: Fish Window CleaningPO Box 7304 | St. Paul | MN | 55107 | | | First Class Mail |
| 29649658 | Fish Window Cleaning | PO Box 2611 | Warminster | PA | 18974 | | | First Class Mail |
| 29649659 | Fish Window Cleaning | PO Box 8258 | Warwick | RI | 02888 | | | First Class Mail |
| 29603031 | FISH WINDOW CLEANING #678 (LYON) | PO BOX 758 | South Lyon | MI | 48178 | | | First Class Mail |
| 29626757 | FISH WINDOW CLEANING / DKL INCORPORATED | PO BOX 1439 | NEW PORT RICHEY | FL | 34653 | | | First Class Mail |
| 29602091 | FISH WINDOW CLEANING COLUMBUS | PO BOX 164138 | Columbus | OH | 43216 | | | First Class Mail |
| 29625917 | Fish Window Cleaning, Inc (Palm City) | PO Box 1552 | Palm City | FL | 34991 | | | First Class Mail |
| 29611076 | FISH WINDOW CLEANING, LLC | 1331 Conant St Ste 101 | Maumee | OH | 43537 | | | First Class Mail |
| 29649847 | Fish Window PSP242 | Fish Window Cleaning #3149PO Box 26067 | Fraser | MI | 48026 | | | First Class Mail |
| 29623980 | Fish Window St # 117 | Fish Window CleaningPO Box 167 | Barberton | OH | 44203 | | | First Class Mail |
| 29623966 | Fish Window-4082 | dba: Fish Window Cleaning #696PO Box 3581 | Annapolis | MD | 21403 | | | First Class Mail |
| 29623991 | Fish Window-4089 | dba Fish Window Cleaning3735 Clarks Creek Rd | Plainfield | IN | 46168 | | | First Class Mail |
| 29630372 | Fish, Brian | Address on File | | | | | | First Class Mail |
| 29602976 | FISHER & PHILLIPS LLP | 1200 ABERNATHY ROAD NE SUITE 950 | Atlanta | GA | 30328 | | | First Class Mail |
| 29625401 | Fisher Printing | 6721 W 73rd Street | Bedford Park | IL | 60638 | | | First Class Mail |
| 29607463 | Fisher, Benjamin Robert | Address on File | | | | | | First Class Mail |
| 29480141 | Fisher, Bethann | Address on File | | | | | | First Class Mail |
| 29631864 | Fisher, Brandon Andrew | Address on File | | | | | | First Class Mail |
| 29634077 | Fisher, Daniel | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29610660 | Fisher, Deara Dafhay | Address on File | | | | | | First Class Mail |
| 29624365 | Fisher, Deb | Address on File | | | | | | First Class Mail |
| 29494038 | Fisher, Felicia | Address on File | | | | | | First Class Mail |
| 29647678 | Fisher, Frances A | Address on File | | | | | | First Class Mail |
| 29608117 | Fisher, Frederick D | Address on File | | | | | | First Class Mail |
| 29481457 | Fisher, Glenn | Address on File | | | | | | First Class Mail |
| 29632189 | Fisher, Iteahsa | Address on File | | | | | | First Class Mail |
| 29494782 | Fisher, Jason | Address on File | | | | | | First Class Mail |
| 29493914 | Fisher, John | Address on File | | | | | | First Class Mail |
| 29492877 | Fisher, Justin | Address on File | | | | | | First Class Mail |
| 29645503 | Fisher, Katherine D | Address on File | | | | | | First Class Mail |
| 29635923 | Fisher, Kellie | Address on File | | | | | | First Class Mail |
| 29609940 | Fisher, Madison Sandra | Address on File | | | | | | First Class Mail |
| 29611380 | Fisher, Mari | Address on File | | | | | | First Class Mail |
| 29622524 | Fisher, Maricor N | Address on File | | | | | | First Class Mail |
| 29484825 | Fisher, Raymond | Address on File | | | | | | First Class Mail |
| 29493015 | Fisher, Renetta | Address on File | | | | | | First Class Mail |
| 29492893 | Fisher, Sharese | Address on File | | | | | | First Class Mail |
| 29482676 | Fisher, Shayne | Address on File | | | | | | First Class Mail |
| 29631478 | Fisher, Snjezana | Address on File | | | | | | First Class Mail |
| 29491053 | Fisher, Stacy | Address on File | | | | | | First Class Mail |
| 29612993 | FISHER, STEPHANIE RAE | Address on File | | | | | | First Class Mail |
| 29636219 | Fisher, Sydney Marie | Address on File | | | | | | First Class Mail |
| 29485109 | Fisher, Tonett | Address on File | | | | | | First Class Mail |
| 29482868 | Fisher, Wendy | Address on File | | | | | | First Class Mail |
| 29481932 | Fisher, Will | Address on File | | | | | | First Class Mail |
| 29611640 | Fisher-Rohde, Mack Beth | Address on File | | | | | | First Class Mail |
| 29624465 | Fishers Police Depar | 4 Municipal Drive | Fishers | IN | 46038 | | | First Class Mail |
| 29480032 | Fishers Police Department | 4 Municipal Dr | Fishers | IN | 46038 | | | First Class Mail |
| 29624776 | FISHERS SEWER UTILITY, IN | 3 MUNICIPAL DR | FISHERS | IN | 46038 | | | First Class Mail |
| 29479246 | FISHERS SEWER UTILITY, IN | P.O. BOX 426 | INDIANAPOLIS | IN | 46206 | | | First Class Mail |
| 29648810 | Fishkill Plaza Partners LP | 18 E. 48th St., 19 Floor | New York | NY | 10017 | | | First Class Mail |
| 29623761 | Fishkill PlazaLL9034 | C/O Mosbacher Properties Group18 E 48th St 19Fl | New York | NY | 10017 | | | First Class Mail |
| 29623762 | Fishman Public Relat | 3400 Dundee Road Suite 300 | Northbrook | IL | 60062 | | | First Class Mail |
| 29602299 | Fishman Public Relations Inc | 3400 Dundee Rd | Northbrook | IL | 60062 | | | First Class Mail |
| 29630319 | FISHMAN PUBLIC RELATIONS, INC | 3400 DUNDEE ROAD, SUITE 300 | Northbrook | IL | 60062 | | | First Class Mail |
| 29605508 | FIT BODY BY ASHLEY | 1249 WEST 39TH PLACE APT. 313 | LOS ANGELES | CA | 90037-4409 | | | First Class Mail |
| 29627892 | Fit Butters | Ryan Bucki, 11526 Brayburn Trail | OSSEO | MN | 55369 | | | First Class Mail |
| 29604584 | Fit For Life LLC. (DRP) | Zeke Matthews, 10 West 33rd Street Suite 802 | New York | NY | 10001 | | | First Class Mail |
| 29604468 | Fit Products LLC | Michael Gonzalez, 1606 Camerbur Drive | ORLANDO | FL | 32805 | | | First Class Mail |
| 29621337 | Fitch Vasquez, Ryan G | Address on File | | | | | | First Class Mail |
| 29628401 | Fitch, Cara | Address on File | | | | | | First Class Mail |
| 29630337 | Fitch, Kathie L | Address on File | | | | | | First Class Mail |
| 29610588 | Fitch, Marcus Dontay | Address on File | | | | | | First Class Mail |
| 29631435 | Fitch, Michael | Address on File | | | | | | First Class Mail |
| 29635796 | Fitch, Sarah Elizabeth | Address on File | | | | | | First Class Mail |
| 29605510 | FITNESS INTERNATIONAL LLC | 3161 MICHELSON DRIVE, SUITE 600, ATTN: LICENSING DEPARTMENT | Irvine | CA | 92612 | | | First Class Mail |
| 29605511 | FITNESS INTERNATIONAL LLC | 3161 MICHELSON DRIVE, SUITE 600, ATTN: LICENSING DEPT | Irvine | CA | 92612 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29605509 | FITNESS INTERNATIONAL LLC | 485 HARMON MEADOW BLVD | Secaucus | NJ | 07094 | | | First Class Mail |
| 29612233 | Fittos, Samantha R | Address on File | | | | | | First Class Mail |
| 29605512 | FITWORKS HOLDING LIMITED | 849 BRAINARD ROAD | HIGHLAND HEIGHTS | OH | 44143 | | | First Class Mail |
| 29607134 | Fitz, Alyssa | Address on File | | | | | | First Class Mail |
| 29632751 | Fitzgerald, Anna Marie | Address on File | | | | | | First Class Mail |
| 29631652 | Fitzgerald, Ashley Jade | Address on File | | | | | | First Class Mail |
| 29482523 | Fitzgerald, Crystal | Address on File | | | | | | First Class Mail |
| 29602691 | FITZGERALD, DACHA LAMONT | Address on File | | | | | | First Class Mail |
| 29634448 | Fitzgerald, Deena Rae | Address on File | | | | | | First Class Mail |
| 29609943 | Fitzgerald, Erik Seamus | Address on File | | | | | | First Class Mail |
| 29602043 | Fitzgerald, Jeremiah W. | Address on File | | | | | | First Class Mail |
| 29632814 | Fitzgerald, Kaitlyn Ann | Address on File | | | | | | First Class Mail |
| 29488812 | Fitzgerald, Kayla | Address on File | | | | | | First Class Mail |
| 29636114 | Fitzgerald, Kaylynn C. | Address on File | | | | | | First Class Mail |
| 29484760 | Fitzgerald, Kimberly | Address on File | | | | | | First Class Mail |
| 29634645 | Fitzgerald, Lela | Address on File | | | | | | First Class Mail |
| 29611746 | Fitzgerald, Mariah | Address on File | | | | | | First Class Mail |
| 29482788 | Fitzgerald, Robin | Address on File | | | | | | First Class Mail |
| 29632927 | Fitzgibbon-Reilly, Isabella | Address on File | | | | | | First Class Mail |
| 29608127 | Fitzgibbons, Kaitlynn Josephine | Address on File | | | | | | First Class Mail |
| 29605513 | FITZPATRICK & SWANSTON | 555 S Main Street | Salinas | CA | 93901 | | | First Class Mail |
| 29495183 | Fitzpatrick, Candis | Address on File | | | | | | First Class Mail |
| 29481550 | Fitzpatrick, Diane | Address on File | | | | | | First Class Mail |
| 29636136 | Fitzpatrick, Grace Catherine | Address on File | | | | | | First Class Mail |
| 29645772 | Fitzpatrick, James D | Address on File | | | | | | First Class Mail |
| 29616236 | Fitzpatrick, Logan | Address on File | | | | | | First Class Mail |
| 29636862 | Fitzpatrick, Sherry Lynn | Address on File | | | | | | First Class Mail |
| 29618608 | Fitzpatrick, Tanzil L | Address on File | | | | | | First Class Mail |
| 29637062 | Fitzpatrick, Timothy Joseph | Address on File | | | | | | First Class Mail |
| 29645738 | Fitzsimmonds, Janel L | Address on File | | | | | | First Class Mail |
| 29626758 | FIVE STAR COLLISION | 51A SNOW DRIVE | ALABASTER | AL | 35007 | | | First Class Mail |
| 29479567 | Fivel Family, LLC | 1630 DONNA DRIVESUITE 101 | Virginia Beach | VA | 23451 | | | First Class Mail |
| 29625392 | Fivetran Inc. | 1221 Broadway, Suite 2400 | Oakland | CA | 94612 | | | First Class Mail |
| 29608160 | Fix, Natalie Sky | Address on File | | | | | | First Class Mail |
| 29492421 | Fixler, Mitchell | Address on File | | | | | | First Class Mail |
| 29646795 | Fixler, Stephanie C | Address on File | | | | | | First Class Mail |
| 29649235 | FKA:Designing Health | 302 Benton Drive | East Longmeadow | MA | 01028 | | | First Class Mail |
| 29489422 | Flagg, Shamichael | Address on File | | | | | | First Class Mail |
| 29636942 | Flaggert, Jonah E | Address on File | | | | | | First Class Mail |
| 29479878 | Flagler County Property Appraiser | 1769 E Moody Blvd Bldg 2 | Bunnell | FL | 32110 | | | First Class Mail |
| 29636788 | Flaherty, Hope Elizabeth | Address on File | | | | | | First Class Mail |
| 29632794 | Flaherty, Jozlyn Stevie | Address on File | | | | | | First Class Mail |
| 29630910 | Flaherty, Samantha | Address on File | | | | | | First Class Mail |
| 29628460 | Flammia, Christine | Address on File | | | | | | First Class Mail |
| 29634209 | Flanagan, Brennan | Address on File | | | | | | First Class Mail |
| 29609311 | Flanagan, Gavin D | Address on File | | | | | | First Class Mail |
| 29648553 | Flanagan, Keenan M | Address on File | | | | | | First Class Mail |
| 29645834 | Flanagan, Mark R | Address on File | | | | | | First Class Mail |
| 29606069 | Flanigan, Paul | Address on File | | | | | | First Class Mail |
| 29610835 | Flannery, Christian | Address on File | | | | | | First Class Mail |
| 29635933 | Flannery, Julia Catheryn | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29631357 | Flannery-Pringle, Olivia K | Address on File | | | | | | First Class Mail |
| 29494768 | Flantioll, Jasmine | Address on File | | | | | | First Class Mail |
| 29602726 | Flat Rock Media, LLC (WTZQ) | P.O. Box 462 | Hendersonville | NC | 28793 | | | First Class Mail |
| 29626759 | FLATIRON CAPITAL CORP | PO BOX 712195 | DENVER | CO | 80271-2195 | | | First Class Mail |
| 29482071 | Flatt, Jordan | Address on File | | | | | | First Class Mail |
| 29488172 | Flatt, Taylor | Address on File | | | | | | First Class Mail |
| 29605514 | FLATWORLD SOLUTIONS INC | PO Box 825164 | Philadelphia | PA | 19182-5164 | | | First Class Mail |
| 29632556 | Flauter, Julie C. | Address on File | | | | | | First Class Mail |
| 29602858 | FLC&W, LLC | 109 N 6th Street | Fort Smith | AR | 72901 | | | First Class Mail |
| 29626325 | Fleak, Kory Jay | Address on File | | | | | | First Class Mail |
| 29650486 | Fleck, Kathi | Address on File | | | | | | First Class Mail |
| 29646978 | Flecksteiner, Zachary C | Address on File | | | | | | First Class Mail |
| 29634206 | Fleehearty, Ava M | Address on File | | | | | | First Class Mail |
| 29626762 | FLEETWOLFE FLEET SERVICES / FLEETWOLFE LLC | 5851 DARREN CT | CLEARWATER | FL | 33760 | | | First Class Mail |
| 29610743 | Fleetwood, Baylei Alexus Sheyenne | Address on File | | | | | | First Class Mail |
| 29645706 | Fleetwood, James H | Address on File | | | | | | First Class Mail |
| 29634518 | Fleischhut, Haley Marie | Address on File | | | | | | First Class Mail |
| 29484607 | Flelister, Kilol | Address on File | | | | | | First Class Mail |
| 29485537 | Fleming, Amber | Address on File | | | | | | First Class Mail |
| 29480235 | Fleming, Carl | Address on File | | | | | | First Class Mail |
| 29648414 | Fleming, Corey L | Address on File | | | | | | First Class Mail |
| 29493083 | Fleming, Deirdre | Address on File | | | | | | First Class Mail |
| 29611933 | Fleming, Destiny D | Address on File | | | | | | First Class Mail |
| 29485833 | Fleming, Franchone | Address on File | | | | | | First Class Mail |
| 29488388 | Fleming, Kiara | Address on File | | | | | | First Class Mail |
| 29488634 | Fleming, Lakesia | Address on File | | | | | | First Class Mail |
| 29645148 | Fleming, Lambert V | Address on File | | | | | | First Class Mail |
| 29493770 | Fleming, Nellie | Address on File | | | | | | First Class Mail |
| 29607918 | Fleming, Olivia Rose | Address on File | | | | | | First Class Mail |
| 29481157 | Fleming, Precious | Address on File | | | | | | First Class Mail |
| 29619695 | Fleming, Samuel J | Address on File | | | | | | First Class Mail |
| 29480168 | Fleming, Scout | Address on File | | | | | | First Class Mail |
| 29622488 | Fleming, Shawn C | Address on File | | | | | | First Class Mail |
| 29491026 | Flemings, Norgie | Address on File | | | | | | First Class Mail |
| 29636924 | Flemon, Latonyia | Address on File | | | | | | First Class Mail |
| 29480432 | Fleshman, Laura | Address on File | | | | | | First Class Mail |
| 29630820 | Fletcher Walker, Amy | Address on File | | | | | | First Class Mail |
| 29492302 | Fletcher, Angela | Address on File | | | | | | First Class Mail |
| 29646202 | Fletcher, Dazja R | Address on File | | | | | | First Class Mail |
| 29643760 | Fletcher, Dionne M | Address on File | | | | | | First Class Mail |
| 29644976 | Fletcher, Kensie M | Address on File | | | | | | First Class Mail |
| 29620885 | Fletcher, Luke A | Address on File | | | | | | First Class Mail |
| 29491806 | Fletcher, Marina | Address on File | | | | | | First Class Mail |
| 29493477 | Fletcher, Robert | Address on File | | | | | | First Class Mail |
| 29636302 | Fletcher, Robyn | Address on File | | | | | | First Class Mail |
| 29491876 | Fletes, Suyen | Address on File | | | | | | First Class Mail |
| 29631490 | Fleurisma, Harold | Address on File | | | | | | First Class Mail |
| 29490689 | Flewelen, Vashonda | Address on File | | | | | | First Class Mail |
| 29625735 | FLEX DELIVERY | 3317 FOREST RIDGE RD | Roanoke | VA | 24018 | | | First Class Mail |
| 29626119 | Flex Electric | 26052 Rosalie | Harrison Township | MI | 48045 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29649871 | Flex PAC | 6075 Lakeside Blvd | Indianapolis | IN | 46262 | | | First Class Mail |
| 29605515 | FLEXENGAGE INC | 7803 BLUE QUAIL LANE | Orlando | FL | 32835 | | | First Class Mail |
| 29623367 | Flexi North America | 2405 Center Park Drive | Charlotte | NC | 28217 | | | First Class Mail |
| 29625936 | Flexport | P.O. Box 22760 | New York | NY | 10087-2760 | | | First Class Mail |
| 29606629 | FlexPrint Intermediate LLC | 2845 N Omaha St | Mesa | AZ | 85215 | | | First Class Mail |
| 29628972 | FlexPrint Intermediate,LLC | 1801 W. Olympic Blvd. | Pasadena | CA | 91199-2317 | | | First Class Mail |
| 29491530 | Flick, Amanda | Address on File | | | | | | First Class Mail |
| 29607614 | Fligger, Gretchen Ann | Address on File | | | | | | First Class Mail |
| 29631572 | Flinchum, Andrinna Kendrick | Address on File | | | | | | First Class Mail |
| 29624777 | FLINT EMC | 3 S MACON ST | REYNOLDS | GA | 31076 | | | First Class Mail |
| 29479247 | FLINT EMC | P.O. BOX 530812 | ATLANTA | GA | 30353-0812 | | | First Class Mail |
| 29479248 | FLINT EMC | SEDC | ATLANTA | GA | 30353 | | | First Class Mail |
| 29649364 | Flint MI - Golden CO | 17205 South Golden Rd | Golden | CO | 80401 | | | First Class Mail |
| 29479249 | FLINT TOWNSHIP | 1490 SOUTH DYE ROAD | FLINT | MI | 48532 | | | First Class Mail |
| 29632851 | Flint, Matthew James | Address on File | | | | | | First Class Mail |
| 29622666 | Flippen, Indya S | Address on File | | | | | | First Class Mail |
| 29647604 | Flippen, Jimmie L | Address on File | | | | | | First Class Mail |
| 29608116 | Floch, Maya Maria | Address on File | | | | | | First Class Mail |
| 29632596 | Floerke, Sarah | Address on File | | | | | | First Class Mail |
| 29650466 | Flonnoy, Kimesha | Address on File | | | | | | First Class Mail |
| 29612919 | FLOOD, CHRISTOPHER TREVON | Address on File | | | | | | First Class Mail |
| 29633127 | Flood, Sabrina | Address on File | | | | | | First Class Mail |
| 29604306 | Flora | SCOTT MIDDLETON, 62 Seaview Boulevard | PORT WASHINGTON | NY | 11050 | | | First Class Mail |
| 29485540 | Floras, Rosendo | Address on File | | | | | | First Class Mail |
| 29607916 | Florek, Christian | Address on File | | | | | | First Class Mail |
| 29603534 | FLORENCE COUNTY TAX ASSESSOR | TREASURER'S OFFICE, 180 N IRBY STREET, MSC-Z | FLORENCE | SC | 29501 | | | First Class Mail |
| 29487712 | Florence County Tax Assessors Office | 180 N Irby St | Florence | SC | 29501 | | | First Class Mail |
| 29624939 | FLORENCE WATER & WATER AND SEWAGE DEPT | 8100 EWING BLVD | FLORENCE | KY | 41042 | | | First Class Mail |
| 29479250 | FLORENCE WATER & WATER AND SEWAGE DEPT | P.O. BOX 339 | BURLINGTON | KY | 41005 | | | First Class Mail |
| 29627465 | Florence, KY | Tax District of Florence, 8100 Ewing Boulevard | Florence | KY | 41042 | | | First Class Mail |
| 29495094 | Florence, Shirley | Address on File | | | | | | First Class Mail |
| 29622667 | Florence, Trina R | Address on File | | | | | | First Class Mail |
| 29646029 | Florentino, Brandon I | Address on File | | | | | | First Class Mail |
| 29639744 | Florentino, Gomez Reyes | Address on File | | | | | | First Class Mail |
| 29630852 | Flores Ayala, Dawn | Address on File | | | | | | First Class Mail |
| 29630483 | Flores Camacho, Julio | Address on File | | | | | | First Class Mail |
| 29643629 | Flores Jr., Antonio | Address on File | | | | | | First Class Mail |
| 29648093 | Flores Jr., Byron D | Address on File | | | | | | First Class Mail |
| 29634771 | Flores Machicote, Victor Manuel | Address on File | | | | | | First Class Mail |
| 29630555 | Flores Merced, Luis Alberto | Address on File | | | | | | First Class Mail |
| 29647385 | Flores, Ana M | Address on File | | | | | | First Class Mail |
| 29644571 | Flores, Antonio A | Address on File | | | | | | First Class Mail |
| 29607753 | Flores, Arianna Faith | Address on File | | | | | | First Class Mail |
| 29634377 | Flores, Audrie | Address on File | | | | | | First Class Mail |
| 29488674 | Flores, Carlos | Address on File | | | | | | First Class Mail |
| 29621889 | Flores, Christopher A | Address on File | | | | | | First Class Mail |
| 29645995 | Flores, Desiree R | Address on File | | | | | | First Class Mail |
| 29648732 | Flores, Francisco J | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29643716 | Flores, Frank R | Address on File | | | | | | First Class Mail |
| 29618862 | Flores, Giovanna M | Address on File | | | | | | First Class Mail |
| 29644115 | Flores, Iesha I | Address on File | | | | | | First Class Mail |
| 29635866 | Flores, Jacqueline | Address on File | | | | | | First Class Mail |
| 29620544 | Flores, Jacqueline J | Address on File | | | | | | First Class Mail |
| 29631626 | Flores, James Alex | Address on File | | | | | | First Class Mail |
| 29620961 | Flores, Jesus A | Address on File | | | | | | First Class Mail |
| 29645483 | Flores, Johnny M | Address on File | | | | | | First Class Mail |
| 29622891 | Flores, Joselyn | Address on File | | | | | | First Class Mail |
| 29481430 | Flores, Juan | Address on File | | | | | | First Class Mail |
| 29647890 | Flores, Justin | Address on File | | | | | | First Class Mail |
| 29610341 | Flores, Justin Pablo | Address on File | | | | | | First Class Mail |
| 29620192 | Flores, Justin Z | Address on File | | | | | | First Class Mail |
| 29608995 | Flores, Kimberly | Address on File | | | | | | First Class Mail |
| 29620962 | Flores, Linda L | Address on File | | | | | | First Class Mail |
| 29620214 | Flores, Lionel L | Address on File | | | | | | First Class Mail |
| 29634047 | Flores, Louisa | Address on File | | | | | | First Class Mail |
| 29634739 | Flores, Manuel Antonio | Address on File | | | | | | First Class Mail |
| 29644311 | Flores, Mariliana A | Address on File | | | | | | First Class Mail |
| 29619981 | Flores, Marion R | Address on File | | | | | | First Class Mail |
| 29607402 | Flores, Megan June | Address on File | | | | | | First Class Mail |
| 29648639 | Flores, Michael | Address on File | | | | | | First Class Mail |
| 29482761 | Flores, Michelle | Address on File | | | | | | First Class Mail |
| 29493635 | Flores, Michelle | Address on File | | | | | | First Class Mail |
| 29489110 | Flores, Noe | Address on File | | | | | | First Class Mail |
| 29620449 | Flores, Porfirio J | Address on File | | | | | | First Class Mail |
| 29620963 | Flores, Priscila | Address on File | | | | | | First Class Mail |
| 29606862 | Flores, Raul Javier | Address on File | | | | | | First Class Mail |
| 29621860 | Flores, Robert A. A | Address on File | | | | | | First Class Mail |
| 29620458 | Flores, Roberto | Address on File | | | | | | First Class Mail |
| 29612984 | FLORES, SAUL ERNESTO | Address on File | | | | | | First Class Mail |
| 29631912 | Flores, Sorangel Skye | Address on File | | | | | | First Class Mail |
| 29648640 | Flores, Tina | Address on File | | | | | | First Class Mail |
| 29632935 | Flores, Violetta | Address on File | | | | | | First Class Mail |
| 29480177 | Flores, Wanda | Address on File | | | | | | First Class Mail |
| 29622787 | Flores, Yolanda | Address on File | | | | | | First Class Mail |
| 29482276 | Flores-Cosby, Jessica | Address on File | | | | | | First Class Mail |
| 29622643 | Flores-Vejas, Zaida G | Address on File | | | | | | First Class Mail |
| 29645307 | Florez, Kate | Address on File | | | | | | First Class Mail |
| 29626763 | FLORIDA ASSUMED NAME SERVICES | 1700 NORTH MONROE STREET, #11-209 | TALLAHASSE | FL | 32303 | | | First Class Mail |
| 29624289 | Florida Auto Leasing | 5010 N Clark Ave | Tampa | FL | 33614 | | | First Class Mail |
| 29479777 | Florida Department of Revenue | 5050 W Tennessee Street | Tallahassee | FL | 32399-0120 | | | First Class Mail |
| 29487792 | Florida Department of Revenue | Attn: Genereal Counsel, 5050 W Tennessee Street | Talahassee | FL | 32399-0120 | | | First Class Mail |
| 29602044 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE ST. | TALLAHASSEE | FL | 32399 | | | First Class Mail |
| 29627399 | Florida Department of Revenue | 5050 W Tennessee St | Tallahassee | FL | 32399-0135 | | | First Class Mail |
| 29603536 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE ST | TALLAHASSEE | FL | 32399-0150 | | | First Class Mail |
| 29628973 | FLORIDA DEPARTMENT OF REVENUE TECHNICAL | PO BOX 5800 | TALLAHASSEE | FL | 32314-5800 | | | First Class Mail |
| 29628974 | FLORIDA DEPARTMENT OF STATE | DIV OF CORPORATIONS, PO BOX 6327 | Tallahassee | FL | 32314 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603535 | FLORIDA DEPT OF AG & CONSUMER SRVCS | DIV OF CONSUMER SERVICES, PO BOX 6700 | TALLAHASSEE | FL | 32314-6700 | | | First Class Mail |
| 29624113 | Florida Dept of Fina | Division of Unclaimed PropertyPO Box 6350 | Tallahassee | FL | 32314 | | | First Class Mail |
| 29487815 | Florida Dept of Financial Services | DIVISION OF UNCLAIMED PROPERTY, PO BOX 6350 | TALLAHASSEE | FL | 32314 | | | First Class Mail |
| 29603539 | FLORIDA DEPT OF TRANSPORTATION | VIOLATION ENFORCEMENT SECTION, PO BOX 105477 | ATLANTA | GA | 30348-5477 | | | First Class Mail |
| 29628975 | FLORIDA DEPT. OF AGRICULTURE | AND CONSUMER SERVICES, PO BOX 6720 | Tallahassee | FL | 32314-6720 | | | First Class Mail |
| 29487869 | Florida Dept. of Agriculture & Cons. Svc | 407 S Calhoun St | Tallahassee | FL | 32399 | | | First Class Mail |
| 29628976 | FLORIDA DEPT. OF REVENUE | 5050 W TENNESSEE ST | Tallahassee | FL | 32399-0100 | | | First Class Mail |
| 29603537 | FLORIDA EQUIPMENT AND RESTORATION, INC | 2310 SOUTH PARROTT AVENUE | OKEECHOBEE | FL | 34974 | | | First Class Mail |
| 29648975 | Florida Investments 8 LLC | 900 North Federal Highway, Suite 300 | Beach | FL | 33009 | | | First Class Mail |
| 29604738 | FLORIDA INVESTMENTS 8 LLC | C/O One Global Property Mgmt LLC, 900 North Federal Highway Suite 300 | Hallandale Beach | FL | 33009 | | | First Class Mail |
| 29648976 | Florida Investments 9 LLC | 900 North Federal Highway, Suite 300 | Beach | FL | 33009 | | | First Class Mail |
| 29604739 | Florida Investments 9 LLC | c/o One Global Property Management LLC, 900 North Federal Highway, Suite 300 | Hallandale Beach | FL | 33009 | | | First Class Mail |
| 29603538 | FLORIDA LAW ADVISERS, P.A. | 2202 N WESTSHORE BLVD, STE. 200 | TAMPA | FL | 33607 | | | First Class Mail |
| 29626395 | FLORIDA LIFT GAS | P.O. BOX 89951 | TAMPA | FL | 33689-0416 | | | First Class Mail |
| 29624834 | FLORIDA POWER & LIGHT CO | 4200 W FLAGLER ST | MIAMI | FL | 33134 | | | First Class Mail |
| 29626397 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY | MIAMI | FL | 33188-0001 | | | First Class Mail |
| 29650829 | FLORIDA PUBLIC UTILITIES | 401 S DIXIE HWY | WEST PALM BEACH | FL | 33401 | | | First Class Mail |
| 29479252 | FLORIDA PUBLIC UTILITIES/825925 | P.O. BOX 825925 | PHILADELPHIA | PA | 19182-5925 | | | First Class Mail |
| 29627880 | Florida Secure Home Improvement | Yohan Jung, 2433 South 86 St | Tampa | FL | 33619 | | | First Class Mail |
| 29603542 | FLORIDA STATE GAMES INC. | 6601 LYONS ROAD #L9-12 | COCONUT CREEK | FL | 33073-3627 | | | First Class Mail |
| 29628050 | Florida Supplement, LLC (VSI) | Ray Martinez, 10301 Commerce Pkwy | Miramar | FL | 33025 | | | First Class Mail |
| 29603540 | FLORIDA TRAILER SERVICES INC | PO BOX 593222 | ORLANDO | FL | 32859-3222 | | | First Class Mail |
| 29603541 | FLORIDA WASTE SERVCES, LLC dba 1-800-GOT-JUNK? | 3350 ULMERTON RD, STE 22 | CLEARWATER | FL | 33762 | | | First Class Mail |
| 29494168 | Florida, Betty | Address on File | | | | | | First Class Mail |
| 29645730 | Florio, Carmine J | Address on File | | | | | | First Class Mail |
| 29631339 | Floro, Katlyn | Address on File | | | | | | First Class Mail |
| 29620762 | Flory, Kyle J | Address on File | | | | | | First Class Mail |
| 29646521 | Flournoy, Kirsten C | Address on File | | | | | | First Class Mail |
| 29604600 | Flow Recovery Limited (DRP) | Willum Ogden, 23 Mann Island | Liverpool | | L31DQ | United Kingdom | | First Class Mail |
| 29627839 | Flow Water Inc. | 406 Amapola Avenue, 100, Daniel Ashby | TORRANCE | CA | 90501 | | | First Class Mail |
| 29491658 | Flow, Duchess | Address on File | | | | | | First Class Mail |
| 29612554 | Flowers, Aaliyah La'Nae | Address on File | | | | | | First Class Mail |
| 29632250 | Flowers, Alanna LeeAnn | Address on File | | | | | | First Class Mail |
| 29646055 | Flowers, Damien D | Address on File | | | | | | First Class Mail |
| 29633576 | Flowers, Faith Isabella | Address on File | | | | | | First Class Mail |
| 29493873 | Flowers, Glenna | Address on File | | | | | | First Class Mail |
| 29632458 | Flowers, Kaylie Rachelle | Address on File | | | | | | First Class Mail |
| 29492274 | Flowers, La Kasha | Address on File | | | | | | First Class Mail |
| 29480482 | Flowers, Latonia | Address on File | | | | | | First Class Mail |
| 29618962 | Flowers, Naqeem D | Address on File | | | | | | First Class Mail |
| 29631547 | Flowers, Nya Monet | Address on File | | | | | | First Class Mail |
| 29485078 | Flowers, Roselaine | Address on File | | | | | | First Class Mail |
| 29480737 | Flowers, Sandra | Address on File | | | | | | First Class Mail |
| 29483202 | Flowers, Tkeyah | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29601852 | FLOYD COUNTY TAX COMMISSIONER | #4 GOVT PLAZAFLOYD COUNTY HISTORIC COURT HOUSE | Rome | GA | 30161 | | | First Class Mail |
| 29628977 | FLOYD COUNTY TAX COMMISSIONER | #4 GOVT. PLAZA, FLOYD HISTORIC COURT HOUSE | Rome | GA | 30161 | | | First Class Mail |
| 29491279 | Floyd, Alec | Address on File | | | | | | First Class Mail |
| 29640849 | Floyd, Blackman | Address on File | | | | | | First Class Mail |
| 29492341 | Floyd, Brayn | Address on File | | | | | | First Class Mail |
| 29492746 | Floyd, Christopher | Address on File | | | | | | First Class Mail |
| 29491790 | Floyd, Jade | Address on File | | | | | | First Class Mail |
| 29612869 | FLOYD, JAELYN | Address on File | | | | | | First Class Mail |
| 29488697 | Floyd, Josh | Address on File | | | | | | First Class Mail |
| 29631350 | Floyd, Morgan | Address on File | | | | | | First Class Mail |
| 29480459 | Fluegel, Greg | Address on File | | | | | | First Class Mail |
| 29650361 | Fluff and Tuff-DSD | 1000 Troy Ct | Troy | MI | 48083 | | | First Class Mail |
| 29603543 | FLUID PRINTS, INC. | PO BOX 561616 | ORLANDO | FL | 32856 | | | First Class Mail |
| 29623418 | Fluker Farms | PO Box 530 | Port Allen | LA | 70767 | | | First Class Mail |
| 29609383 | Flury, Ryan Elise | Address on File | | | | | | First Class Mail |
| 29628978 | FLW 101 LLC | & EVERGREEN COMMERCIAL REALTY, LLC MANAGING AGENT, 2390 E CAMELBACK SUITE 410 | Phoenix | AZ | 85016 | | | First Class Mail |
| 29648977 | FLW 101, LLC | Leanne Koppes, Kaycee Roberts, 1001 B. Avenue, Suite 301 | Coronado | CA | 92118 | | | First Class Mail |
| 29625012 | Flynn Properties LLC | PO BOX 1050 | Hermitage | PA | 16148 | | | First Class Mail |
| 29622381 | Flynn, Chloe L | Address on File | | | | | | First Class Mail |
| 29610061 | Flynn, Conor | Address on File | | | | | | First Class Mail |
| 29612227 | Flynn, Elizabeth Colleen | Address on File | | | | | | First Class Mail |
| 29645385 | Flynn, Steven T | Address on File | | | | | | First Class Mail |
| 29633289 | Flynn-Richards, Shannon | Address on File | | | | | | First Class Mail |
| 29484492 | Flythe, Jennifer | Address on File | | | | | | First Class Mail |
| 29619239 | Flyus, Nicole M | Address on File | | | | | | First Class Mail |
| 29623378 | FM Brown's Sons Inc | PO Box 2116 | Sinking Spring | PA | 19608 | | | First Class Mail |
| 29603545 | FM OAK GROVE S/C LLC | PO BOX 679974 | DALLAS | TX | 75267-9974 | | | First Class Mail |
| 29602254 | FMK LLC | 4801 W Jefferson Blvd | Los Angeles | CA | 90016 | | | First Class Mail |
| 29628980 | FMX Solutions Inc | 2426 34th Ave | San Francisco | CA | 94116 | | | First Class Mail |
| 29611042 | FNF ENTERPRISES INC | 3860 NE 40TH PLACE UNIT M | OCALA | FL | 34479 | | | First Class Mail |
| 29632467 | Foard, Rebecca Grace | Address on File | | | | | | First Class Mail |
| 29636227 | Fockler, Annika Marion | Address on File | | | | | | First Class Mail |
| 29607130 | Foehner, Amber | Address on File | | | | | | First Class Mail |
| 29631235 | Foeller, Angelica Kate | Address on File | | | | | | First Class Mail |
| 29623132 | FOF II Alamance Property Owner, LLC | 420 S. Orange Ave., Suite 400 | Orlando | FL | 32801 | | | First Class Mail |
| 29634637 | Fogarty, Addison Grace | Address on File | | | | | | First Class Mail |
| 29634638 | Fogarty, Emma jane | Address on File | | | | | | First Class Mail |
| 29645796 | Fogel, Tyler J | Address on File | | | | | | First Class Mail |
| 29608549 | Fogg, Christian Luis | Address on File | | | | | | First Class Mail |
| 29609184 | Fogle, Caryn Lee | Address on File | | | | | | First Class Mail |
| 29606967 | Fogle, Dayan Khaild | Address on File | | | | | | First Class Mail |
| 29483915 | Fohner, Kyle | Address on File | | | | | | First Class Mail |
| 29609444 | Foilb, Jacob Anton | Address on File | | | | | | First Class Mail |
| 29488400 | Folden, Sasha | Address on File | | | | | | First Class Mail |
| 29627480 | Foley & Lardner LLP | 777 E. Wisconsin Ave | Milwaukee | WI | 53202 | | | First Class Mail |
| 29650024 | Foley & Lardner LLP | 777 E. Wisoncin Avenue | Milwaukee | WI | 53202 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29627425 | Foley & Lardner LLP | One Biscayne Tower 2 South Biscayne Blvd | Miami | FL | 33131 | | | First Class Mail |
| 29602474 | Foley & Lardner LLP | PO Box 78470 | Milwaukee | WI | 53202 | | | First Class Mail |
| 29628981 | FOLEY & LARDNER LLP | PO Box 78470 | Milwaukee | WI | 53278-8470 | | | First Class Mail |
| 29628982 | FOLEY BEZEK BEHLE & CURTIS LLP | 15 WEST CARILLO STREET | Santa Barbara | CA | 93101 | | | First Class Mail |
| 29636483 | Foley, Caroline Grace | Address on File | | | | | | First Class Mail |
| 29611230 | Foley, Erin Mary | Address on File | | | | | | First Class Mail |
| 29648231 | Foley, John R | Address on File | | | | | | First Class Mail |
| 29636911 | Foley, Martez D | Address on File | | | | | | First Class Mail |
| 29620881 | Foley, Matthew H | Address on File | | | | | | First Class Mail |
| 29620974 | Foley, Reagan M | Address on File | | | | | | First Class Mail |
| 29633265 | Foley, Tiffany | Address on File | | | | | | First Class Mail |
| 29630996 | Folger, Jessica | Address on File | | | | | | First Class Mail |
| 29610934 | Folk, Earlena | Address on File | | | | | | First Class Mail |
| 29610887 | Folk, KheeOnna Miyah | Address on File | | | | | | First Class Mail |
| 29606630 | FOLKES ELECTRICAL CONSTRUCTION COMP, INC | 206 HALEY ROAD | Ashland | VA | 23005 | | | First Class Mail |
| 29481096 | Follins, Gloria | Address on File | | | | | | First Class Mail |
| 29632428 | Follman, Lucas Ryan | Address on File | | | | | | First Class Mail |
| 29495235 | Fomby, Michael | Address on File | | | | | | First Class Mail |
| 29625654 | FOMENA AUTO & TRANSPORT | 5129 SUNSET RIDGE LN | LIBERTY TWP | OH | 45011 | | | First Class Mail |
| 29636042 | Fonda, Patrick Keith | Address on File | | | | | | First Class Mail |
| 29626274 | Fondren, William | Address on File | | | | | | First Class Mail |
| 29647535 | Fong, Carmen | Address on File | | | | | | First Class Mail |
| 29620094 | Fong, Nicole | Address on File | | | | | | First Class Mail |
| 29643409 | Fong, Pierrot J | Address on File | | | | | | First Class Mail |
| 29612038 | Fonseca Erazo, Jesus Jael | Address on File | | | | | | First Class Mail |
| 29647302 | Fonseca Machin, Normarie L | Address on File | | | | | | First Class Mail |
| 29631581 | Fonseca, Amber Lynn | Address on File | | | | | | First Class Mail |
| 29647005 | Fonseca, Esau J | Address on File | | | | | | First Class Mail |
| 29643480 | Fonseca, Freddy X | Address on File | | | | | | First Class Mail |
| 29488848 | Fonseca, Jenny | Address on File | | | | | | First Class Mail |
| 29607887 | Fontanella, Lynn F | Address on File | | | | | | First Class Mail |
| 29609017 | Fontanez, Jessica | Address on File | | | | | | First Class Mail |
| 29626986 | FONTELA, MARTIN | Address on File | | | | | | First Class Mail |
| 29626314 | Fontenette, Corey James | Address on File | | | | | | First Class Mail |
| 29644975 | Fontenot, Kimberly G | Address on File | | | | | | First Class Mail |
| 29645566 | Fontes, David | Address on File | | | | | | First Class Mail |
| 29648741 | Fontes, Ramon O | Address on File | | | | | | First Class Mail |
| 29648276 | Foo, Susan Y | Address on File | | | | | | First Class Mail |
| 29628983 | Food With Feeling, Inc. | PO BOX 1458 | Clackamas | OR | 97015 | | | First Class Mail |
| 29610007 | Foose, Calen Keith | Address on File | | | | | | First Class Mail |
| 29480082 | Foote, Brett | Address on File | | | | | | First Class Mail |
| 29480203 | Foote, Denver | Address on File | | | | | | First Class Mail |
| 29632042 | Foote, Jacob D. | Address on File | | | | | | First Class Mail |
| 29632432 | Foote, William Thomas | Address on File | | | | | | First Class Mail |
| 29623133 | Foothills Shopping Center, LLC | Katie Weeks, Nanci Peters, 2701 E. Camelback Rd., Ste. 170 | Phoenix | AZ | 85016 | | | First Class Mail |
| 29628984 | Foothills Shopping Center,LLC | C/O Capital Asset Management C, 2701 E. Camelback Rd.,Ste. 170 | Phoenix | AZ | 85016 | | | First Class Mail |
| 29635417 | Footman, Jovier lamont | Address on File | | | | | | First Class Mail |
| 29630651 | Footman, Lloyd Anthony | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486216 | Foots, Carole | Address on File | | | | | | First Class Mail |
| 29624257 | FOP 49 - Cuyahoga Fa | 2310 2nd St | Cuyahoga Falls | OH | 44221 | | | First Class Mail |
| 29633944 | Fopp, Hannah | Address on File | | | | | | First Class Mail |
| 29624474 | For The Love of Lulu | 10608 Bingham Ave | Bitely | MI | 49309 | | | First Class Mail |
| 29608047 | Foraci, Nicole Monique | Address on File | | | | | | First Class Mail |
| 29621544 | Forbes Ondatje, Wesley M | Address on File | | | | | | First Class Mail |
| 29489114 | Forbes, Darline | Address on File | | | | | | First Class Mail |
| 29495210 | Forbes, Deo | Address on File | | | | | | First Class Mail |
| 29620067 | Forbes, Glenn A | Address on File | | | | | | First Class Mail |
| 29609076 | Forbes, Kevin Tyrone | Address on File | | | | | | First Class Mail |
| 29484709 | Forbes, Pamaela | Address on File | | | | | | First Class Mail |
| 29492644 | Forbes, Tabalika | Address on File | | | | | | First Class Mail |
| 29488772 | Forbes, Valda | Address on File | | | | | | First Class Mail |
| 29631076 | Forbush, Sabrina | Address on File | | | | | | First Class Mail |
| 29627754 | Force Factor Brands LLC | Michael Brandow, 24 School St., 4th Floor, Michael Brandow | BOSTON | MA | 02108 | | | First Class Mail |
| 29480201 | Force, Jacob | Address on File | | | | | | First Class Mail |
| 29627940 | Forces of Nature | Peter Klapper, 21787 8th St East | Sonoma | CA | 95476 | | | First Class Mail |
| 29621133 | Forcey, Earl J | Address on File | | | | | | First Class Mail |
| 29635003 | Forconi, Andrea L. | Address on File | | | | | | First Class Mail |
| 29626767 | FORD & HARRISON LLP | PO BOX 890836 | CHARLOTTE | NC | 28289-0836 | | | First Class Mail |
| 29626399 | FORD CREDIT | FORD CREDIT, PO BOX 790072 | ST LOUIS | MO | 63179-0072 | | | First Class Mail |
| 29649777 | Ford Road LL0044 | c/o Vision Investment Partners700 N. Old Woodward Ave, Ste 300 | Birmingham | MI | 48009 | | | First Class Mail |
| 29648811 | Ford Road Ventures, LLC | 11995 El Camino Real | San Diego | CA | 92130 | | | First Class Mail |
| 29619954 | Ford, Amanda C | Address on File | | | | | | First Class Mail |
| 29492161 | Ford, Anedra | Address on File | | | | | | First Class Mail |
| 29491025 | Ford, Beverly | Address on File | | | | | | First Class Mail |
| 29495059 | Ford, Charlie | Address on File | | | | | | First Class Mail |
| 29493675 | Ford, Corcriona | Address on File | | | | | | First Class Mail |
| 29488941 | Ford, Craig | Address on File | | | | | | First Class Mail |
| 29483647 | Ford, Doris | Address on File | | | | | | First Class Mail |
| 29482349 | Ford, Dyamon | Address on File | | | | | | First Class Mail |
| 29494806 | Ford, Ella | Address on File | | | | | | First Class Mail |
| 29494058 | Ford, Japreuna | Address on File | | | | | | First Class Mail |
| 29484494 | Ford, Jasmine | Address on File | | | | | | First Class Mail |
| 29647610 | Ford, Kallie N | Address on File | | | | | | First Class Mail |
| 29492699 | Ford, Kennesha | Address on File | | | | | | First Class Mail |
| 29643670 | Ford, Kevin J | Address on File | | | | | | First Class Mail |
| 29493876 | Ford, Kimberly | Address on File | | | | | | First Class Mail |
| 29480163 | Ford, Lamont | Address on File | | | | | | First Class Mail |
| 29494404 | Ford, Latasha | Address on File | | | | | | First Class Mail |
| 29480542 | Ford, Latasha | Address on File | | | | | | First Class Mail |
| 29636208 | Ford, Logan Ralph | Address on File | | | | | | First Class Mail |
| 29612730 | Ford, Madisyn Jaylenn | Address on File | | | | | | First Class Mail |
| 29490368 | Ford, Matisha | Address on File | | | | | | First Class Mail |
| 29483134 | Ford, Rhonda | Address on File | | | | | | First Class Mail |
| 29626080 | Ford, Roush | Address on File | | | | | | First Class Mail |
| 29492837 | Ford, Shakenia | Address on File | | | | | | First Class Mail |
| 29491039 | Ford, Shamariun | Address on File | | | | | | First Class Mail |
| 29490887 | Ford, Stephanie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488158 | Ford, Tiffany | Address on File | | | | | | First Class Mail |
| 29636661 | Ford, Tiffany | Address on File | | | | | | First Class Mail |
| 29492340 | Ford, Tricia | Address on File | | | | | | First Class Mail |
| 29622507 | Ford, Trivonia L | Address on File | | | | | | First Class Mail |
| 29648320 | Ford, Zaquaan | Address on File | | | | | | First Class Mail |
| 29481256 | Forde, Kathy | Address on File | | | | | | First Class Mail |
| 29643437 | Forde, Kevin P | Address on File | | | | | | First Class Mail |
| 29628985 | FORDHAM RETAIL ASSOCIATES LLC | PO BOX 844852 | BOSTON | MA | 02284-4852 | | | First Class Mail |
| 29491011 | Fordham, Demetrius | Address on File | | | | | | First Class Mail |
| 29618147 | Fordham, Nicole F | Address on File | | | | | | First Class Mail |
| 29645675 | Fordyce, Julynoe J | Address on File | | | | | | First Class Mail |
| 29619057 | Forehand, James M | Address on File | | | | | | First Class Mail |
| 29609964 | Foreman, Emma Payge | Address on File | | | | | | First Class Mail |
| 29491897 | Foreman, Frances | Address on File | | | | | | First Class Mail |
| 29483430 | Foreman, Lakeisha | Address on File | | | | | | First Class Mail |
| 29494790 | Foreman, Larry | Address on File | | | | | | First Class Mail |
| 29489772 | Foreman, Marquita | Address on File | | | | | | First Class Mail |
| 29483197 | Forest, Daniell | Address on File | | | | | | First Class Mail |
| 29628836 | Forest, DeMario | Address on File | | | | | | First Class Mail |
| 29618563 | Forest, Demario P | Address on File | | | | | | First Class Mail |
| 29483376 | Forestel, Myrlousc | Address on File | | | | | | First Class Mail |
| 29625978 | Forever Media, Inc. Johnstown | 109 Plaza Drive | Johnstown | PA | 15905 | | | First Class Mail |
| 29608747 | Forget, Elizabeth C | Address on File | | | | | | First Class Mail |
| 29609176 | Forget, Marciella Grace | Address on File | | | | | | First Class Mail |
| 29648149 | Forman, Michael Y | Address on File | | | | | | First Class Mail |
| 29622444 | Formanowski, Robert | Address on File | | | | | | First Class Mail |
| 29606631 | FORMASPACE, LP | 1100 E HOWARD LN, SUITE 400 | Austin | TX | 78753 | | | First Class Mail |
| 29626648 | FORMERLY CREATIVE MAILBOX DESIGNS LLC | PO BOX 17299 | CLEARWATER | FL | 33762-0299 | | | First Class Mail |
| 29627265 | FORMERLY SWAGTRON/BCO LABS | 3431 WILLIAM RICHARDSON DR | SOUTH BEND | IN | 46628 | | | First Class Mail |
| 29627730 | Formulife, Inc. dba Purus Labs, Inc | Brandon Smith, 1253 Andrews Parkway, Brandon Smith | ALLEN | TX | 75002 | | | First Class Mail |
| 29626766 | FORREST CITY WATER UTILITY | PO BOX 816 | FORREST CITY | AR | 72336-0816 | | | First Class Mail |
| 29486766 | Forrest, Barbara | Address on File | | | | | | First Class Mail |
| 29491917 | Forrest, La'Keyara | Address on File | | | | | | First Class Mail |
| 29622153 | Forrest, Morgan L | Address on File | | | | | | First Class Mail |
| 29480260 | Forrester, Katisha | Address on File | | | | | | First Class Mail |
| 29625739 | Forshee, Chris | Address on File | | | | | | First Class Mail |
| 29487740 | Forsyth County Tax Administration | 201 North Chestnut St | Winston-Salem | NC | 27101 | | | First Class Mail |
| 29487668 | Forsyth County Tax Assessor's Office | 110 E Main St, Ste 260, Ste 260 | Cumming | GA | 30040 | | | First Class Mail |
| 29605517 | FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 | Winston-Salem | NC | 27102-0082 | | | First Class Mail |
| 29605518 | FORSYTH COUNTY TAX COMMISSIONER | 1092 TRIBBLE GAP ROAD | Cumming | GA | 30040-2236 | | | First Class Mail |
| 29618478 | Forsyth, Jessica H | Address on File | | | | | | First Class Mail |
| 29479953 | Fort Collins Finance Department | 215 North Mason St | Fort Collins | CO | 80524 | | | First Class Mail |
| 29624779 | FORT COLLINS UTILITIES | 30 LA PORTE AVE | FORT COLLINS | CO | 80521 | | | First Class Mail |
| 29479253 | FORT COLLINS UTILITIES | P.O. BOX 1580 | FORT COLLINS | CO | 80522-1580 | | | First Class Mail |
| 29624797 | FORT HILL NATURAL GAS AUTHORITY | 311 S PENDLETON ST | EASLEY | SC | 29640 | | | First Class Mail |
| 29479254 | FORT HILL NATURAL GAS AUTHORITY | P.O. BOX 189 | EASLEY | SC | 29641-0189 | | | First Class Mail |
| 29626768 | FORT PIERCE FARP | PO BOX 865482 | ORLANDO | FL | 32886-5482 | | | First Class Mail |
| 29650728 | FORT PIERCE UTILITIES | 206 S 6TH ST | FORT PIERCE | FL | 34950 | | | First Class Mail |
| 29479255 | FORT PIERCE UTILITIES | PO BOX 162644 | ALTAMONTE SPRINGS | FL | 32716-2644 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29626781 | FORT PIERCE UTILITIES AUTHORITY | PO BOX 162644 | ALTAMONTE SPRINGS | FL | 32716-2644 | | | First Class Mail |
| 29648812 | Fort Steuben Mall Holdings LLC | Dr. Trey Jeter, COO, 4996 Indiana Avenue | Winston Salem | NC | 27106 | | | First Class Mail |
| 29623944 | Fort Wayne Animal Ca | 3020 Hillegas Road | Fort Wayne | IN | 46808 | | | First Class Mail |
| 29650718 | FORT WAYNE CITY UTILITIES | 200 EAST BERRY ST, STE 130 | FORT WAYNE | IN | 46802 | | | First Class Mail |
| 29479256 | FORT WAYNE CITY UTILITIES | P.O. BOX 12669 | FORT WAYNE | IN | 46864-2669 | | | First Class Mail |
| 29624298 | Fort Wayne Violation | 200 E Berry Street, Suite 110 | Fort Wayne | IN | 46802 | | | First Class Mail |
| 29479983 | Fort Wayne Violations Bureau | 200 E Berry St, Ste 110, Ste 110 | Fort Wayne | IN | 46802 | | | First Class Mail |
| 29602874 | FORT WORTH FALSE ALARM MGMT SYS | PO BOX 208767 | Dallas | TX | 75320-8767 | | | First Class Mail |
| 29623501 | Fort Worth TX - Heri | 4524 Heritage Trace Parkway | Fort Worth | TX | 76244 | | | First Class Mail |
| 29485358 | Fort, Wardell | Address on File | | | | | | First Class Mail |
| 29494630 | Forte, Mary | Address on File | | | | | | First Class Mail |
| 29632226 | Forte, Nicole | Address on File | | | | | | First Class Mail |
| 29635956 | Forte, Sierra Darlene | Address on File | | | | | | First Class Mail |
| 29491287 | Forte, Tiffany | Address on File | | | | | | First Class Mail |
| 29494186 | Fortenberry, Laquon | Address on File | | | | | | First Class Mail |
| 29491745 | Fortenberry, Nena | Address on File | | | | | | First Class Mail |
| 29611361 | Forth, Deborah | Address on File | | | | | | First Class Mail |
| 29607029 | Forth, Dennis | Address on File | | | | | | First Class Mail |
| 29636691 | Forti, Elianah J. | Address on File | | | | | | First Class Mail |
| 29647329 | Fortier, Preston P | Address on File | | | | | | First Class Mail |
| 29604611 | FortiFX, LLC (DRP) | John Racine, 121 Hillpointe Dr | Canonsburg | PA | 15317 | | | First Class Mail |
| 29604276 | Fortiva Funding LLC | 5 Concourse Parkway, Suite 300 | Atlanta | GA | 30328 | | | First Class Mail |
| 29606632 | FORTNA INC | 333 BUTTONWOOD STREET | WEST READING | PA | 19611 | | | First Class Mail |
| 29605519 | FORTNA INC | P. O. Box 735247 | Chicago | IL | 60673-5247 | | | First Class Mail |
| 29609666 | Fortner, Ashley Lynn | Address on File | | | | | | First Class Mail |
| 29645749 | Fortney, Michael W | Address on File | | | | | | First Class Mail |
| 29490890 | Fortoso, Viridiana | Address on File | | | | | | First Class Mail |
| 29650349 | Fortra LLC | P.O. Box 735324 | Chicago | IL | 60673 | | | First Class Mail |
| 29605520 | FORTRA, LLC | P.O. Box 735324 | Chicago | IL | 60673-5324 | | | First Class Mail |
| 29489448 | Fortson, Micheal | Address on File | | | | | | First Class Mail |
| 29605706 | Fortuna, John Victor | Address on File | | | | | | First Class Mail |
| 29636156 | Fortunato, Gianna Marie | Address on File | | | | | | First Class Mail |
| 29645445 | Fortune, Alaysia S | Address on File | | | | | | First Class Mail |
| 29643655 | Fortune, Jerry | Address on File | | | | | | First Class Mail |
| 29495302 | Forum Analytics, a wholly owned subsidiary of CBRE, Inc. | C/oCBRE, Inc., Attn: Nancy Westphal, General Counsel, Global Workplace Solutions, 2100 McKinney Avenue, Suite 900 | Dallas | TX | 75201 | | | First Class Mail |
| 29650138 | Forum Benefits | 1122 S Main StSuite B | Greenville | SC | 29601 | | | First Class Mail |
| 29626765 | FORUM BENEFITS, LLC/E3 OUTSOURCE | 1540 INTERNATIONAL PKWY, STE 2000 | LAKE MARY | FL | 32746 | | | First Class Mail |
| 29608687 | Foss, Katrina L | Address on File | | | | | | First Class Mail |
| 29602748 | Foster Communications Co Inc | PO Box 2191 | San Angelo | TX | 76902 | | | First Class Mail |
| 29627552 | Foster Garvey PC | 1111 Third Avenue, Suite 3000 | Seattle | WA | 98101 | | | First Class Mail |
| 29622170 | Foster, Alannah R | Address on File | | | | | | First Class Mail |
| 29618626 | Foster, Broward R | Address on File | | | | | | First Class Mail |
| 29607708 | Foster, Danielle | Address on File | | | | | | First Class Mail |
| 29646894 | Foster, David | Address on File | | | | | | First Class Mail |
| 29484436 | Foster, Devin | Address on File | | | | | | First Class Mail |
| 29646963 | Foster, Devin K | Address on File | | | | | | First Class Mail |
| 29612742 | FOSTER, DWAYNE | Address on File | | | | | | First Class Mail |
| 29622543 | Foster, Dwayne L | Address on File | | | | | | First Class Mail |
| 29488449 | Foster, Erica | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29610515 | Foster, Georgia Juliette | Address on File | | | | | | First Class Mail |
| 29491444 | Foster, Jacquesha | Address on File | | | | | | First Class Mail |
| 29491873 | Foster, Jaron | Address on File | | | | | | First Class Mail |
| 29620867 | Foster, Jasmine | Address on File | | | | | | First Class Mail |
| 29483513 | Foster, Jessica | Address on File | | | | | | First Class Mail |
| 29609430 | Foster, Jessica | Address on File | | | | | | First Class Mail |
| 29637243 | FOSTER, JESSICA ELOUISE | Address on File | | | | | | First Class Mail |
| 29645604 | Foster, Karen M | Address on File | | | | | | First Class Mail |
| 29482836 | Foster, Kenyota | Address on File | | | | | | First Class Mail |
| 29612977 | FOSTER, KYLE M | Address on File | | | | | | First Class Mail |
| 29495039 | Foster, Lakeysha | Address on File | | | | | | First Class Mail |
| 29609402 | Foster, Mariah Monique | Address on File | | | | | | First Class Mail |
| 29489167 | Foster, Martravrous | Address on File | | | | | | First Class Mail |
| 29633549 | Foster, Nicole Alexandria | Address on File | | | | | | First Class Mail |
| 29634473 | Foster, Rachel D | Address on File | | | | | | First Class Mail |
| 29608534 | Foster, Rebekkah Ruth | Address on File | | | | | | First Class Mail |
| 29635221 | Foster, Sarah Kathrin | Address on File | | | | | | First Class Mail |
| 29486460 | Foster, Sean | Address on File | | | | | | First Class Mail |
| 29493332 | Foster, Skylar | Address on File | | | | | | First Class Mail |
| 29621072 | Foster, Stephanie D | Address on File | | | | | | First Class Mail |
| 29485615 | Foster, Valencia | Address on File | | | | | | First Class Mail |
| 29492611 | Foster, Vanessa | Address on File | | | | | | First Class Mail |
| 29488578 | Foster, Vickie | Address on File | | | | | | First Class Mail |
| 29619073 | Foster, Zachary L | Address on File | | | | | | First Class Mail |
| 29492830 | Foster, Zipporah | Address on File | | | | | | First Class Mail |
| 29619031 | Fotta, Tyler A | Address on File | | | | | | First Class Mail |
| 29631618 | Foulkrod, Dawn | Address on File | | | | | | First Class Mail |
| 29647518 | Foulks, Hannah R | Address on File | | | | | | First Class Mail |
| 29492209 | Foulks, Tonya | Address on File | | | | | | First Class Mail |
| 29626671 | FOUNDATION, DARRELL ARMSTRONG | Address on File | | | | | | First Class Mail |
| 29605521 | FOUNDEVER OPERATING CORPORATION | ATTN: EXECUTIVE ASSISTANT TO CFO, PO Box 406238 | Atlanta | GA | 30384-6238 | | | First Class Mail |
| 29605522 | FOUNDRY OWNERS' FUND II, LP | D/B/A FOF II ALAMANCE PROPERTY OWNER LLC, PO BOX 6230 | Orlando | FL | 32802-6230 | | | First Class Mail |
| 29623135 | Fountain Property LLC | Kayla Olivieri, 20814 Gartel Drive | Walnut | CA | 91789 | | | First Class Mail |
| 29605523 | FOUNTAIN PROPERTY LLC | 9810 BRIMHALL ROAD, C/O VANTAGE PROPERTY MANAGEMENT | Bakersfield | CA | 93312 | | | First Class Mail |
| 29607772 | Fountain, Aaron | Address on File | | | | | | First Class Mail |
| 29492253 | Fountain, Consuella | Address on File | | | | | | First Class Mail |
| 29607950 | Fountain, Isaiah Armani | Address on File | | | | | | First Class Mail |
| 29482764 | Fountain, Peter | Address on File | | | | | | First Class Mail |
| 29650293 | Four Holes Sales & S | 3232 Five Chop Rd | Orangeburg | SC | 29115 | | | First Class Mail |
| 29649210 | Four Paws - Central | 62552 Collections Center Drive | Chicago | IL | 60693-0625 | | | First Class Mail |
| 29649921 | Four Paws - Internat | 62552 Collections Center Drive | Chicago | IL | 60693 | | | First Class Mail |
| 29624813 | FOUR RIVERS SANITATION | 3501 KISHWAUKEE ST | ROCKFORD | IL | 61109 | | | First Class Mail |
| 29479257 | FOUR RIVERS SANITATION | FRSA-PAYMENTS | ROCKFORD | IL | 61109 | | | First Class Mail |
| 29626769 | FOUR SEASONS AIR CONDITIONING & HEATING LLC / JIMMY E ALTMAN | 1010 E FORDYCE AVE | KINGSVILLE | TX | 78363 | | | First Class Mail |
| 29604439 | Four Sigma Foods, Inc. | Amy Hampton, 2711 Centerville Road PMB #7988, 120, Amy Hampton | WILMINGTON | DE | 19808-1645 | | | First Class Mail |
| 29602999 | Four Star Electric Corp | 3200 Greenwich Rd #39 | Norton | OH | 44203 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 448 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29649963 | Four Star Plastics | 1001 Entry Drive | Bensenville | IL | 60106 | | | First Class Mail |
| 29621731 | Fournier, Sydney M | Address on File | | | | | | First Class Mail |
| 29609832 | Foushee, Cecil Shelton | Address on File | | | | | | First Class Mail |
| 29484487 | Foust, Penny | Address on File | | | | | | First Class Mail |
| 29636188 | Foust, Scarlett | Address on File | | | | | | First Class Mail |
| 29485413 | Foutner, Tanisha | Address on File | | | | | | First Class Mail |
| 29607262 | Fowkes, Garrett | Address on File | | | | | | First Class Mail |
| 29494879 | Fowlen, Walter | Address on File | | | | | | First Class Mail |
| 29623136 | Fowler Investment Company LLC | David D'Onofrio, Owner/President & LL Bookeeper-Pat Robertson, 2805 W. Horatio St. # Office | Tampa | FL | 33609 | | | First Class Mail |
| 29605524 | FOWLER INVESTMENTS CO LLC | 2805 W HORATIO ST # OFFICE | Tampa | FL | 33609 | | | First Class Mail |
| 29486373 | Fowler, Aleisha | Address on File | | | | | | First Class Mail |
| 29632866 | Fowler, Audrey M. | Address on File | | | | | | First Class Mail |
| 29480883 | Fowler, Briteny | Address on File | | | | | | First Class Mail |
| 29484710 | Fowler, Candace | Address on File | | | | | | First Class Mail |
| 29608145 | Fowler, Chad Michael | Address on File | | | | | | First Class Mail |
| 29610959 | Fowler, Emma Nicole | Address on File | | | | | | First Class Mail |
| 29610168 | Fowler, Kalub Michael | Address on File | | | | | | First Class Mail |
| 29611739 | Fowler, Keyawn Durkese | Address on File | | | | | | First Class Mail |
| 29488374 | Fowler, Latrice | Address on File | | | | | | First Class Mail |
| 29610182 | Fowler, Michael | Address on File | | | | | | First Class Mail |
| 29492136 | Fowler, Trisha | Address on File | | | | | | First Class Mail |
| 29494290 | Fowlkes, David | Address on File | | | | | | First Class Mail |
| 29603214 | FOX GLASS CO., INC - OSTEEN | 1035 TIFFORD LANE | OSTEEN | FL | 32764 | | | First Class Mail |
| 29605525 | FOX GLASS OF NEW JERSEY, INC. | 24 PEARL STREET | Trenton | NJ | 08609 | | | First Class Mail |
| 29626770 | FOX GLASS ORLANDO, INC | 3038 JOHN YOUNG PARKWAY, SUITE 7 | ORLANDO | FL | 32804 | | | First Class Mail |
| 29602722 | FOX JR DEVELOPMENT INC | 4425 WILLIAM PENN HIGHWAY | Murrysville | PA | 15668 | | | First Class Mail |
| 29625593 | FOX ROTHSCHILD LLP | 2000 MARKET STREET20TH FLOOR | Philadelphia | PA | 19103 | | | First Class Mail |
| 29650362 | Fox Rothschild LLP | 2 W. Washington St., Suite 1100 | Greenville | SC | 29601 | | | First Class Mail |
| 29608029 | Fox, Alana Jane | Address on File | | | | | | First Class Mail |
| 29636193 | Fox, Alex E | Address on File | | | | | | First Class Mail |
| 29630596 | Fox, Gary Neil | Address on File | | | | | | First Class Mail |
| 29620882 | Fox, Hannah K | Address on File | | | | | | First Class Mail |
| 29632134 | Fox, Kristine | Address on File | | | | | | First Class Mail |
| 29485797 | Fox, Lillie | Address on File | | | | | | First Class Mail |
| 29485902 | Fox, Marilyn | Address on File | | | | | | First Class Mail |
| 29630704 | Fox, Nathan | Address on File | | | | | | First Class Mail |
| 29610236 | Fox, Sabrina Marie | Address on File | | | | | | First Class Mail |
| 29650197 | Foxtrot Marketing Gr | dba Foxtrot Marketing GroupPO Box 851381 | Minneapolis | MN | 55485 | | | First Class Mail |
| 29645398 | Foxx, Quarnica N | Address on File | | | | | | First Class Mail |
| 29648554 | Foy, Jamal M | Address on File | | | | | | First Class Mail |
| 29493856 | Foy, Jaquline | Address on File | | | | | | First Class Mail |
| 29493577 | Foy, Jerome | Address on File | | | | | | First Class Mail |
| 29626771 | FP FINANCE | PO BOX 660831 | DALLAS | TX | 75266-0831 | | | First Class Mail |
| 29626772 | FP MAILING SOLUTIONS | PO BOX 157-DO NOT MAIL CHECK, BEDFORD PARK | Chicago | IL | 60499 | | | First Class Mail |
| 29605526 | FP MANAGEMENT LLC | ONE ADAMS PLACE, 859 WILLARD STREET, SUITE 501 | Quincy | MA | 02169 | | | First Class Mail |
| 29602581 | FP OSAGE BEACH, LLC | 6740 PECAN COVE LN | Van Buren | AR | 72956 | | | First Class Mail |
| 29606633 | FPC OF RIVERWOOD | 601 NORTH BELAIR SQUARE, SUITE 25B | Evans | GA | 30809 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29624835 | FPL | 4200 W FLAGLER ST | MIAMI | FL | 33134 | | | First Class Mail |
| 29487076 | FPL | GENERAL MAIL FACILITY | MIAMI | FL | 33188 | | | First Class Mail |
| 29624836 | FPL - FLORIDA POWER & LIGHT COMPANY | 4200 W FLAGLER ST | MIAMI | FL | 33134 | | | First Class Mail |
| 29487077 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | MIAMI | FL | 33188-0001 | | | First Class Mail |
| 29624907 | FPL NORTHWEST FL | 700 UNIVERSE BLVD | JUNO BEACH | FL | 33408 | | | First Class Mail |
| 29487078 | FPL NORTHWEST FL | P.O. BOX 29090 | MIAMI | FL | 33102 | | | First Class Mail |
| 29487079 | FPL NORTHWEST FL | P.O. BOX 29090 | MIAMI | FL | 33102-9090 | | | First Class Mail |
| 29626114 | FPO Recycling LLC | 911 Eastglen Dr | La Verne | CA | 91750 | | | First Class Mail |
| 29634034 | FPW General Contra | dba: FPW General Contracting2701 State Road 3 | Fulton | NY | 13069 | | | First Class Mail |
| 29605527 | FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST, PO BOX 846073 | LOS ANGELES | CA | 90084-6073 | | | First Class Mail |
| 29623137 | FR Grossmont, LLC | 909 Rose Avenue, Suite 200 | Bethesda | MD | 20852-4041 | | | First Class Mail |
| 29628986 | FR GROSSMONT, LLC | PROPERTY # 12601101, PO BOX 846073 | LOS ANGELES | CA | 90084-6073 | | | First Class Mail |
| 29631659 | Fradella, Michelle Ann | Address on File | | | | | | First Class Mail |
| 29626208 | Fraga Graphic Solutions, LLC | 6540 Singletree Dr | Columbus | OH | 43229 | | | First Class Mail |
| 29646740 | Fragale, Tara | Address on File | | | | | | First Class Mail |
| 29631876 | Fragola, Kattie | Address on File | | | | | | First Class Mail |
| 29493399 | Frail, Robert | Address on File | | | | | | First Class Mail |
| 29646986 | Fraioli, Devin L | Address on File | | | | | | First Class Mail |
| 29621015 | Fraire, Matthew T | Address on File | | | | | | First Class Mail |
| 29488220 | Fraizer, Patricia | Address on File | | | | | | First Class Mail |
| 29484837 | Fraizier, Iris | Address on File | | | | | | First Class Mail |
| 29643859 | Fraley, Brandon J | Address on File | | | | | | First Class Mail |
| 29603658 | FRALEY, JESSE | Address on File | | | | | | First Class Mail |
| 29646268 | Fraley, Katherine A | Address on File | | | | | | First Class Mail |
| 29630978 | Fralin, Beverly | Address on File | | | | | | First Class Mail |
| 29491159 | Frame, Nashaidra | Address on File | | | | | | First Class Mail |
| 29479809 | Framingham Assessor's Office | 150 Concord St | Framingham | MA | 01702 | | | First Class Mail |
| 29609197 | Frampton, Laura A | Address on File | | | | | | First Class Mail |
| 29602621 | FRANCE FIRE EXTINGUISHER CO. INC. | 1644 PORTER WAGONER BLVD | West Plains | MO | 65775 | | | First Class Mail |
| 29608941 | France, Brittani N | Address on File | | | | | | First Class Mail |
| 29607723 | France, Ethan | Address on File | | | | | | First Class Mail |
| 29482151 | France, Hannah | Address on File | | | | | | First Class Mail |
| 29608351 | Franceschelli, Nicholas Anthony | Address on File | | | | | | First Class Mail |
| 29610101 | Franchell, Joseph Ryan | Address on File | | | | | | First Class Mail |
| 29624437 | Franchise Brokers As | 3751 Maguire Blvd, Suite 115 | Orlando | FL | 32803 | | | First Class Mail |
| 29623764 | Franchise Business R | dba: Franchise Business Review125 Brewery Lane Suite 5 | Portsmouth | NH | 03801 | | | First Class Mail |
| 29626773 | FRANCHISE CLIQUE LLC | 245 SEVEN FARMS DRIVE, SUITE 110 | DANIEL ISLAND | SC | 29492 | | | First Class Mail |
| 29630320 | FRANCHISE CLIQUE LLC | 245 SEVEN FARMS DR., SUITE 110 | Wando | SC | 29492 | | | First Class Mail |
| 29602420 | Franchise Direct | 3500 Lenox Road NE Suite 1500 | Atlanta | GA | 30326 | | | First Class Mail |
| 29626775 | FRANCHISE DIRECT USA INC | 3500 LENNOX RD NE #1500 | ATLANTA | GA | 30326 | | | First Class Mail |
| 29630321 | FRANCHISE DIRECT USA INC | 3500 LENOX ROAD NE, SUITE 1500 | Atlanta | GA | 30326 | | | First Class Mail |
| 29627404 | Franchise Group New Holdco, LLC | 2387 Liberty Way | Virginia Beach | VA | 23456 | | | First Class Mail |
| 29628988 | Franchise Group Newco R, LLC | 1716 Corporate Landing Parkway | Virginia Beach | VA | 23454 | | | First Class Mail |
| 29627400 | Franchise Group Qualified Settlement Fund | 10300 SW Allen Blvd | Beaverton | OR | 97005 | | | First Class Mail |
| 29630322 | Franchise Information Services Inc | 4501 N. Fairfax Drive, Suite 304 | Arlington | VA | 22203 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29628989 | Franchise Information Services Inc | 4501 N. Fairfax Drive, | Arlington | VA | 22203 | | | First Class Mail |
| 29625528 | Franchise Opportunities Network | PO Box 773007 | Chicago | IL | 60677-3007 | | | First Class Mail |
| 29630323 | FRANCHISE OPPORTUNITIES NETWORK | PO BOX 775523 - DEPT 200 | Chicago | IL | 60677 | | | First Class Mail |
| 29603546 | FRANCHISE OPPORTUNITIES NETWORK / LANDMARK MEDIA ENTERPRISES, LL | PO BOX 775523 - DEPT 200 | CHICAGO | IL | 60677-5523 | | | First Class Mail |
| 29603547 | FRANCHISE SEARCH, INC | 13 ROLLING RIDGE RD | NEW CITY | NY | 10956 | | | First Class Mail |
| 29603548 | FRANCHISE SOLUTIONS, LLC DBA FRANCHISE.COM NETWORK | PO BOX 775523 | CHICAGO | IL | 60677-5523 | | | First Class Mail |
| 29628990 | FRANCHISE TAX BOARD | PO BOX 942857 | Sacramento | CA | 94257-0531 | | | First Class Mail |
| 29603550 | FRANCHISE TIMES | 2808 ANTHONY LANE SOUTH | MINNEAPOLIS | MN | 55418 | | | First Class Mail |
| 29623765 | Franchise Times Corp | 2808 Anthony Lane South | Minneapolis | MN | 55418 | | | First Class Mail |
| 29630324 | FRANCHISE TIMES CORP. | 2808 ANTHONY LANE S. | Minneapolis | MN | 55418 | | | First Class Mail |
| 29650342 | Franchise Update Inc | P.O. Box 20547 | San Jose | CA | 95160 | | | First Class Mail |
| 29604206 | Franchise Update Media | PO Box 20547 | San Jose | CA | 95160 | | | First Class Mail |
| 29603551 | FRANCHISE VENTURES, LLC / LANDMARK MEDIA ENTERPRISES, LLC | PO BOX 773007 | CHICAGO | IL | 60677-3007 | | | First Class Mail |
| 29606717 | FranchiseHelp | c/o Amrit Singh, 2 West 45th Street, Suite 1208 | New York | NY | 10036 | | | First Class Mail |
| 29626777 | FRANCHISEHELP HOLDINGS LLC | METRO COLLECTIVE C/O MIRANDA CANTINE, 50 E RIDGEWOOD AVE #372 | RIDGEWOOD | NJ | 07450 | | | First Class Mail |
| 29625759 | FranchiseHelp Holdings LLC (Be the Boss) | 394 Broadway Fl 5 | New York | NY | 10013 | | | First Class Mail |
| 29488230 | Francine, Sanchia | Address on File | | | | | | First Class Mail |
| 29646913 | Francingues, Colby M | Address on File | | | | | | First Class Mail |
| 29624013 | Francis LL144 6/18 | dba: FDI Management12145 Summit Ct. | Beverly Hills | CA | 90210 | | | First Class Mail |
| 29621204 | Francis, Cynthy C | Address on File | | | | | | First Class Mail |
| 29492212 | Francis, Dawn | Address on File | | | | | | First Class Mail |
| 29646213 | Francis, Estella C | Address on File | | | | | | First Class Mail |
| 29636278 | Francis, Jazmine Tashauna | Address on File | | | | | | First Class Mail |
| 29634383 | Francis, Kelsey T | Address on File | | | | | | First Class Mail |
| 29488830 | Francis, Lakeesha | Address on File | | | | | | First Class Mail |
| 29614510 | Francis, Loughran III | Address on File | | | | | | First Class Mail |
| 29609752 | Francis, Nayaliz | Address on File | | | | | | First Class Mail |
| 29491818 | Francis, Patricia | Address on File | | | | | | First Class Mail |
| 29647312 | Francis, Priscilla | Address on File | | | | | | First Class Mail |
| 29608248 | Francis, Rachel Suzanne | Address on File | | | | | | First Class Mail |
| 29613629 | Francis, Rodriguez Moodys | Address on File | | | | | | First Class Mail |
| 29638612 | Francis, Rodriguez Moodys | Address on File | | | | | | First Class Mail |
| 29637176 | FRANCIS, RONELDA L | Address on File | | | | | | First Class Mail |
| 29612717 | Francis, Shakeil Mychal | Address on File | | | | | | First Class Mail |
| 29632464 | francis, zevion maurice | Address on File | | | | | | First Class Mail |
| 29489392 | Francisca, Kelly | Address on File | | | | | | First Class Mail |
| 29603523 | FRANCISCO CONCEPCION | 1213 BELAIR ST E | LEHIGH ACRES | FL | 33974 | | | First Class Mail |
| 29636029 | Francisco Hernandez, Jaime | Address on File | | | | | | First Class Mail |
| 29638859 | Francisco, Canaval | Address on File | | | | | | First Class Mail |
| 29614443 | Francisco, Coronado Jr. | Address on File | | | | | | First Class Mail |
| 29615389 | Francisco, Doddoli | Address on File | | | | | | First Class Mail |
| 29613853 | Francisco, Guzman Jr. | Address on File | | | | | | First Class Mail |
| 29481453 | Francisco, Lena | Address on File | | | | | | First Class Mail |
| 29616668 | Francisco, Longoria | Address on File | | | | | | First Class Mail |
| 29610638 | Francisco, Magdalena Juan | Address on File | | | | | | First Class Mail |
| 29644924 | Francisco, Mayra M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29614470 | Francisco, Mendoza Murillo | Address on File | | | | | | First Class Mail |
| 29645004 | Francisco, Todd A | Address on File | | | | | | First Class Mail |
| 29618252 | Franco, Juan E | Address on File | | | | | | First Class Mail |
| 29488873 | Franco, Karen | Address on File | | | | | | First Class Mail |
| 29647410 | Franco, Kevin | Address on File | | | | | | First Class Mail |
| 29636435 | Franco, Laura A. | Address on File | | | | | | First Class Mail |
| 29620920 | Franco, Marcos J | Address on File | | | | | | First Class Mail |
| 29618238 | Franco, Salvatore P | Address on File | | | | | | First Class Mail |
| 29634058 | Francoeur, Amber Rose | Address on File | | | | | | First Class Mail |
| 29482652 | Francois, Jean Dany | Address on File | | | | | | First Class Mail |
| 29492437 | Francois, Lisa | Address on File | | | | | | First Class Mail |
| 29604207 | FranConnect, Inc. | 11800 Sunrise Valley Drive Suite 900 | Reston | VA | 20191 | | | First Class Mail |
| 29606718 | FRANCONNECT, LLC | PO Box 392787 | Pittsburgh | PA | 15251-9787 | | | First Class Mail |
| 29647983 | Franczak, Jake N | Address on File | | | | | | First Class Mail |
| 29623918 | FRANdata | 4501 N. Fairfax DriveSuite 304 | Arlington | VA | 22203 | | | First Class Mail |
| 29626774 | FRANDATA / FRANCHISE INFORMATION SERVICES INC. | 4501 N FAIRFAX DR #304 | ARLINGTON | VA | 22203 | | | First Class Mail |
| 29632600 | Frandsen, Olivia Lynn | Address on File | | | | | | First Class Mail |
| 29628991 | FRANDSON & HOROWITZ FAMILY | TRUST - TAMPA-NORDHOFF, ATTN: RALPH HOROWITZ, 11661 SAN VICENTE BLVD | Los Angeles | CA | 90049 | | | First Class Mail |
| 29606719 | Franfunnel | 50 East Ridgewood Ave, #372 | Ridgewood | NJ | 07450 | | | First Class Mail |
| 29626776 | FRANFUNNEL LLC | c/o METRIC COLLECTIVE, 50 E RIDGEWOOD AVE #372 | RIDGEWOOD | NJ | 07450 | | | First Class Mail |
| 29602792 | FranFunnel LLC | Robert Huntingtonc/o Metric Collective50 East Ridgewood Ave, #372 | Ridgewood | NJ | 07450 | | | First Class Mail |
| 29612425 | Frangioso, Amanda | Address on File | | | | | | First Class Mail |
| 29618772 | Frangogiannis, Demos | Address on File | | | | | | First Class Mail |
| 29627770 | Frank Mayer & Associates (MKTG) | George Martoccio, 1975 Wisconsin Ave | GRAFTON | WI | 53024 | | | First Class Mail |
| 29603549 | FRANK THE FURNITURE MAN & SON | PO BOX 54528 | LEXINGTON | KY | 40505 | | | First Class Mail |
| 29603552 | FRANK WILLIAMS III LAWN MAINTENANCE INC | 7849 ARMS DR | ZEPHYRHILLS | FL | 33540 | | | First Class Mail |
| 29648085 | Frank, Angella M | Address on File | | | | | | First Class Mail |
| 29613096 | Frank, Anyakora | Address on File | | | | | | First Class Mail |
| 29633383 | Frank, Aryanna | Address on File | | | | | | First Class Mail |
| 29639281 | Frank, Chillious | Address on File | | | | | | First Class Mail |
| 29613152 | Frank, Grifantini | Address on File | | | | | | First Class Mail |
| 29640987 | Frank, Jones | Address on File | | | | | | First Class Mail |
| 29645240 | Frank, Joshua | Address on File | | | | | | First Class Mail |
| 29614763 | Frank, Kordeleski | Address on File | | | | | | First Class Mail |
| 29635512 | Frank, Levi | Address on File | | | | | | First Class Mail |
| 29616578 | Frank, Palacios | Address on File | | | | | | First Class Mail |
| 29643031 | Frank, Ward | Address on File | | | | | | First Class Mail |
| 29639676 | Frank, White | Address on File | | | | | | First Class Mail |
| 29637906 | Frank, Williams | Address on File | | | | | | First Class Mail |
| 29615086 | Frank, Woods III | Address on File | | | | | | First Class Mail |
| 29607774 | Franke, Aislinn Marie | Address on File | | | | | | First Class Mail |
| 29489674 | Frankeberger, Brandi | Address on File | | | | | | First Class Mail |
| 29647697 | Frankel, Mindy E | Address on File | | | | | | First Class Mail |
| 29626030 | Frankfort Electric & Water Plant Board | 151 Flynn AvenuePO Box 308 | Frankfort | KY | 40602-0308 | | | First Class Mail |
| 29624682 | FRANKFORT PLANT BOARD | 151 FLYNN AVE | FRANKFORT | KY | 40601 | | | First Class Mail |
| 29487080 | FRANKFORT PLANT BOARD | P.O. BOX 308 | FRANKFORT | KY | 40602 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29613289 | Frankie, Rizzo | Address on File | | | | | | First Class Mail |
| 29643065 | Frankie, Seymore III | Address on File | | | | | | First Class Mail |
| 29628993 | Frankie's Catering LLC | 213 East 19th Street | Paterson | NJ | 07524 | | | First Class Mail |
| 29626066 | FRANKLIN COUNTY SHERIFF (KY) | PO BOX 5260 | Frankfort | KY | 40602 | | | First Class Mail |
| 29626321 | FRANKLIN COUNTY TREASURER OH | 373 SOUTH HIGH STREET FLOOR 17A | Columbus | OH | 43215-6306 | | | First Class Mail |
| 29628994 | FRANKLIN COVEY CLIENT SALES INC | P.O. BOX 25127 | Salt Lake City | UT | 84125-0127 | | | First Class Mail |
| 29625261 | FRANKLIN COVEY CLIENT SALES, INC. | 5995 Wilcox Place Suite A | Dublin | OH | 43016 | | | First Class Mail |
| 29648011 | Franklin III, Johnie L | Address on File | | | | | | First Class Mail |
| 29625368 | Franklin Mills Associates Limited Partnership | PO Box 277867 | Atlanta | GA | 30384 | | | First Class Mail |
| 29487750 | Franklin Municipal Tax Collector | PO BOX 986 | MEDFORD | MA | 02155-0010 | | | First Class Mail |
| 29602247 | Franklin Towne Plaza LLC | 855 Broad Street Ste 300 | Boise | ID | 83702 | | | First Class Mail |
| 29613444 | FRANKLIN, AGBASIMERE | Address on File | | | | | | First Class Mail |
| 29493412 | Franklin, Andrew | Address on File | | | | | | First Class Mail |
| 29490770 | Franklin, Angela | Address on File | | | | | | First Class Mail |
| 29489173 | Franklin, Beverley | Address on File | | | | | | First Class Mail |
| 29624513 | Franklin, Cecilia | Address on File | | | | | | First Class Mail |
| 29488947 | Franklin, Charlotte | Address on File | | | | | | First Class Mail |
| 29613532 | Franklin, Collins | Address on File | | | | | | First Class Mail |
| 29491845 | Franklin, Courtney | Address on File | | | | | | First Class Mail |
| 29626672 | FRANKLIN, DARRYL | Address on File | | | | | | First Class Mail |
| 29636953 | Franklin, Deion D. | Address on File | | | | | | First Class Mail |
| 29619505 | Franklin, Devin H | Address on File | | | | | | First Class Mail |
| 29489978 | Franklin, Eniya | Address on File | | | | | | First Class Mail |
| 29620658 | Franklin, Jahari D | Address on File | | | | | | First Class Mail |
| 29482810 | Franklin, Joidan | Address on File | | | | | | First Class Mail |
| 29481749 | Franklin, Keshonnikka | Address on File | | | | | | First Class Mail |
| 29490600 | Franklin, Latanya | Address on File | | | | | | First Class Mail |
| 29485737 | Franklin, Mirane | Address on File | | | | | | First Class Mail |
| 29609461 | Franklin, Narone L. | Address on File | | | | | | First Class Mail |
| 29481868 | Franklin, Randy | Address on File | | | | | | First Class Mail |
| 29644263 | Franklin, Renee M | Address on File | | | | | | First Class Mail |
| 29489735 | Franklin, Richard | Address on File | | | | | | First Class Mail |
| 29485052 | Franklin, Sarah | Address on File | | | | | | First Class Mail |
| 29492560 | Franklin, Senquiest | Address on File | | | | | | First Class Mail |
| 29485509 | Franklin, Shania | Address on File | | | | | | First Class Mail |
| 29619183 | Franklin, William R | Address on File | | | | | | First Class Mail |
| 29484741 | Franklin, Yolanda | Address on File | | | | | | First Class Mail |
| 29494685 | Franklyn, Daryll | Address on File | | | | | | First Class Mail |
| 29481130 | Franko, Liliana | Address on File | | | | | | First Class Mail |
| 29625943 | Frank's Glass, Inc. | 5191 Dixie Hwy | Fairfield | OH | 45014 | | | First Class Mail |
| 29603553 | FRANK'S WINDOW SERVICE | PO BOX 35 | JOPPA | AL | 35087 | | | First Class Mail |
| 29608635 | Franks, Elizabeth Ruth | Address on File | | | | | | First Class Mail |
| 29480994 | Franks, Shirlindria | Address on File | | | | | | First Class Mail |
| 29624441 | Franmaze LLC | 1247 Fairview Trail | Lawrenceville | GA | 30043 | | | First Class Mail |
| 29606720 | FranNet | 10302 Brookridge Village Blvd, Suite 101 | Louisville | KY | 40291 | | | First Class Mail |
| 29602912 | FranNet LLC | 10302 Brookridge Village BlvdSuite 101 | Louisville | KY | 40291 | | | First Class Mail |
| 29632926 | Franqui, Zue Julia | Address on File | | | | | | First Class Mail |
| 29602962 | FRANSERVE, INC | 345 ROUTE 17 SOUTH SUITE #48 | Saddle River | NJ | 07458 | | | First Class Mail |
| 29649796 | FranServe, Inc. | 345 US State Route 17 South | Upper Saddle River | NJ | 07458 | | | First Class Mail |
| 29481313 | Frantz, Lindsey | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29635982 | Frantz, Taylor | Address on File | | | | | | First Class Mail |
| 29640694 | Frantzdy, Saintil | Address on File | | | | | | First Class Mail |
| 29618361 | Frantzen, Trevor J | Address on File | | | | | | First Class Mail |
| 29607057 | Franz, Sarah | Address on File | | | | | | First Class Mail |
| 29608376 | Franzen, Anja I | Address on File | | | | | | First Class Mail |
| 29619114 | Franzen, Caleb P | Address on File | | | | | | First Class Mail |
| 29633579 | Frasch, Pamela | Address on File | | | | | | First Class Mail |
| 29633298 | Frase, Mckenzie | Address on File | | | | | | First Class Mail |
| 29620374 | Fraser, Jason D | Address on File | | | | | | First Class Mail |
| 29483628 | Fraser, Lisa | Address on File | | | | | | First Class Mail |
| 29630707 | Fraser, Scott William | Address on File | | | | | | First Class Mail |
| 29631835 | Frasier, Aaliyah S | Address on File | | | | | | First Class Mail |
| 29483293 | Frasier, Khasia | Address on File | | | | | | First Class Mail |
| 29631535 | Fratantuono, Ciara Brynn | Address on File | | | | | | First Class Mail |
| 29485800 | Frau, Eliezer | Address on File | | | | | | First Class Mail |
| 29612215 | Frausto, Thalia | Address on File | | | | | | First Class Mail |
| 29628995 | FRAXION SPEND MANAGEMENT | 1000 2nd Ave, #2500 | Seattle | WA | 98104 | | | First Class Mail |
| 29606634 | FRAXION SPEND MANAGEMENT | EREQUESTER, 3131 ELLIOTT AVENUE, SUITE 450 | Seattle | WA | 98121 | | | First Class Mail |
| 29624010 | Frayer Enter. LL 20 | dba: Frayer Enterprises LLCPO Box 892220 | Oklahoma City | OK | 73189 | | | First Class Mail |
| 29487368 | Frayer Enterprises, LLC | PO BOX 892220 | Oklahoma City | OK | 73189 | | | First Class Mail |
| 29494231 | Frayer, Mary | Address on File | | | | | | First Class Mail |
| 29610801 | Frazer, Quentin Ronald | Address on File | | | | | | First Class Mail |
| 29481264 | Frazer, Wayan | Address on File | | | | | | First Class Mail |
| 29609520 | Frazier, Allysa | Address on File | | | | | | First Class Mail |
| 29482113 | Frazier, Arnesja | Address on File | | | | | | First Class Mail |
| 29648473 | Frazier, Brandon L | Address on File | | | | | | First Class Mail |
| 29492594 | Frazier, Cordell | Address on File | | | | | | First Class Mail |
| 29484902 | Frazier, Darnella | Address on File | | | | | | First Class Mail |
| 29646278 | Frazier, Destiny K | Address on File | | | | | | First Class Mail |
| 29644844 | Frazier, Edward T | Address on File | | | | | | First Class Mail |
| 29620952 | Frazier, Jasmine R | Address on File | | | | | | First Class Mail |
| 29494112 | Frazier, Jovan | Address on File | | | | | | First Class Mail |
| 29485118 | Frazier, Larry | Address on File | | | | | | First Class Mail |
| 29484390 | Frazier, Lisa | Address on File | | | | | | First Class Mail |
| 29612712 | Frazier, Lola Marie | Address on File | | | | | | First Class Mail |
| 29483963 | Frazier, Marquasia | Address on File | | | | | | First Class Mail |
| 29646602 | Frazier, Megan D | Address on File | | | | | | First Class Mail |
| 29492412 | Frazier, Mira | Address on File | | | | | | First Class Mail |
| 29490428 | Frazier, Navongela | Address on File | | | | | | First Class Mail |
| 29488385 | Frazier, Nicole | Address on File | | | | | | First Class Mail |
| 29644449 | Frazier, Pamela L | Address on File | | | | | | First Class Mail |
| 29481122 | Frazier, Sandra | Address on File | | | | | | First Class Mail |
| 29490577 | Frazier-Wood, Chyenne | Address on File | | | | | | First Class Mail |
| 29603554 | FRDA / FLORIDA RENTAL DEALERS ASSOCIATION | C/O APRO, PO BOX 3689, DEPT 497 | SUGAR LAND | TX | 77487 | | | First Class Mail |
| 29614520 | Fred, Trinks | Address on File | | | | | | First Class Mail |
| 29630805 | Fredal, Amanda L. | Address on File | | | | | | First Class Mail |
| 29626779 | FREDDIE G. NELSON TRUSTEE | Address on File | | | | | | First Class Mail |
| 29639759 | Freddy, Moore III | Address on File | | | | | | First Class Mail |
| 29628996 | FREDERIC W COOK & CO INC | 685 THIRD AVENUE | New York | NY | 10017 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487081 | FREDERICK COUNTY DIVISION OF UTILITIES | 4520 METROPOLITAN CT | FREDERICK | MD | 21704 | | | First Class Mail |
| 29639204 | Frederick, Allen | Address on File | | | | | | First Class Mail |
| 29609268 | Frederick, Cassandra | Address on File | | | | | | First Class Mail |
| 29635748 | Frederick, Christopher Jacob | Address on File | | | | | | First Class Mail |
| 29487928 | Frederick, Larry | Address on File | | | | | | First Class Mail |
| 29606873 | Frederick, Terry | Address on File | | | | | | First Class Mail |
| 29642807 | Frederick, Tucker | Address on File | | | | | | First Class Mail |
| 29487635 | Fredericksburg City Assessor's Office | 715 Princess Anne St | Fredericksburg | VA | 22401 | | | First Class Mail |
| 29630988 | Fredette, Kimberly | Address on File | | | | | | First Class Mail |
| 29638088 | Fredie, Gauthier William | Address on File | | | | | | First Class Mail |
| 29601853 | FREDRIC SINGER | 14 EASTWOOD RD. | WEST HARTFORD | CT | 06117 | | | First Class Mail |
| 29494574 | Fredrick, Caroline | Address on File | | | | | | First Class Mail |
| 29631381 | Fredrick, Kalista Ann | Address on File | | | | | | First Class Mail |
| 29613389 | Fredrick, Nieves | Address on File | | | | | | First Class Mail |
| 29641618 | Fredrick, Redmond | Address on File | | | | | | First Class Mail |
| 29642534 | Fredrick, Stewart Jr. | Address on File | | | | | | First Class Mail |
| 29616152 | Fredy, Pedraza | Address on File | | | | | | First Class Mail |
| 29625442 | Free Times ( EVENING POST) | PO Box 20367 | Charleston | SC | 29413 | | | First Class Mail |
| 29483604 | Free, Ashley | Address on File | | | | | | First Class Mail |
| 29647443 | Free, Jason A | Address on File | | | | | | First Class Mail |
| 29488563 | Free, Philip | Address on File | | | | | | First Class Mail |
| 29634593 | Freed, Annabella | Address on File | | | | | | First Class Mail |
| 29630712 | Freedlander, Brad | Address on File | | | | | | First Class Mail |
| 29629171 | Freedman, Jennifer Lalaneya | Address on File | | | | | | First Class Mail |
| 29625805 | FreedomPay Inc. | 75 Remittance Drive Suite 1127 | Chicago | IL | 60675 | | | First Class Mail |
| 29610043 | Freeland, Cayleb Michael | Address on File | | | | | | First Class Mail |
| 29628997 | FREEMAN | PO Box 734596 | Dallas | TX | 75373 | | | First Class Mail |
| 29633222 | Freeman, Abigail Elizabeth | Address on File | | | | | | First Class Mail |
| 29492010 | Freeman, Angela | Address on File | | | | | | First Class Mail |
| 29619928 | Freeman, Beverly M | Address on File | | | | | | First Class Mail |
| 29621682 | Freeman, Brent A | Address on File | | | | | | First Class Mail |
| 29482469 | Freeman, Brooke | Address on File | | | | | | First Class Mail |
| 29484593 | Freeman, Candus | Address on File | | | | | | First Class Mail |
| 29635756 | Freeman, Deandre | Address on File | | | | | | First Class Mail |
| 29635916 | Freeman, Dontavius Edward | Address on File | | | | | | First Class Mail |
| 29491920 | Freeman, Felicia | Address on File | | | | | | First Class Mail |
| 29613786 | Freeman, Horne Sr. | Address on File | | | | | | First Class Mail |
| 29637138 | FREEMAN, JONATHAN TANNER | Address on File | | | | | | First Class Mail |
| 29611529 | Freeman, Kasey U | Address on File | | | | | | First Class Mail |
| 29481450 | Freeman, Kathy | Address on File | | | | | | First Class Mail |
| 29481761 | Freeman, Kay | Address on File | | | | | | First Class Mail |
| 29483972 | Freeman, Keneka | Address on File | | | | | | First Class Mail |
| 29480471 | Freeman, Lindsey | Address on File | | | | | | First Class Mail |
| 29491709 | Freeman, Nancy | Address on File | | | | | | First Class Mail |
| 29632320 | Freeman, Noelle R. | Address on File | | | | | | First Class Mail |
| 29622005 | Freeman, Salla T | Address on File | | | | | | First Class Mail |
| 29612950 | FREEMAN, SASHA MARSHAY | Address on File | | | | | | First Class Mail |
| 29632592 | Freeman, Tara Kaye | Address on File | | | | | | First Class Mail |
| 29492272 | Freeman, Toria | Address on File | | | | | | First Class Mail |
| 29491925 | Freeman, Trista | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29624789 | FREEPOINT ENERGY SOLUTIONS LLC | 3050 POST OAK BLVD, STE 1330 | HOUSTON | TX | 77056 | | | First Class Mail |
| 29487082 | FREEPOINT ENERGY SOLUTIONS LLC | P.O. BOX 733615 | DALLAS | TX | 75373 | | | First Class Mail |
| 29489561 | Freeze, Lasheena | Address on File | | | | | | First Class Mail |
| 29604832 | Fregoso, Almal Isabel | Address on File | | | | | | First Class Mail |
| 29644532 | Frehner, Tamara J | Address on File | | | | | | First Class Mail |
| 29611915 | Freidly, Ellie Nicole | Address on File | | | | | | First Class Mail |
| 29488985 | Freight, Amerian | Address on File | | | | | | First Class Mail |
| 29491186 | Freight, American | Address on File | | | | | | First Class Mail |
| 29622278 | Freija, Sammy A | Address on File | | | | | | First Class Mail |
| 29643415 | Freijomil, Xavier D | Address on File | | | | | | First Class Mail |
| 29486057 | Frein, Brenda | Address on File | | | | | | First Class Mail |
| 29644944 | Freitag, Thomas W | Address on File | | | | | | First Class Mail |
| 29633449 | Freiwald, Amanda Rose | Address on File | | | | | | First Class Mail |
| 29647510 | Frelin, Jaelynn N | Address on File | | | | | | First Class Mail |
| 29487083 | FREMONT WATER OFFICE | 323 SOUTH FRONT ST | FREMONT | OH | 43420 | | | First Class Mail |
| 29627620 | French Transit LLC | Laura Burns, 1301 Courtesy Rd. | LOUISVILLE | CO | 80027 | | | First Class Mail |
| 29609947 | French, Asia | Address on File | | | | | | First Class Mail |
| 29644442 | French, Crystal R | Address on File | | | | | | First Class Mail |
| 29607778 | French, Deanna Lynn | Address on File | | | | | | First Class Mail |
| 29636884 | French, Emily D. | Address on File | | | | | | First Class Mail |
| 29636068 | French, Julie Anne | Address on File | | | | | | First Class Mail |
| 29644096 | French, Luke S | Address on File | | | | | | First Class Mail |
| 29487732 | Frenchtown Township Assessor's Office | 2744 Vivian Rd | Monroe | MI | 48162 | | | First Class Mail |
| 29487084 | FRENCHTOWN WATER | 2744 VIVIAN | MONROE | MI | 48162 | | | First Class Mail |
| 29612282 | Frenk, Anton | Address on File | | | | | | First Class Mail |
| 29628998 | FRENKEL & CO., INC. | P.O. BOX 3037 | Hicksville | NY | 11802-3037 | | | First Class Mail |
| 29633386 | Frenkel, Joshua Mayer | Address on File | | | | | | First Class Mail |
| 29628999 | FREP - HUMBLEWOOD CENTER LLC | PO BOX 41847 | Saint Petersburg | FL | 33743 | | | First Class Mail |
| 29603562 | FREP III - GAINESVILLE, LLC | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVE | ST PETERSBURG | FL | 33707 | | | First Class Mail |
| 29645711 | Freret, Gio R | Address on File | | | | | | First Class Mail |
| 29603557 | FRESH AIRE OF GREATER ORLANDO | 3208 E COLONIAL DR, C-239 | ORLANDO | FL | 32803 | | | First Class Mail |
| 29603556 | FRESH AIRE OF NORTHEAST FLORIDA | 13720 OLD ST. AUGUSTINE RD, STE 8-257 | JACKSONVILLE | FL | 32258 | | | First Class Mail |
| 29626778 | FRESH AIRE OF TAMPA BAY | 3853 NORTHDALE BLVD #198 | TAMPA BAY | FL | 33624 | | | First Class Mail |
| 29603555 | FRESH AIRE OFFICE FRAGRANCING | 3853 NORTHDALE BLVD #198 | TAMPA | FL | 33624 | | | First Class Mail |
| 29627731 | Fresh Hemp Foods, Ltd. dba Manitoba | Tanya Bodinetz, 69 Eagle Dr. | Winnipeg | MB | R2R 1V4 | Canada | | First Class Mail |
| 29494649 | Freshbrews Llc | 4310 Daisy Avenue | Cleveland | OH | 44109 | | | First Class Mail |
| 29608314 | Freshour, Alayna M. | Address on File | | | | | | First Class Mail |
| 29644768 | Freshour, Tiffany R | Address on File | | | | | | First Class Mail |
| 29487646 | Fresno County Assessor's Office | Hall of Records, 2281 Tulare St, 2281 Tulare St | Fresnno | CA | 93721 | | | First Class Mail |
| 29605528 | FRESNO COUNTY CLERK | 2221 KERN STREET | Fresno | CA | 93721 | | | First Class Mail |
| 29605529 | FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | Fresno | CA | 93715 | | | First Class Mail |
| 29605530 | FRESNO COUNTY TREASURER | ENVIRONMENTAL HEALTH DIVISION, PO BOX 11800 | Fresno | CA | 93775-1800 | | | First Class Mail |
| 29607163 | Fresolone, Olivia | Address on File | | | | | | First Class Mail |
| 29621767 | Fretti, Samara O | Address on File | | | | | | First Class Mail |
| 29636157 | Fretzin, Andrew Zion | Address on File | | | | | | First Class Mail |
| 29620917 | Freund, Donna J | Address on File | | | | | | First Class Mail |
| 29635059 | Freundlich, Tommie Hemingway | Address on File | | | | | | First Class Mail |
| 29645586 | Frey, Denise M | Address on File | | | | | | First Class Mail |
| 29481782 | Freytes-Berrio, Raymar | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621421 | Frias, Jade N | Address on File | | | | | | First Class Mail |
| 29644376 | Frias, Marisela | Address on File | | | | | | First Class Mail |
| 29485619 | Fricks, Leonard | Address on File | | | | | | First Class Mail |
| 29635859 | Frid, Tatyana | Address on File | | | | | | First Class Mail |
| 29642735 | Frida, Mejia Barrera | Address on File | | | | | | First Class Mail |
| 29480484 | Friday, Marian | Address on File | | | | | | First Class Mail |
| 29488328 | Fridgen, John | Address on File | | | | | | First Class Mail |
| 29631588 | Fridley, Amber | Address on File | | | | | | First Class Mail |
| 29632788 | Fridman, Sarah | Address on File | | | | | | First Class Mail |
| 29643740 | Friedenreich, Eileen D | Address on File | | | | | | First Class Mail |
| 29636307 | Friedman, Connor Jacob | Address on File | | | | | | First Class Mail |
| 29647800 | Friedman, Sara W | Address on File | | | | | | First Class Mail |
| 29646755 | Friedman, Stefan E | Address on File | | | | | | First Class Mail |
| 29603054 | Friend Equipment Inc | PO Box 560274 | The Colony | TX | 75056 | | | First Class Mail |
| 29631867 | Friend, Alexander Carson | Address on File | | | | | | First Class Mail |
| 29632582 | Friend, Emily R. | Address on File | | | | | | First Class Mail |
| 29618702 | Friend, Monika C | Address on File | | | | | | First Class Mail |
| 29648580 | Friend, Steven J | Address on File | | | | | | First Class Mail |
| 29649899 | Friends of Detroit A | 7401 Chrysler Dr | Detroit | MI | 48211 | | | First Class Mail |
| 29650503 | Friends of the Reube | Attn: Library Mini-Golf35 Shattuck Street | Littleton | MA | 01460 | | | First Class Mail |
| 29609348 | Friers, Sandra | Address on File | | | | | | First Class Mail |
| 29621878 | Fries, Morgan T | Address on File | | | | | | First Class Mail |
| 29607441 | Fries, Nathaniel Edward | Address on File | | | | | | First Class Mail |
| 29636919 | Friesel, Kira | Address on File | | | | | | First Class Mail |
| 29607792 | Friesen, Spencer Hancock | Address on File | | | | | | First Class Mail |
| 29618554 | Friess, Aaron M | Address on File | | | | | | First Class Mail |
| 29635979 | Friess, Michelle A. | Address on File | | | | | | First Class Mail |
| 29650190 | Fringe Studio-PSPD | P.O. Box 3663 | Culver City | CA | 90231 | | | First Class Mail |
| 29481023 | Frink, Ilene | Address on File | | | | | | First Class Mail |
| 29621454 | Frinzl, Tina M | Address on File | | | | | | First Class Mail |
| 29479754 | Frisco Finance Department | 1 East Main St | Frisco | CO | 80443 | | | First Class Mail |
| 29611726 | Fritts, Darius | Address on File | | | | | | First Class Mail |
| 29646870 | Fritz, Carrie A | Address on File | | | | | | First Class Mail |
| 29607456 | Fritz, Catherine | Address on File | | | | | | First Class Mail |
| 29632597 | Fritz, Madeline | Address on File | | | | | | First Class Mail |
| 29608031 | Fritz, Rolan E. | Address on File | | | | | | First Class Mail |
| 29621985 | Fritz, Taylor E | Address on File | | | | | | First Class Mail |
| 29490464 | Frix, Shawn | Address on File | | | | | | First Class Mail |
| 29480232 | Frizzell, Vickie | Address on File | | | | | | First Class Mail |
| 29491307 | Frlix, Denia | Address on File | | | | | | First Class Mail |
| 29650302 | FRN LL 3023 | PO Box 1544 | Arlington | MA | 02474 | | | First Class Mail |
| 29624348 | FRN LL 3025 | 49 Lexington Street Suite 5 | West Newton | MA | 02465 | | | First Class Mail |
| 29624352 | FRN LL 3027 | One Canal Plaza Suite 500 | Portland | ME | 04101 | | | First Class Mail |
| 29650303 | FRN LL 4574 | dba Great Road Shopping Center144 Gould Street, Suite 206 | Needham | MA | 02494 | | | First Class Mail |
| 29624354 | FRN LL 4580 | 5050 Belmont Ave | Youngstown | OH | 44505 | | | First Class Mail |
| 29624353 | FRN LL 4582 | dba Linear Retail Salem #1 LLC5 Burlington Woods Dr, Ste 107 | Burlington | MA | 01803 | | | First Class Mail |
| 29624355 | FRN LL3028 | 12 Middlesex Rd #67448 | Chestnut Hill | MA | 02467 | | | First Class Mail |
| 29624358 | FRN LL4577 | c/o CGI Management Inc651 Washington Street Suite 200 | Brookline | MA | 02446 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29624356 | FRN LL4581 | PO Box 66749 | Falmouth | ME | 04105 | | | First Class Mail |
| 29609611 | Froehlich, Brandon | Address on File | | | | | | First Class Mail |
| 29611414 | Froelich, Christopher Timothy | Address on File | | | | | | First Class Mail |
| 29643634 | Froelich, Kaylee E | Address on File | | | | | | First Class Mail |
| 29630334 | Frohling, Susan | Address on File | | | | | | First Class Mail |
| 29634635 | Frohn, Emily Marilyn | Address on File | | | | | | First Class Mail |
| 29625945 | From the Windows to the Walls, LLC | 661 E. Main St. | Chillicothe | OH | 45601 | | | First Class Mail |
| 29605531 | FROM, THE DIGITAL TRANSFORMATION AGENCY | 1 ASPEN COURT | Mahwah | NJ | 07430 | | | First Class Mail |
| 29631703 | Froman, Justin | Address on File | | | | | | First Class Mail |
| 29621704 | Frommeyer, Alexis M | Address on File | | | | | | First Class Mail |
| 29607427 | Fronhofer, Lila Isabelle | Address on File | | | | | | First Class Mail |
| 29487495 | Front Street Kansas City, LLC | c/o BridgeCap Partners 5801 Edwards Ranch RoadSuite 101 | Fort Worth | TX | 76109 | | | First Class Mail |
| 29607428 | Frontera, Alora Faith | Address on File | | | | | | First Class Mail |
| 29631813 | Frontera, Isabella Hope | Address on File | | | | | | First Class Mail |
| 29624974 | FRONTIER | FRONTIER COMMUNICATIONS PARENT INC, 1919 MCKINNEY AVE | DALLAS | TX | 75201 | | | First Class Mail |
| 29487085 | FRONTIER | P.O. BOX 740407 | CINCINNATI | OH | 45274 | | | First Class Mail |
| 29626780 | FRONTIER | PO BOX 740407 | CINCINNATI | OH | 45274-0407 | | | First Class Mail |
| 29602045 | FRONTIER (740407) | PO BOX 740407 | Cincinnati | OH | 45274 | | | First Class Mail |
| 29623138 | Frontier Bel Air LLC | Elizabeth Hagedorn, Jazmine Woods, Alan Miller, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | | | First Class Mail |
| 29605532 | FRONTIER BEL AIR LLC. | C/O GENEVA MANAGEMENT LLC, 2950 SW 27TH AVENUE, SUITE 300 | Miami | FL | 33133 | | | First Class Mail |
| 29623139 | Frontier Dania LLC | New PM as of 12-26-17PM- Elizabeth Hagedorn-Vila Alan Miller Facilities, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | | | First Class Mail |
| 29605533 | FRONTIER DANIA LLC | C/O GENEVA MANAGEMENT LLC, 2950 SW 27TH AVENUE, SUITE 300, ATTN: LEASE ADMINISTRATION | Miami | FL | 33133 | | | First Class Mail |
| 29623766 | Frontier Distributin | PO Box 458 | Oxford | MI | 48371 | | | First Class Mail |
| 29623140 | Frontier Dover LLC | 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | | | First Class Mail |
| 29648978 | Frontier Kissimmee LLC | Asst. PM- Jazmine Woods, Rec. Questions- Lucy DiMasica, 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | | | First Class Mail |
| 29605534 | FRONTIER KISSIMMEE LLC | C/O GENEVA MANAGEMENT LLC, 2950 SW 27TH AVENUE, SUITE 300 | Miami | FL | 33133 | | | First Class Mail |
| 29651082 | Frontier Osceola LLC | PM- Alan Miller Carlos Fernandez Lucy DiMascio Asst., 2950 SW 27th Avenue, Suite 300 | Miami | FL | 33133 | | | First Class Mail |
| 29605535 | FRONTIER OSCEOLA LLC | C/O GENEVA MANAGEMENT LLC, 2950 SW 27TH AVENUE, SUITE 300, ATTN: LEASE ADMINISTRATION | Miami | FL | 33133 | | | First Class Mail |
| 29649282 | Frontier Telephone | PO Box 740407 | Cincinnati | OH | 45274 | | | First Class Mail |
| 29645914 | Frontuto, Angela T | Address on File | | | | | | First Class Mail |
| 29624230 | Frost Brown Todd LLC | 400 West Market St, Floor 32 | Louisville/Jefferson County | KY | 40202 | | | First Class Mail |
| 29610149 | Frost, Corbyn J | Address on File | | | | | | First Class Mail |
| 29633629 | Frost, Kenyetta Tamara | Address on File | | | | | | First Class Mail |
| 29619976 | Frough, Setayish | Address on File | | | | | | First Class Mail |
| 29622695 | Frough, Yama | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488983 | Frroki, Vitor | Address on File | | | | | | First Class Mail |
| 29489306 | Fruchtman, Lynne | Address on File | | | | | | First Class Mail |
| 29630775 | Frueh, Kari | Address on File | | | | | | First Class Mail |
| 29644870 | Fruit, Kimberly A | Address on File | | | | | | First Class Mail |
| 29643531 | Fry, Emily E | Address on File | | | | | | First Class Mail |
| 29631136 | Fry, Jessica L | Address on File | | | | | | First Class Mail |
| 29632682 | Fry, Kinsey | Address on File | | | | | | First Class Mail |
| 29630468 | Frye, Cole Daniel | Address on File | | | | | | First Class Mail |
| 29648030 | Frye, Ethan M | Address on File | | | | | | First Class Mail |
| 29630367 | Frye, Kaleb | Address on File | | | | | | First Class Mail |
| 29635149 | Frye, Lillian Grace Diane | Address on File | | | | | | First Class Mail |
| 29491956 | Frye, Tiffany | Address on File | | | | | | First Class Mail |
| 29485771 | Frye, Traci | Address on File | | | | | | First Class Mail |
| 29643821 | Frye, Zachary D | Address on File | | | | | | First Class Mail |
| 29611465 | Fryer, Christopher | Address on File | | | | | | First Class Mail |
| 29480524 | Frymier, Christina | Address on File | | | | | | First Class Mail |
| 29605536 | FSA STORE INC. | 240 W. 37TH STREET, 6TH FLOOR WEST | New York | NY | 10018 | | | First Class Mail |
| 29487480 | FSC West Covina, LLC | 1001 Canal Blvd.Suite A-1 | Richmond | CA | 94804 | | | First Class Mail |
| 29625443 | FSH GALLERIA PLAZA | 301 S Sherman St Ste 100 | Richardson | TX | 75081 | | | First Class Mail |
| 29479673 | FSH Galleria Plaza, LLC | 301 S Sherman St Ste 100 | Richardson | TX | 75081 | | | First Class Mail |
| 29650552 | FTI Consulting | 16701 Melford Blvd Suite 200 | Bowie | MD | 20715 | | | First Class Mail |
| 29636269 | Fuchs, Matthew H. | Address on File | | | | | | First Class Mail |
| 29620210 | Fuell, Bryan L | Address on File | | | | | | First Class Mail |
| 29622788 | Fuentes Bermudez, Norma | Address on File | | | | | | First Class Mail |
| 29643548 | Fuentes Hernandez, Lazaro A | Address on File | | | | | | First Class Mail |
| 29618231 | Fuentes Madrid, Elber G | Address on File | | | | | | First Class Mail |
| 29635275 | Fuentes Piñero, Willie | Address on File | | | | | | First Class Mail |
| 29619206 | Fuentes, Aaron J | Address on File | | | | | | First Class Mail |
| 29630471 | Fuentes, Adrian | Address on File | | | | | | First Class Mail |
| 29491037 | Fuentes, Adrianna | Address on File | | | | | | First Class Mail |
| 29647032 | Fuentes, Andrew | Address on File | | | | | | First Class Mail |
| 29492440 | Fuentes, Claudia | Address on File | | | | | | First Class Mail |
| 29482402 | Fuentes, Jose | Address on File | | | | | | First Class Mail |
| 29646880 | Fuentes, Justin N | Address on File | | | | | | First Class Mail |
| 29621242 | Fuentes, Millennia L | Address on File | | | | | | First Class Mail |
| 29607965 | Fuentes, Paola Alessandra | Address on File | | | | | | First Class Mail |
| 29644339 | Fuentes, Ricardo A | Address on File | | | | | | First Class Mail |
| 29606484 | Fuentes, Vami | Address on File | | | | | | First Class Mail |
| 29644548 | Fuentes, Victor M | Address on File | | | | | | First Class Mail |
| 29489988 | Fuentes, Victoria | Address on File | | | | | | First Class Mail |
| 29610197 | Fuentes, Yessenia | Address on File | | | | | | First Class Mail |
| 29482397 | Fuerte, Veronica | Address on File | | | | | | First Class Mail |
| 29621158 | Fugate, David P | Address on File | | | | | | First Class Mail |
| 29481426 | Fugate, Meghan | Address on File | | | | | | First Class Mail |
| 29619953 | Fugett, Robin M | Address on File | | | | | | First Class Mail |
| 29494628 | Fuggins, Vickey | Address on File | | | | | | First Class Mail |
| 29610377 | Fuhrman, Madeline | Address on File | | | | | | First Class Mail |
| 29621224 | Fujihara, Kaipo T | Address on File | | | | | | First Class Mail |
| 29621224 | Fulciniti, Francesca J | Address on File | | | | | | First Class Mail |
| 29625855 | Fulcrum Restoration LLC DBA Servpro of Southeast Milwaukee County | 2430 10th Ave. | South Milwaukee | WI | 53172 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29646407 | Fulgham, Lauren E | Address on File | | | | | | First Class Mail |
| 29482313 | Fulgham, Nisha | Address on File | | | | | | First Class Mail |
| 29493444 | Fulgham, Sherrie | Address on File | | | | | | First Class Mail |
| 29637170 | FULGHUM, BRIANA LYNN | Address on File | | | | | | First Class Mail |
| 29620120 | Fulgieri, Theresa M | Address on File | | | | | | First Class Mail |
| 29634161 | Fulkerson, Jaycob | Address on File | | | | | | First Class Mail |
| 29629874 | fulks, Stephanie | Address on File | | | | | | First Class Mail |
| 29606635 | FULL CIRCLE RECYCLE LLC | 220 S. 9TH STREET, SUITE 400B | Phoenix | AZ | 85034 | | | First Class Mail |
| 29625927 | Full Power Generator Corp. | P. O. Box 3873 | Carolina | PR | 00984 | | | First Class Mail |
| 29631177 | Full, Jennifer | Address on File | | | | | | First Class Mail |
| 29486467 | FullContact, Inc. | Attention: Legal Department, 1580 N. Logan St., Ste. 660 PMB 45057 | Denver | CO | 80203 | | | First Class Mail |
| 29626275 | FULLCONTACT, INC. | 1580 N. LOGAN ST, STE 660PMB 45057 | Denver | CO | 80203 | | | First Class Mail |
| 29632068 | Fullen, Teagan Marie | Address on File | | | | | | First Class Mail |
| 29621943 | Fuller Ii, Anthony L | Address on File | | | | | | First Class Mail |
| 29607451 | Fuller, Amanda | Address on File | | | | | | First Class Mail |
| 29484722 | Fuller, Aquinas | Address on File | | | | | | First Class Mail |
| 29631133 | Fuller, Ashley Alexandra | Address on File | | | | | | First Class Mail |
| 29647117 | Fuller, Cameron M | Address on File | | | | | | First Class Mail |
| 29632879 | Fuller, Christina A. | Address on File | | | | | | First Class Mail |
| 29636281 | Fuller, Damont | Address on File | | | | | | First Class Mail |
| 29646948 | Fuller, Dominic S | Address on File | | | | | | First Class Mail |
| 29619612 | Fuller, Emmett G | Address on File | | | | | | First Class Mail |
| 29493509 | Fuller, Gabriel | Address on File | | | | | | First Class Mail |
| 29632855 | Fuller, Jack Elijah | Address on File | | | | | | First Class Mail |
| 29488280 | Fuller, Jayla | Address on File | | | | | | First Class Mail |
| 29635583 | Fuller, Jeremiah | Address on File | | | | | | First Class Mail |
| 29633855 | Fuller, Kaylei Elizabeth | Address on File | | | | | | First Class Mail |
| 29635771 | Fuller, Kevin O'Bryan | Address on File | | | | | | First Class Mail |
| 29647364 | Fuller, Kimberly A | Address on File | | | | | | First Class Mail |
| 29490943 | Fuller, Monique | Address on File | | | | | | First Class Mail |
| 29647375 | Fuller, Noah S | Address on File | | | | | | First Class Mail |
| 29632403 | Fuller, Noel Star | Address on File | | | | | | First Class Mail |
| 29480150 | Fuller, Tiffany | Address on File | | | | | | First Class Mail |
| 29634316 | Fuller, Vanya | Address on File | | | | | | First Class Mail |
| 29485779 | Fuller, Virginia | Address on File | | | | | | First Class Mail |
| 29493773 | Fullerton, Angela | Address on File | | | | | | First Class Mail |
| 29490275 | Fullmore, Marquette | Address on File | | | | | | First Class Mail |
| 29491083 | Fullwood, William | Address on File | | | | | | First Class Mail |
| 29636082 | Fulmer, Ashley | Address on File | | | | | | First Class Mail |
| 29479887 | Fulton County Tax Assessor's Office | 235 Peachtree St, Ste 1400, Ste 1400 | Atlanta | GA | 30303 | | | First Class Mail |
| 29483624 | Fulton, Camille | Address on File | | | | | | First Class Mail |
| 29644621 | Fulton, Carla L | Address on File | | | | | | First Class Mail |
| 29632298 | Fulton, Caylee Nevaeh | Address on File | | | | | | First Class Mail |
| 29481242 | Fulton, Kermisha | Address on File | | | | | | First Class Mail |
| 29490319 | Fulton, Makia | Address on File | | | | | | First Class Mail |
| 29633700 | Fulton, Malva Marie | Address on File | | | | | | First Class Mail |
| 29611782 | Fulton, Sierra K. | Address on File | | | | | | First Class Mail |
| 29607188 | Fulton, Timothy | Address on File | | | | | | First Class Mail |
| 29495073 | Fulwiley, Bridget | Address on File | | | | | | First Class Mail |
| 29626783 | FUNAI SERVICE CORPORATION | 2425 SPIEGEL DR, ATTN: ACCT'G DEPT | GROVEPORT | OH | 43125-9112 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635720 | Funchess Jr, Brian Tremaine | Address on File | | | | | | First Class Mail |
| 29632171 | Funchess, Deon | Address on File | | | | | | First Class Mail |
| 29619150 | Funcion, Rex L | Address on File | | | | | | First Class Mail |
| 29623973 | Fundamentals LL 9026 | Fundamentals Company LLC185 NW Spanish River Blvd- Ste 100 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29646923 | Fundell, Dylan J | Address on File | | | | | | First Class Mail |
| 29484322 | Funderberg, Ben | Address on File | | | | | | First Class Mail |
| 29620821 | Funes, Marisol | Address on File | | | | | | First Class Mail |
| 29632528 | Funez, Isabella Adelina | Address on File | | | | | | First Class Mail |
| 29489390 | Funez, Karen | Address on File | | | | | | First Class Mail |
| 29648979 | Funhouse Plaza LLC | Adam Abbas, Jr., Karen Maheu, 291 South Broadway | Salem | NH | 03079 | | | First Class Mail |
| 29605537 | FUNHOUSE PLAZA LLC | PO BOX 843 | Salem | NH | 03079 | | | First Class Mail |
| 29636258 | Funk, Braeden Matthew | Address on File | | | | | | First Class Mail |
| 29631620 | Funke, Heather Ann | Address on File | | | | | | First Class Mail |
| 29644106 | Funtanilla, Naomi K | Address on File | | | | | | First Class Mail |
| 29481552 | Fuqua, Alisha | Address on File | | | | | | First Class Mail |
| 29483810 | Fuqua, Leniese | Address on File | | | | | | First Class Mail |
| 29612743 | FURBY, CHERYL | Address on File | | | | | | First Class Mail |
| 29637113 | FURLONG, KEVIN LEE | Address on File | | | | | | First Class Mail |
| 29485528 | Furlow, Antwan | Address on File | | | | | | First Class Mail |
| 29643946 | Furlow, Eric J | Address on File | | | | | | First Class Mail |
| 29488865 | Furlow, Gregory | Address on File | | | | | | First Class Mail |
| 29626785 | FURNITURE ENGINEERS USA / KENDREAGUIS T REYNOLDS | PO BOX 373488 | DECATUR | GA | 30037 | | | First Class Mail |
| 29626784 | FURNITURE OF AMERICA NCA DBA WILLIAMS IMPORTS CO INC | 3695 S WILLOW AVE | FRESNO | CA | 93725 | | | First Class Mail |
| 29602654 | Furniture Solutions Network LLC | c/o PNC BankPO BOX 740422 | Atlanta | GA | 30353 | | | First Class Mail |
| 29608215 | Furry, Maddy Ann | Address on File | | | | | | First Class Mail |
| 29612991 | FURSE, SAVONTEZ RICHARD LEE | Address on File | | | | | | First Class Mail |
| 29622900 | Furtenbacher, Christine D | Address on File | | | | | | First Class Mail |
| 29627965 | Further, Inc (DRP) | Lillian Zhao, 101A Clay St. #197 | San Francisco | CA | 94111 | | | First Class Mail |
| 29635687 | Furtick, Charles E. | Address on File | | | | | | First Class Mail |
| 29636921 | Furtick, Deon W. | Address on File | | | | | | First Class Mail |
| 29630635 | Furtick, Tonya L | Address on File | | | | | | First Class Mail |
| 29612574 | Fusaro, Melanie | Address on File | | | | | | First Class Mail |
| 29605538 | FUSCO ENTERPRISES LP | 3841 KIRKWOOD HIGHWAY LLC, 200 AIRPORT ROAD | New Castle | DE | 19720 | | | First Class Mail |
| 29635891 | Fusilli, Cheyanne L | Address on File | | | | | | First Class Mail |
| 29626786 | FUSION CLOUD SERVICES, LLC | PO BOX 411467 | BOSTON | MA | 02241-1289 | | | First Class Mail |
| 29626787 | FUSION FURNITURE | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | | | First Class Mail |
| 29605539 | FUSION TECHNOLOGIES-EAST | 8940 LYRA DRIVE,SUITE 220 | Columbus | OH | 43240 | | | First Class Mail |
| 29625315 | FUSION TECHNOLOGIES-EAST LLC | 8940 Lyra DriveSuite 220 | Columbus | OH | 43240 | | | First Class Mail |
| 29483425 | Fussell, Tara | Address on File | | | | | | First Class Mail |
| 29481279 | Futach, Dakota | Address on File | | | | | | First Class Mail |
| 29643845 | Futch, Elijah J | Address on File | | | | | | First Class Mail |
| 29627299 | FUTRELL, TOMMIE | Address on File | | | | | | First Class Mail |
| 29602534 | Future Force Services, Inc. | 625 East Big Beaver Road Suite 104 | Troy | MI | 48083 | | | First Class Mail |
| 29604615 | Future Kind Limited | Eliot Cunningham, 680 S Cache Street, Suite 100-7414 | Jackson | WY | 83001 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29650108 | Future Sports-PSPD | dba Future Sports Co 18017 Chatsworth St #450 | Granada Hills | CA | 91344 | | | First Class Mail |
| 29604302 | Futurebiotics | Jackie Brady X144, 70 Commerce Drive | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 29624310 | FuzzYard North A-DSD | 7731 Somerset Blvd | Paramount | CA | 90723 | | | First Class Mail |
| 29649912 | FW IL-River 4139 | FW IL-Riverside/Rivers Edge LLC3040 Solutions Center | Chicago | IL | 60677 | | | First Class Mail |
| 29622965 | FW IL-Riverside/Rivers Edge LLC | Keisha Fowler, One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | | | First Class Mail |
| 29626789 | FWI 2, LLC | 197 EIGHTH ST, SUITE 800 | BOSTON | MA | 02129 | | | First Class Mail |
| 29626788 | FWI 23, LLC | c/o FLAG WHARF INC, 197 EIGHTH ST, STE 800 | BOSTON | MA | 02129 | | | First Class Mail |
| 29626791 | FWI 6 LLC | 197 EIGHT STREET STE 800 | BOSTON | MA | 02129 | | | First Class Mail |
| 29626790 | FWI 6 LLC | C/O BRUCE STRUMPF INC, 197 EIGHTH STREET STE 800 | BOSTON | MA | 02129 | | | First Class Mail |
| 29629000 | FX America, Inc. | 228 Park Avenue S #40839 | New York | NY | 10003-1502 | | | First Class Mail |
| 29608170 | Fye, Claudia | Address on File | | | | | | First Class Mail |
| 29603558 | FYR-FYTER INC | 10905-1 GLADIOLUS DRIVE | FORT MYERS | FL | 33908 | | | First Class Mail |
| 29629001 | G & I VIII RIVERCHASE LP | C/O RCG VENTURES I LLC, PO BOX 53483 | Atlanta | GA | 30355 | | | First Class Mail |
| 29650378 | G & P Construction L | PO Box 33310 | North Royalton | OH | 44133 | | | First Class Mail |
| 29629002 | G & T Investments, LLC | d/b/a GR & TA Investments, LLC, P.O. Box 1559 | Las Cruces | NM | 88004 | | | First Class Mail |
| 29629003 | G DAVIS PROPERTIES LLC | 2027 SPRING VALLEY ROAD | Lansdale | PA | 19446 | | | First Class Mail |
| 29627894 | G Fuel, LLC | Annette Bierfriend, 113 Alder Street | WEST BABYLON | NY | 11704 | | | First Class Mail |
| 29649862 | G&I IX - LL 192 | G&I IX Empire McKinley Milestrip LLCPO Box 780671 | Philadelphia | PA | 19178 | | | First Class Mail |
| 29649863 | G&I IX - LL 4065 | Freedom Plaza LLC Lockbox 8000553 Box 8000, Dept 553 | Buffalo | NY | 14267 | | | First Class Mail |
| 29624023 | G&I IX Empire JV DLC | G&I IX Empire Walmart Plaza LLCLockbox 8000553Box 8000, Dept 553 | Buffalo | NY | 14267 | | | First Class Mail |
| 29650430 | G&I IX Empire Willia | Lockbox 8000553 Box 8000 Dept 553 | Buffalo | NY | 14267 | | | First Class Mail |
| 29625876 | G&I X 4300 Fayetteville LLC c/o Mainstreet Real Estate Services, Inc. | 2101 West Commercial Blvd., Suite 1200 | Fort Lauderdale | FL | 33309 | | | First Class Mail |
| 29648980 | G&I X CenterPoint LLC | 814 Commerce Drive, Suite 300 | Oak Brook | IL | 60523 | | | First Class Mail |
| 29629004 | G&I X Centerpoint LLC | P.O. Box 850003 | Minneapolis | MN | 55485-0003 | | | First Class Mail |
| 29479550 | G&I X Industrial IN LLC | P.O. Box 850003 | Minneapolis | MN | 55485-0003 | | | First Class Mail |
| 29626190 | G&P Engineering LLC | PO Box 196725 | Winter Springs | FL | 32719 | | | First Class Mail |
| 29648981 | G&T Investments LLC | P.O. Box 1559 | Las Cruces | NM | 88004 | | | First Class Mail |
| 29639919 | G., Adkins Caleb | Address on File | | | | | | First Class Mail |
| 29615137 | G., Ashmore Willie | Address on File | | | | | | First Class Mail |
| 29640711 | G., Barr Stephen | Address on File | | | | | | First Class Mail |
| 29640649 | G., Billiot Andrew | Address on File | | | | | | First Class Mail |
| 29639251 | G., Boston Deion | Address on File | | | | | | First Class Mail |
| 29637939 | G., Botello Jose | Address on File | | | | | | First Class Mail |
| 29643086 | G., Buchanan Alexander | Address on File | | | | | | First Class Mail |
| 29616260 | G., Burgess Cameron | Address on File | | | | | | First Class Mail |
| 29617529 | G., Bustamante Janie | Address on File | | | | | | First Class Mail |
| 29613248 | G., Camus Rolando | Address on File | | | | | | First Class Mail |
| 29613308 | G., Carter Charles | Address on File | | | | | | First Class Mail |
| 29616779 | G., Christopher Jahques | Address on File | | | | | | First Class Mail |
| 29642311 | G., Clopton Robert | Address on File | | | | | | First Class Mail |
| 29640259 | G., Connolly Stephen | Address on File | | | | | | First Class Mail |
| 29616211 | G., Crawford Alric | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29617730 | G., Cuadros Frida | Address on File | | | | | | First Class Mail |
| 29641211 | G., Current Charlesha | Address on File | | | | | | First Class Mail |
| 29641549 | G., Duron Edwin | Address on File | | | | | | First Class Mail |
| 29613451 | G., Elkins Darlene | Address on File | | | | | | First Class Mail |
| 29637542 | G., Ewart Donovan | Address on File | | | | | | First Class Mail |
| 29640394 | G., Fernandez Luis | Address on File | | | | | | First Class Mail |
| 29616574 | G., Fields Thomas | Address on File | | | | | | First Class Mail |
| 29638565 | G., George Talayja | Address on File | | | | | | First Class Mail |
| 29640021 | G., Givens Jenna | Address on File | | | | | | First Class Mail |
| 29617165 | G., Goodson Jared | Address on File | | | | | | First Class Mail |
| 29615094 | G., Graham Eithan | Address on File | | | | | | First Class Mail |
| 29617704 | G., Hall Daniel | Address on File | | | | | | First Class Mail |
| 29643289 | G., Hall Shaquetta | Address on File | | | | | | First Class Mail |
| 29617756 | G., Hamilton Rebecca | Address on File | | | | | | First Class Mail |
| 29638870 | G., Harris Angela | Address on File | | | | | | First Class Mail |
| 29642049 | G., Harrison Maxwell | Address on File | | | | | | First Class Mail |
| 29614522 | G., Havrila Benjamin | Address on File | | | | | | First Class Mail |
| 29617003 | G., Jackson Raysaun | Address on File | | | | | | First Class Mail |
| 29616753 | G., Johnson Freddie | Address on File | | | | | | First Class Mail |
| 29614207 | G., Keeley Loredana | Address on File | | | | | | First Class Mail |
| 29613006 | G., Kehres Thomas | Address on File | | | | | | First Class Mail |
| 29613235 | G., Kurten Jorge | Address on File | | | | | | First Class Mail |
| 29615925 | G., Lane Immanuel | Address on File | | | | | | First Class Mail |
| 29617287 | G., Lara Paloma | Address on File | | | | | | First Class Mail |
| 29616376 | G., Lawson Hunter | Address on File | | | | | | First Class Mail |
| 29640692 | G., Leach Devin | Address on File | | | | | | First Class Mail |
| 29638172 | G., Leasure Kenneth | Address on File | | | | | | First Class Mail |
| 29614365 | G., Lopez Brandon | Address on File | | | | | | First Class Mail |
| 29637800 | G., Lorenz Joshua | Address on File | | | | | | First Class Mail |
| 29637505 | G., Lovelace James | Address on File | | | | | | First Class Mail |
| 29613168 | G., Magana Ilene | Address on File | | | | | | First Class Mail |
| 29615762 | G., Marmolejo Lawrence | Address on File | | | | | | First Class Mail |
| 29638461 | G., Martinez Christian | Address on File | | | | | | First Class Mail |
| 29616632 | G., McCants Isaac | Address on File | | | | | | First Class Mail |
| 29640799 | G., McGinnis Crystal | Address on File | | | | | | First Class Mail |
| 29643351 | G., Medellin Andrew | Address on File | | | | | | First Class Mail |
| 29613833 | G., Mercado Celia | Address on File | | | | | | First Class Mail |
| 29615584 | G., Miller Stethon | Address on File | | | | | | First Class Mail |
| 29617318 | G., Monroe Donald | Address on File | | | | | | First Class Mail |
| 29641005 | G., Monroe Kevin | Address on File | | | | | | First Class Mail |
| 29613647 | G., Montanez Angel | Address on File | | | | | | First Class Mail |
| 29613223 | G., Montero Cassandra | Address on File | | | | | | First Class Mail |
| 29642423 | G., Mortenson Ryan | Address on File | | | | | | First Class Mail |
| 29638703 | G., Owens Jurney | Address on File | | | | | | First Class Mail |
| 29613116 | G., Parker Christopher | Address on File | | | | | | First Class Mail |
| 29639902 | G., Payan Manuel | Address on File | | | | | | First Class Mail |
| 29638760 | G., Pho Phuong | Address on File | | | | | | First Class Mail |
| 29613796 | G., Price Logan | Address on File | | | | | | First Class Mail |
| 29637519 | G., Putzel James | Address on File | | | | | | First Class Mail |
| 29638961 | G., Ramirez Manuel | Address on File | | | | | | First Class Mail |
| 29617999 | G., Reed Michael | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29615709 | G., Rikard Tyler | Address on File | | | | | | First Class Mail |
| 29640359 | G., Rivera Sergio | Address on File | | | | | | First Class Mail |
| 29613251 | G., Rojas Jose | Address on File | | | | | | First Class Mail |
| 29639197 | G., Roland Govani | Address on File | | | | | | First Class Mail |
| 29615767 | G., Saavedra Ryan | Address on File | | | | | | First Class Mail |
| 29639587 | G., Sadler Joshua | Address on File | | | | | | First Class Mail |
| 29613600 | G., Sanchez Anthony | Address on File | | | | | | First Class Mail |
| 29615395 | G., Santiago Carmen | Address on File | | | | | | First Class Mail |
| 29617728 | G., Savage Lamar | Address on File | | | | | | First Class Mail |
| 29638140 | G., Savellano Moises | Address on File | | | | | | First Class Mail |
| 29638016 | G., Scott-Raisanen Izaah | Address on File | | | | | | First Class Mail |
| 29617010 | G., Shields Desiree | Address on File | | | | | | First Class Mail |
| 29616471 | G., Siano William | Address on File | | | | | | First Class Mail |
| 29643015 | G., Smith Kaden | Address on File | | | | | | First Class Mail |
| 29638374 | G., Spencer Janelle | Address on File | | | | | | First Class Mail |
| 29617929 | G., Taylor Zachary | Address on File | | | | | | First Class Mail |
| 29614270 | G., Turner Nicholas | Address on File | | | | | | First Class Mail |
| 29637432 | G., Urioste Ronald | Address on File | | | | | | First Class Mail |
| 29614206 | G., Valdepena Jose | Address on File | | | | | | First Class Mail |
| 29614385 | G., Vera Ruben | Address on File | | | | | | First Class Mail |
| 29637879 | G., Weishuhn Lynn | Address on File | | | | | | First Class Mail |
| 29639042 | G., White Daniel | Address on File | | | | | | First Class Mail |
| 29642802 | G., Whitson Hannah | Address on File | | | | | | First Class Mail |
| 29615817 | G., Williams Christian | Address on File | | | | | | First Class Mail |
| 29642816 | G., Williams Khristian | Address on File | | | | | | First Class Mail |
| 29613690 | G., Williamson Charles | Address on File | | | | | | First Class Mail |
| 29637416 | G., York Alexander | Address on File | | | | | | First Class Mail |
| 29628015 | G.O.A.T. Fuel Inc. | Jaqui Rice, 6900 Dallas Parkway, Floor 3 | Plano | TX | 75024 | | | First Class Mail |
| 29624889 | GA NATURAL GAS | 6125 LAKEVIEW RD, STE 800 | CHARLOTTE | NC | 28269 | | | First Class Mail |
| 29487086 | GA NATURAL GAS | P.O. BOX 71245 | CHARLOTTE | NC | 28272 | | | First Class Mail |
| 29487901 | Gabaldonwiggins, Christine | Address on File | | | | | | First Class Mail |
| 29491424 | Gabbard, Cheryl | Address on File | | | | | | First Class Mail |
| 29489137 | Gabbei, Leah | Address on File | | | | | | First Class Mail |
| 29640835 | Gabe, Morales | Address on File | | | | | | First Class Mail |
| 29648555 | Gable, Corey O | Address on File | | | | | | First Class Mail |
| 29618213 | Gabrananiy, Sudiyana F | Address on File | | | | | | First Class Mail |
| 29613778 | Gabriel, Boggs | Address on File | | | | | | First Class Mail |
| 29638285 | Gabriel, Coleman | Address on File | | | | | | First Class Mail |
| 29641892 | Gabriel, Laboy-Rosales | Address on File | | | | | | First Class Mail |
| 29639767 | Gabriel, Laureano | Address on File | | | | | | First Class Mail |
| 29641718 | Gabriel, Milton | Address on File | | | | | | First Class Mail |
| 29615385 | Gabriel, Torres | Address on File | | | | | | First Class Mail |
| 29642634 | GABRIEL, TSHINGAMB | Address on File | | | | | | First Class Mail |
| 29614957 | Gabriel, Warren | Address on File | | | | | | First Class Mail |
| 29613686 | Gabriela, Castillo contreras | Address on File | | | | | | First Class Mail |
| 29616759 | Gabriella, Johnson | Address on File | | | | | | First Class Mail |
| 29616329 | Gabrielle, Puig-Garcia | Address on File | | | | | | First Class Mail |
| 29638472 | Gabrielle, Rios Jimenez | Address on File | | | | | | First Class Mail |
| 29644939 | Gabrielson, Jacob A | Address on File | | | | | | First Class Mail |
| 29631009 | Gackowski, Justin | Address on File | | | | | | First Class Mail |
| 29629008 | GACP II LP | 11100 SANTA MONICA BLVD, SUITE 800 | Los Angeles | CA | 90025 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29632979 | Gaddam, Priyanka Reddy | Address on File | | | | | | First Class Mail |
| 29622508 | Gaddis, Corion | Address on File | | | | | | First Class Mail |
| 29619573 | Gaddis, Spencer R | Address on File | | | | | | First Class Mail |
| 29486129 | Gaddy, Toya | Address on File | | | | | | First Class Mail |
| 29606636 | GADEL LLC | 137 W MCDOWELL ROAD | Phoenix | AZ | 85003 | | | First Class Mail |
| 29636955 | Gadia, Camilla G | Address on File | | | | | | First Class Mail |
| 29488290 | Gadison, Kadaiza | Address on File | | | | | | First Class Mail |
| 29625525 | Gadsden Times | PO BOX 631247 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29603561 | GADSDEN WATER WORKS AND SEWER BOARD | OF THE CITY OF GADSDEN, PO BOX 800 | GADSDEN | AL | 35902-0800 | | | First Class Mail |
| 29494445 | Gadsden, Angelique | Address on File | | | | | | First Class Mail |
| 29493197 | Gadson, Alfred | Address on File | | | | | | First Class Mail |
| 29494581 | Gadson, Elizabeth | Address on File | | | | | | First Class Mail |
| 29611668 | Gadson, Jaquan Lamar | Address on File | | | | | | First Class Mail |
| 29622188 | Gadson, Jonathan W | Address on File | | | | | | First Class Mail |
| 29492174 | Gadson, Kassaundra | Address on File | | | | | | First Class Mail |
| 29480304 | Gadson, Roxanne | Address on File | | | | | | First Class Mail |
| 29493559 | Gadson, Tameka | Address on File | | | | | | First Class Mail |
| 29609579 | Gaertner, Claudia | Address on File | | | | | | First Class Mail |
| 29488667 | Gaerttner, Gail | Address on File | | | | | | First Class Mail |
| 29646812 | Gaeta, Lincoln A | Address on File | | | | | | First Class Mail |
| 29640075 | Gaetan, Edouard | Address on File | | | | | | First Class Mail |
| 29609334 | Gaffin, Courtney Renaye | Address on File | | | | | | First Class Mail |
| 29481141 | Gaffney, Ann | Address on File | | | | | | First Class Mail |
| 29630559 | Gaffney, Jabari Omarrion | Address on File | | | | | | First Class Mail |
| 29612638 | Gaffney, Jacob | Address on File | | | | | | First Class Mail |
| 29493638 | Gaffney, Sean | Address on File | | | | | | First Class Mail |
| 29602576 | GAGE DEES | 2452 GASQUE LANELOT 4 | MYRTLE BEACH | SC | 24588 | | | First Class Mail |
| 29637110 | GAGE, GEORGE ROBERT | Address on File | | | | | | First Class Mail |
| 29603571 | GAGE, GEORGE ROBERT | Address on File | | | | | | First Class Mail |
| 29614733 | Gage, Hogan | Address on File | | | | | | First Class Mail |
| 29625275 | GAGE, WILLIAM | Address on File | | | | | | First Class Mail |
| 29619760 | Gagliano, Michael A | Address on File | | | | | | First Class Mail |
| 29631642 | Gagliardi, Isabella | Address on File | | | | | | First Class Mail |
| 29611937 | Gagne, Stevey S | Address on File | | | | | | First Class Mail |
| 29631391 | Gagnon, Joanne Hope | Address on File | | | | | | First Class Mail |
| 29630865 | Gagnon, Renee | Address on File | | | | | | First Class Mail |
| 29627644 | Gaia Herbs | Erika Clamser, 108 Island Ford Road | BREVARD | NC | 28712 | | | First Class Mail |
| 29494791 | Gaie, Patrick | Address on File | | | | | | First Class Mail |
| 29481799 | Gail, Marian | Address on File | | | | | | First Class Mail |
| 29491160 | Gaillard, Bevrly | Address on File | | | | | | First Class Mail |
| 29636235 | Gaillard, Kaliah Leshane | Address on File | | | | | | First Class Mail |
| 29491226 | Gailliard, Gaysha | Address on File | | | | | | First Class Mail |
| 29492060 | Gainer, Lashanta | Address on File | | | | | | First Class Mail |
| 29607562 | Gainer, Samantha Jo Lynn | Address on File | | | | | | First Class Mail |
| 29489415 | Gaines, Bryant | Address on File | | | | | | First Class Mail |
| 29647575 | Gaines, David T | Address on File | | | | | | First Class Mail |
| 29633589 | Gaines, Isis | Address on File | | | | | | First Class Mail |
| 29631939 | Gaines, Mateo | Address on File | | | | | | First Class Mail |
| 29608413 | Gaines, Octavio G. | Address on File | | | | | | First Class Mail |
| 29489245 | Gaines, Raymond | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481207 | Gaines, Richard | Address on File | | | | | | First Class Mail |
| 29484916 | Gaines, Shawn | Address on File | | | | | | First Class Mail |
| 29603563 | GAINESVILLE NEON & SIGNS, LLC | 1405 NW 53RD AVENUE | GAINESVILLE | FL | 32609 | | | First Class Mail |
| 29650793 | GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVE | GAINESVILLE | FL | 32601 | | | First Class Mail |
| 29487087 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 | GAINESVILLE | FL | 32614 | | | First Class Mail |
| 29487088 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 | GAINESVILLE | FL | 32614-7051 | | | First Class Mail |
| 29626385 | GAINESVILLE REGIONAL UTILITY | P.O. BOX 147051 | GAINESVILLE | FL | 32613-8051 | | | First Class Mail |
| 29603564 | GAINESVILLE SC COMPANY LTD | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY HWY | TAMPA | FL | 33614 | | | First Class Mail |
| 29604700 | Gainful Health Inc. | Brian Devlin, 137 W 25th St, FL 6 | New York | NY | 10001 | | | First Class Mail |
| 29483042 | Gains, Consuela | Address on File | | | | | | First Class Mail |
| 29493038 | Gains, Keturah | Address on File | | | | | | First Class Mail |
| 29488626 | Gains, Miya | Address on File | | | | | | First Class Mail |
| 29650792 | GAINSVILLE REGIONAL UTILITY | 301 SE 4TH AVE | GAINESVILLE | FL | 32601 | | | First Class Mail |
| 29487089 | GAINSVILLE REGIONAL UTILITY | P.O. BOX 147051 | GAINESVILLE | FL | 32613-8051 | | | First Class Mail |
| 29620868 | Gaither, Heavyn-Leigh S | Address on File | | | | | | First Class Mail |
| 29648982 | Gaithersburg Commons LLC | 42 Bayview Avenue | Manhasset | NY | 11030 | | | First Class Mail |
| 29629009 | Gaithersburg Commons LLC | c/o Milbrook Properties Ltd, 42 Bayview Avenue | Manhasset | NY | 11030 | | | First Class Mail |
| 29648983 | Gaitway Plaza LLC | Gen. Mgr. of the Mall- Merri, Office Admin.- Patricia Crawford, Sr. Lease Acct.- Jennifer Carey, 4900 East Dublin Granville Road, 4th Floor | Columbus | OH | 43081 | | | First Class Mail |
| 29629010 | GAITWAY PLAZA LLC | PO BOX 713194 | Chicago | IL | 60677-0394 | | | First Class Mail |
| 29490003 | Gajraj, Carolina | Address on File | | | | | | First Class Mail |
| 29636288 | Gala, Mary T. | Address on File | | | | | | First Class Mail |
| 29618996 | Galabiz, Lori B | Address on File | | | | | | First Class Mail |
| 29647159 | Galan, Aaron T | Address on File | | | | | | First Class Mail |
| 29618411 | Galan, Angel M | Address on File | | | | | | First Class Mail |
| 29482660 | Galan, Cristina | Address on File | | | | | | First Class Mail |
| 29605370 | Galan, David | Address on File | | | | | | First Class Mail |
| 29608722 | Galan, Ethan Brian | Address on File | | | | | | First Class Mail |
| 29629951 | Galan, Thomas | Address on File | | | | | | First Class Mail |
| 29636055 | Galant, Joshua R. | Address on File | | | | | | First Class Mail |
| 29494118 | Galante, Paul | Address on File | | | | | | First Class Mail |
| 29650079 | Galapagos-PSPD | dba Galapagos PO Box 30352 | Santa Barbara | CA | 93130 | | | First Class Mail |
| 29612176 | Galarce, Charlie | Address on File | | | | | | First Class Mail |
| 29619815 | Galarza, David W | Address on File | | | | | | First Class Mail |
| 29609965 | Galarza, Kamila Paulina | Address on File | | | | | | First Class Mail |
| 29636901 | Galarza, Nathaniel Cintron | Address on File | | | | | | First Class Mail |
| 29621615 | Galaviz, Azul G | Address on File | | | | | | First Class Mail |
| 29603565 | GALAXY ELECTRONICS / WILLKIE DAN WILLIAMSON | 3050 US HWY 11 SOUTH | ATTALLA | AL | 35954 | | | First Class Mail |
| 29609355 | Galaz, Mars | Address on File | | | | | | First Class Mail |
| 29631275 | Galazka, Adele M. | Address on File | | | | | | First Class Mail |
| 29484602 | Galbearth, Lb | Address on File | | | | | | First Class Mail |
| 29636009 | Galbreath, Destiny Noel | Address on File | | | | | | First Class Mail |
| 29646508 | Galdos, Julian P | Address on File | | | | | | First Class Mail |
| 29646769 | Gale, Nathan R | Address on File | | | | | | First Class Mail |
| 29630741 | Galea, Mackenzie | Address on File | | | | | | First Class Mail |
| 29610113 | Galeano, Denise Michelle | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29647978 | Galeano, Emely A | Address on File | | | | | | First Class Mail |
| 29631722 | Galeano, Maya | Address on File | | | | | | First Class Mail |
| 29482531 | Galeas, Carlos | Address on File | | | | | | First Class Mail |
| 29632126 | Galeas, Guillermo Antonio | Address on File | | | | | | First Class Mail |
| 29631176 | Galetar, Samuel D | Address on File | | | | | | First Class Mail |
| 29636034 | Galetari, Alexander Christian | Address on File | | | | | | First Class Mail |
| 29618929 | Galfo, Dean R | Address on File | | | | | | First Class Mail |
| 29646584 | Galiguis, Kristian J | Address on File | | | | | | First Class Mail |
| 29612912 | GALINATO, DSHAYE DERRICK | Address on File | | | | | | First Class Mail |
| 29645146 | Galindo Flores, Rebecca | Address on File | | | | | | First Class Mail |
| 29488747 | Galindo, Karen | Address on File | | | | | | First Class Mail |
| 29648701 | Galindo, Markis S | Address on File | | | | | | First Class Mail |
| 29645939 | Galindo, Michael F | Address on File | | | | | | First Class Mail |
| 29647891 | Galindo, Michelle | Address on File | | | | | | First Class Mail |
| 29610907 | Gall, Cassandra Dawn | Address on File | | | | | | First Class Mail |
| 29491097 | Gallagheor, Coretta | Address on File | | | | | | First Class Mail |
| 29650101 | Gallagher Bassett | 2850 Golf Rd | Rolling Meadows | IL | 60008 | | | First Class Mail |
| 29629011 | GALLAGHER BASSETT SERVICES INC | 2850 GOLF ROAD | Rolling Meadows | IL | 60008 | | | First Class Mail |
| 29634403 | Gallagher, Ian | Address on File | | | | | | First Class Mail |
| 29607405 | Gallagher, Logan | Address on File | | | | | | First Class Mail |
| 29618924 | Gallagher, Scott M | Address on File | | | | | | First Class Mail |
| 29646481 | Gallagher, Vanessa R | Address on File | | | | | | First Class Mail |
| 29636859 | Gallant, Christopher Alan | Address on File | | | | | | First Class Mail |
| 29624506 | Gallant, Richard | Address on File | | | | | | First Class Mail |
| 29635431 | Gallant, Richard B | Address on File | | | | | | First Class Mail |
| 29619402 | Gallanti, Teresa V | Address on File | | | | | | First Class Mail |
| 29483201 | Gallardo, Alicia | Address on File | | | | | | First Class Mail |
| 29602093 | GALLARDO, JUAN | Address on File | | | | | | First Class Mail |
| 29625786 | GALLATIN COUNTY NEWS | PO BOX 435 | Warsaw | KY | 41095 | | | First Class Mail |
| 29603566 | GALLATIN FIRE EXTINGUISHER INC | PO BOX 103 | GALLATIN | TN | 37066 | | | First Class Mail |
| 29643410 | Gallego, Brandon A | Address on File | | | | | | First Class Mail |
| 29631604 | Gallego, Brittney | Address on File | | | | | | First Class Mail |
| 29629198 | Gallegos, Jonathan Carlin | Address on File | | | | | | First Class Mail |
| 29621757 | Gallegos, Marcos A | Address on File | | | | | | First Class Mail |
| 29646030 | Gallegos, Matthew C | Address on File | | | | | | First Class Mail |
| 29643999 | Gallegos, Nathan A | Address on File | | | | | | First Class Mail |
| 29636214 | Gallegos, Tyra | Address on File | | | | | | First Class Mail |
| 29629012 | GALLERIA POINTE SOUTH LLC | 3101 INGERSOLL AVE | Des Moines | IA | 50312 | | | First Class Mail |
| 29645731 | Gallico, Stefania L | Address on File | | | | | | First Class Mail |
| 29635794 | Galligan-Kuntupis, Alex | Address on File | | | | | | First Class Mail |
| 29612954 | GALLIMORE, SAMUEL WARREN | Address on File | | | | | | First Class Mail |
| 29486138 | Gallmore, Sherry | Address on File | | | | | | First Class Mail |
| 29622210 | Gallo, Angel A | Address on File | | | | | | First Class Mail |
| 29618255 | Gallo, Giro J | Address on File | | | | | | First Class Mail |
| 29646651 | Galloro, Dante A | Address on File | | | | | | First Class Mail |
| 29618597 | Galloro, Jennifer N | Address on File | | | | | | First Class Mail |
| 29621580 | Galloway, Caleb | Address on File | | | | | | First Class Mail |
| 29636798 | Galloway, Dennis Jay | Address on File | | | | | | First Class Mail |
| 29482068 | Galloway, Jeremy | Address on File | | | | | | First Class Mail |
| 29636933 | Galloway, Logan C. | Address on File | | | | | | First Class Mail |
| 29648984 | Gallup & Whalen Santa Maria | 2105 Castleview Dr. | Turlock | CA | 95382 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629013 | GALLUP & WHALEN SANTA MARIA | C/O THE COURTYARD SHOPPING CENTER, PO BOX 1260 | Summerland | CA | 93067 | | | First Class Mail |
| 29609842 | Galluzzo, Delaney Elizabeth | Address on File | | | | | | First Class Mail |
| 29490879 | Galmeiche, Erika | Address on File | | | | | | First Class Mail |
| 29645698 | Galo, Ervin R | Address on File | | | | | | First Class Mail |
| 29636920 | Galofaro, Sebastian Vincent | Address on File | | | | | | First Class Mail |
| 29621513 | Galusha, Abbey L | Address on File | | | | | | First Class Mail |
| 29643925 | Galutan, Adrian J | Address on File | | | | | | First Class Mail |
| 29484618 | Galvan, Alexis | Address on File | | | | | | First Class Mail |
| 29648702 | Galvan, Danhia | Address on File | | | | | | First Class Mail |
| 29606859 | Galvan, Hilda Amelia | Address on File | | | | | | First Class Mail |
| 29634680 | Galvan, Raul | Address on File | | | | | | First Class Mail |
| 29489915 | Galvan, Sergio | Address on File | | | | | | First Class Mail |
| 29607332 | Galvez, Leslye | Address on File | | | | | | First Class Mail |
| 29647338 | Gama Zongo, Marie Lea L | Address on File | | | | | | First Class Mail |
| 29619098 | Gama, Emily | Address on File | | | | | | First Class Mail |
| 29644401 | Gamache, Aidan M | Address on File | | | | | | First Class Mail |
| 29647764 | Gamaleldin, Mohamed F | Address on File | | | | | | First Class Mail |
| 29611412 | Gambale, Michael | Address on File | | | | | | First Class Mail |
| 29481356 | Gamber, Penny | Address on File | | | | | | First Class Mail |
| 29620057 | Gambino Pohl, Gisele J | Address on File | | | | | | First Class Mail |
| 29487427 | Gamble Brothers, LLC | 24 COUNTY ROAD 912 | Brookland | AR | 72417 | | | First Class Mail |
| 29625561 | GAMBLE LAND COMPANY LLC | 24 COUNTY ROAD 912 | Brookland | AR | 72417 | | | First Class Mail |
| 29604786 | Gamble, Aaron Michael | Address on File | | | | | | First Class Mail |
| 29491133 | Gamble, Benjamin | Address on File | | | | | | First Class Mail |
| 29607423 | Gamble, Brandon | Address on File | | | | | | First Class Mail |
| 29494614 | Gamble, Charles | Address on File | | | | | | First Class Mail |
| 29489275 | Gamble, Danyale | Address on File | | | | | | First Class Mail |
| 29621124 | Gamble, Devynn J | Address on File | | | | | | First Class Mail |
| 29636584 | Gamble, Holley Lynn | Address on File | | | | | | First Class Mail |
| 29622258 | Gamble, Jaden M | Address on File | | | | | | First Class Mail |
| 29630609 | Gamble, Lance | Address on File | | | | | | First Class Mail |
| 29627013 | GAMBLE, MICHAEL LEE | Address on File | | | | | | First Class Mail |
| 29490329 | Gamble, Roosevelt R | Address on File | | | | | | First Class Mail |
| 29482047 | Gamble, Searria | Address on File | | | | | | First Class Mail |
| 29483881 | Gamble, Shaquanna | Address on File | | | | | | First Class Mail |
| 29481885 | Gamble, Sherman | Address on File | | | | | | First Class Mail |
| 29630893 | Gamble, Teresa | Address on File | | | | | | First Class Mail |
| 29646938 | Gamboa, Bryan | Address on File | | | | | | First Class Mail |
| 29620174 | Gamboa, Patrick L | Address on File | | | | | | First Class Mail |
| 29622066 | Gambol, Addison R | Address on File | | | | | | First Class Mail |
| 29632419 | Gambrel, Shania M. | Address on File | | | | | | First Class Mail |
| 29631646 | Gambrell, Kyle David | Address on File | | | | | | First Class Mail |
| 29604399 | Game Time Supplements LLC dba RSP | VICTOR DAVANZO, 4121 SW 47th Ave STE 1313, 1313, Francesco Zampogna | FORT LAUDERDALE | FL | 33314 | | | First Class Mail |
| 29621332 | Gamel, Alex M | Address on File | | | | | | First Class Mail |
| 29633748 | Gamerdinger, Wesley Allan | Address on File | | | | | | First Class Mail |
| 29644605 | Gamez, Andres F | Address on File | | | | | | First Class Mail |
| 29605003 | GAMEZ, CARLOS ANTONIO | Address on File | | | | | | First Class Mail |
| 29645259 | Gamez, Daniel | Address on File | | | | | | First Class Mail |
| 29621510 | Gamez, Patrick C | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648415 | Gamino, Alondra | Address on File | | | | | | First Class Mail |
| 29495252 | Gamino, Juanita | Address on File | | | | | | First Class Mail |
| 29483092 | Gammon, Danissea | Address on File | | | | | | First Class Mail |
| 29621570 | Gamoke, Zane L | Address on File | | | | | | First Class Mail |
| 29488196 | Ganaway, Sharina | Address on File | | | | | | First Class Mail |
| 29644554 | Gandara, Victor D | Address on File | | | | | | First Class Mail |
| 29622460 | Gandionco, Samantha M | Address on File | | | | | | First Class Mail |
| 29620085 | Gandolfo, Joseph E | Address on File | | | | | | First Class Mail |
| 29618681 | Gandolph, Dylan J | Address on File | | | | | | First Class Mail |
| 29606280 | GANDY, SPESHEL | Address on File | | | | | | First Class Mail |
| 29644773 | Gangat, Abdul K | Address on File | | | | | | First Class Mail |
| 29626295 | GANNETT MEDIA CORP | PO BOX 631667 | Cincinnati | OH | 45263-1667 | | | First Class Mail |
| 29625624 | Gannett Media Corp - Daytona Beach News Journal & Pennysavers | PO Box 630476 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29648064 | Gannon, Kelly E | Address on File | | | | | | First Class Mail |
| 29619334 | Gannon, Tara D | Address on File | | | | | | First Class Mail |
| 29647339 | Gans, Carol A | Address on File | | | | | | First Class Mail |
| 29622114 | Gansert, Dylan M | Address on File | | | | | | First Class Mail |
| 29611247 | Gansky, Betina Marie | Address on File | | | | | | First Class Mail |
| 29647470 | Gant, Deven T | Address on File | | | | | | First Class Mail |
| 29621037 | Gant, Jasmine N | Address on File | | | | | | First Class Mail |
| 29490985 | Gant, Shelia | Address on File | | | | | | First Class Mail |
| 29482985 | Gant, Vivian | Address on File | | | | | | First Class Mail |
| 29635746 | Ganzel, Jonathan | Address on File | | | | | | First Class Mail |
| 29646731 | Gaona, Brittney H | Address on File | | | | | | First Class Mail |
| 29488679 | Gaona, Juan | Address on File | | | | | | First Class Mail |
| 29636997 | Gaona, Sylvia E. | Address on File | | | | | | First Class Mail |
| 29605540 | GAP GEM LLC | PO BOX 755 | Manahawkin | NJ | 08050 | | | First Class Mail |
| 29644908 | Garabedian, Charity P | Address on File | | | | | | First Class Mail |
| 29635543 | Garant, Shayla Ann | Address on File | | | | | | First Class Mail |
| 29644094 | Garate, Javiera A | Address on File | | | | | | First Class Mail |
| 29645509 | Garay, Sonia | Address on File | | | | | | First Class Mail |
| 29620436 | Garber, Kurt | Address on File | | | | | | First Class Mail |
| 29608564 | Garber, Shana Korin | Address on File | | | | | | First Class Mail |
| 29634946 | Garces Jr, Daniel | Address on File | | | | | | First Class Mail |
| 29644721 | Garcez, Christopher A | Address on File | | | | | | First Class Mail |
| 29625040 | GARCIA & SONS SERVICES LLC | 3218 S 24TH STREET | Milwaukee | WI | 53215 | | | First Class Mail |
| 29645123 | Garcia Acha, Miguel A | Address on File | | | | | | First Class Mail |
| 29612642 | Garcia Brito, Axel David | Address on File | | | | | | First Class Mail |
| 29648703 | Garcia Cabrera, Maria | Address on File | | | | | | First Class Mail |
| 29621581 | Garcia Gabuat, Serena M | Address on File | | | | | | First Class Mail |
| 29636373 | Garcia Garcia, Juan | Address on File | | | | | | First Class Mail |
| 29647260 | Garcia Hernandez, Ulises A | Address on File | | | | | | First Class Mail |
| 29647418 | Garcia Jr, Joel | Address on File | | | | | | First Class Mail |
| 29622326 | Garcia Jr., Guillermo | Address on File | | | | | | First Class Mail |
| 29637335 | GARCIA LLANOS, DANIEL ANTONIO | Address on File | | | | | | First Class Mail |
| 29621845 | Garcia Medina, Stephanie V | Address on File | | | | | | First Class Mail |
| 29618445 | Garcia Navarrete, Estrellita | Address on File | | | | | | First Class Mail |
| 29648704 | Garcia Vargas, Marisol | Address on File | | | | | | First Class Mail |
| 29607334 | Garcia Villagomez, Yessica | Address on File | | | | | | First Class Mail |
| 29646093 | Garcia, Aaron M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606760 | Garcia, Abbie | Address on File | | | | | | First Class Mail |
| 29609425 | Garcia, Adam | Address on File | | | | | | First Class Mail |
| 29610036 | Garcia, Alana Nicole | Address on File | | | | | | First Class Mail |
| 29644322 | Garcia, Aldren G | Address on File | | | | | | First Class Mail |
| 29633575 | Garcia, Alexander | Address on File | | | | | | First Class Mail |
| 29632634 | Garcia, Alvic | Address on File | | | | | | First Class Mail |
| 29611337 | García, Andres Camilo | Address on File | | | | | | First Class Mail |
| 29646252 | Garcia, Angel D | Address on File | | | | | | First Class Mail |
| 29643680 | Garcia, Anna I | Address on File | | | | | | First Class Mail |
| 29633475 | Garcia, Anthony | Address on File | | | | | | First Class Mail |
| 29648705 | Garcia, Arleen S | Address on File | | | | | | First Class Mail |
| 29646164 | Garcia, Armando J | Address on File | | | | | | First Class Mail |
| 29618429 | Garcia, Arturo A | Address on File | | | | | | First Class Mail |
| 29619026 | Garcia, Brayan J | Address on File | | | | | | First Class Mail |
| 29619080 | Garcia, Brayan M | Address on File | | | | | | First Class Mail |
| 29644766 | Garcia, Brian | Address on File | | | | | | First Class Mail |
| 29644079 | Garcia, Bryan | Address on File | | | | | | First Class Mail |
| 29618802 | Garcia, Carlo N | Address on File | | | | | | First Class Mail |
| 29621653 | Garcia, Carlos | Address on File | | | | | | First Class Mail |
| 29644081 | Garcia, Chester M | Address on File | | | | | | First Class Mail |
| 29607380 | Garcia, Christian | Address on File | | | | | | First Class Mail |
| 29481091 | Garcia, Christopher | Address on File | | | | | | First Class Mail |
| 29486221 | Garcia, Daniel | Address on File | | | | | | First Class Mail |
| 29643378 | Garcia, Daniel C | Address on File | | | | | | First Class Mail |
| 29483742 | Garcia, David | Address on File | | | | | | First Class Mail |
| 29612982 | GARCIA, DAVID | Address on File | | | | | | First Class Mail |
| 29609733 | Garcia, David | Address on File | | | | | | First Class Mail |
| 29482432 | Garcia, Deisy | Address on File | | | | | | First Class Mail |
| 29631698 | Garcia, Dylan J. | Address on File | | | | | | First Class Mail |
| 29618805 | Garcia, Elizabeth J | Address on File | | | | | | First Class Mail |
| 29644982 | Garcia, Elvis O | Address on File | | | | | | First Class Mail |
| 29608072 | Garcia, Emelyn J | Address on File | | | | | | First Class Mail |
| 29612384 | Garcia, Emily | Address on File | | | | | | First Class Mail |
| 29646644 | Garcia, Ervin O | Address on File | | | | | | First Class Mail |
| 29647740 | Garcia, Evan S | Address on File | | | | | | First Class Mail |
| 29622525 | Garcia, Evelyn | Address on File | | | | | | First Class Mail |
| 29647732 | Garcia, Evelyn R | Address on File | | | | | | First Class Mail |
| 29648129 | Garcia, Fernando C | Address on File | | | | | | First Class Mail |
| 29485854 | Garcia, Flocelo | Address on File | | | | | | First Class Mail |
| 29645167 | Garcia, Gabriella A | Address on File | | | | | | First Class Mail |
| 29643696 | Garcia, Gilberto | Address on File | | | | | | First Class Mail |
| 29645821 | Garcia, Giovanna I | Address on File | | | | | | First Class Mail |
| 29608560 | Garcia, Gisell Renee | Address on File | | | | | | First Class Mail |
| 29480096 | Garcia, Guillermo | Address on File | | | | | | First Class Mail |
| 29494541 | Garcia, Heather | Address on File | | | | | | First Class Mail |
| 29618123 | Garcia, Hector R | Address on File | | | | | | First Class Mail |
| 29645121 | Garcia, Heidy M | Address on File | | | | | | First Class Mail |
| 29618834 | Garcia, Indiana Y | Address on File | | | | | | First Class Mail |
| 29630588 | Garcia, Irma Linda | Address on File | | | | | | First Class Mail |
| 29647910 | Garcia, Isaiah A | Address on File | | | | | | First Class Mail |
| 29622822 | Garcia, Ivan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480887 | Garcia, James | Address on File | | | | | | First Class Mail |
| 29648213 | Garcia, James G | Address on File | | | | | | First Class Mail |
| 29621338 | Garcia, Jason M | Address on File | | | | | | First Class Mail |
| 29480450 | Garcia, Jennifer | Address on File | | | | | | First Class Mail |
| 29634965 | Garcia, John Carlos | Address on File | | | | | | First Class Mail |
| 29618499 | Garcia, Jonathan N | Address on File | | | | | | First Class Mail |
| 29491247 | Garcia, Jorge | Address on File | | | | | | First Class Mail |
| 29630612 | Garcia, Jose | Address on File | | | | | | First Class Mail |
| 29610553 | Garcia, Jose Julio | Address on File | | | | | | First Class Mail |
| 29618611 | Garcia, Joseph A | Address on File | | | | | | First Class Mail |
| 29618613 | Garcia, Joseph Seth A | Address on File | | | | | | First Class Mail |
| 29482628 | Garcia, Juan | Address on File | | | | | | First Class Mail |
| 29644260 | Garcia, Julio A | Address on File | | | | | | First Class Mail |
| 29622259 | Garcia, Justyce A | Address on File | | | | | | First Class Mail |
| 29605747 | Garcia, Karen | Address on File | | | | | | First Class Mail |
| 29611543 | Garcia, Lawrence | Address on File | | | | | | First Class Mail |
| 29612905 | GARCIA, LEO ALLEN | Address on File | | | | | | First Class Mail |
| 29621016 | Garcia, Liana Y | Address on File | | | | | | First Class Mail |
| 29606806 | Garcia, Lilia | Address on File | | | | | | First Class Mail |
| 29493850 | Garcia, Lily | Address on File | | | | | | First Class Mail |
| 29621678 | Garcia, Luisa F | Address on File | | | | | | First Class Mail |
| 29648316 | Garcia, Lyllian M | Address on File | | | | | | First Class Mail |
| 29631837 | Garcia, Marco Aurelio | Address on File | | | | | | First Class Mail |
| 29621582 | Garcia, Maria P | Address on File | | | | | | First Class Mail |
| 29493985 | Garcia, Martha | Address on File | | | | | | First Class Mail |
| 29630369 | Garcia, Martha | Address on File | | | | | | First Class Mail |
| 29620548 | Garcia, Matthew C | Address on File | | | | | | First Class Mail |
| 29621806 | Garcia, Matthew J | Address on File | | | | | | First Class Mail |
| 29620308 | Garcia, Max | Address on File | | | | | | First Class Mail |
| 29605914 | Garcia, Melanie | Address on File | | | | | | First Class Mail |
| 29618407 | Garcia, Michael R | Address on File | | | | | | First Class Mail |
| 29618865 | Garcia, Miguel A | Address on File | | | | | | First Class Mail |
| 29644907 | Garcia, Miguel O | Address on File | | | | | | First Class Mail |
| 29620148 | Garcia, Mirka A | Address on File | | | | | | First Class Mail |
| 29635421 | Garcia, Mya Lea | Address on File | | | | | | First Class Mail |
| 29631001 | Garcia, Neisy | Address on File | | | | | | First Class Mail |
| 29647647 | Garcia, Nicholas A | Address on File | | | | | | First Class Mail |
| 29486165 | Garcia, Norma | Address on File | | | | | | First Class Mail |
| 29632934 | Garcia, Odalys | Address on File | | | | | | First Class Mail |
| 29484323 | Garcia, Omar | Address on File | | | | | | First Class Mail |
| 29622242 | Garcia, Patricia E | Address on File | | | | | | First Class Mail |
| 29637225 | GARCIA, PEDRO | Address on File | | | | | | First Class Mail |
| 29480249 | Garcia, Princess | Address on File | | | | | | First Class Mail |
| 29618852 | Garcia, Rico J | Address on File | | | | | | First Class Mail |
| 29494178 | Garcia, Rolando | Address on File | | | | | | First Class Mail |
| 29619666 | Garcia, Roxana C | Address on File | | | | | | First Class Mail |
| 29634441 | Garcia, Ruby Elizabeth | Address on File | | | | | | First Class Mail |
| 29495297 | Garcia, Sandra | Address on File | | | | | | First Class Mail |
| 29612760 | GARCIA, SANTOS | Address on File | | | | | | First Class Mail |
| 29622846 | Garcia, Sara | Address on File | | | | | | First Class Mail |
| 29621455 | Garcia, Sarah E | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29646482 | Garcia, Selena M | Address on File | | | | | | First Class Mail |
| 29480596 | Garcia, Stephanie | Address on File | | | | | | First Class Mail |
| 29481907 | Garcia, Tanya | Address on File | | | | | | First Class Mail |
| 29635291 | Garcia, Yadira Rachel | Address on File | | | | | | First Class Mail |
| 29622789 | Garcia, Zoe B | Address on File | | | | | | First Class Mail |
| 29625613 | Garcia-Menocal & Perez, P.L. | 4937 SW 74th Court | Miami | FL | 33155 | | | First Class Mail |
| 29605541 | GARCIA-MENOCAL & PEREZ, PL | 4937 SW 74th COURT, UNIT #3 | Miami | FL | 33155 | | | First Class Mail |
| 29610461 | Garcia-Tejada, Christopher | Address on File | | | | | | First Class Mail |
| 29633008 | Garcia-Velazquez, Jocelyn Aidee | Address on File | | | | | | First Class Mail |
| 29645532 | Garciga, Marielkys | Address on File | | | | | | First Class Mail |
| 29488840 | Garcon, Lance | Address on File | | | | | | First Class Mail |
| 29606721 | GARDA CL NORTHWEST, INC | LOCKBOX #233209, 3209 MOMENTUM PLACE | CHICAGO | IL | 60689 | | | First Class Mail |
| 29650428 | Garden LL2/20- 9005 | PO Box 206 | Worcester | MA | 01613 | | | First Class Mail |
| 29624074 | Garden LL2/20- 9005 | PO Box 845254 | Boston | MA | 02284 | | | First Class Mail |
| 29627655 | Garden of Life | Kristin Monaco, 4200 Northcorp Parkway, Suite 200 | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 29603569 | GARDEN STREET MALL | c/o JM REAL ESTATE INC, 2425 PINEAPPLE AVE, STE 108 | MELBOURNE | FL | 32935 | | | First Class Mail |
| 29493118 | Gardener, Cortez | Address on File | | | | | | First Class Mail |
| 29490878 | Gardener, Doneshia | Address on File | | | | | | First Class Mail |
| 29637485 | Gardenia, Nino | Address on File | | | | | | First Class Mail |
| 29494476 | Gardner, Amber | Address on File | | | | | | First Class Mail |
| 29488416 | Gardner, Anthony | Address on File | | | | | | First Class Mail |
| 29646881 | Gardner, Anthony T | Address on File | | | | | | First Class Mail |
| 29487947 | Gardner, Dan | Address on File | | | | | | First Class Mail |
| 29489340 | Gardner, Deidre | Address on File | | | | | | First Class Mail |
| 29622847 | Gardner, Ethan | Address on File | | | | | | First Class Mail |
| 29608555 | Gardner, Hope | Address on File | | | | | | First Class Mail |
| 29493828 | Gardner, Jasmine | Address on File | | | | | | First Class Mail |
| 29483639 | Gardner, Kimberly | Address on File | | | | | | First Class Mail |
| 29494386 | Gardner, Melissa | Address on File | | | | | | First Class Mail |
| 29612577 | Gardner, Michael James | Address on File | | | | | | First Class Mail |
| 29625305 | GARDNER, ROY JARROD | Address on File | | | | | | First Class Mail |
| 29610308 | Gardner, Samuel Hoover | Address on File | | | | | | First Class Mail |
| 29630808 | Gardner, Sarah C | Address on File | | | | | | First Class Mail |
| 29491868 | Gardner, Takeshia | Address on File | | | | | | First Class Mail |
| 29635235 | Gardner, Toni | Address on File | | | | | | First Class Mail |
| 29621342 | Gardner, Vannessa M | Address on File | | | | | | First Class Mail |
| 29489075 | Gardon, Dorthy | Address on File | | | | | | First Class Mail |
| 29481232 | Garduno, Frankie | Address on File | | | | | | First Class Mail |
| 29632151 | Garee, Caidyn C | Address on File | | | | | | First Class Mail |
| 29641136 | Garett, Black | Address on File | | | | | | First Class Mail |
| 29484768 | Garfield, Malise | Address on File | | | | | | First Class Mail |
| 29642733 | Garfield, Martinez | Address on File | | | | | | First Class Mail |
| 29634896 | Garfinkel, Sara | Address on File | | | | | | First Class Mail |
| 29640620 | Garford, Reid Jr. | Address on File | | | | | | First Class Mail |
| 29603567 | GARFRAY CLEANING SERVICES | 224 LYNBROOK DR | ORLANDO | FL | 32807 | | | First Class Mail |
| 29635788 | Gargano, Kelsey Grace | Address on File | | | | | | First Class Mail |
| 29646614 | Gargis, Jacob M | Address on File | | | | | | First Class Mail |
| 29636633 | Gargiulo, Hannah Faith | Address on File | | | | | | First Class Mail |
| 29643388 | Garibian, Sergo | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644547 | Garibovic, Jasmin | Address on File | | | | | | First Class Mail |
| 29482304 | Garin, Joyce | Address on File | | | | | | First Class Mail |
| 29631466 | Garinger, Jolie Rae | Address on File | | | | | | First Class Mail |
| 29646343 | Garivey, Shianne N | Address on File | | | | | | First Class Mail |
| 29488207 | Garland, Felicia | Address on File | | | | | | First Class Mail |
| 29641366 | Garland, Foster Jr. | Address on File | | | | | | First Class Mail |
| 29646914 | Garland, Lance W | Address on File | | | | | | First Class Mail |
| 29488194 | Garland, Tammy | Address on File | | | | | | First Class Mail |
| 29648459 | Garland, Xavier J | Address on File | | | | | | First Class Mail |
| 29637427 | Garlene, Germain-Johnson | Address on File | | | | | | First Class Mail |
| 29621630 | Garneau, Ethan P | Address on File | | | | | | First Class Mail |
| 29634587 | Garner, DeShae Logan | Address on File | | | | | | First Class Mail |
| 29634072 | Garner, Erica | Address on File | | | | | | First Class Mail |
| 29481139 | Garner, Jacqueline | Address on File | | | | | | First Class Mail |
| 29635171 | Garner, Latoiyah Zha'keyah Renea | Address on File | | | | | | First Class Mail |
| 29647545 | Garner, Latonia M | Address on File | | | | | | First Class Mail |
| 29480433 | Garner, Logan | Address on File | | | | | | First Class Mail |
| 29483157 | Garner, Miranda | Address on File | | | | | | First Class Mail |
| 29635737 | Garner, Montiqua | Address on File | | | | | | First Class Mail |
| 29630760 | Garner, Nancy | Address on File | | | | | | First Class Mail |
| 29631196 | Garner, Sierra L. | Address on File | | | | | | First Class Mail |
| 29485877 | Garner, Tamika | Address on File | | | | | | First Class Mail |
| 29622489 | Garnes, Jakal | Address on File | | | | | | First Class Mail |
| 29483715 | Garnes, Tracy | Address on File | | | | | | First Class Mail |
| 29482967 | Garnett, Brenda | Address on File | | | | | | First Class Mail |
| 29629758 | GARONE, SARAH | Address on File | | | | | | First Class Mail |
| 29645195 | Garretson, Forrest R | Address on File | | | | | | First Class Mail |
| 29602782 | Garretson, Jeremy | Address on File | | | | | | First Class Mail |
| 29626792 | GARRETT WAREHOUSE CO | P.O. BOX 36 | FOUNTAIN INN | SC | 29644 | | | First Class Mail |
| 29608757 | Garrett, Austin Ryley | Address on File | | | | | | First Class Mail |
| 29616101 | Garrett, Buxton | Address on File | | | | | | First Class Mail |
| 29620277 | Garrett, Cody C | Address on File | | | | | | First Class Mail |
| 29620239 | Garrett, Connor A | Address on File | | | | | | First Class Mail |
| 29642853 | Garrett, Dalrymple | Address on File | | | | | | First Class Mail |
| 29635485 | Garrett, Heather Marie | Address on File | | | | | | First Class Mail |
| 29483421 | Garrett, Keirra | Address on File | | | | | | First Class Mail |
| 29637791 | Garrett, Kennedy | Address on File | | | | | | First Class Mail |
| 29491395 | Garrett, Laken | Address on File | | | | | | First Class Mail |
| 29606926 | Garrett, Lanna | Address on File | | | | | | First Class Mail |
| 29617203 | Garrett, Lones | Address on File | | | | | | First Class Mail |
| 29491468 | Garrett, Louise | Address on File | | | | | | First Class Mail |
| 29489319 | Garrett, Rachel | Address on File | | | | | | First Class Mail |
| 29647558 | Garrett, Sarah A | Address on File | | | | | | First Class Mail |
| 29617618 | Garrett, Sayre | Address on File | | | | | | First Class Mail |
| 29631193 | Garrett, Shaylee Ruthann | Address on File | | | | | | First Class Mail |
| 29614907 | Garrett, Smith | Address on File | | | | | | First Class Mail |
| 29614952 | Garrett, Walters | Address on File | | | | | | First Class Mail |
| 29650292 | Garrett's Golf Cars | PO BOX 1914 | Fountain Inn | SC | 29644 | | | First Class Mail |
| 29638434 | Garrick, Richardson | Address on File | | | | | | First Class Mail |
| 29620847 | Garrido, Maximiliano G | Address on File | | | | | | First Class Mail |
| 29606748 | Garriott, Joshua | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29631159 | Garris, Ayani J | Address on File | | | | | | First Class Mail |
| 29612563 | Garrison, Aeris Lynn | Address on File | | | | | | First Class Mail |
| 29484010 | Garrison, Amie | Address on File | | | | | | First Class Mail |
| 29612714 | Garrison, Carmen Renee | Address on File | | | | | | First Class Mail |
| 29636992 | Garrison, Charles R. | Address on File | | | | | | First Class Mail |
| 29612674 | Garrison, Demee-Demia | Address on File | | | | | | First Class Mail |
| 29483843 | Garrison, Jason | Address on File | | | | | | First Class Mail |
| 29491877 | Garrison, Takisa | Address on File | | | | | | First Class Mail |
| 29633933 | Garrity, Joshua | Address on File | | | | | | First Class Mail |
| 29607382 | Garrity, Kristin | Address on File | | | | | | First Class Mail |
| 29646599 | Garro, Lisa M | Address on File | | | | | | First Class Mail |
| 29605885 | Garshick, Marisa | Address on File | | | | | | First Class Mail |
| 29646348 | Garside, Jacob A | Address on File | | | | | | First Class Mail |
| 29607996 | Garst, Brooklynn Danielle | Address on File | | | | | | First Class Mail |
| 29488355 | Garth, Beverly | Address on File | | | | | | First Class Mail |
| 29485726 | Garth, Shanivia | Address on File | | | | | | First Class Mail |
| 29642721 | Garth, Sigala | Address on File | | | | | | First Class Mail |
| 29645130 | Garthe, Thea A | Address on File | | | | | | First Class Mail |
| 29608459 | Garthwaite, Ashlyn A | Address on File | | | | | | First Class Mail |
| 29650562 | Gartner, Inc. | 13200 Paul J Doherty Parkway | Fort Myers | FL | 33913 | | | First Class Mail |
| 29489002 | Garvin, Akisha | Address on File | | | | | | First Class Mail |
| 29483122 | Garvin, Ashley | Address on File | | | | | | First Class Mail |
| 29612192 | Garvin, JaTaysia S. | Address on File | | | | | | First Class Mail |
| 29611973 | Garvin, Lavada Elaine | Address on File | | | | | | First Class Mail |
| 29494458 | Garvin, Linda | Address on File | | | | | | First Class Mail |
| 29621282 | Garvin, Victoria M | Address on File | | | | | | First Class Mail |
| 29621627 | Garwood, Ryan M | Address on File | | | | | | First Class Mail |
| 29625889 | GARY E LESTER DBA MAYFIELD & LESTER, ATTORNEYS | 4064 CUMMINGS HWY 37419PO BOX 789 | Chattanooga | TN | 37401-0789 | | | First Class Mail |
| 29492347 | Gary, Brett Brister, Prater | Address on File | | | | | | First Class Mail |
| 29642335 | Gary, DeFilippo Jr. | Address on File | | | | | | First Class Mail |
| 29617060 | Gary, Gordon | Address on File | | | | | | First Class Mail |
| 29639394 | Gary, Hashman | Address on File | | | | | | First Class Mail |
| 29640742 | Gary, Hess | Address on File | | | | | | First Class Mail |
| 29617474 | Gary, Inglett | Address on File | | | | | | First Class Mail |
| 29633930 | Gary, Jalil A. | Address on File | | | | | | First Class Mail |
| 29622544 | Gary, Joshua J | Address on File | | | | | | First Class Mail |
| 29648556 | Gary, Kevin | Address on File | | | | | | First Class Mail |
| 29617513 | Gary, Miller | Address on File | | | | | | First Class Mail |
| 29640450 | Gary, Moore | Address on File | | | | | | First Class Mail |
| 29480938 | Gary, Raechelle | Address on File | | | | | | First Class Mail |
| 29642190 | Gary, Rosenberg | Address on File | | | | | | First Class Mail |
| 29614885 | Gary, Sankey | Address on File | | | | | | First Class Mail |
| 29637947 | Gary, Simons III | Address on File | | | | | | First Class Mail |
| 29617247 | Gary, Simpson II | Address on File | | | | | | First Class Mail |
| 29641192 | Gary, Smith Jr. | Address on File | | | | | | First Class Mail |
| 29488861 | Gary, Tielmanac | Address on File | | | | | | First Class Mail |
| 29617328 | Gary, Van Campen | Address on File | | | | | | First Class Mail |
| 29617689 | Gary, White Jr. | Address on File | | | | | | First Class Mail |
| 29608907 | Garza Mora, Arturo | Address on File | | | | | | First Class Mail |
| 29619625 | Garza, Breanna B | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620068 | Garza, Daniel A | Address on File | | | | | | First Class Mail |
| 29617397 | Garza, De La | Address on File | | | | | | First Class Mail |
| 29489867 | Garza, Helga | Address on File | | | | | | First Class Mail |
| 29485871 | Garza, Jaylan | Address on File | | | | | | First Class Mail |
| 29492422 | Garza, John | Address on File | | | | | | First Class Mail |
| 29491830 | Garza, Johnathan | Address on File | | | | | | First Class Mail |
| 29619246 | Garza, Matthew C | Address on File | | | | | | First Class Mail |
| 29622892 | Garza, Victoria E | Address on File | | | | | | First Class Mail |
| 29650950 | GAS SOUTH | 788 CIR 75 PKWY SE, STE 800 | ATLANTA | GA | 30339 | | | First Class Mail |
| 29487090 | GAS SOUTH/530552 | P.O. BOX 530552 | ATLANTA | GA | 30353-0552 | | | First Class Mail |
| 29644083 | Gascon, Domingo A | Address on File | | | | | | First Class Mail |
| 29618531 | Gashi, Besim M | Address on File | | | | | | First Class Mail |
| 29644867 | Gaskell, Shawn M | Address on File | | | | | | First Class Mail |
| 29619232 | Gaskey, Cassandra N | Address on File | | | | | | First Class Mail |
| 29632044 | Gaskill, Megan Elizabeth | Address on File | | | | | | First Class Mail |
| 29620089 | Gaskin, Deandrew A | Address on File | | | | | | First Class Mail |
| 29648284 | Gaskin, Fredericka | Address on File | | | | | | First Class Mail |
| 29494637 | Gaskin, Nathaniel | Address on File | | | | | | First Class Mail |
| 29605547 | GASLIGHT ALLEY LLC | 12725 VENTURA BOULEVARD STE A | Studio City | CA | 91604 | | | First Class Mail |
| 29648985 | Gaslight Alley, LLC | Robert Piken, Zhanna Shapiro, 12725 Ventura Boulevard, Suite A | Studio City | CA | 91604 | | | First Class Mail |
| 29604543 | Gaspari Consultation | Richard Gaspari, 1358 Hooper Avenue PMB 407 | TOMS RIVER | NJ | 08753 | | | First Class Mail |
| 29627888 | Gaspari Nutrition | Paola Allende, 13449 NW 42nd Ave Door 10 | OPA LOCKA | FL | 33054 | | | First Class Mail |
| 29620596 | Gaspart-Gamble, Samsara | Address on File | | | | | | First Class Mail |
| 29626894 | GASPERONI, JEAN | Address on File | | | | | | First Class Mail |
| 29484129 | Gasque, Shawndella | Address on File | | | | | | First Class Mail |
| 29481424 | Gass, Brenda | Address on File | | | | | | First Class Mail |
| 29609181 | Gasser, Sarah Marie | Address on File | | | | | | First Class Mail |
| 29491592 | Gassmann, Jodie | Address on File | | | | | | First Class Mail |
| 29647061 | Gastelum-Morales, Maximilian | Address on File | | | | | | First Class Mail |
| 29625844 | GASTON COUNTY TAX COLLECTOR | PO BOX 1578 | GASTONIA | NC | 28053-1578 | | | First Class Mail |
| 29479902 | Gaston County Tax Office | 128 W Main Ave | Gastonia | NC | 28052 | | | First Class Mail |
| 29633291 | Gaston, Antonio | Address on File | | | | | | First Class Mail |
| 29494096 | Gaston, Crystal | Address on File | | | | | | First Class Mail |
| 29602094 | GASTON, KRISTA | Address on File | | | | | | First Class Mail |
| 29480804 | Gaston, Leroy | Address on File | | | | | | First Class Mail |
| 29626001 | GASTON, RODERICK | Address on File | | | | | | First Class Mail |
| 29486289 | Gaston, Whitney | Address on File | | | | | | First Class Mail |
| 29495120 | Gasuras, Chris | Address on File | | | | | | First Class Mail |
| 29607883 | Gateas, Nikko | Address on File | | | | | | First Class Mail |
| 29602328 | GATEHOUSE MEDIA GEORGIA HOLDINGS, INC | DEPT 1261, PO BOX 121261 | Dallas | TX | 75312 | | | First Class Mail |
| 29625905 | Gatehouse Media Illinois | PO BOX 631200 | Cincinnati | OH | 45263-1200 | | | First Class Mail |
| 29625747 | Gatehouse Media Illinois Holdings, Inc (Henry County Advertiser) | PO BOX 631198 | Cincinnati | OH | 45263-1198 | | | First Class Mail |
| 29625475 | Gatehouse Media Indiana Holdings, Inc. (Spencer Evening World) | PO Box 630485 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29625459 | GATEHOUSE MEDIA KANSAS HOLDINGS II, INC. (Topeka Capital Jour) | DEPT 1243, PO BOX 121243 | Dallas | TX | 75312-1243 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29602498 | Gatehouse Media Maryland Holdings, Inc. (Hagerstown Herald Mail) | PO BOX 630519 | Cincinnati | OH | 45263-0519 | | | First Class Mail |
| 29625541 | GateHouse Media Massachusetts I Inc | PO Box 845908 | Boston | MA | 02284-5908 | | | First Class Mail |
| 29602687 | GateHouse Media Michigan Holding, Inc. | PO Box 630491 | CINCINNATI | OH | 45263-0491 | | | First Class Mail |
| 29602689 | GATEHOUSE MEDIA MISSOURI HOLDINGS II INC | PO Box 631216 | Cincinnati | OH | 45263-1216 | | | First Class Mail |
| 29602688 | GATEHOUSE MEDIA MISSOURI HOLDINGS INC | PO Box 631339 | Cincinnati | OH | 45263-1339 | | | First Class Mail |
| 29625382 | Gatehouse Media Ohio Holdings II, Inc dba DMG | P.O. Box 182537 | Columbus | OH | 43215 | | | First Class Mail |
| 29602522 | Gatehouse Media Oklahoma Holdings | PO BOX 631207 | Cincinnati | OH | 45263-1207 | | | First Class Mail |
| 29625437 | Gatehouse Media Texas Holdings II, INC (Austin American Statesman) | Dept 0661 PO Box 120661 | Dallas | TX | 75312-0661 | | | First Class Mail |
| 29602382 | GATEHOUSE MEDIA TEXAS HOLDINGS, INC | DEPT 1277, PO BOX 121277 | Dallas | TX | 75312-1277 | | | First Class Mail |
| 29625859 | GATEHOUSE MEDIA/LAKE SUN LEADER | 4427 OSAGE BEACH PKWY, SUITE A-300 | Osage Beach | MO | 65065 | | | First Class Mail |
| 29602338 | Gatehouse New England | PO Box 116653 | Atlanta | GA | 30368-6653 | | | First Class Mail |
| 29626794 | GATES OF THE PROMENADE LLC | C/O HAKIMIAN HOLDINGS INC, PO BOX 56678 | JACKSONVILLE | FL | 32216 | | | First Class Mail |
| 29646915 | Gates, Bennett M | Address on File | | | | | | First Class Mail |
| 29646964 | Gates, Giani J | Address on File | | | | | | First Class Mail |
| 29631163 | Gates, Jeanette | Address on File | | | | | | First Class Mail |
| 29485047 | Gates, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29481383 | Gates, Tamara | Address on File | | | | | | First Class Mail |
| 29650051 | Gateway Manufac-PSPD | 2671 Owingsville Road | Mount Sterling | KY | 40353 | | | First Class Mail |
| 29479627 | Gateway Retail Partner III, LLC | Attn: Vicki Wallace, CFO2960 Fairview Drive | Owensboro | KY | 42303 | | | First Class Mail |
| 29625483 | Gateway Retail Partners I, LLC | Attn: Vicki Wallace, CFO2960 Fairview Drive | Owensboro | KY | 42303 | | | First Class Mail |
| 29479547 | Gateway South, LLC #1 | 5730 KOPETSKY DR SUITE A | INDIANAPOLIS | IN | 46217 | | | First Class Mail |
| 29643641 | Gatewood, Ariani K | Address on File | | | | | | First Class Mail |
| 29646103 | Gatewood, Tray B | Address on File | | | | | | First Class Mail |
| 29480746 | Gather, Rona | Address on File | | | | | | First Class Mail |
| 29489351 | Gathercole, Diane | Address on File | | | | | | First Class Mail |
| 29491500 | Gathers, Cristina | Address on File | | | | | | First Class Mail |
| 29485221 | Gathers, Valarie | Address on File | | | | | | First Class Mail |
| 29643665 | Gathy, Brian K | Address on File | | | | | | First Class Mail |
| 29609014 | Gatkek, Mana | Address on File | | | | | | First Class Mail |
| 29632311 | Gatland, Anissa S. | Address on File | | | | | | First Class Mail |
| 29602793 | Gatlin Plumbing & Heating, Inc. | 1111 East Main St | Griffith | IN | 46319 | | | First Class Mail |
| 29491157 | Gatlin, Gracie | Address on File | | | | | | First Class Mail |
| 29483299 | Gatlin, Isaiah | Address on File | | | | | | First Class Mail |
| 29633613 | Gatlin, Shadajiana Renee | Address on File | | | | | | First Class Mail |
| 29612845 | GATO, CHRISTIAN | Address on File | | | | | | First Class Mail |
| 29626793 | GATOR FIRE EXTINGUISHER CO INC | 1032 S MAIN ST | GAINESVILLE | FL | 32601 | | | First Class Mail |
| 29635907 | Gatrell, Mackenzie Renee | Address on File | | | | | | First Class Mail |
| 29634958 | Gatrell, Steven David | Address on File | | | | | | First Class Mail |
| 29637356 | GATSON, ERIC EUGENE | Address on File | | | | | | First Class Mail |
| 29635425 | Gatson, Tyvonna | Address on File | | | | | | First Class Mail |
| 29636892 | Gatti, Dillon Joseph | Address on File | | | | | | First Class Mail |
| 29633932 | Gatto, Cindy | Address on File | | | | | | First Class Mail |
| 29481704 | Gatto, Wendy | Address on File | | | | | | First Class Mail |
| 29609637 | Gaudet, Gabrielle Marie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29633621 | Gaudette, Bailey James | Address on File | | | | | | First Class Mail |
| 29609617 | Gaudette, Jason John | Address on File | | | | | | First Class Mail |
| 29632710 | Gaudioso, Mackenzie Renee | Address on File | | | | | | First Class Mail |
| 29636196 | Gaughan, Christian | Address on File | | | | | | First Class Mail |
| 29620869 | Gaughan, Marc A | Address on File | | | | | | First Class Mail |
| 29480799 | Gaughan, Stephanie | Address on File | | | | | | First Class Mail |
| 29488042 | Gaulding, Vanessa | Address on File | | | | | | First Class Mail |
| 29633347 | Gaumond, Amy | Address on File | | | | | | First Class Mail |
| 29647663 | Gauna, Julia A | Address on File | | | | | | First Class Mail |
| 29480635 | Gaunt, Mavrick | Address on File | | | | | | First Class Mail |
| 29480434 | Gause, Conweltta | Address on File | | | | | | First Class Mail |
| 29492364 | Gause, Shayla | Address on File | | | | | | First Class Mail |
| 29632785 | Gaut, Abigail Mae | Address on File | | | | | | First Class Mail |
| 29610952 | Gauthier, Michael Joseph | Address on File | | | | | | First Class Mail |
| 29618340 | Gauthier, Misty M | Address on File | | | | | | First Class Mail |
| 29611842 | Gauthier, Samantha | Address on File | | | | | | First Class Mail |
| 29620894 | Gauthier, Zachary R | Address on File | | | | | | First Class Mail |
| 29611200 | Gautreau, Felicia ivy | Address on File | | | | | | First Class Mail |
| 29630838 | Gavalier, Martin | Address on File | | | | | | First Class Mail |
| 29634660 | Gavetti, Liliana Grace | Address on File | | | | | | First Class Mail |
| 29615008 | Gavin, Adkinson | Address on File | | | | | | First Class Mail |
| 29611295 | Gavin, Ajahne | Address on File | | | | | | First Class Mail |
| 29641309 | Gavin, Cage | Address on File | | | | | | First Class Mail |
| 29634775 | Gavin, Darayus Jamall | Address on File | | | | | | First Class Mail |
| 29617409 | Gavin, Griffin | Address on File | | | | | | First Class Mail |
| 29615152 | Gavin, Moore Sr. | Address on File | | | | | | First Class Mail |
| 29485513 | Gavin, Paris | Address on File | | | | | | First Class Mail |
| 29639600 | Gavin, Shackelford | Address on File | | | | | | First Class Mail |
| 29635015 | Gavin, Sydney | Address on File | | | | | | First Class Mail |
| 29485073 | Gavins, Alexis | Address on File | | | | | | First Class Mail |
| 29626796 | GAWEL, DAN | Address on File | | | | | | First Class Mail |
| 29603457 | GAWEL, DANIEL S. | Address on File | | | | | | First Class Mail |
| 29608400 | Gawry, Eleanor k | Address on File | | | | | | First Class Mail |
| 29609427 | Gay, Savannah Marie | Address on File | | | | | | First Class Mail |
| 29607922 | Gayapa, Alyssa Marie Obcemea | Address on File | | | | | | First Class Mail |
| 29633583 | Gayden, Angel Renea | Address on File | | | | | | First Class Mail |
| 29634535 | Gayheart, Andrew M | Address on File | | | | | | First Class Mail |
| 29620545 | Gaylor, Jamal M | Address on File | | | | | | First Class Mail |
| 29626797 | GAYLORD PALMS RESORT AND CONVENTION CENTER | PO BOX 402642 | ATLANTA | GA | 30384-2642 | | | First Class Mail |
| 29481191 | Gaylord, Jennifer | Address on File | | | | | | First Class Mail |
| 29484978 | Gaymon, Jewel | Address on File | | | | | | First Class Mail |
| 29637640 | Gaytan, Bedolla De | Address on File | | | | | | First Class Mail |
| 29612393 | Gaytan, Joshua Edward | Address on File | | | | | | First Class Mail |
| 29647546 | Gaytan, Lisset | Address on File | | | | | | First Class Mail |
| 29605922 | Gaytan, Michael | Address on File | | | | | | First Class Mail |
| 29645275 | Gayton, John | Address on File | | | | | | First Class Mail |
| 29619391 | Gazzola, Anthony A | Address on File | | | | | | First Class Mail |
| 29605549 | GBIJ KP Realty LLC | 330 Whitman Drive | Brooklyn | NY | 11234 | | | First Class Mail |
| 29622304 | Gbogbo, Beatrice T | Address on File | | | | | | First Class Mail |
| 29625557 | GBUZZ, LLC | 636 WOODBRIDGE DRIVE | Ormond Beach | FL | 32174 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29648986 | GC Baybrook, L.P. | 788 W. Sam Houston Parkway North, Suite 206 | Houston | TX | 77024 | | | First Class Mail |
| 29605550 | GC BAYBROOK, L.P. | 3501 SW FAIRLAWN ROAD, SUITE 200, ATTENTION: ACCOUNTS RECEIVABLE | Topeka | KS | 66614 | | | First Class Mail |
| 29626798 | GCG FINANCIAL, LLC | THREE PARKWAY NORTH, STE 500 | DEERFIELD | IL | 60015 | | | First Class Mail |
| 29604256 | GCG Financials, LLC- Commissions | Three Parkway North, Suite 500 | Deerfield | IL | 60015 | | | First Class Mail |
| 29650097 | GCG Risk Management | dba GCG Risk Management ConsP.O. Box 735514 | Chicago | IL | 60673 | | | First Class Mail |
| 29604208 | GCG Risk Management Consultants | Three Parkway North #500 | Deerfield | IL | 60015 | | | First Class Mail |
| 29626799 | GCG RISK MANAGEMENT CONSULTANTS LLC | THREE PARKWAY N STE 500 | DEERFIELD | IL | 60015 | | | First Class Mail |
| 29605551 | GCG RISK MANAGEMENT CONSULTANTS, LLC | THREE PARKWAY NORTH, SUITE 500 | Deerfield | IL | 60015 | | | First Class Mail |
| 29602757 | GComm Holdings, LLC | Dept 2046 | Tulsa | OK | 74182 | | | First Class Mail |
| 29478957 | GCP Boom, LLC | c/o Baldwin Real Estate Corporation1950 Brighton Henrietta Townline Road | Rochester | NY | 14623 | | | First Class Mail |
| 29479258 | GCP BOOM, LLC | 1950 BRIGHTON HENRIETTA TOWNLINE RD | ROCHESTER | NY | 14623 | | | First Class Mail |
| 29268800 | GCR TIRE CENTER TAMPA | PO BOX 910530 | DENVER | CO | 80291-0530 | | | First Class Mail |
| 29479259 | GCSED | 667 DAYTON-XENIA ROAD | XENIA | OH | 45385 | | | First Class Mail |
| 29624845 | GCWW - GREATER CINCINNATI WW | 4747 SPRING GROVE AVE | CINCINNATI | OH | 45232 | | | First Class Mail |
| 29479260 | GCWW - GREATER CINCINNATI WW | P.O. BOX 740689 | CINCINNATI | OH | 45274 | | | First Class Mail |
| 29268801 | GE APPLIANCES | 28899 NETWORK PLACE | CHICAGO | IL | 60673-1288 | | | First Class Mail |
| 29625451 | GE General Electric-Haier US Appliance | AP4-208 Appliance Park | Louisville | KY | 40225 | | | First Class Mail |
| 29631718 | Geackel, Sarah Ann | Address on File | | | | | | First Class Mail |
| 29647664 | Gean, Felicia M | Address on File | | | | | | First Class Mail |
| 29481448 | Gearhart, Jeff | Address on File | | | | | | First Class Mail |
| 29480306 | Gearhart, Jeff | Address on File | | | | | | First Class Mail |
| 29634483 | Gearson, Ryan | Address on File | | | | | | First Class Mail |
| 29619533 | Geary, David S | Address on File | | | | | | First Class Mail |
| 29609088 | Geary, Kayla Marie | Address on File | | | | | | First Class Mail |
| 29486170 | Geary, Samantha | Address on File | | | | | | First Class Mail |
| 29481398 | Geason, Mark | Address on File | | | | | | First Class Mail |
| 29634035 | Geathers, Asia | Address on File | | | | | | First Class Mail |
| 29623768 | Geauga County Audito | Attn Becky231 Main St Suite 1A | Chardon | OH | 44024 | | | First Class Mail |
| 29636386 | Gebert, Daniela Rose | Address on File | | | | | | First Class Mail |
| 29609605 | Gebert, Patrick Ronald | Address on File | | | | | | First Class Mail |
| 29494718 | Gebriel, Afework | Address on File | | | | | | First Class Mail |
| 29608128 | Geddes, Garfield Hugh Anthony | Address on File | | | | | | First Class Mail |
| 29491393 | Gee, Carol | Address on File | | | | | | First Class Mail |
| 29647132 | Geerts, Andrew C | Address on File | | | | | | First Class Mail |
| 29622355 | Geertsen, Ashley | Address on File | | | | | | First Class Mail |
| 29628409 | Geertz, Carl | Address on File | | | | | | First Class Mail |
| 29632793 | Gehr, Isabelle Grace | Address on File | | | | | | First Class Mail |
| 29607513 | Gehrer, Rebecca | Address on File | | | | | | First Class Mail |
| 29622235 | Gehrett, Madeline P | Address on File | | | | | | First Class Mail |
| 29636546 | Gehring, Alle Makenna | Address on File | | | | | | First Class Mail |
| 29620352 | Gehring, Landon T | Address on File | | | | | | First Class Mail |
| 29635950 | Geier, Anthony Lee | Address on File | | | | | | First Class Mail |
| 29636941 | Geier, Taylor Lynn | Address on File | | | | | | First Class Mail |
| 29629014 | GEIGER JB PROPERTY LLC | C/O NAISOUTHCOAST IN STUART, PO BOX 3059 | Stuart | FL | 34995 | | | First Class Mail |
| 29648987 | Geiger JB Property, LLC | 2055 South Kanner Highway | Stuart | FL | 34995 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636169 | Geiger, Ashley | Address on File | | | | | | First Class Mail |
| 29647856 | Geihs, Danielle D | Address on File | | | | | | First Class Mail |
| 29644927 | Geis, William C | Address on File | | | | | | First Class Mail |
| 29609472 | Geisel, James Christopher | Address on File | | | | | | First Class Mail |
| 29622290 | Geisler, Jordan M | Address on File | | | | | | First Class Mail |
| 29621125 | Geist, Brody J | Address on File | | | | | | First Class Mail |
| 29618887 | Geist, Cody G | Address on File | | | | | | First Class Mail |
| 29629015 | Geistown Borough | 721 East Oakmont Blvd | Johnstown | PA | 15904 | | | First Class Mail |
| 29644858 | Gelezinsky, David M | Address on File | | | | | | First Class Mail |
| 29647193 | Gell, Alexander A | Address on File | | | | | | First Class Mail |
| 29620678 | Geloso, Dominick F | Address on File | | | | | | First Class Mail |
| 29608318 | Gelsinger, Kendra Anastasia | Address on File | | | | | | First Class Mail |
| 29621080 | Gemborys, Sabrina A | Address on File | | | | | | First Class Mail |
| 29627739 | Gemini Pharmaceuticals (VSI) | Mike Finamore, 87 Modular Ave | COMMACK | NY | 11725 | | | First Class Mail |
| 29606637 | GEN TECH | 7901 N 70TH AVE | Glendale | AZ | 85303 | | | First Class Mail |
| 29632270 | Genarella, Jolette Marie | Address on File | | | | | | First Class Mail |
| 29618215 | Gencarelli, Sal J | Address on File | | | | | | First Class Mail |
| 29607638 | Gendler, Elizabeth | Address on File | | | | | | First Class Mail |
| 29627968 | Genepro Protein, Inc. | Brian M, 6632 Prescott Shore Drive | Wake Forest | NC | 27587 | | | First Class Mail |
| 29608339 | Genera, Briana | Address on File | | | | | | First Class Mail |
| 29626802 | GENERATIONS DIAMOND & JEWELRY LLC | 5512 RINGGOLD RD, STE 101 | EAST RIDGE | TN | 37412 | | | First Class Mail |
| 29602458 | Generis Tek Inc | 988 Indigo Court | Hanover | IL | 60133 | | | First Class Mail |
| 29626803 | GENERX GENERATORS INC | 111-B DUNBAR AVE | OLDSMAR | FL | 34677 | | | First Class Mail |
| 29602941 | Genesis Maintenance Corporation DBA ABBY Solutions Group | 94 Wanaque Ave #203 | Pompton Lakes | NJ | 07442 | | | First Class Mail |
| 29626804 | GENESIS ONE LAWN / DEREK TODD YOUNG BLOOD | 2924 WILDER PARK DR | PLANT CITY | FL | 33566 | | | First Class Mail |
| 29640386 | Genesis, Zuniga padilla | Address on File | | | | | | First Class Mail |
| 29629016 | GENESYS CLOUD SERVICES, INC. | P.O. BOX 201005 | DALLAS | TX | 75320-1005 | | | First Class Mail |
| 29648988 | Geneva Commons Shoppes LLC | 8424 Evergreen Lane | Daren | IL | 60561 | | | First Class Mail |
| 29634500 | Genevich, Noah Bradley | Address on File | | | | | | First Class Mail |
| 29627806 | GENEXA INC. | MAX SPIELBERG, 165 Ottley Drive NE, 150B | Atlanta | GA | 30324 | | | First Class Mail |
| 29618898 | Genier, Thomas J | Address on File | | | | | | First Class Mail |
| 29604508 | Genius Brands | Mark Post, 30010 20th PL SW | FEDERAL WAY | WA | 98023 | | | First Class Mail |
| 29628041 | Genius Gourmet Inc.(DRP) | James Vas Dias, 12008 N Tracey Rd | Hayden | ID | 83835 | | | First Class Mail |
| 29485072 | Genkins, Gina | Address on File | | | | | | First Class Mail |
| 29608405 | Gennetti, Angelina L. | Address on File | | | | | | First Class Mail |
| 29638105 | Geno, Edwards Sr. | Address on File | | | | | | First Class Mail |
| 29493267 | Genovese, Deborah | Address on File | | | | | | First Class Mail |
| 29612096 | Gentile, Anthony Michael | Address on File | | | | | | First Class Mail |
| 29619567 | Gentile, Jessica A | Address on File | | | | | | First Class Mail |
| 29647576 | Gentry, Aurelious R | Address on File | | | | | | First Class Mail |
| 29645399 | Gentry, Kimberley N | Address on File | | | | | | First Class Mail |
| 29622696 | Gentry, Lagreasha | Address on File | | | | | | First Class Mail |
| 29492851 | Gentry, Laura | Address on File | | | | | | First Class Mail |
| 29619435 | Gentry, Trenisha L | Address on File | | | | | | First Class Mail |
| 29619983 | Gentry, Zachary R | Address on File | | | | | | First Class Mail |
| 29634781 | Gentz, Aidan James | Address on File | | | | | | First Class Mail |
| 29604382 | Genuine Health Co. Ltd. | Jordan Wittmayer, 775 E. Blithedale Ave, 364 | MILL VALLEY | CA | 94941 | | | First Class Mail |
| 29490448 | Genung, James | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29630689 | Genzlinger, Laurie | Address on File | | | | | | First Class Mail |
| 29614068 | Geofrey, Otema | Address on File | | | | | | First Class Mail |
| 29609435 | Geoghegan, Caroline | Address on File | | | | | | First Class Mail |
| 29644786 | Geoghegan, Niah | Address on File | | | | | | First Class Mail |
| 29616189 | Geon, Floyd Jr. | Address on File | | | | | | First Class Mail |
| 29610798 | Georgakopoulos, Anastasia Maria | Address on File | | | | | | First Class Mail |
| 29604740 | George Bros Training | 20758 Torre del lago st | Estero | FL | 33928 | | | First Class Mail |
| 29602784 | George H Pastor & Sons Inc | 34018 Beacon St | Livonia | MI | 48150 | | | First Class Mail |
| 29629018 | GEORGE HARRISS PROPERTIES LLC | 3905 OLEANDER DRIVE, BROWNING PLAZA 1, SUITE 2 | Wilmington | NC | 28403 | | | First Class Mail |
| 29602134 | GEORGE THOMAS | 10087 GREEN FOUNTAIN ROAD | Wakulla Springs | FL | 32305 | | | First Class Mail |
| 29610828 | George, Abriel Rayne | Address on File | | | | | | First Class Mail |
| 29493584 | George, Alexandria | Address on File | | | | | | First Class Mail |
| 29645840 | George, Amanda R | Address on File | | | | | | First Class Mail |
| 29492294 | George, Amie | Address on File | | | | | | First Class Mail |
| 29633368 | George, Andrew Joseph | Address on File | | | | | | First Class Mail |
| 29609983 | George, Anthony Andrew | Address on File | | | | | | First Class Mail |
| 29488292 | George, Ariana | Address on File | | | | | | First Class Mail |
| 29635311 | George, Cecilia B | Address on File | | | | | | First Class Mail |
| 29495027 | George, Charles | Address on File | | | | | | First Class Mail |
| 29602613 | GEORGE, CHAZZ | Address on File | | | | | | First Class Mail |
| 29632389 | George, Chloe Rose | Address on File | | | | | | First Class Mail |
| 29631343 | George, Colleen | Address on File | | | | | | First Class Mail |
| 29639019 | George, Craft Jr. | Address on File | | | | | | First Class Mail |
| 29617750 | George, Daguio | Address on File | | | | | | First Class Mail |
| 29611217 | George, Daniell | Address on File | | | | | | First Class Mail |
| 29490267 | George, Elias | Address on File | | | | | | First Class Mail |
| 29483678 | George, Erika | Address on File | | | | | | First Class Mail |
| 29492774 | George, Ethlyn | | | | | | Email on File | Email |
| 29614670 | George, Everage | Address on File | | | | | | First Class Mail |
| 29637777 | George, Holman | Address on File | | | | | | First Class Mail |
| 29643906 | George, Jasiah W | Address on File | | | | | | First Class Mail |
| 29621934 | George, Jenu N | Address on File | | | | | | First Class Mail |
| 29635747 | George, Jeslin | Address on File | | | | | | First Class Mail |
| 29610251 | George, John | Address on File | | | | | | First Class Mail |
| 29616700 | George, Jones | Address on File | | | | | | First Class Mail |
| 29608012 | George, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29493587 | George, Kevin | Address on File | | | | | | First Class Mail |
| 29638177 | George, Kirby | Address on File | | | | | | First Class Mail |
| 29485891 | George, Marie | Address on File | | | | | | First Class Mail |
| 29610692 | George, Maurice A | Address on File | | | | | | First Class Mail |
| 29639490 | George, McVay III | Address on File | | | | | | First Class Mail |
| 29612088 | George, Michaela | Address on File | | | | | | First Class Mail |
| 29610235 | George, Patrick | Address on File | | | | | | First Class Mail |
| 29642890 | George, Perrett Jr. | Address on File | | | | | | First Class Mail |
| 29494944 | George, Randal | Address on File | | | | | | First Class Mail |
| 29622697 | George, Randy M | Address on File | | | | | | First Class Mail |
| 29612944 | GEORGE, RASHAWN | Address on File | | | | | | First Class Mail |
| 29632061 | George, Savannah Caroline | Address on File | | | | | | First Class Mail |
| 29638178 | George, Shanley | Address on File | | | | | | First Class Mail |
| 29490415 | George, Tina | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29616084 | George, Varghese | Address on File | | | | | | First Class Mail |
| 29643028 | George, Ybarra Jr. | Address on File | | | | | | First Class Mail |
| 29603570 | GEORGE'S APPLIANCE CENTER, INC | 13471 CHAMBORD STREET | BROOKSVILLE | FL | 34613 | | | First Class Mail |
| 29603578 | GEORGE'S TV AND APPLIANCE SERVICE, LLC | 921 RUSSELL DAIRY RD | JASPER | AL | 35503 | | | First Class Mail |
| 29620707 | Georges, Helen P | Address on File | | | | | | First Class Mail |
| 29645243 | Georgescu, Sebastian | Address on File | | | | | | First Class Mail |
| 29623769 | Georgetown LL0028 | 29010 Chardon Road | WILLOUGHBY HILLS | OH | 44092 | | | First Class Mail |
| 29629020 | Georgetown Police | 3500 DB Wood Rd | Georgetown | TX | 78628 | | | First Class Mail |
| 29648817 | Georgetown Square Properties | Michael D. Gatto, 29010 Chardon Road | Willoughby Hills | OH | 44092 | | | First Class Mail |
| 29605705 | GEORGHIOU, JOHN SAMMY | Address on File | | | | | | First Class Mail |
| 29629021 | GEORGIA BUSINESS COMPLIANCE | 2870 PEACHTREE RD #984 | Atlanta | GA | 30305 | | | First Class Mail |
| 29487573 | Georgia Department of Revenue | PO Box 105408 | Atlanta | GA | 30348-5408 | | | First Class Mail |
| 29487761 | Georgia Department of Revenue | Attn: Unclaimed Property, 4125 Welcome All Road | Atlanta | GA | 30349 | | | First Class Mail |
| 29627401 | Georgia Department of Revenue | PO Box 740239 | Atlanta | GA | 30374-0239 | | | First Class Mail |
| 29602046 | GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER P.O. BOX 105136 | ATLANTA | GA | 30348 | | | First Class Mail |
| 29603560 | GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER, PO BOX 740240 | ATLANTA | GA | 30374-0240 | | | First Class Mail |
| 29629022 | GEORGIA DEPT. OF REVENUE | COMPLIANCE DIVISION, 1800 CENTURY BLVD,STE 18100 | ATLANTA | GA | 30345-3205 | | | First Class Mail |
| 29624891 | GEORGIA NATURAL GAS | 6125 LAKEVIEW RD, STE 800 | CHARLOTTE | NC | 28269 | | | First Class Mail |
| 29603572 | GEORGIA NATURAL GAS | PO BOX 71245 | CHARLOTTE | NC | 28272-1245 | | | First Class Mail |
| 29624890 | GEORGIA NATURAL GAS SERVICES | 6125 LAKEVIEW RD, STE 800 | CHARLOTTE | NC | 28269 | | | First Class Mail |
| 29479261 | GEORGIA NATURAL GAS SERVICES | P.O. BOX 71245 | CHARLOTTE | NC | 28272 | | | First Class Mail |
| 29479262 | GEORGIA NATURAL GAS/71245 | P.O. BOX 71245 | CHARLOTTE | NC | 28272-1245 | | | First Class Mail |
| 29479263 | GEORGIA POWER | 96 ANNEX | ATLANTA | GA | 30396 | | | First Class Mail |
| 29603574 | GEORGIA POWER | 96 ANNEX | ATLANTA | GA | 30396-0001 | | | First Class Mail |
| 29603575 | GEORGIA RENTAL DEALERS ASSOCIATION | PO BOX 3689 | SUGAR LAND | TX | 77487 | | | First Class Mail |
| 29629023 | GEORGIA SALES AND USE TAX DIV | DEPARTMENT OF REVENUE, PO BOX 105296 | Atlanta | GA | 30348 | | | First Class Mail |
| 29602948 | Georgia Sign Builders, LLC | 264 19th Street NWSuite 2418 | Atlanta | GA | 30363 | | | First Class Mail |
| 29625304 | Georgia Storage Containers, Inc (Container Technology) | 1055 SOUTHERN RD | Morrow | GA | 30260 | | | First Class Mail |
| 29625003 | GEOSTAR COMMUNICATIONS | 3593 MEDINA ROADSUITE 259 | Medina | OH | 44256-8182 | | | First Class Mail |
| 29603576 | GEOTAB USA, INC. | 770 PILOT RD., SUITE A | LAS VEGAS | NV | 89119 | | | First Class Mail |
| 29625676 | Geotab USA, Inc. | PO Box 735965 | Chicago | IL | 60673-5965 | | | First Class Mail |
| 29640132 | Geovanni, Ocasio | Address on File | | | | | | First Class Mail |
| 29641213 | Geovanni, Robinson | Address on File | | | | | | First Class Mail |
| 29637902 | Geovanni, Vargas-Ruiz | Address on File | | | | | | First Class Mail |
| 29636314 | Geraci, Emily Rose | Address on File | | | | | | First Class Mail |
| 29493956 | Geraci, Lisa | Address on File | | | | | | First Class Mail |
| 29494341 | Gerag, Dereck | Address on File | | | | | | First Class Mail |
| 29482550 | Geraghty, Brendan | Address on File | | | | | | First Class Mail |
| 29614611 | Gerald, Butler | Address on File | | | | | | First Class Mail |
| 29638830 | Gerald, Collins | Address on File | | | | | | First Class Mail |
| 29639299 | Gerald, Cruz | Address on File | | | | | | First Class Mail |
| 29637594 | Gerald, Daniels Jr. | Address on File | | | | | | First Class Mail |
| 29641201 | Gerald, Francis | Address on File | | | | | | First Class Mail |
| 29617958 | Gerald, Herron | Address on File | | | | | | First Class Mail |
| 29637481 | Gerald, Jackson | Address on File | | | | | | First Class Mail |
| 29616349 | Gerald, Lherisson | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639590 | Gerald, Schrantz | Address on File | | | | | | First Class Mail |
| 29614943 | Gerald, Turner | Address on File | | | | | | First Class Mail |
| 29617161 | Geraldine, Sneed | Address on File | | | | | | First Class Mail |
| 29644479 | Gerald-John, Antonette D | Address on File | | | | | | First Class Mail |
| 29485994 | Geralds, Ariel | Address on File | | | | | | First Class Mail |
| 29619764 | Gerard, Angelie T | Address on File | | | | | | First Class Mail |
| 29601990 | GERARDO RAMOS POMALES (G'S DELIVERY) | 4503 ROSS LANIER LANE | Kissimmee | FL | 34758 | | | First Class Mail |
| 29613524 | Gerardo, Morales Rosas | Address on File | | | | | | First Class Mail |
| 29637919 | Gerardo, Ramos | Address on File | | | | | | First Class Mail |
| 29607217 | Geraty, Russell T. | Address on File | | | | | | First Class Mail |
| 29603579 | GERBER COLLISION & GLASS | 9816 US HWY 301 N | TAMPA | FL | 33637 | | | First Class Mail |
| 29610631 | Gerber, Claire Lillian | Address on File | | | | | | First Class Mail |
| 29632718 | Gerbino, Roman Anthony | Address on File | | | | | | First Class Mail |
| 29632237 | Gerdom, Olivia Marie | Address on File | | | | | | First Class Mail |
| 29645352 | Gergis, David | Address on File | | | | | | First Class Mail |
| 29645723 | Gerhart, Charles J | Address on File | | | | | | First Class Mail |
| 29482144 | Gerhart, Erin | Address on File | | | | | | First Class Mail |
| 29637204 | GERHOLD, MATTHEW | Address on File | | | | | | First Class Mail |
| 29633912 | Gerke, Emily A. | Address on File | | | | | | First Class Mail |
| 29609387 | Gerkitz, Katherine | Address on File | | | | | | First Class Mail |
| 29607154 | Gerlach, Holly | Address on File | | | | | | First Class Mail |
| 29631022 | Gerland, Grace | Address on File | | | | | | First Class Mail |
| 29636402 | Gerlitzki, April L. | Address on File | | | | | | First Class Mail |
| 29635389 | Germain, Alexis A | Address on File | | | | | | First Class Mail |
| 29604361 | GERMAN AMERICAN TECHNOLOGIES | Justin Orlando, 578 Pepper St. | MONROE | CT | 06468 | | | First Class Mail |
| 29609476 | German, Angel | Address on File | | | | | | First Class Mail |
| 29646475 | German, Kadin S | Address on File | | | | | | First Class Mail |
| 29627014 | GERMANN, MICHELLE | Address on File | | | | | | First Class Mail |
| 29621705 | Germano, Daniel M | Address on File | | | | | | First Class Mail |
| 29632017 | Germany, Jovan N | Address on File | | | | | | First Class Mail |
| 29484451 | Germany, Nate | Address on File | | | | | | First Class Mail |
| 29484765 | Germany, Shameka | Address on File | | | | | | First Class Mail |
| 29645645 | Germosen, Aiza | Address on File | | | | | | First Class Mail |
| 29641811 | Gerodus, Phelps | Address on File | | | | | | First Class Mail |
| 29481649 | Geroux, Jaime | Address on File | | | | | | First Class Mail |
| 29481029 | Gerring, Patrick | Address on File | | | | | | First Class Mail |
| 29629026 | GERRITY RETAIL FUND 2 INC | SANTA RITA GRF2 LLC, PO BOX 740804 | Los Angeles | CA | 90074 | | | First Class Mail |
| 29629027 | GERRITY RETAIL FUND 2, INC | BIRDCAGE GRF2, LLC, PO BOX 740682 | Los Angeles | CA | 90074 | | | First Class Mail |
| 29635148 | Gerst, Robert E. | Address on File | | | | | | First Class Mail |
| 29620158 | Gervais, Taylor R | Address on File | | | | | | First Class Mail |
| 29635159 | Gerwing, Javier Daniel | Address on File | | | | | | First Class Mail |
| 29648154 | Gese, Tristyn J | Address on File | | | | | | First Class Mail |
| 29628247 | Gesimondo Jr, Anthony M | Address on File | | | | | | First Class Mail |
| 29633512 | Gesme, Arizona Lee | Address on File | | | | | | First Class Mail |
| 29604678 | Get Ladywell LLC | Ashley Rocha, 34 Spindrift Passage | Corte Madera | CA | 94925 | | | First Class Mail |
| 29618965 | Getachew, Brooke M | Address on File | | | | | | First Class Mail |
| 29608292 | Getchell, Constadina Caroline | Address on File | | | | | | First Class Mail |
| 29492116 | Geter, Litteesha | Address on File | | | | | | First Class Mail |
| 29606965 | Gethers, Quincy Jamal | Address on File | | | | | | First Class Mail |
| 29631823 | Getman, Anna | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29605552 | GETRONICS | PO BOX 631049 | Cincinnati | OH | 45263-1049 | | | First Class Mail |
| 29634544 | Getson, Shawn M | Address on File | | | | | | First Class Mail |
| 29605553 | GETTY IMAGES, INC. | PO BOX 953604 | Saint Louis | MO | 63195 | | | First Class Mail |
| 29647471 | Getty, Kathy A | Address on File | | | | | | First Class Mail |
| 29608225 | Getz, Ashley Kay | Address on File | | | | | | First Class Mail |
| 29611607 | Getz, Elsa Lynne | Address on File | | | | | | First Class Mail |
| 29647874 | Getz, Taylor D | Address on File | | | | | | First Class Mail |
| 29636530 | Getzen, Sophie | Address on File | | | | | | First Class Mail |
| 29624886 | GEXA ENERGY | 601 TRAVIS ST, STE 1400 | HOUSTON | TX | 77002 | | | First Class Mail |
| 29479265 | GEXA ENERGY | P.O. BOX 660100 | DALLAS | TX | 75266-0100 | | | First Class Mail |
| 29479266 | GEXA ENERGY | P.O. BOX 692099 | HOUSTON | TX | 77269 | | | First Class Mail |
| 29486474 | Gexa Energy, LP | Attn: Contract Administration, 601 Travis St., Ste 1400 | Houston | TX | 77002 | | | First Class Mail |
| 29644341 | Geyer, John D | Address on File | | | | | | First Class Mail |
| 29648076 | Geyer, Lucas J | Address on File | | | | | | First Class Mail |
| 29603581 | GFI SOFTWARE | 33 N GARDEN AVE, STE 1200 | CLEARWATER | FL | 33755 | | | First Class Mail |
| 29626806 | GFL ENVIRONMENTAL / GFL EVERGLADES HOLDINGS LLC | PO BOX 555193 | DETROIT | MI | 48255-5193 | | | First Class Mail |
| 29648794 | GFS Realty LLC | Tina R. Chenosky, CRRP, 1385 Hancock Street, 10th Floor | Quincy | MA | 02169 | | | First Class Mail |
| 29648818 | GG Garfield Commons 2012 LP | Michelle Feher, 500 Grant Street, Suite 2000 | Pittsburgh | PA | 15219 | | | First Class Mail |
| 29649661 | GG Garfield LL0112 | C/O Glimcher Group Inc500 Grant Street Suite 2000 | Pittsburgh | PA | 15219 | | | First Class Mail |
| 29622959 | GGCAL Edgewater, LLC | Matt Mittenthal, 10096 Red Run Blvd., Suite 100 | Owings Mills | MD | 21117 | | | First Class Mail |
| 29650072 | GGCAL LL 4415 | c/o Greenberg Gibbons Comm3904 Boston St, Ste 402 | Baltimore | MD | 21224 | | | First Class Mail |
| 29605554 | GGCAL, LLC | C/O GREENBERG GIBBONS COMMERCIAL, 3904 BOSTON STREET, SUITE 402 | Baltimore | MD | 21224 | | | First Class Mail |
| 29605555 | GGL SELECTION II FLORIDA, L.P. | C/O THE SEMBLER COMPANY, P O BOX 934872 | Atlanta | GA | 31193-4872 | | | First Class Mail |
| 29605556 | GGPA STATE COLLEGE | GG LAWRUK PLEASANT VALLEY, C/O GLIMCHER GROUP INC., 500 GRANT STREET #2000 | Pittsburgh | PA | 15219 | | | First Class Mail |
| 29623142 | GGPA State College 1998, L.P. | New mgmt info as of 10-10-17 Michelle Feher PM, MaryBeth Freund Staff Accountant, 500 Grant Street, Suite 2000 | Pittsburgh | PA | 15219 | | | First Class Mail |
| 29631883 | Ghaderi, Jacob A. | Address on File | | | | | | First Class Mail |
| 29605715 | Ghafari, Joseph | Address on File | | | | | | First Class Mail |
| 29481271 | Ghai, Jasleen | Address on File | | | | | | First Class Mail |
| 29605475 | Ghaly, Eslam | Address on File | | | | | | First Class Mail |
| 29614499 | Ghandagha, Yousefzey | Address on File | | | | | | First Class Mail |
| 29644032 | Ghannoum, Feras E | Address on File | | | | | | First Class Mail |
| 29490629 | Ghant, Kameshia | Address on File | | | | | | First Class Mail |
| 29646394 | Gharakhani Siraki, Menoua | Address on File | | | | | | First Class Mail |
| 29633717 | Gharakhanian, Jessica | Address on File | | | | | | First Class Mail |
| 29647041 | Ghee, David T | Address on File | | | | | | First Class Mail |
| 29632082 | Ghio, John David | Address on File | | | | | | First Class Mail |
| 29643383 | Gholam, Shabiha N | Address on File | | | | | | First Class Mail |
| 29627887 | Ghost Beverages, LLC | Daniel Lourenco, 400 N State Street Suite 420 | CHICAGO | IL | 60654 | | | First Class Mail |
| 29604610 | GHOST Protein LLC | Daniel Lourenco, 400 N STATE ST STE 420 | CHICAGO | IL | 60654-5624 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604559 | GHOST, LLC. | Daniel Lourenco, 400 N State Street | Chicago | IL | 60654 | | | First Class Mail |
| 29637051 | Giacona, Robert Philip | Address on File | | | | | | First Class Mail |
| 29641933 | Giahn, Johnson | Address on File | | | | | | First Class Mail |
| 29489102 | Giambalvo, Paulette | Address on File | | | | | | First Class Mail |
| 29488895 | Giambelluca, Rose | Address on File | | | | | | First Class Mail |
| 29494958 | Giammanco, Caroline | Address on File | | | | | | First Class Mail |
| 29490326 | Gian, Quyen | Address on File | | | | | | First Class Mail |
| 29631241 | Gianangeli, Zachary Thomas | Address on File | | | | | | First Class Mail |
| 29646421 | Gianatasio, Jada F | Address on File | | | | | | First Class Mail |
| 29619502 | Giandrea, Joseph D | Address on File | | | | | | First Class Mail |
| 29647472 | Giangregorio, Taylor J | Address on File | | | | | | First Class Mail |
| 29621251 | Giannetti, Julian M | Address on File | | | | | | First Class Mail |
| 29608011 | Gianni, Ashley | Address on File | | | | | | First Class Mail |
| 29607207 | Gianni, Karrie | Address on File | | | | | | First Class Mail |
| 29633947 | Giannini, Nicholas | Address on File | | | | | | First Class Mail |
| 29650988 | GIANT FOOD STORES LLC | CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DR | WILMINGTON | DE | 19808 | | | First Class Mail |
| 29479267 | GIANT FOOD STORES LLC | P.O. BOX 3797 | BOSTON | MA | 02241 | | | First Class Mail |
| 29648130 | Gibb, Zacory J | Address on File | | | | | | First Class Mail |
| 29489779 | Gibba, Nancy | Address on File | | | | | | First Class Mail |
| 29605557 | GIBBONS P.C. | PO BOX 5177 | New York | NY | 10087-5177 | | | First Class Mail |
| 29486249 | Gibbons, Arenata | Address on File | | | | | | First Class Mail |
| 29488395 | Gibbons, Charles | Address on File | | | | | | First Class Mail |
| 29483981 | Gibbons, Damaris | Address on File | | | | | | First Class Mail |
| 29607074 | Gibbons, Diana | Address on File | | | | | | First Class Mail |
| 29491073 | Gibbons, Sarah | Address on File | | | | | | First Class Mail |
| 29492232 | Gibbs, Andre | Address on File | | | | | | First Class Mail |
| 29490083 | Gibbs, Chelsea | Address on File | | | | | | First Class Mail |
| 29491974 | Gibbs, Demetria | Address on File | | | | | | First Class Mail |
| 29484291 | Gibbs, Elsie | Address on File | | | | | | First Class Mail |
| 29491976 | Gibbs, Ethel | Address on File | | | | | | First Class Mail |
| 29609629 | Gibbs, Hannah | Address on File | | | | | | First Class Mail |
| 29486192 | Gibbs, Janie | Address on File | | | | | | First Class Mail |
| 29610746 | Gibbs, Jerome jason | Address on File | | | | | | First Class Mail |
| 29612548 | Gibbs, Kelly A. | Address on File | | | | | | First Class Mail |
| 29494635 | Gibbs, Keshia | Address on File | | | | | | First Class Mail |
| 29610542 | Gibbs, Lexandra Suzanne | Address on File | | | | | | First Class Mail |
| 29488343 | Gibbs, Luther | Address on File | | | | | | First Class Mail |
| 29621008 | Gibbs, Michael T | Address on File | | | | | | First Class Mail |
| 29612025 | Gibbs, Mikayla Rae | Address on File | | | | | | First Class Mail |
| 29488245 | Gibbs, Shaniqua | Address on File | | | | | | First Class Mail |
| 29480154 | Gibbs, Stacey | Address on File | | | | | | First Class Mail |
| 29493922 | Gibbson, Micheal | Address on File | | | | | | First Class Mail |
| 29632166 | Gibeson, Marcus Elliot | Address on File | | | | | | First Class Mail |
| 29610134 | Giblin, Maura | Address on File | | | | | | First Class Mail |
| 29617013 | Gibri, Jones | Address on File | | | | | | First Class Mail |
| 29480169 | Gibson, Charreese | Address on File | | | | | | First Class Mail |
| 29489087 | Gibson, Christopher | Address on File | | | | | | First Class Mail |
| 29488503 | Gibson, Eileen | Address on File | | | | | | First Class Mail |
| 29620048 | Gibson, Esi I | Address on File | | | | | | First Class Mail |
| 29612846 | GIBSON, GESTELL | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603580 | GIBSON, GESTELL | Address on File | | | | | | First Class Mail |
| 29489297 | Gibson, Javeda | Address on File | | | | | | First Class Mail |
| 29484650 | Gibson, Joan | Address on File | | | | | | First Class Mail |
| 29485846 | Gibson, Judy | Address on File | | | | | | First Class Mail |
| 29492308 | Gibson, Kayla | Address on File | | | | | | First Class Mail |
| 29612732 | Gibson, Keziah Drewdell | Address on File | | | | | | First Class Mail |
| 29493787 | Gibson, Lashonda | Address on File | | | | | | First Class Mail |
| 29633315 | Gibson, Mariah | Address on File | | | | | | First Class Mail |
| 29489937 | Gibson, Mark | Address on File | | | | | | First Class Mail |
| 29611335 | Gibson, Maura Rena | Address on File | | | | | | First Class Mail |
| 29645806 | Gibson, Patterson D | Address on File | | | | | | First Class Mail |
| 29630340 | Gibson, Paul | Address on File | | | | | | First Class Mail |
| 29491527 | Gibson, Prentice | Address on File | | | | | | First Class Mail |
| 29493631 | Gibson, Ryan | Address on File | | | | | | First Class Mail |
| 29482892 | Gibson, Sanitra | Address on File | | | | | | First Class Mail |
| 29490431 | Gibson, Shanquayla | Address on File | | | | | | First Class Mail |
| 29620603 | Gibson, Troy W | Address on File | | | | | | First Class Mail |
| 29618821 | Gibson, Zachary K | Address on File | | | | | | First Class Mail |
| 29643870 | Gibson, Znya I | Address on File | | | | | | First Class Mail |
| 29603361 | GIBSONIA STORAGE LLC | 6350 US HWY 98 NORTH | LAKELAND | FL | 33809 | | | First Class Mail |
| 29481844 | Gidarisingh, Sarina | Address on File | | | | | | First Class Mail |
| 29482309 | Giddens, Ardella | Address on File | | | | | | First Class Mail |
| 29483019 | Giddens, Vickey | Address on File | | | | | | First Class Mail |
| 29631846 | Giddley, Nichole Leigh | Address on File | | | | | | First Class Mail |
| 29630502 | Gidron, Helen | Address on File | | | | | | First Class Mail |
| 29635654 | Giemza, Josie Lynn | Address on File | | | | | | First Class Mail |
| 29618658 | Gierling, Alexander L | Address on File | | | | | | First Class Mail |
| 29629815 | Giesa-Saito, Siya | Address on File | | | | | | First Class Mail |
| 29631174 | Giese, Ruth I | Address on File | | | | | | First Class Mail |
| 29633400 | Giesige, Clay Michael | Address on File | | | | | | First Class Mail |
| 29610852 | Gieswein, Mikaela Rose | Address on File | | | | | | First Class Mail |
| 29635600 | Gifford, Amy Rose | Address on File | | | | | | First Class Mail |
| 29482687 | Giftos, Matthew | Address on File | | | | | | First Class Mail |
| 29490181 | Gigante, Jocel | Address on File | | | | | | First Class Mail |
| 29612263 | Giglio, Anna maria | Address on File | | | | | | First Class Mail |
| 29632483 | Giglio, Luca M. | Address on File | | | | | | First Class Mail |
| 29605558 | GIGLIOTTI HOLDINGS LP | 11279 PERRY HIGHWAY, SUITE 509 | Wexford | PA | 15090 | | | First Class Mail |
| 29611666 | Gigliotti, Nicholas M. | Address on File | | | | | | First Class Mail |
| 29648150 | Gijon, Yoana E | Address on File | | | | | | First Class Mail |
| 29648474 | Gil Mercedes, Jerry | Address on File | | | | | | First Class Mail |
| 29608364 | Gil Moya, Alejandra Abigail | Address on File | | | | | | First Class Mail |
| 29647481 | Gil, Mauro Anthony | Address on File | | | | | | First Class Mail |
| 29487955 | Gil, Oscar | Address on File | | | | | | First Class Mail |
| 29605559 | GILBERT BUSINESS DEVELOPMENT | DEVELOPMENT SERVICES, 90E. CIVIC CENTER DR. | Gilbert | AZ | 85296 | | | First Class Mail |
| 29602785 | GILBERT POLICE DEPT | 75 E CIVIC CENTER DRIVE | Gilbert | AZ | 85296 | | | First Class Mail |
| 29608190 | Gilbert, Aiden Joseph | Address on File | | | | | | First Class Mail |
| 29481605 | Gilbert, Antuaniece | Address on File | | | | | | First Class Mail |
| 29489977 | Gilbert, Brent | Address on File | | | | | | First Class Mail |
| 29646283 | Gilbert, Cara M | Address on File | | | | | | First Class Mail |
| 29609721 | Gilbert, Evan Hale | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620357 | Gilbert, Hayden D | Address on File | | | | | | First Class Mail |
| 29612458 | Gilbert, Hayden James-Paul | Address on File | | | | | | First Class Mail |
| 29632152 | Gilbert, Jazalynn Marie | Address on File | | | | | | First Class Mail |
| 29633351 | Gilbert, Jessica Ann | Address on File | | | | | | First Class Mail |
| 29483356 | Gilbert, Melissa | Address on File | | | | | | First Class Mail |
| 29631383 | Gilbert, Ryan H | Address on File | | | | | | First Class Mail |
| 29631367 | Gilbert, Shelby | Address on File | | | | | | First Class Mail |
| 29486315 | Gilbreath, Robert | Address on File | | | | | | First Class Mail |
| 29620322 | Gilchrist, Allison M | Address on File | | | | | | First Class Mail |
| 29486147 | Gilchrist, Jay | Address on File | | | | | | First Class Mail |
| 29495582 | Gilchrist, Nekeyla | Address on File | | | | | | First Class Mail |
| 29632906 | Gilchrist, Samantha | Address on File | | | | | | First Class Mail |
| 29606538 | Gilchrist, William Anthony | Address on File | | | | | | First Class Mail |
| 29609600 | Gildea, Austin | Address on File | | | | | | First Class Mail |
| 29622476 | Giler, Jason A | Address on File | | | | | | First Class Mail |
| 29493929 | Giles, Dwayne | Address on File | | | | | | First Class Mail |
| 29488168 | Giles, Marie | Address on File | | | | | | First Class Mail |
| 29645474 | Giles, Shudarrel C | Address on File | | | | | | First Class Mail |
| 29644459 | Gilhooly, Evan T | Address on File | | | | | | First Class Mail |
| 29631440 | Gilkey, Eric J | Address on File | | | | | | First Class Mail |
| 29492234 | Gilkey, Gina | Address on File | | | | | | First Class Mail |
| 29619214 | Gill, Alex J | Address on File | | | | | | First Class Mail |
| 29607995 | Gill, Brody David | Address on File | | | | | | First Class Mail |
| 29608000 | Gill, Davin James | Address on File | | | | | | First Class Mail |
| 29489485 | Gill, Desiree | Address on File | | | | | | First Class Mail |
| 29635483 | Gill, Edwin David | Address on File | | | | | | First Class Mail |
| 29646704 | Gill, Evan V | Address on File | | | | | | First Class Mail |
| 29491905 | Gill, Jalisa | Address on File | | | | | | First Class Mail |
| 29618490 | Gill, Jaterrius B | Address on File | | | | | | First Class Mail |
| 29489260 | Gill, Najaf | Address on File | | | | | | First Class Mail |
| 29491317 | Gill, Robin | Address on File | | | | | | First Class Mail |
| 29480905 | Gill, Rochelle | Address on File | | | | | | First Class Mail |
| 29489160 | Gill, Tempestt | Address on File | | | | | | First Class Mail |
| 29488564 | Gill, Victoria | Address on File | | | | | | First Class Mail |
| 29484749 | Gillard, Avis | Address on File | | | | | | First Class Mail |
| 29490911 | Gillaum, Sharon | Address on File | | | | | | First Class Mail |
| 29493428 | Gillean, Ashley | Address on File | | | | | | First Class Mail |
| 29633772 | Gillenwater, Sydney | Address on File | | | | | | First Class Mail |
| 29494726 | Gillerson, Aletha | Address on File | | | | | | First Class Mail |
| 29480302 | Gilles, Glenda | Address on File | | | | | | First Class Mail |
| 29620332 | Gillespie, Jack E | Address on File | | | | | | First Class Mail |
| 29612543 | Gillespie, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29609790 | Gillespie, Katerina Mira | Address on File | | | | | | First Class Mail |
| 29483789 | Gillespie, Kerry | Address on File | | | | | | First Class Mail |
| 29644829 | Gillespie, Michael A | Address on File | | | | | | First Class Mail |
| 29494455 | Gillespie, Yulanda | Address on File | | | | | | First Class Mail |
| 29605048 | Gillette, Chloe | Address on File | | | | | | First Class Mail |
| 29484283 | Gilley, Rachel | Address on File | | | | | | First Class Mail |
| 29488424 | Gilleylen, Dwain | Address on File | | | | | | First Class Mail |
| 29490461 | Gilliam, Crystal | Address on File | | | | | | First Class Mail |
| 29628908 | Gilliam, Elijah | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622279 | Gilliam, Hunter J | Address on File | | | | | | First Class Mail |
| 29648416 | Gilliam, Isiah A | Address on File | | | | | | First Class Mail |
| 29621119 | Gilliam, Kassie L | Address on File | | | | | | First Class Mail |
| 29647125 | Gilliard, Detraya D | Address on File | | | | | | First Class Mail |
| 29609953 | Gilliard, Tanrya | Address on File | | | | | | First Class Mail |
| 29490015 | Gillie, Matthew | Address on File | | | | | | First Class Mail |
| 29620074 | Gillies, Chloe L | Address on File | | | | | | First Class Mail |
| 29609962 | Gillilan, Warren Evan | Address on File | | | | | | First Class Mail |
| 29481125 | Gilliland, Melissa | Address on File | | | | | | First Class Mail |
| 29493641 | Gillis, Gunnar | Address on File | | | | | | First Class Mail |
| 29630335 | Gillis, Julianne M | Address on File | | | | | | First Class Mail |
| 29492141 | Gillis, Makayla | Address on File | | | | | | First Class Mail |
| 29483176 | Gillison, Sharaine | Address on File | | | | | | First Class Mail |
| 29618580 | Gillispie, Leila M | Address on File | | | | | | First Class Mail |
| 29634695 | Gillo, Jessica Marie | Address on File | | | | | | First Class Mail |
| 29622219 | Gills, Naomi G | Address on File | | | | | | First Class Mail |
| 29484732 | Gills, Tamika | Address on File | | | | | | First Class Mail |
| 29646652 | Gillson, Leo M | Address on File | | | | | | First Class Mail |
| 29481352 | Gillum, Diamond | Address on File | | | | | | First Class Mail |
| 29605560 | Gilman & Bedigian, LLC | David Johnson, 1954 Greenspring Drive, Suite 250 | Timonium | MD | 21093 | | | First Class Mail |
| 29621463 | Gilman, Mitchell A | Address on File | | | | | | First Class Mail |
| 29608201 | Gilmer, Terrell | Address on File | | | | | | First Class Mail |
| 29631051 | Gilmore, Amanda | Address on File | | | | | | First Class Mail |
| 29645512 | Gilmore, Caitlin | Address on File | | | | | | First Class Mail |
| 29481039 | Gilmore, Candice | Address on File | | | | | | First Class Mail |
| 29646530 | Gilmore, Jashaad R | Address on File | | | | | | First Class Mail |
| 29610324 | Gilmore, Jerome | Address on File | | | | | | First Class Mail |
| 29635463 | Gilmore, John A | Address on File | | | | | | First Class Mail |
| 29493370 | Gilmore, Johnise | Address on File | | | | | | First Class Mail |
| 29491896 | Gilmore, Jt | Address on File | | | | | | First Class Mail |
| 29491800 | Gilmore, Labresha | Address on File | | | | | | First Class Mail |
| 29636318 | Gilmore, Mary | Address on File | | | | | | First Class Mail |
| 29621205 | Gilmore, Robert E | Address on File | | | | | | First Class Mail |
| 29606517 | Gilmore, Walter | Address on File | | | | | | First Class Mail |
| 29634892 | Gilmore, Zyan S | Address on File | | | | | | First Class Mail |
| 29643792 | Gilou, Ria | Address on File | | | | | | First Class Mail |
| 29493810 | Gilreath, Nicole | Address on File | | | | | | First Class Mail |
| 29635466 | Gilyard, Precious Shanzell | Address on File | | | | | | First Class Mail |
| 29485229 | Gilyard, Tishara | Address on File | | | | | | First Class Mail |
| 29620765 | Gimenez, Christopher R | Address on File | | | | | | First Class Mail |
| 29609864 | Gimple, Joshua David | Address on File | | | | | | First Class Mail |
| 29650236 | Gina Froment | 9 Railroad Station Road | Northfield | MA | 01360 | | | First Class Mail |
| 29617589 | Gina, Nelson | Address on File | | | | | | First Class Mail |
| 29631515 | Gingell, Rachel Victoria | Address on File | | | | | | First Class Mail |
| 29619130 | Gingold, Darian J | Address on File | | | | | | First Class Mail |
| 29636107 | Ginnard, Kaydence Rian | Address on File | | | | | | First Class Mail |
| 29484265 | Ginns, Jamie | Address on File | | | | | | First Class Mail |
| 29650515 | Gino Animal Health | PO Box 331 | New Vernon | NJ | 07976 | | | First Class Mail |
| 29632519 | Ginsberg, Ava E. | Address on File | | | | | | First Class Mail |
| 29644922 | Ginsberg, Nichole M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29649246 | Ginsey Industries In | PO Box 828683 | Philadelphia | PA | 19182-8683 | | | First Class Mail |
| 29618266 | Giordano, Walter | Address on File | | | | | | First Class Mail |
| 29634969 | Giosi, Elena Marie | Address on File | | | | | | First Class Mail |
| 29611522 | Gioupis, Melina Carline | Address on File | | | | | | First Class Mail |
| 29645724 | Giovanni, Anthony F | Address on File | | | | | | First Class Mail |
| 29638963 | Giovanni, Castro | Address on File | | | | | | First Class Mail |
| 29617888 | Giovanni, Oliveras | Address on File | | | | | | First Class Mail |
| 29639779 | Giovanni, Salmon | Address on File | | | | | | First Class Mail |
| 29636059 | Gipe, Matthew | Address on File | | | | | | First Class Mail |
| 29491587 | Gipson, Angela | Address on File | | | | | | First Class Mail |
| 29480159 | Gipson, De'Ijah | Address on File | | | | | | First Class Mail |
| 29485219 | Gipson, Gayle | Address on File | | | | | | First Class Mail |
| 29484720 | Gipson, Johnetha | Address on File | | | | | | First Class Mail |
| 29633044 | Girardin, Aidan | Address on File | | | | | | First Class Mail |
| 29621283 | Giraud, Gavin L | Address on File | | | | | | First Class Mail |
| 29636043 | Gircsis, Jenavieve Katherine | Address on File | | | | | | First Class Mail |
| 29633075 | Girouard, Regina Faye | Address on File | | | | | | First Class Mail |
| 29648232 | Giroux, Isaiah J | Address on File | | | | | | First Class Mail |
| 29622848 | Girtman, Mary A | Address on File | | | | | | First Class Mail |
| 29644099 | Girton, Michael R | Address on File | | | | | | First Class Mail |
| 29617117 | Giselanny, Castillo | Address on File | | | | | | First Class Mail |
| 29639492 | Giselle, Mejia-Ramirez | Address on File | | | | | | First Class Mail |
| 29635610 | Gish, Sydney Rose | Address on File | | | | | | First Class Mail |
| 29647345 | Gisler, Ronald J | Address on File | | | | | | First Class Mail |
| 29637662 | Gisselle, Lopez Martinez | Address on File | | | | | | First Class Mail |
| 29618928 | Githens, Jennifer M | Address on File | | | | | | First Class Mail |
| 29605563 | GITHUB INC | 88 Colin P Kelly Jr Street | San Francisco | CA | 94107 | | | First Class Mail |
| 29646866 | Gitman, Anne R | Address on File | | | | | | First Class Mail |
| 29645377 | Gittens, Christine | Address on File | | | | | | First Class Mail |
| 29479554 | Giuffre IV, LLC | 445 W OKLAHOMA AVENUE | Milwaukee | WI | 53207 | | | First Class Mail |
| 29625276 | GIUFFRE PROPERTY MANAGEMENT | 445 W OKLAHOMA AVENUE | Milwaukee | WI | 53207 | | | First Class Mail |
| 29609107 | Giuliano, Olivia Qing-ke | Address on File | | | | | | First Class Mail |
| 29646301 | Giungi, Michael E | Address on File | | | | | | First Class Mail |
| 29635862 | Giusti, Aidyn Marie | Address on File | | | | | | First Class Mail |
| 29493044 | Givens, Carolyn | Address on File | | | | | | First Class Mail |
| 29482925 | Givens, Deandre | Address on File | | | | | | First Class Mail |
| 29490286 | Givens, Khadija | Address on File | | | | | | First Class Mail |
| 29480743 | Givens, Linda | Address on File | | | | | | First Class Mail |
| 29481092 | Givens, Robert | Address on File | | | | | | First Class Mail |
| 29624515 | GivePet LLC | 4225 W. 107th St., #11134 | Overland Park | KS | 66207 | | | First Class Mail |
| 29645277 | Gjorgoski, Angela | Address on File | | | | | | First Class Mail |
| 29608516 | Gjurecech, Jayden Elaine | Address on File | | | | | | First Class Mail |
| 29625984 | GKI Industrial Dallas, LLC | PO Box 200371 | Dallas | TX | 75320-0371 | | | First Class Mail |
| 29629028 | GKT SHOPPES AT LEGACY PARK LLC | c/o TKG Management, 211 N. Stadium Boulevard, Suite201 | Columbia | MO | 65203 | | | First Class Mail |
| 29623143 | GKT Shoppes At Legacy Park, L.L.C. | 211 N. Stadium Boulevard, Suite 201 | Columbia | MO | 65203 | | | First Class Mail |
| 29488313 | Gladden, Christian | Address on File | | | | | | First Class Mail |
| 29493538 | Gladden, Daisara | Address on File | | | | | | First Class Mail |
| 29634422 | Gladden, Jalen Dashon | Address on File | | | | | | First Class Mail |
| 29635396 | Gladden, Shalandria | Address on File | | | | | | First Class Mail |
| 29631404 | Gladden, Shalece | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29626808 | GLADES GAS COMP CLEWISTON | 804 N PARROTT AVE | OKEECHOBEE | FL | 34972 | | | First Class Mail |
| 29603225 | GLADES GAS COMP OKEECHOBEE | (GLADES GAS CO OF OKEECHOBEE), 804 N. PARROTT AVENUE | OKEECHOBEE | FL | 34972 | | | First Class Mail |
| 29607439 | Gladman, Lisa | Address on File | | | | | | First Class Mail |
| 29486145 | Gladney, Arquois | Address on File | | | | | | First Class Mail |
| 29619367 | Gladney, Joseph A | Address on File | | | | | | First Class Mail |
| 29486144 | Gladney, Sadie | Address on File | | | | | | First Class Mail |
| 29489090 | Gladstone, Peggy | Address on File | | | | | | First Class Mail |
| 29635606 | Glaenzer, Jeremy | Address on File | | | | | | First Class Mail |
| 29627788 | Glanbia Performance Nutri(VSI) | 3500 Lacey Road, 1200, Toby Horon | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 29608206 | Glancy, Bethany May | Address on File | | | | | | First Class Mail |
| 29488414 | Glasco, Shante | Address on File | | | | | | First Class Mail |
| 29620391 | Glasgow, Spencer E | Address on File | | | | | | First Class Mail |
| 29486250 | Glaspie, Maxine | Address on File | | | | | | First Class Mail |
| 29483373 | Glaspie, Rochelle | Address on File | | | | | | First Class Mail |
| 29645055 | Glass, Christian L | Address on File | | | | | | First Class Mail |
| 29488279 | Glass, Gna | Address on File | | | | | | First Class Mail |
| 29485410 | Glass, Hope | Address on File | | | | | | First Class Mail |
| 29483166 | Glass, Johari | Address on File | | | | | | First Class Mail |
| 29488222 | Glass, Lincoln | Address on File | | | | | | First Class Mail |
| 29611682 | Glass, Meghan E | Address on File | | | | | | First Class Mail |
| 29622790 | Glass, Ryan G | Address on File | | | | | | First Class Mail |
| 29650069 | Glassboro LL 4391 | c/o Interstate Commercial14000 Horizon Way, Suite 100 | Mount Laurel | NJ | 08054 | | | First Class Mail |
| 29629029 | GLASSDOOR INC | DEPARTMENT 3436, PO BOX 123436 | Dallas | TX | 75312-3436 | | | First Class Mail |
| 29645797 | Glassman, Bari | Address on File | | | | | | First Class Mail |
| 29627591 | GlassRatner Advisory & Capital Group, LLC | 3445 Peachtree Road, Suite 1225 | Atlanta | GA | 30326 | | | First Class Mail |
| 29612893 | GLAUSIER, VIRGIL HENRY | Address on File | | | | | | First Class Mail |
| 29488111 | Glavey, Josh | Address on File | | | | | | First Class Mail |
| 29480985 | Glaze, Geraldine | Address on File | | | | | | First Class Mail |
| 29491814 | Glaze, Jason | Address on File | | | | | | First Class Mail |
| 29648564 | Glaze, Jelani | Address on File | | | | | | First Class Mail |
| 29650276 | Gleam Electrical LLC | 56445 Meridian St, Suite D | Indianapolis | IN | 46217 | | | First Class Mail |
| 29628463 | Gleason, Christopher | Address on File | | | | | | First Class Mail |
| 29633535 | Gleason, Collin D | Address on File | | | | | | First Class Mail |
| 29645157 | Gleason, Gavin C | Address on File | | | | | | First Class Mail |
| 29647451 | Gleason, Joanne P | Address on File | | | | | | First Class Mail |
| 29608551 | Gleaton, Reginald M | Address on File | | | | | | First Class Mail |
| 29609941 | Gleckler, Kassidy | Address on File | | | | | | First Class Mail |
| 29613169 | Glen, Constantino | Address on File | | | | | | First Class Mail |
| 29642546 | Glen, Gordon Jr. | Address on File | | | | | | First Class Mail |
| 29479755 | Glendale Finance Department | 950 South Birch St | Glendale | CO | 80246 | | | First Class Mail |
| 29479676 | Glendale Galleria Center, LLC | 100 W Broadway Suite 100 | Glendale | CA | 91210 | | | First Class Mail |
| 29624590 | Glendale Partners at | 6440 Westfield BLVD | Indianapolis | IN | 46220 | | | First Class Mail |
| 29623144 | Gleneagles Plaza, Plano TX, LLC | 10250 Constellation Blvd., Suite 2850 | Los Angeles | CA | 90067 | | | First Class Mail |
| 29629030 | GLENEAGLES PLAZA, PLANO TX, LLC | C/O CREST COMMERCIAL RE, ATTN ACCOUNTING, 9330 LBJ FREEWAY SUITE1080 | Dallas | TX | 75243 | | | First Class Mail |
| 29626145 | GLENN SECURITY SYSTEMS, INC | 3909 PRICE ROAD | Bartlesville | OK | 74006 | | | First Class Mail |
| 29615138 | Glenn, Auchey | Address on File | | | | | | First Class Mail |
| 29611326 | Glenn, Emily Beverly | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29646374 | Glenn, Jordan M | Address on File | | | | | | First Class Mail |
| 29488890 | Glenn, Meckaela | Address on File | | | | | | First Class Mail |
| 29639504 | Glenn, Moore | Address on File | | | | | | First Class Mail |
| 29615673 | Glenn, Neal III | Address on File | | | | | | First Class Mail |
| 29489166 | Glenn, Taniya | Address on File | | | | | | First Class Mail |
| 29635475 | Glenn, Terrencio | Address on File | | | | | | First Class Mail |
| 29614962 | Glenn, Wiley | Address on File | | | | | | First Class Mail |
| 29617086 | Glenn, Williams Jr. | Address on File | | | | | | First Class Mail |
| 29492369 | Glenncheruiyot, Anthonya | Address on File | | | | | | First Class Mail |
| 29608875 | Glennon, Jon Lawson | Address on File | | | | | | First Class Mail |
| 29479756 | Glenwood Springs Finance Department | 101 West 8th St, 1st Floor | Glenwood Springs | CO | 81601 | | | First Class Mail |
| 29633415 | Glidden, Drew Allyn | Address on File | | | | | | First Class Mail |
| 29626811 | GLIDEAWAY MFG CO | 7998 SOLUTIONS CENTER | CHICAGO | IL | 60677-7009 | | | First Class Mail |
| 29645241 | Gliem, Patrick | Address on File | | | | | | First Class Mail |
| 29622395 | Glisson, Austin R | Address on File | | | | | | First Class Mail |
| 29492134 | Glisson, Micayah | Address on File | | | | | | First Class Mail |
| 29607935 | Glista, Aaron | Address on File | | | | | | First Class Mail |
| 29609787 | Glivens, Frizella | Address on File | | | | | | First Class Mail |
| 29487420 | GLL BVK Properties, L.P. | PO Box 933811 | Atlanta | GA | 31193 | | | First Class Mail |
| 29623145 | GLL Selection II Florida L.P. | Samantha Pope, Suzanne Bradberry, 420 South Orange Avenue, Suite 190 | Orlando | FL | 32801 | | | First Class Mail |
| 29626812 | GLOBAL CAPS INC | 4905 CHATSWORTH LANE | SUWANEE | GA | 30024 | | | First Class Mail |
| 29626310 | GLOBAL CURRENCY SERVICES OF PA | 504 STATE ROAD | Croydon | PA | 19021 | | | First Class Mail |
| 29625517 | GLOBAL ENERGY SOLUTIONS | PO BOX 892277 | Oklahoma City | OK | 73189 | | | First Class Mail |
| 29626813 | GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | CHICAGO | IL | 60673-1298 | | | First Class Mail |
| 29626814 | GLOBAL EXPERIENCE SPECIALISTS, INC | BANK OF AMERICA, PO BOX 96174 | CHICAGO | IL | 60693 | | | First Class Mail |
| 29629032 | GLOBAL FACILITY MANAGEMENT & | CONSTRUCTION, 525 BROADHOLLOW RD, SUITE 100 | Melville | NY | 11747 | | | First Class Mail |
| 29626189 | Global Fire Protection Group, LLC | PO Box 113 | Avondale | PA | 19311 | | | First Class Mail |
| 29626815 | GLOBAL FURNITURE USA, INC. | 47 SIXTH STREET | EAST BRUNSWICK | NJ | 08816 | | | First Class Mail |
| 29626816 | GLOBAL GRAPHICS AND DESIGNS INC | PO BOX 122 | EDWARDS | IL | 61528 | | | First Class Mail |
| 29624102 | Global Industrial Eq | dba Global Industrial Equipment2505 Mill Center Parkway | Buford | GA | 30518 | | | First Class Mail |
| 29606638 | GLOBAL INDUSTRIAL EQUIPMENT | 29833 NETWORK PLACE | Chicago | IL | 60673-1298 | | | First Class Mail |
| 29630227 | GLOBAL IT & RECOVERY SERVICE LLC | 5400 LAUREL SPRINGS PARKWAY, SUITE 1202 | Suwanee | GA | 30024 | | | First Class Mail |
| 29626817 | GLOBAL PRINTING DBA MORE VANG | PO BOX 16240 | ALEXANDRIA | VA | 22302 | | | First Class Mail |
| 29627704 | GLOBAL PRODUCT MANAGEMENT | Leticia Montiel, 605 E.Huntington Drive, 213, Daisy Chan | MONROVIA | CA | 91016 | | | First Class Mail |
| 29629033 | GLOBAL RETAIL INVESTORS, LLC | GRI BROOKSIDE SHOPS LLC, PO BOX 664001 | Dallas | TX | 75266-4001 | | | First Class Mail |
| 29630228 | Global Trade Marketing,Inc | 12640 Allard Street | Santa Fe Springs | CA | 90670 | | | First Class Mail |
| 29626818 | GLOBAL VISIONS, INC. | 6112 YEATS MANOR DR. | TAMPA | FL | 33616-1325 | | | First Class Mail |
| 29604273 | Globalization Partners | 175 Federal St., 17th Floor | Boston | MA | 02110 | | | First Class Mail |
| 29650517 | GlobalONE Pet, Inc | 18-A Journey, Suite 200 | Aliso Viejo | CA | 92656 | | | First Class Mail |
| 29625000 | GLOBALTRANZ ENTERPRISES INC. | PO BOX 203285 | Dallas | TX | 75320 | | | First Class Mail |
| 29644672 | Gloeckler, Claudia | Address on File | | | | | | First Class Mail |
| 29643283 | Gloria, Mason | Address on File | | | | | | First Class Mail |
| 29637629 | Gloria, Pena | Address on File | | | | | | First Class Mail |
| 29613173 | Glorirose, Nahorwamye | Address on File | | | | | | First Class Mail |
| 29486345 | Gloster, Kennedy | Address on File | | | | | | First Class Mail |
| 29494003 | Gloster, Michelle | Address on File | | | | | | First Class Mail |
| 29494053 | Gloston, Sherwin | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29634335 | Glover, Alia | Address on File | | | | | | First Class Mail |
| 29491291 | Glover, Amanda | Address on File | | | | | | First Class Mail |
| 29485154 | Glover, Andrea | Address on File | | | | | | First Class Mail |
| 29482175 | Glover, Antinia | Address on File | | | | | | First Class Mail |
| 29486237 | Glover, Cenu | Address on File | | | | | | First Class Mail |
| 29492257 | Glover, David | Address on File | | | | | | First Class Mail |
| 29634031 | Glover, David K. | Address on File | | | | | | First Class Mail |
| 29483084 | Glover, Delores | Address on File | | | | | | First Class Mail |
| 29486183 | Glover, Delores | Address on File | | | | | | First Class Mail |
| 29484541 | Glover, Desha | Address on File | | | | | | First Class Mail |
| 29494071 | Glover, Diamond | Address on File | | | | | | First Class Mail |
| 29636925 | Glover, Fantasia Deaundra | Address on File | | | | | | First Class Mail |
| 29491313 | Glover, Judy | Address on File | | | | | | First Class Mail |
| 29630622 | Glover, Laquez Ratrell | Address on File | | | | | | First Class Mail |
| 29637270 | GLOVER, LONNIE WAYNE | Address on File | | | | | | First Class Mail |
| 29637935 | Glover, Norris | Address on File | | | | | | First Class Mail |
| 29611469 | Glover, Quentin D. | Address on File | | | | | | First Class Mail |
| 29637312 | GLOVER, QUINTON DEE | Address on File | | | | | | First Class Mail |
| 29611801 | Glover, Robert Jr | Address on File | | | | | | First Class Mail |
| 29647811 | Glover, Samuel M | Address on File | | | | | | First Class Mail |
| 29491334 | Glover, Shaniqua | Address on File | | | | | | First Class Mail |
| 29630639 | Glover, Shanovia Nichole | Address on File | | | | | | First Class Mail |
| 29484029 | Glover, Sharon | Address on File | | | | | | First Class Mail |
| 29493480 | Glover, Shavonda | Address on File | | | | | | First Class Mail |
| 29483600 | Glover, Vincent | Address on File | | | | | | First Class Mail |
| 29635051 | glover, Zierra | Address on File | | | | | | First Class Mail |
| 29628309 | GLYNN, BECKER | Address on File | | | | | | First Class Mail |
| 29611846 | Glynn, Erica | Address on File | | | | | | First Class Mail |
| 29645230 | Glynn, Stephen S | Address on File | | | | | | First Class Mail |
| 29602223 | GM FINANCIAL LEASING | PO BOX 78143 | Phoenix | AZ | 85062-8143 | | | First Class Mail |
| 29603762 | GMBH, MEXMARK | Address on File | | | | | | First Class Mail |
| 29607056 | Gmerick, Julianne | Address on File | | | | | | First Class Mail |
| 29636084 | Gnanaratnam, Anjali Danielle | Address on File | | | | | | First Class Mail |
| 29608743 | Gnau, Melinda Renee | Address on File | | | | | | First Class Mail |
| 29618677 | Gneiser, Merritt L | Address on File | | | | | | First Class Mail |
| 29623409 | Go Cat Feather Toys | 605 W. Lovett St. | Charlotte | MI | 48813 | | | First Class Mail |
| 29629036 | GO DADDY.COM LLC | 14455 N HAYDEN RD, SUITE #219 | Scottsdale | AZ | 85260 | | | First Class Mail |
| 29629037 | GO VENTURES, LLC | 269 S. BEVERLY DRIVE, SUITE 8 | Beverly Hills | CA | 90212 | | | First Class Mail |
| 29494576 | Goad, Steven | Address on File | | | | | | First Class Mail |
| 29482554 | Goadden, Rometta | Address on File | | | | | | First Class Mail |
| 29648214 | Gobat, Jacob P | Address on File | | | | | | First Class Mail |
| 29612079 | Gochenour, Sydnee Erin | Address on File | | | | | | First Class Mail |
| 29480582 | Godana, Samrawit | Address on File | | | | | | First Class Mail |
| 29489155 | Godbee, Mary | Address on File | | | | | | First Class Mail |
| 29489238 | Godbey, Christopher | Address on File | | | | | | First Class Mail |
| 29610657 | Goddard, David McCloud | Address on File | | | | | | First Class Mail |
| 29611899 | Godek, Patrick | Address on File | | | | | | First Class Mail |
| 29619427 | Godette, Kobe R | Address on File | | | | | | First Class Mail |
| 29624583 | Godfrey, Tyra | Address on File | | | | | | First Class Mail |
| 29483280 | Godger, Anntoinette | Address on File | | | | | | First Class Mail |
| 29609813 | Godin, Terah Jayd | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29643933 | Godines Villanueva, Natalie | Address on File | | | | | | First Class Mail |
| 29480247 | Godinez, Katelyn | Address on File | | | | | | First Class Mail |
| 29619256 | Godinez, Luis F | Address on File | | | | | | First Class Mail |
| 29646796 | Godinez, Maria G | Address on File | | | | | | First Class Mail |
| 29618970 | Goding, Samuel R | Address on File | | | | | | First Class Mail |
| 29647482 | Godoy, Fabian L | Address on File | | | | | | First Class Mail |
| 29634738 | Godsey, Samuel | Address on File | | | | | | First Class Mail |
| 29607312 | Godsil, Emma | Address on File | | | | | | First Class Mail |
| 29635047 | Godson, Patricia Marie | Address on File | | | | | | First Class Mail |
| 29618827 | Godwin, Eloise S | Address on File | | | | | | First Class Mail |
| 29632939 | Godwin, Regina Madeline | Address on File | | | | | | First Class Mail |
| 29610919 | Goebel, Sondra | Address on File | | | | | | First Class Mail |
| 29624016 | Goecker Construction | 540 B Avenue East | Seymour | IN | 47274 | | | First Class Mail |
| 29488286 | Goedde, Jamie | Address on File | | | | | | First Class Mail |
| 29491145 | Goedert, James | Address on File | | | | | | First Class Mail |
| 29635948 | Goellner, William Gary | Address on File | | | | | | First Class Mail |
| 29607307 | Goens, Nancy | Address on File | | | | | | First Class Mail |
| 29480817 | Goeppinger, Rachel | Address on File | | | | | | First Class Mail |
| 29618722 | Goerke, Thomas B | Address on File | | | | | | First Class Mail |
| 29635647 | Goetschius, Dalton M | Address on File | | | | | | First Class Mail |
| 29494816 | Goetz, Jason | Address on File | | | | | | First Class Mail |
| 29495162 | Goff, Clifton | Address on File | | | | | | First Class Mail |
| 29619716 | Goff, Haley L | Address on File | | | | | | First Class Mail |
| 29480624 | Goff, Kam | Address on File | | | | | | First Class Mail |
| 29634522 | Goforth, Ross David | Address on File | | | | | | First Class Mail |
| 29493337 | Goggins, Mervyn | Address on File | | | | | | First Class Mail |
| 29626819 | GOGO GADGETS REPAIR 2 LLC | 7333 GALL BLVD | ZEPHYRHILLS | FL | 33545 | | | First Class Mail |
| 29488540 | Goicochea, Juan | | | | | | Email on File | Email |
| 29609984 | Goin, Westley James | Address on File | | | | | | First Class Mail |
| 29619596 | Goines, Jasmine T | Address on File | | | | | | First Class Mail |
| 29485682 | Goines, Phyllis | Address on File | | | | | | First Class Mail |
| 29489864 | Goings, Janet | Address on File | | | | | | First Class Mail |
| 29486151 | Goings, Seival | Address on File | | | | | | First Class Mail |
| 29609990 | Goins, Devin | Address on File | | | | | | First Class Mail |
| 29646245 | Goins, Joshua S | Address on File | | | | | | First Class Mail |
| 29486110 | Goins, Kimberly | Address on File | | | | | | First Class Mail |
| 29648065 | Goins, Michael W | Address on File | | | | | | First Class Mail |
| 29488589 | Goins, Miyoshi | Address on File | | | | | | First Class Mail |
| 29609086 | Goins, Parker | Address on File | | | | | | First Class Mail |
| 29631630 | Gola, Anissa | Address on File | | | | | | First Class Mail |
| 29625448 | Golan Christie Taglia LLP | 70 West Madison StreetSuite 1500 | Chicago | IL | 60602 | | | First Class Mail |
| 29629038 | GOLD COAST FIRE & SECURITY, INC. | 11840 LACY LANE | Fort Myers | FL | 33966 | | | First Class Mail |
| 29627824 | Gold Medal LLC DBA Run Gum | Nathan Woods, 90 North Polk Street, Nathan Woods | EUGENE | OR | 97402 | | | First Class Mail |
| 29623003 | Gold Star Properties | Kurt Shreffler, P.O. Box 1838 | McHenry | IL | 60051 | | | First Class Mail |
| 29632708 | Gold, Abby Louise | Address on File | | | | | | First Class Mail |
| 29648581 | Gold, Adam | Address on File | | | | | | First Class Mail |
| 29607667 | Goldberg, Sianna Rose | Address on File | | | | | | First Class Mail |
| 29479954 | Golden Finance Department | 911 10th St | Golden | CO | 80401 | | | First Class Mail |
| 29626306 | GOLDEN LAW OFFICE, PLLC | 771 CORPORATE DRIVE SUITE 800 | Lexington | KY | 40503 | | | First Class Mail |
| 29603582 | GOLDEN MATTRESS CO INC | 1240 TITAN DR. | DALLAS | TX | 75247 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603583 | GOLDEN MATTRESS CO INC | 9655 W TIDWELL RD | HOUSTON | TX | 77041 | | | First Class Mail |
| 29650909 | GOLDEN STATE WATER | 630 E FOOTHILL BLVD | SAN DIMAS | CA | 91773 | | | First Class Mail |
| 29479268 | GOLDEN STATE WATER | P.O. BOX 51133 | LOS ANGELES | CA | 90051-1133 | | | First Class Mail |
| 29618396 | Golden, Allison I | Address on File | | | | | | First Class Mail |
| 29608591 | Golden, Ava Lynn | Address on File | | | | | | First Class Mail |
| 29488284 | Golden, Brandon | Address on File | | | | | | First Class Mail |
| 29608025 | Golden, Brooke M | Address on File | | | | | | First Class Mail |
| 29483043 | Golden, Charlaquiece | Address on File | | | | | | First Class Mail |
| 29491041 | Golden, Evani | Address on File | | | | | | First Class Mail |
| 29629069 | Golden, Hannah | Address on File | | | | | | First Class Mail |
| 29485466 | Golden, Kenyetta | Address on File | | | | | | First Class Mail |
| 29494069 | Golden, Lakeshia | Address on File | | | | | | First Class Mail |
| 29633109 | Golden, Mara | Address on File | | | | | | First Class Mail |
| 29647444 | Golden, Nicholas S | Address on File | | | | | | First Class Mail |
| 29493621 | Golden, Peggy | Address on File | | | | | | First Class Mail |
| 29494490 | Golden, Rashod | Address on File | | | | | | First Class Mail |
| 29646187 | Golden, Rechel | Address on File | | | | | | First Class Mail |
| 29491458 | Golden, Tiffany | Address on File | | | | | | First Class Mail |
| 29648582 | Golden, Wayne L | Address on File | | | | | | First Class Mail |
| 29631857 | Goldfarb, Jenna | Address on File | | | | | | First Class Mail |
| 29493611 | Goldin, Michael | Address on File | | | | | | First Class Mail |
| 29609606 | Goldinger, Nicole | Address on File | | | | | | First Class Mail |
| 29620375 | Goldman, Cara | Address on File | | | | | | First Class Mail |
| 29601840 | GOLDMONT REALTY CORP | ANDERSON PLAZA LLCC/O GOLDMONT REALTY, 1360 E 14TH STREET SUITE 101 | Brooklyn | NY | 11230 | | | First Class Mail |
| 29609475 | Goldsberry, Sydney | Address on File | | | | | | First Class Mail |
| 29623146 | Goldsboro Retail Center, LLC | 1201 Macy Drive | Roswell | GA | 30076 | | | First Class Mail |
| 29629039 | GOLDSBORO RETAIL CENTER, LLC | PACIFIC COAST RESIDENCES TWO, LLC, 1201 MACY DRIVE | Roswell | GA | 30076 | | | First Class Mail |
| 29482940 | Goldsmith, Dalorian | Address on File | | | | | | First Class Mail |
| 29618278 | Goldsmith, Joshua M | Address on File | | | | | | First Class Mail |
| 29650522 | Goldsmith, Robert | Address on File | | | | | | First Class Mail |
| 29630695 | Goldstein, Joshua | Address on File | | | | | | First Class Mail |
| 29619228 | Goldstein, Mitchell J | Address on File | | | | | | First Class Mail |
| 29610785 | Goldthwait, Jack K. | Address on File | | | | | | First Class Mail |
| 29610005 | Goldthwait, Noah | Address on File | | | | | | First Class Mail |
| 29608241 | Goldwasser, Kaitlyn E | Address on File | | | | | | First Class Mail |
| 29608257 | Golembiewski, Ryan Matthew | Address on File | | | | | | First Class Mail |
| 29636263 | Golemboski, Kayla Marie | Address on File | | | | | | First Class Mail |
| 29627690 | Goliath Laboratories LLC | Moshe Lederfeind, 1202 Ave U, 2026 | Brooklyn | NY | 11229 | | | First Class Mail |
| 29611145 | Golis, Declan Curran | Address on File | | | | | | First Class Mail |
| 29629040 | GOLKOW LITIGATION SERVICES LLC | PO BOX 94623 | Las Vegas | NV | 89193 | | | First Class Mail |
| 29481229 | Gollehon, James | Address on File | | | | | | First Class Mail |
| 29609164 | Gollin, Harrison Emilio | Address on File | | | | | | First Class Mail |
| 29488035 | Golling, Patrick | Address on File | | | | | | First Class Mail |
| 29632549 | Gollnick, Margaret Masella | Address on File | | | | | | First Class Mail |
| 29483440 | Golphin, Adrianna | Address on File | | | | | | First Class Mail |
| 29485275 | Golston, Shahana | Address on File | | | | | | First Class Mail |
| 29628841 | Goltra, Denny | Address on File | | | | | | First Class Mail |
| 29621229 | Golub, Vladimir | Address on File | | | | | | First Class Mail |
| 29644557 | Gomes De Caravellas, Philippe | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29494048 | Gomes, Joseph | Address on File | | | | | | First Class Mail |
| 29636242 | Gomes, Riely William | Address on File | | | | | | First Class Mail |
| 29645517 | Gomez Lomeli, Elisabeht I | Address on File | | | | | | First Class Mail |
| 29632232 | Gomez Nunez, Juan Carlos | Address on File | | | | | | First Class Mail |
| 29647261 | Gomez Olivas, Jacob | Address on File | | | | | | First Class Mail |
| 29644476 | Gomez Ortiz, Juan O | Address on File | | | | | | First Class Mail |
| 29621694 | Gomez Reyes, Marbeli D | Address on File | | | | | | First Class Mail |
| 29492237 | Gomez, Aisah | Address on File | | | | | | First Class Mail |
| 29492825 | Gomez, Alex | Address on File | | | | | | First Class Mail |
| 29612924 | GOMEZ, ANGEL DAVID | Address on File | | | | | | First Class Mail |
| 29644680 | Gomez, Anissa | Address on File | | | | | | First Class Mail |
| 29631935 | Gomez, Cesar Luis | Address on File | | | | | | First Class Mail |
| 29608104 | Gomez, Christopher Anthony | Address on File | | | | | | First Class Mail |
| 29608979 | Gomez, Clarissa | Address on File | | | | | | First Class Mail |
| 29622791 | Gomez, Dalilah E | Address on File | | | | | | First Class Mail |
| 29628899 | Gomez, Edgar | Address on File | | | | | | First Class Mail |
| 29635662 | Gomez, Elijah D. | Address on File | | | | | | First Class Mail |
| 29643580 | Gomez, Emilio J | Address on File | | | | | | First Class Mail |
| 29644719 | Gomez, Erica M | Address on File | | | | | | First Class Mail |
| 29644336 | Gomez, Eunice | Address on File | | | | | | First Class Mail |
| 29634626 | Gomez, Gianna | Address on File | | | | | | First Class Mail |
| 29634193 | Gomez, Giovanni Jesse | Address on File | | | | | | First Class Mail |
| 29610488 | Gomez, Iliana N. | Address on File | | | | | | First Class Mail |
| 29488580 | Gomez, Jennifer | Address on File | | | | | | First Class Mail |
| 29637328 | GOMEZ, JESUS | Address on File | | | | | | First Class Mail |
| 29645629 | Gomez, Joel J | Address on File | | | | | | First Class Mail |
| 29643379 | Gomez, Jose I | Address on File | | | | | | First Class Mail |
| 29618789 | Gomez, Joseph R | Address on File | | | | | | First Class Mail |
| 29643984 | Gomez, Joshua | Address on File | | | | | | First Class Mail |
| 29490258 | Gomez, Karina | Address on File | | | | | | First Class Mail |
| 29644087 | Gomez, Louis J | Address on File | | | | | | First Class Mail |
| 29492876 | Gomez, Maria | Address on File | | | | | | First Class Mail |
| 29494444 | Gomez, Maria | Address on File | | | | | | First Class Mail |
| 29637958 | Gomez, Mariscal De | Address on File | | | | | | First Class Mail |
| 29607681 | Gomez, Melissa Ann | Address on File | | | | | | First Class Mail |
| 29643514 | Gomez, Michael A | Address on File | | | | | | First Class Mail |
| 29611622 | Gomez, Naddacy | Address on File | | | | | | First Class Mail |
| 29635230 | Gomez, Neisha I | Address on File | | | | | | First Class Mail |
| 29482521 | Gomez, Nichole | Address on File | | | | | | First Class Mail |
| 29481773 | Gomez, Nitzaliz | Address on File | | | | | | First Class Mail |
| 29603890 | GOMEZ, RICARDO | Address on File | | | | | | First Class Mail |
| 29647139 | Gomez, Roberto | Address on File | | | | | | First Class Mail |
| 29645850 | Gomez, Ronda M | Address on File | | | | | | First Class Mail |
| 29630484 | Gomez, Rosa | Address on File | | | | | | First Class Mail |
| 29493202 | Gomez, Salvador | Address on File | | | | | | First Class Mail |
| 29627190 | GOMEZ, SAMUEL | Address on File | | | | | | First Class Mail |
| 29627032 | GOMEZ, SHERRAL ANN | Address on File | | | | | | First Class Mail |
| 29649662 | Gondola Train | 52 Means Dr Suite 101C | Platteville | WI | 53818 | | | First Class Mail |
| 29633572 | Gong, Dandy | Address on File | | | | | | First Class Mail |
| 29630441 | Gongora, Luis Alberto | Address on File | | | | | | First Class Mail |
| 29494683 | Gonia, Tiffany | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29607917 | Gonia, Tiffany Lynn | Address on File | | | | | | First Class Mail |
| 29618261 | Gonon Perez, Alexandra | Address on File | | | | | | First Class Mail |
| 29611174 | Gonos, Kyle G. | Address on File | | | | | | First Class Mail |
| 29612797 | GONSALVES, JASON A | Address on File | | | | | | First Class Mail |
| 29611955 | Gonsalves, Nathan | Address on File | | | | | | First Class Mail |
| 29648056 | Gonzaga, Jaiden T | Address on File | | | | | | First Class Mail |
| 29618847 | Gonzales Iii, Donato R | Address on File | | | | | | First Class Mail |
| 29646457 | Gonzales Iii, Robert J | Address on File | | | | | | First Class Mail |
| 29633777 | Gonzales Salgado, Esmeralda | Address on File | | | | | | First Class Mail |
| 29644526 | Gonzales, Aden M | Address on File | | | | | | First Class Mail |
| 29620632 | Gonzales, Antonio M | Address on File | | | | | | First Class Mail |
| 29618550 | Gonzales, Ariana S | Address on File | | | | | | First Class Mail |
| 29646115 | Gonzales, Brendon G | Address on File | | | | | | First Class Mail |
| 29607711 | Gonzales, Christina Lee | Address on File | | | | | | First Class Mail |
| 29491815 | Gonzales, Eileen | Address on File | | | | | | First Class Mail |
| 29620994 | Gonzales, Emerson A | Address on File | | | | | | First Class Mail |
| 29605458 | Gonzales, Emily | Address on File | | | | | | First Class Mail |
| 29481737 | Gonzales, Iris | Address on File | | | | | | First Class Mail |
| 29636548 | Gonzales, Joe Gabriel | Address on File | | | | | | First Class Mail |
| 29621183 | Gonzales, John M | Address on File | | | | | | First Class Mail |
| 29480181 | Gonzales, Kristina | Address on File | | | | | | First Class Mail |
| 29618703 | Gonzales, Kristina S | Address on File | | | | | | First Class Mail |
| 29622191 | Gonzales, Melissa R | Address on File | | | | | | First Class Mail |
| 29605923 | Gonzales, Michael | Address on File | | | | | | First Class Mail |
| 29606133 | Gonzales, Rebecca | Address on File | | | | | | First Class Mail |
| 29648292 | Gonzales, Rosalba G | Address on File | | | | | | First Class Mail |
| 29625190 | GONZALES, RUDY | Address on File | | | | | | First Class Mail |
| 29619136 | Gonzales, Sebastian S | Address on File | | | | | | First Class Mail |
| 29648217 | Gonzalez Balleza, Diego E | Address on File | | | | | | First Class Mail |
| 29619519 | Gonzalez Canales, Jesus O | Address on File | | | | | | First Class Mail |
| 29609393 | Gonzalez Colon, Armando | Address on File | | | | | | First Class Mail |
| 29621819 | Gonzalez Jr, Edmundo | Address on File | | | | | | First Class Mail |
| 29644082 | Gonzalez Ramirez, Dayana M | Address on File | | | | | | First Class Mail |
| 29619714 | Gonzalez, Abiel P | Address on File | | | | | | First Class Mail |
| 29630392 | Gonzalez, Admeeda | Address on File | | | | | | First Class Mail |
| 29610904 | Gonzalez, Aislinn | Address on File | | | | | | First Class Mail |
| 29647247 | Gonzalez, Alejandra | Address on File | | | | | | First Class Mail |
| 29612752 | GONZALEZ, ALEJANDRO | Address on File | | | | | | First Class Mail |
| 29619283 | Gonzalez, Alex | Address on File | | | | | | First Class Mail |
| 29626436 | GONZALEZ, ALEX | Address on File | | | | | | First Class Mail |
| 29644656 | Gonzalez, Alexander | Address on File | | | | | | First Class Mail |
| 29643985 | Gonzalez, Alma J | Address on File | | | | | | First Class Mail |
| 29633548 | Gonzalez, Alondra | Address on File | | | | | | First Class Mail |
| 29621514 | Gonzalez, America | Address on File | | | | | | First Class Mail |
| 29481329 | Gonzalez, Angela | Address on File | | | | | | First Class Mail |
| 29646924 | Gonzalez, Angelica N | Address on File | | | | | | First Class Mail |
| 29618251 | Gonzalez, Anthony | Address on File | | | | | | First Class Mail |
| 29612135 | Gonzalez, Arias | Address on File | | | | | | First Class Mail |
| 29637292 | GONZALEZ, ARTURO JAMES | Address on File | | | | | | First Class Mail |
| 29622119 | Gonzalez, Arturo R | Address on File | | | | | | First Class Mail |
| 29607598 | Gonzalez, Aryanah Lyasia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29632810 | Gonzalez, Ashley | Address on File | | | | | | First Class Mail |
| 29619078 | Gonzalez, Benjamin S | Address on File | | | | | | First Class Mail |
| 29631972 | Gonzalez, Bernadette | Address on File | | | | | | First Class Mail |
| 29637257 | GONZALEZ, BRIAN | Address on File | | | | | | First Class Mail |
| 29632798 | Gonzalez, Brianna J. | Address on File | | | | | | First Class Mail |
| 29636452 | Gonzalez, Bryan | Address on File | | | | | | First Class Mail |
| 29612272 | Gonzalez, Caitlin | Address on File | | | | | | First Class Mail |
| 29485840 | Gonzalez, Carlos | Address on File | | | | | | First Class Mail |
| 29620259 | Gonzalez, Carlos I | Address on File | | | | | | First Class Mail |
| 29493976 | Gonzalez, Cesarina | Address on File | | | | | | First Class Mail |
| 29485578 | Gonzalez, Charlene | Address on File | | | | | | First Class Mail |
| 29633398 | Gonzalez, Clarys | Address on File | | | | | | First Class Mail |
| 29490683 | Gonzalez, Consuelo | Address on File | | | | | | First Class Mail |
| 29635928 | Gonzalez, Crystal | Address on File | | | | | | First Class Mail |
| 29488940 | Gonzalez, Danay | Address on File | | | | | | First Class Mail |
| 29608258 | Gonzalez, Daniel | Address on File | | | | | | First Class Mail |
| 29621558 | Gonzalez, Daniel E | Address on File | | | | | | First Class Mail |
| 29622208 | Gonzalez, Daniela | Address on File | | | | | | First Class Mail |
| 29644759 | Gonzalez, Dimitri J | Address on File | | | | | | First Class Mail |
| 29612917 | GONZALEZ, ELEAZAR | Address on File | | | | | | First Class Mail |
| 29612622 | Gonzalez, Emily Ann | Address on File | | | | | | First Class Mail |
| 29607866 | Gonzalez, Emily Marie | Address on File | | | | | | First Class Mail |
| 29483770 | Gonzalez, Eusebio | Address on File | | | | | | First Class Mail |
| 29481852 | Gonzalez, Figueroa | Address on File | | | | | | First Class Mail |
| 29633241 | Gonzalez, Frankie Alberto | Address on File | | | | | | First Class Mail |
| 29644392 | Gonzalez, Giordany | Address on File | | | | | | First Class Mail |
| 29609744 | Gonzalez, Guinevere Elizabeth | Address on File | | | | | | First Class Mail |
| 29480079 | Gonzalez, Henry Lima | Address on File | | | | | | First Class Mail |
| 29647140 | Gonzalez, Javier | Address on File | | | | | | First Class Mail |
| 29634426 | Gonzalez, Jaylynn Nani | Address on File | | | | | | First Class Mail |
| 29608395 | Gonzalez, Jeremiah Dean | Address on File | | | | | | First Class Mail |
| 29618275 | Gonzalez, Jermina R | Address on File | | | | | | First Class Mail |
| 29635926 | Gonzalez, Jessica | Address on File | | | | | | First Class Mail |
| 29644934 | Gonzalez, Joemar M | Address on File | | | | | | First Class Mail |
| 29634469 | Gonzalez, Jonathan Manuel | Address on File | | | | | | First Class Mail |
| 29637278 | GONZALEZ, JONAVEN RYAN | Address on File | | | | | | First Class Mail |
| 29607274 | Gonzalez, Jordan | Address on File | | | | | | First Class Mail |
| 29647831 | Gonzalez, Jorge M | Address on File | | | | | | First Class Mail |
| 29643402 | Gonzalez, Jose M | Address on File | | | | | | First Class Mail |
| 29646209 | Gonzalez, Joseph M | Address on File | | | | | | First Class Mail |
| 29621590 | Gonzalez, Juan J | Address on File | | | | | | First Class Mail |
| 29648742 | Gonzalez, Julian | Address on File | | | | | | First Class Mail |
| 29484964 | Gonzalez, Junior | Address on File | | | | | | First Class Mail |
| 29645192 | Gonzalez, Khanye W | Address on File | | | | | | First Class Mail |
| 29645657 | Gonzalez, Kristian G | Address on File | | | | | | First Class Mail |
| 29648743 | Gonzalez, Leslie | Address on File | | | | | | First Class Mail |
| 29637190 | GONZALEZ, LETICIA | Address on File | | | | | | First Class Mail |
| 29646976 | Gonzalez, Lizbeth | Address on File | | | | | | First Class Mail |
| 29610312 | Gonzalez, Lizbeth | Address on File | | | | | | First Class Mail |
| 29488023 | Gonzalez, Maria | Address on File | | | | | | First Class Mail |
| 29637185 | GONZALEZ, MARIA RENE | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29610643 | Gonzalez, Mariah | Address on File | | | | | | First Class Mail |
| 29645064 | Gonzalez, Mariah A | Address on File | | | | | | First Class Mail |
| 29630433 | Gonzalez, Mariahm | Address on File | | | | | | First Class Mail |
| 29643639 | Gonzalez, Maribel | Address on File | | | | | | First Class Mail |
| 29482893 | Gonzalez, Marie | Address on File | | | | | | First Class Mail |
| 29635010 | Gonzalez, Marie Inez | Address on File | | | | | | First Class Mail |
| 29646074 | Gonzalez, Marisol | Address on File | | | | | | First Class Mail |
| 29637070 | GONZALEZ, MICHELLE | Address on File | | | | | | First Class Mail |
| 29608840 | Gonzalez, Michelle | Address on File | | | | | | First Class Mail |
| 29619742 | Gonzalez, Muriel F | Address on File | | | | | | First Class Mail |
| 29631431 | Gonzalez, Nadia Ileana | Address on File | | | | | | First Class Mail |
| 29620515 | Gonzalez, Neftaly J | Address on File | | | | | | First Class Mail |
| 29611283 | Gonzalez, Nicole Naydelinn | Address on File | | | | | | First Class Mail |
| 29648037 | Gonzalez, Noah | Address on File | | | | | | First Class Mail |
| 29646203 | Gonzalez, Norma D | Address on File | | | | | | First Class Mail |
| 29619663 | Gonzalez, Oscar E | Address on File | | | | | | First Class Mail |
| 29618388 | Gonzalez, Rene | Address on File | | | | | | First Class Mail |
| 29488714 | Gonzalez, Robert | Address on File | | | | | | First Class Mail |
| 29620964 | Gonzalez, Sabastian | Address on File | | | | | | First Class Mail |
| 29635885 | Gonzalez, Samantha | Address on File | | | | | | First Class Mail |
| 29637178 | GONZALEZ, SAMUEL BRYAN | Address on File | | | | | | First Class Mail |
| 29607194 | Gonzalez, Sarah | Address on File | | | | | | First Class Mail |
| 29620597 | Gonzalez, Sergio A | Address on File | | | | | | First Class Mail |
| 29493045 | Gonzalez, Sharon | Address on File | | | | | | First Class Mail |
| 29622370 | Gonzalez, Sindy J | Address on File | | | | | | First Class Mail |
| 29482737 | Gonzalez, Stephanie | Address on File | | | | | | First Class Mail |
| 29637310 | GONZALEZ, TATYANA P | Address on File | | | | | | First Class Mail |
| 29645039 | Gonzalez, Thomas D | Address on File | | | | | | First Class Mail |
| 29609546 | Gonzalez, Trent | Address on File | | | | | | First Class Mail |
| 29488902 | Gonzalez, Veronica | Address on File | | | | | | First Class Mail |
| 29634464 | Gonzalez, Veronica Isela | Address on File | | | | | | First Class Mail |
| 29646622 | Gonzalez, Victor | Address on File | | | | | | First Class Mail |
| 29637150 | GONZALEZ, VICTOR HUGO | Address on File | | | | | | First Class Mail |
| 29647559 | Gonzalez, Victor M | Address on File | | | | | | First Class Mail |
| 29619603 | Gonzalez, Vidal A | Address on File | | | | | | First Class Mail |
| 29631693 | Gonzalez, Waleska Marie | Address on File | | | | | | First Class Mail |
| 29634418 | Gonzalez, Yamir | Address on File | | | | | | First Class Mail |
| 29482757 | Gonzalez, Yenia | Address on File | | | | | | First Class Mail |
| 29480825 | Gonzalez, Yuliana | Address on File | | | | | | First Class Mail |
| 29612586 | Gonzalez-Lopez, Juan Gabriel | Address on File | | | | | | First Class Mail |
| 29640280 | Gonzalo, Arias | Address on File | | | | | | First Class Mail |
| 29628291 | Gooch, Baillie | Address on File | | | | | | First Class Mail |
| 29648264 | Gooch, Bradford D | Address on File | | | | | | First Class Mail |
| 29491694 | Gooch, Leslie | Address on File | | | | | | First Class Mail |
| 29492006 | Gooch, Myles | Address on File | | | | | | First Class Mail |
| 29618482 | Gooch, Taylor M | Address on File | | | | | | First Class Mail |
| 29483345 | Gooch, Tiffany | Address on File | | | | | | First Class Mail |
| 29650111 | Good Squared-PSPD | dba Good Squad 7301 N Lincoln Ave Suite 215 | Lincolnwood | IL | 60712 | | | First Class Mail |
| 29634166 | Good, Amanda | Address on File | | | | | | First Class Mail |
| 29605463 | Good, Emma | Address on File | | | | | | First Class Mail |
| 29481917 | Good, Patrick | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493315 | Good, Wantina | Address on File | | | | | | First Class Mail |
| 29485456 | Good, Zarifa | Address on File | | | | | | First Class Mail |
| 29622526 | Goodall, Salandra L | Address on File | | | | | | First Class Mail |
| 29629755 | Goodall, Sara | Address on File | | | | | | First Class Mail |
| 29619904 | Goodall, Vernarda R | Address on File | | | | | | First Class Mail |
| 29621343 | Goodard, Logan B | Address on File | | | | | | First Class Mail |
| 29628464 | Goode, Christopher | Address on File | | | | | | First Class Mail |
| 29643433 | Goode, Elijah | Address on File | | | | | | First Class Mail |
| 29484067 | Goode, Suzanne | Address on File | | | | | | First Class Mail |
| 29608682 | Goode, Sydnie Alexus | Address on File | | | | | | First Class Mail |
| 29484052 | Gooden, Alexus | Address on File | | | | | | First Class Mail |
| 29630523 | Gooden, Genesis Kimberly | Address on File | | | | | | First Class Mail |
| 29634947 | Gooden, Jamelle Davon | Address on File | | | | | | First Class Mail |
| 29612644 | Gooderl, Marcy Jo | Address on File | | | | | | First Class Mail |
| 29603585 | GOODIEL, GLENN M | Address on File | | | | | | First Class Mail |
| 29622192 | Goodin, Hailey C | Address on File | | | | | | First Class Mail |
| 29483663 | Goodin, Tina | Address on File | | | | | | First Class Mail |
| 29492205 | Gooding, Alberta | Address on File | | | | | | First Class Mail |
| 29607564 | Gooding, Marquell Decondi | Address on File | | | | | | First Class Mail |
| 29611476 | Goodman, Ashtyn | Address on File | | | | | | First Class Mail |
| 29620856 | Goodman, David M | Address on File | | | | | | First Class Mail |
| 29495203 | Goodman, Deborrah | Address on File | | | | | | First Class Mail |
| 29609384 | Goodman, Dylan Leslie | Address on File | | | | | | First Class Mail |
| 29492634 | Goodman, Eureka | Address on File | | | | | | First Class Mail |
| 29647081 | Goodman, Jayme M | Address on File | | | | | | First Class Mail |
| 29632146 | Goodman, Krista Lynn | Address on File | | | | | | First Class Mail |
| 29633113 | Goodman, Lauren Taylor | Address on File | | | | | | First Class Mail |
| 29485691 | Goodman, Lisa | Address on File | | | | | | First Class Mail |
| 29494596 | Goodman, Lisa | Address on File | | | | | | First Class Mail |
| 29483736 | Goodman, Melinda | Address on File | | | | | | First Class Mail |
| 29635254 | Goodman, Michael Adam | Address on File | | | | | | First Class Mail |
| 29480983 | Goodman, Wayne | Address on File | | | | | | First Class Mail |
| 29649663 | Goodman-Venegas Insu | 2800 Livernois Suite 170 | Troy | MI | 48083 | | | First Class Mail |
| 29644460 | Goodnow, Corey R | Address on File | | | | | | First Class Mail |
| 29490217 | Goodpaster, Payton | Address on File | | | | | | First Class Mail |
| 29644006 | Goodrich, Melissa N | Address on File | | | | | | First Class Mail |
| 29647550 | Goodridge, Robert J | Address on File | | | | | | First Class Mail |
| 29489176 | Goods, Reginald | Address on File | | | | | | First Class Mail |
| 29635841 | Goodson, Elliott | Address on File | | | | | | First Class Mail |
| 29631636 | Goodwill, Sara N | Address on File | | | | | | First Class Mail |
| 29609217 | Goodwin, Aidan R. | Address on File | | | | | | First Class Mail |
| 29647801 | Goodwin, Amanda S | Address on File | | | | | | First Class Mail |
| 29648499 | Goodwin, Amar D | Address on File | | | | | | First Class Mail |
| 29489764 | Goodwin, Breanna | Address on File | | | | | | First Class Mail |
| 29630522 | Goodwin, Darrell Delano | Address on File | | | | | | First Class Mail |
| 29490442 | Goodwin, Ditashia | Address on File | | | | | | First Class Mail |
| 29608033 | Goodwin, Domonique D | Address on File | | | | | | First Class Mail |
| 29485474 | Goodwin, Elainea | Address on File | | | | | | First Class Mail |
| 29609649 | Goodwin, Emily May | Address on File | | | | | | First Class Mail |
| 29485387 | Goodwin, Harold | Address on File | | | | | | First Class Mail |
| 29630557 | Goodwin, Howard | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621886 | Goodwin, Jodi H | Address on File | | | | | | First Class Mail |
| 29621264 | Goodwin, Jordan P | Address on File | | | | | | First Class Mail |
| 29483783 | Goodwin, Karen | Address on File | | | | | | First Class Mail |
| 29491828 | Goodwin, Kevin | Address on File | | | | | | First Class Mail |
| 29495083 | Goodwin, Leah | Address on File | | | | | | First Class Mail |
| 29493807 | Goodwin, Shirley | Address on File | | | | | | First Class Mail |
| 29635758 | Goodwin, Trevis Jarod | Address on File | | | | | | First Class Mail |
| 29606540 | Goodwin, William | Address on File | | | | | | First Class Mail |
| 29610773 | Goodwine, JaShaun | Address on File | | | | | | First Class Mail |
| 29612478 | Googe, Anthony Javon | Address on File | | | | | | First Class Mail |
| 29611021 | GOOGLE | P.O. BOX 39000DEPT 33654 | SAN FRANCISCO | CA | 94139 | | | First Class Mail |
| 29649664 | Google Inc | PO Box 883654 | Los Angeles | CA | 90088 | | | First Class Mail |
| 29629041 | GOOGLE, LLC | P.O. BOX 883654 | Los Angeles | CA | 90088-3654 | | | First Class Mail |
| 29603584 | GOOSE CREEK CISD TAX OFFICE | P.O. BOX 2805, 4544 INTERSTATE 10 EAST | BAYTOWN | TX | 77522 | | | First Class Mail |
| 29479793 | Goose Creek Consolidated Independent School District | 607 W Bakre Rd | Baytown | TX | 77521 | | | First Class Mail |
| 29645648 | Gopie, Alexander K | Address on File | | | | | | First Class Mail |
| 29609833 | Gorby, Hannah | Address on File | | | | | | First Class Mail |
| 29634083 | Gorczyca, Grace Catherine | Address on File | | | | | | First Class Mail |
| 29494330 | Gordany, Deanda | Address on File | | | | | | First Class Mail |
| 29624470 | Gordon & Rees | 1111 Broadway, Suite 1700 | Oakland | CA | 94607 | | | First Class Mail |
| 29605564 | GORDON & REES LLP | 1111 BROADWAY, SUITE #1700 | Oakland | CA | 94607 | | | First Class Mail |
| 29603586 | GORDON & REES SCULLY MANSUKHANI, LLP | 100 PRINGLE AVE #300 | WALNUT CREEK | CA | 94596-3580 | | | First Class Mail |
| 29627481 | Gordon & Rees. LLP | 275 Battery St, 20th Floor | San Francisco | CA | 94111 | | | First Class Mail |
| 29604234 | Gordon Brothers Asset Advisors, LLC | 12200 North Corporate Parkway, Suite 100 | Mequon | WI | 53092 | | | First Class Mail |
| 29608543 | Gordon, Adriel Finn | Address on File | | | | | | First Class Mail |
| 29611592 | Gordon, Alyssa | Address on File | | | | | | First Class Mail |
| 29485838 | Gordon, Charlaquiece | Address on File | | | | | | First Class Mail |
| 29485486 | Gordon, Charlene | Address on File | | | | | | First Class Mail |
| 29484824 | Gordon, Charlene | Address on File | | | | | | First Class Mail |
| 29639856 | Gordon, Charles III | Address on File | | | | | | First Class Mail |
| 29633905 | Gordon, Chloe M | Address on File | | | | | | First Class Mail |
| 29620075 | Gordon, Elizabeth J | Address on File | | | | | | First Class Mail |
| 29618344 | Gordon, Gabrielle M | Address on File | | | | | | First Class Mail |
| 29621643 | Gordon, Kamari M | Address on File | | | | | | First Class Mail |
| 29643888 | Gordon, Kenton P | Address on File | | | | | | First Class Mail |
| 29490216 | Gordon, Latonya | Address on File | | | | | | First Class Mail |
| 29602419 | GORDON, REES SCULLY MANSUKHANI, LLP | 1111 BROADWAYSUITE 1700 | Oakland | CA | 94607 | | | First Class Mail |
| 29643380 | Gordon, Robert T | Address on File | | | | | | First Class Mail |
| 29488353 | Gordon, Ruth | Address on File | | | | | | First Class Mail |
| 29609999 | Gordon, Samantha | Address on File | | | | | | First Class Mail |
| 29481861 | Gordon, Sandi | Address on File | | | | | | First Class Mail |
| 29648193 | Gordon, Seaquyoiah-Kolleen F | Address on File | | | | | | First Class Mail |
| 29494074 | Gordon, Tangela | Address on File | | | | | | First Class Mail |
| 29614935 | Gordon, Thomas | Address on File | | | | | | First Class Mail |
| 29488488 | Gordon, Tiana | Address on File | | | | | | First Class Mail |
| 29488401 | Gordon, Tony | Address on File | | | | | | First Class Mail |
| 29490866 | Gordon, Tosca | Address on File | | | | | | First Class Mail |
| 29646555 | Gordon, Tyre S | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492623 | Gordon, Winford | Address on File | | | | | | First Class Mail |
| 29493858 | Gordon-Stephens, Lurline | Address on File | | | | | | First Class Mail |
| 29607429 | Gore Harper, Sheila R | Address on File | | | | | | First Class Mail |
| 29492541 | Gore, Leander | Address on File | | | | | | First Class Mail |
| 29633458 | Gorea, Tiffany | Address on File | | | | | | First Class Mail |
| 29628010 | Gorilla Mind | Mike Stoneberg, 391 N Ancestor Pl, STE 150 | Boise | ID | 83704 | | | First Class Mail |
| 29492215 | Gorman, Lorrie | Address on File | | | | | | First Class Mail |
| 29646065 | Gorra, Courtney T | Address on File | | | | | | First Class Mail |
| 29602800 | Gorski Advertising | 4418 Roosevelt Road | Hillside | IL | 60162 | | | First Class Mail |
| 29612427 | Goscinski, Lori | Address on File | | | | | | First Class Mail |
| 29609351 | Gosh, Alaina | Address on File | | | | | | First Class Mail |
| 29618441 | Goshorn, David G. G | Address on File | | | | | | First Class Mail |
| 29481233 | Goss, James D. | Address on File | | | | | | First Class Mail |
| 29605565 | GOSSAMER THREADS INC | 500 - 455 GRANVILLE STREET | VANCOUVER | BC | V6C1T1 | Canada | | First Class Mail |
| 29630768 | Gossard, Paula | Address on File | | | | | | First Class Mail |
| 29646895 | Gostevcic, Benjamin | Address on File | | | | | | First Class Mail |
| 29625269 | Gosula Holdings LTD | 6028 Trent CT | Lewis Center | OH | 43035 | | | First Class Mail |
| 29650039 | Gosula LL 210 8/2020 | 6028 Trent Ct. | Lewis Center | OH | 43035 | | | First Class Mail |
| 29622961 | Gosula Realty, LTD | Mohan Reddy Gosula, 6028 Trent Ct | Lewis Center | OH | 43035 | | | First Class Mail |
| 29605566 | GOTHAM CASTING INC | 800 HARBOR BLVD., SUITE 721A | WEEHAWKEN | NJ | 07086 | | | First Class Mail |
| 29605567 | GOTHAM TECHNOLOGY GROUP,LLC | 5 PARAGON DRIVE, SUITE 103 | Montvale | NJ | 07645 | | | First Class Mail |
| 29632893 | Gotham, Elyse D'Ann | Address on File | | | | | | First Class Mail |
| 29608419 | Gotham, Robert Ryan | Address on File | | | | | | First Class Mail |
| 29633524 | Gott, Brayden Isaiah | Address on File | | | | | | First Class Mail |
| 29645822 | Gottenkieny, Donna H | Address on File | | | | | | First Class Mail |
| 29626180 | GOTTLIEB LAW, PLC | 2375 EAST CAMELBACK RD SUITE 600 | Phoenix | AZ | 85016 | | | First Class Mail |
| 29489633 | Goudreau, Alison | Address on File | | | | | | First Class Mail |
| 29494853 | Gouge, Tammy | Address on File | | | | | | First Class Mail |
| 29487960 | Gough, Bobbi | Address on File | | | | | | First Class Mail |
| 29612334 | Gough, Robert Daniel | Address on File | | | | | | First Class Mail |
| 29612620 | Goul, Jaimie Marie | Address on File | | | | | | First Class Mail |
| 29631956 | Goulart, Sophie Rose | Address on File | | | | | | First Class Mail |
| 29636614 | Gould, Cassidy Alexandria | Address on File | | | | | | First Class Mail |
| 29631738 | Gould, Mary Elizabeth | Address on File | | | | | | First Class Mail |
| 29622792 | Gould, Thomas H | Address on File | | | | | | First Class Mail |
| 29631207 | Gouldey, Lauren | Address on File | | | | | | First Class Mail |
| 29612071 | Goulette, Brittany Louise | Address on File | | | | | | First Class Mail |
| 29646066 | Gourdet, Lisa R | Address on File | | | | | | First Class Mail |
| 29643691 | Gourdine, Ashlee M | Address on File | | | | | | First Class Mail |
| 29636118 | Gourdine, Brianna O'dessa | Address on File | | | | | | First Class Mail |
| 29634299 | Govan, Nekiyah Nytravia | Address on File | | | | | | First Class Mail |
| 29612597 | Govan, Taneshia N. | Address on File | | | | | | First Class Mail |
| 29610210 | Govan, Tevin | Address on File | | | | | | First Class Mail |
| 29605568 | GovDocs, Inc. | VB Box 167, PO Box 9202 | Minneapolis | MN | 55480 | | | First Class Mail |
| 29489805 | Gover, Laticia | Address on File | | | | | | First Class Mail |
| 29605569 | GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LIEUTENANT GOVERNOR, NO. 5409 KONGENS GADE, CHARLOTTE AMALIE | St Thomas | VI | 00802 | | | First Class Mail |
| 29479776 | Government of theDistrict of Columbia | 1101 4th St SW, Ste 270, Ste 270 | West Washington | DC | 20024 | | | First Class Mail |
| 29605570 | GOVERNORS SQUARE COMPANY IB | PO BOX 7545 | Carol Stream | IL | 60197-7545 | | | First Class Mail |
| 29623147 | Governor's Square Company IB | HOME OFFICE- Anthony Colucci, 2445 Belmont Ave | Youngstown | OH | 44504-0186 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29618905 | Gowan, Brandon P | Address on File | | | | | | First Class Mail |
| 29643981 | Gowans, Eric L | Address on File | | | | | | First Class Mail |
| 29490443 | Gowens, Tonya | Address on File | | | | | | First Class Mail |
| 29610219 | Gower Jr, Edward Lee | Address on File | | | | | | First Class Mail |
| 29607337 | Gower, Brianna M. | Address on File | | | | | | First Class Mail |
| 29619829 | Gowri Santhanam, Pradeep | Address on File | | | | | | First Class Mail |
| 29636447 | Goyzueta, Ty | Address on File | | | | | | First Class Mail |
| 29605653 | Goz, Jacob | Address on File | | | | | | First Class Mail |
| 29623148 | GP Marketplace 1750, LLC | Regional Coord/Prop Admin.- Arlene Williams, 500 North Broadway, Suite 201, P.O. Box 9010 | Jericho | NY | 11753 | | | First Class Mail |
| 29605571 | GP WISCONSIN LLC | 51 SHERWOOD TERRACE, SUITE S | Lake Bluff | IL | 60044 | | | First Class Mail |
| 29623149 | GP Wisconsin, L.L.C. | Joanne Brodd Asset Mgr. Tera Greenland, 51 Sherwood Terrace, Suite 51-S | Bluff | IL | 60044 | | | First Class Mail |
| 29627871 | GPop Foods | Lex Kovacs, 975 Bennett Drive | LONGWOOD | FL | 32750 | | | First Class Mail |
| 29491629 | Grabek, Holly | Address on File | | | | | | First Class Mail |
| 29647691 | Grabel, Andrew S | Address on File | | | | | | First Class Mail |
| 29605366 | Graber, Danielle | Address on File | | | | | | First Class Mail |
| 29603588 | GRABLE PLUMBING CO | 3723 E HILLSBOROUGH AVE | TAMPA | FL | 33610 | | | First Class Mail |
| 29646834 | Grabowski, Rachel N | Address on File | | | | | | First Class Mail |
| 29619040 | Grace, Christopher C | Address on File | | | | | | First Class Mail |
| 29480759 | Grace, Deakligir | Address on File | | | | | | First Class Mail |
| 29489471 | Grace, Glen | Address on File | | | | | | First Class Mail |
| 29641604 | Grace, Hylton | Address on File | | | | | | First Class Mail |
| 29489127 | Grace, Lamontae | Address on File | | | | | | First Class Mail |
| 29607603 | Grace, Rylee Amber | Address on File | | | | | | First Class Mail |
| 29484294 | Graddy, Darlene | Address on File | | | | | | First Class Mail |
| 29620468 | Grados, Francisco E | Address on File | | | | | | First Class Mail |
| 29619944 | Grady, Christopher E | Address on File | | | | | | First Class Mail |
| 29644616 | Graefe, Ryan K | Address on File | | | | | | First Class Mail |
| 29643475 | Graefe, Shane M | Address on File | | | | | | First Class Mail |
| 29620607 | Graepel, Ethan W | Address on File | | | | | | First Class Mail |
| 29492659 | Graeser, Crystal | Address on File | | | | | | First Class Mail |
| 29607914 | Graf, Jessica Lynn | Address on File | | | | | | First Class Mail |
| 29480146 | Graf, Melissa | Address on File | | | | | | First Class Mail |
| 29482888 | Grafals, Courtney | Address on File | | | | | | First Class Mail |
| 29637143 | GRAFALS, KRYSTAL MARIE | Address on File | | | | | | First Class Mail |
| 29645699 | Graffeo, Jenna M | Address on File | | | | | | First Class Mail |
| 29618212 | Grafmuller, Ian A | Address on File | | | | | | First Class Mail |
| 29647934 | Gragas, Jacqueline J | Address on File | | | | | | First Class Mail |
| 29620778 | Gragas, Tyler | Address on File | | | | | | First Class Mail |
| 29611983 | Gragg, Elaina Marie | Address on File | | | | | | First Class Mail |
| 29490709 | Gragg, Felicia | Address on File | | | | | | First Class Mail |
| 29483365 | Graham, Ahmad | Address on File | | | | | | First Class Mail |
| 29610671 | Graham, Andrew | Address on File | | | | | | First Class Mail |
| 29491871 | Graham, Angela | Address on File | | | | | | First Class Mail |
| 29611286 | Graham, Anthony J | Address on File | | | | | | First Class Mail |
| 29620659 | Graham, Carolyn | Address on File | | | | | | First Class Mail |
| 29644720 | Graham, Darren A | Address on File | | | | | | First Class Mail |
| 29621974 | Graham, David J | Address on File | | | | | | First Class Mail |
| 29634490 | Graham, DeAdria | Address on File | | | | | | First Class Mail |
| 29647274 | Graham, Dennis R | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29607857 | Graham, Elizabeth Rose | Address on File | | | | | | First Class Mail |
| 29635173 | Graham, Emma Marie | Address on File | | | | | | First Class Mail |
| 29609922 | Graham, Erika Madeleine | Address on File | | | | | | First Class Mail |
| 29491173 | Graham, Gary | Address on File | | | | | | First Class Mail |
| 29612158 | Graham, Joe John | Address on File | | | | | | First Class Mail |
| 29493406 | Graham, Kahavia | Address on File | | | | | | First Class Mail |
| 29491301 | Graham, Keisha | Address on File | | | | | | First Class Mail |
| 29645236 | Graham, Keyonna | Address on File | | | | | | First Class Mail |
| 29644111 | Graham, Landon E | Address on File | | | | | | First Class Mail |
| 29488044 | Graham, Latika | Address on File | | | | | | First Class Mail |
| 29488413 | Graham, Lauren | Address on File | | | | | | First Class Mail |
| 29484734 | Graham, Liley | Address on File | | | | | | First Class Mail |
| 29482488 | Graham, Lloyd | Address on File | | | | | | First Class Mail |
| 29485999 | Graham, Loyd | Address on File | | | | | | First Class Mail |
| 29491696 | Graham, Lucinda | Address on File | | | | | | First Class Mail |
| 29489382 | Graham, Maureen | Address on File | | | | | | First Class Mail |
| 29644951 | Graham, Michael D | Address on File | | | | | | First Class Mail |
| 29493285 | Graham, Michele | Address on File | | | | | | First Class Mail |
| 29621153 | Graham, Nathan L | Address on File | | | | | | First Class Mail |
| 29488817 | Graham, Patrice | Address on File | | | | | | First Class Mail |
| 29620533 | Graham, Rebecca A | Address on File | | | | | | First Class Mail |
| 29609242 | Graham, Rebecca Marie | Address on File | | | | | | First Class Mail |
| 29619180 | Graham, Robert S | Address on File | | | | | | First Class Mail |
| 29481485 | Graham, Shaquia | Address on File | | | | | | First Class Mail |
| 29483277 | Graham, Taylor | Address on File | | | | | | First Class Mail |
| 29480758 | Graham, Tiara | Address on File | | | | | | First Class Mail |
| 29610784 | Graham, Zane T. | Address on File | | | | | | First Class Mail |
| 29646271 | Graham-Copeland, Markita | Address on File | | | | | | First Class Mail |
| 29607827 | Graham-Riddick, Brianne | Address on File | | | | | | First Class Mail |
| 29482335 | Graig, Shamira | Address on File | | | | | | First Class Mail |
| 29649234 | Grain Processing Cor | dba: Grain Processing Corporation 27452 Network Place | Chicago | IL | 60673 | | | First Class Mail |
| 29624208 | Grainger | dba GraingerDept. 887083654 | Palatine | IL | 60038 | | | First Class Mail |
| 29630229 | GRAINGER | DEPT 521-834198061 | Palatine | IL | 60038-0001 | | | First Class Mail |
| 29611025 | GRAINGER | DEPT 885981074 | PALATINE | IL | 60038 | | | First Class Mail |
| 29483214 | Grajales, Harim | Address on File | | | | | | First Class Mail |
| 29623388 | Gramercy Products | 600 Meadowlands Pkwy Suite 131 | Secaucus | NJ | 07094 | | | First Class Mail |
| 29648031 | Gramp, Ryan E | Address on File | | | | | | First Class Mail |
| 29644913 | Granados, Jario E | Address on File | | | | | | First Class Mail |
| 29610566 | Granatir, Nathaniel Lucas | Address on File | | | | | | First Class Mail |
| 29622962 | Grand Avenue Associates L.L.C. | 3201 Old Glenview Road, Suite 235 | Wilmette | IL | 60091 | | | First Class Mail |
| 29633888 | Grand Avenue LL0243 | 3201 Old Glenview Road Suite 235 | Wilmette | IL | 60091 | | | First Class Mail |
| 29623150 | Grand Canyon Center, LP | 10850 Wilshire Boulevard, Suite 1000 | Los Angeles | CA | 90024 | | | First Class Mail |
| 29479757 | Grand Junction Finance Department | 250 North 5th St | Grand Junction | CO | 81501 | | | First Class Mail |
| 29624786 | GRAND RAPIDS CITY TREASURER | 300 MONROE AVE NW, MONROE LEVEL | GRAND RAPIDS | MI | 49503 | | | First Class Mail |
| 29479269 | GRAND RAPIDS CITY TREASURER | RM 220 CITY HALL-WATER/WATER AND SEWAGE | GRAND RAPIDS | MI | 49503 | | | First Class Mail |
| 29648989 | Grand Rapids Retail LLC | 3020 Palos Verdes Dr. W | Palos Verdes Estates | CA | 90274 | | | First Class Mail |
| 29605573 | Grand Rapids Retail LLC | c/o Sartorial Properties, 3020 Palos Verdes Dr. W | Palos Verdes Estates | CA | 90274 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29624691 | GRAND STRAND WATER & WATER AND SEWAGE | 166 JACKSON BLUFF RD | CONWAY | SC | 29526 | | | First Class Mail |
| 29479270 | GRAND STRAND WATER & WATER AND SEWAGE | AUTHORITY | CONWAY | SC | 29528 | | | First Class Mail |
| 29481911 | Granda, Abner | Address on File | | | | | | First Class Mail |
| 29484944 | Granda, Leonardo | Address on File | | | | | | First Class Mail |
| 29485232 | Grandberry, Tina | Address on File | | | | | | First Class Mail |
| 29603587 | GRANDE AIRE SERVICES INC | PO BOX 743 | BOCA GRANDE | FL | 33921 | | | First Class Mail |
| 29645066 | Grandia, Kai C | Address on File | | | | | | First Class Mail |
| 29611665 | Grandini, Marley Nicole | Address on File | | | | | | First Class Mail |
| 29650366 | Grandma Lucy's-PSPD | 30432 Esperanza | Rancho Santa Margarita | CA | 92688 | | | First Class Mail |
| 29605798 | GRANERO, KRISTIN | Address on File | | | | | | First Class Mail |
| 29620469 | Granillo, Aron J | Address on File | | | | | | First Class Mail |
| 29649665 | Granite Telecommunic | PO Box 983119 | Boston | MA | 02298 | | | First Class Mail |
| 29605574 | GRANITE TELECOMMUNICATIONS | CLIENT ID #311, PO Box 830103 | Philadelphia | PA | 19182 | | | First Class Mail |
| 29630230 | GRANITE TELECOMMUNICATIONS | CLIENT ID #311, PO BOX 983119 | BOSTON | MA | 02298-3119 | | | First Class Mail |
| 29650583 | GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVE EXT | QUINCY | MA | 02171 | | | First Class Mail |
| 29487091 | GRANITE TELECOMMUNICATIONS LLC | P.O. Box 983119 | BOSTON | MA | 02298 | | | First Class Mail |
| 29625548 | Granite Telecommunications LLC | Client ID# 311P.O. Box 983119 | Boston | MA | 02298 | | | First Class Mail |
| 29601677 | Granite Telecommunications, LLC | 1 Heritage Drive | Quincy | MA | 02171 | | | First Class Mail |
| 29612632 | Gransden, Paige A. | Address on File | | | | | | First Class Mail |
| 29647935 | Granstrom, Kainoa W | Address on File | | | | | | First Class Mail |
| 29624124 | Grant Thornton LLP | 33562 Treasury Center | Chicago | IL | 60694 | | | First Class Mail |
| 29604189 | Grant Thornton LLP | 33562 Treasury Center | Chicago | IL | 60694-3500 | | | First Class Mail |
| 29480415 | Grant, Aireal | Address on File | | | | | | First Class Mail |
| 29491210 | Grant, Alveita | Address on File | | | | | | First Class Mail |
| 29482675 | Grant, Anthony | Address on File | | | | | | First Class Mail |
| 29622144 | Grant, Bacchus C | Address on File | | | | | | First Class Mail |
| 29491228 | Grant, Bennie | Address on File | | | | | | First Class Mail |
| 29494723 | Grant, Bobbie Jean | Address on File | | | | | | First Class Mail |
| 29628419 | Grant, Caulin | Address on File | | | | | | First Class Mail |
| 29611550 | Grant, Chavia M. | Address on File | | | | | | First Class Mail |
| 29618068 | Grant, Chelette | Address on File | | | | | | First Class Mail |
| 29480856 | Grant, Crishanah | Address on File | | | | | | First Class Mail |
| 29628796 | GRANT, DAISY | Address on File | | | | | | First Class Mail |
| 29488100 | Grant, Deajae | Address on File | | | | | | First Class Mail |
| 29481113 | Grant, Dominique | Address on File | | | | | | First Class Mail |
| 29621073 | Grant, Dorian P | Address on File | | | | | | First Class Mail |
| 29644582 | Grant, Gavin | Address on File | | | | | | First Class Mail |
| 29493289 | Grant, Karuragrant | Address on File | | | | | | First Class Mail |
| 29633888 | Grant, LaMya | Address on File | | | | | | First Class Mail |
| 29482453 | Grant, Latrice | Address on File | | | | | | First Class Mail |
| 29482213 | Grant, Malika | Address on File | | | | | | First Class Mail |
| 29493174 | Grant, Margie | Address on File | | | | | | First Class Mail |
| 29619595 | Grant, Nyjah M | Address on File | | | | | | First Class Mail |
| 29646370 | Grant, Peter B | Address on File | | | | | | First Class Mail |
| 29482135 | Grant, Robert | Address on File | | | | | | First Class Mail |
| 29630537 | Grant, Shawn Pierre | Address on File | | | | | | First Class Mail |
| 29492236 | Grant, Treva | Address on File | | | | | | First Class Mail |
| 29620953 | Grant, Virginia A | Address on File | | | | | | First Class Mail |
| 29627351 | GRANT, WALTER | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29631332 | Grant-Briner, RobinAndrea | Address on File | | | | | | First Class Mail |
| 29628454 | Grantham, Christian | Address on File | | | | | | First Class Mail |
| 29633035 | Grapentin, Sara Gayle | Address on File | | | | | | First Class Mail |
| 29625341 | Grapevine Mills Mall Limited Partnership | PO Box 198189 | Atlanta | GA | 30384-8189 | | | First Class Mail |
| 29626158 | GRAPEVINE POLICE DEPT | RECORDS DIVISION1007 IRA E WOODS AVE | Grapevine | TX | 76051 | | | First Class Mail |
| 29487610 | Grapevine-Colleyville Independent School District | c/o Perdue Brandon Fielder et al, Elizabeth Banda Calvo, 500 East Border St, Suite 640 | Arlington | TX | 76010 | | | First Class Mail |
| 29649268 | Graphic Industries I | 23 East Westfield | Ecorse | MI | 48229 | | | First Class Mail |
| 29625741 | GRAPHIX GIG | 202 W SYCAMMORE STAPT B | Nixa | MO | 65714 | | | First Class Mail |
| 29604357 | Grass Advantage (Amazing Grass) | 4255 Meridian Parkway, #151 | AURORA | IL | 60504 | | | First Class Mail |
| 29602696 | GRASS KICKERS NOLA | 1216 GREEN STREET | Metairie | LA | 70001 | | | First Class Mail |
| 29646527 | Grassick, Elizabeth A | Address on File | | | | | | First Class Mail |
| 29484349 | Grassl, Summer | Address on File | | | | | | First Class Mail |
| 29631505 | Grasso, Noelle Grace | Address on File | | | | | | First Class Mail |
| 29481529 | Gratton, Cynthia | Address on File | | | | | | First Class Mail |
| 29632229 | Graudons, Caroline Costa | Address on File | | | | | | First Class Mail |
| 29621206 | Gravel, Calvin C | Address on File | | | | | | First Class Mail |
| 29622362 | Gravelle, Crystal L | Address on File | | | | | | First Class Mail |
| 29632953 | Graves, Anaija Antoine | Address on File | | | | | | First Class Mail |
| 29492791 | Graves, Billie | Address on File | | | | | | First Class Mail |
| 29621184 | Graves, Cynthia R | Address on File | | | | | | First Class Mail |
| 29495154 | Graves, Herma | Address on File | | | | | | First Class Mail |
| 29489098 | Graves, Laura | Address on File | | | | | | First Class Mail |
| 29634004 | Graves, Madison Jane | Address on File | | | | | | First Class Mail |
| 29493090 | Graves, Mya | Address on File | | | | | | First Class Mail |
| 29491493 | Graves, Nolin | Address on File | | | | | | First Class Mail |
| 29606960 | Graves, Paris O | Address on File | | | | | | First Class Mail |
| 29491543 | Graves, Precious | Address on File | | | | | | First Class Mail |
| 29480341 | Graves, Sasha | Address on File | | | | | | First Class Mail |
| 29643869 | Graves, Thomas E | Address on File | | | | | | First Class Mail |
| 29491410 | Graves, Tiffany | Address on File | | | | | | First Class Mail |
| 29487468 | Gravois Bluffs East 8-A, LLC | c/o GJ Grewe Inc; 639 Gravois Bluffs Blvd, Ste D | Fenton | MO | 63026 | | | First Class Mail |
| 29625274 | GRAY MEDIA GROUP (WUPV, WWBT) | PO BOX 14200 | Tallahassee | FL | 32317-4200 | | | First Class Mail |
| 29625770 | Gray Media Group Inc (KFDA/KEYU) | P.O Box 14200 | Tallahassee | FL | 32317 | | | First Class Mail |
| 29625869 | Gray Media Group Inc dba KXII TV-FXIITV KSLA KFVS KSPR KSWO KYCW KYTV WMC | P.O. Box 14200 | Tallahassee | FL | 32317-4200 | | | First Class Mail |
| 29625056 | Gray Media Group, Inc. WAFB WBXH | P O BOX 14200 | Tallahassee | FL | 32317-4200 | | | First Class Mail |
| 29602122 | GRAY TELEVISION GROUP INC (WITN, WALB, EALB) | PO BOX 14200 | Tallahassee | FL | 32317-4200 | | | First Class Mail |
| 29610780 | Gray, Aidan Liam | Address on File | | | | | | First Class Mail |
| 29648500 | Gray, Allison S | Address on File | | | | | | First Class Mail |
| 29492780 | Gray, Brandi | | | | | | Email on File | Email |
| 29482216 | Gray, Brandon | Address on File | | | | | | First Class Mail |
| 29643624 | Gray, Breanna L | Address on File | | | | | | First Class Mail |
| 29489197 | Gray, Brenda | Address on File | | | | | | First Class Mail |
| 29489318 | Gray, Carl | Address on File | | | | | | First Class Mail |
| 29483266 | Gray, Chris | Address on File | | | | | | First Class Mail |
| 29626307 | GRAY, CHRIS | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29645149 | Gray, Curtis A | Address on File | | | | | | First Class Mail |
| 29646302 | Gray, Daniel R | Address on File | | | | | | First Class Mail |
| 29620954 | Gray, Danielle J | Address on File | | | | | | First Class Mail |
| 29491640 | Gray, Deondae | Address on File | | | | | | First Class Mail |
| 29493880 | Gray, Ella | Address on File | | | | | | First Class Mail |
| 29633594 | Gray, Gerald G | Address on File | | | | | | First Class Mail |
| 29489529 | Gray, Jamya | Address on File | | | | | | First Class Mail |
| 29631297 | Gray, Jennifer Marie | Address on File | | | | | | First Class Mail |
| 29619605 | Gray, Jessica A | Address on File | | | | | | First Class Mail |
| 29620353 | Gray, Jessica F | Address on File | | | | | | First Class Mail |
| 29636860 | Gray, Joshua | Address on File | | | | | | First Class Mail |
| 29488015 | Gray, Joy | Address on File | | | | | | First Class Mail |
| 29630932 | Gray, Kathryn | Address on File | | | | | | First Class Mail |
| 29609123 | Gray, Kelsey N | Address on File | | | | | | First Class Mail |
| 29607713 | Gray, Kymberlee Marie Nicole | Address on File | | | | | | First Class Mail |
| 29484303 | Gray, Lateefah | Address on File | | | | | | First Class Mail |
| 29644846 | Gray, Laura J | Address on File | | | | | | First Class Mail |
| 29488018 | Gray, Lesia | Address on File | | | | | | First Class Mail |
| 29481721 | Gray, Lewaintana | Address on File | | | | | | First Class Mail |
| 29636174 | Gray, Lizzy Rose | Address on File | | | | | | First Class Mail |
| 29645194 | Gray, Logan J | Address on File | | | | | | First Class Mail |
| 29631396 | Gray, Pamela Kathleen | Address on File | | | | | | First Class Mail |
| 29490913 | Gray, Ryan | Address on File | | | | | | First Class Mail |
| 29483439 | Gray, Sentaiya | Address on File | | | | | | First Class Mail |
| 29483531 | Gray, Shandra | Address on File | | | | | | First Class Mail |
| 29489068 | Gray, Shane | Address on File | | | | | | First Class Mail |
| 29481653 | Gray, Shelia | Address on File | | | | | | First Class Mail |
| 29608974 | Gray, Thomas Cole | Address on File | | | | | | First Class Mail |
| 29644863 | Gray, Thomas R | Address on File | | | | | | First Class Mail |
| 29492291 | Gray, Tina | Address on File | | | | | | First Class Mail |
| 29492438 | Gray, Ty | Address on File | | | | | | First Class Mail |
| 29636354 | Gray, Tyhir Walter | Address on File | | | | | | First Class Mail |
| 29622509 | Gray, Tyla L | Address on File | | | | | | First Class Mail |
| 29483885 | Gray, Vanessa | Address on File | | | | | | First Class Mail |
| 29608915 | Gray, Vincent Dennis | Address on File | | | | | | First Class Mail |
| 29643969 | Gray, Wayne E | Address on File | | | | | | First Class Mail |
| 29490009 | Gray, Yvette | Address on File | | | | | | First Class Mail |
| 29486248 | Gray, Yvowwe | Address on File | | | | | | First Class Mail |
| 29646009 | Graybill, Jase E | Address on File | | | | | | First Class Mail |
| 29609696 | Graybill, McCleese | Address on File | | | | | | First Class Mail |
| 29603589 | GRAYLINE CAPITAL LLC / JOSEPH KOPSER | PO BOX 160314 | AUSTIN | TX | 78716 | | | First Class Mail |
| 29485209 | Grays, Darielle | Address on File | | | | | | First Class Mail |
| 29617110 | Grayson, Harnisch | Address on File | | | | | | First Class Mail |
| 29481002 | Grayson, Marita | Address on File | | | | | | First Class Mail |
| 29488243 | Grayson, Maronica | Address on File | | | | | | First Class Mail |
| 29617209 | Grayson, McCoy | Address on File | | | | | | First Class Mail |
| 29482782 | Grayson, Melvin | Address on File | | | | | | First Class Mail |
| 29485669 | Grayson, Ricky | Address on File | | | | | | First Class Mail |
| 29482663 | Grayson, Shakea | Address on File | | | | | | First Class Mail |
| 29620256 | Graziano, Gianna C | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608568 | Graziano, Sophia Gabriella | Address on File | | | | | | First Class Mail |
| 29608704 | Grealish, Connor Joseph | Address on File | | | | | | First Class Mail |
| 29644211 | Greaney, Jadeyn R | Address on File | | | | | | First Class Mail |
| 29486770 | Great American Custom Insurance Services, Inc. | 725 S. Figueroa St., Ste. 3400 | Los Angeles | CA | 90017 | | | First Class Mail |
| 29603591 | GREAT AMERICAN INSURANCE CO. | SPECIALTY ACCOUNTING, PO BOX 89400 | CLEVELAND | OH | 44101-6400 | | | First Class Mail |
| 29611026 | GREAT GARAGE DOORS, INC | 222 ANDREWS AVE | YOUNGSTOWN | OH | 44505 | | | First Class Mail |
| 29648990 | Great Hills Retail Inc. | Dir. of PM- Cheryl Ruff, Amanda Eastman, 191 N. Wacker Dr., Suite 2500 | Chicago | IL | 60606 | | | First Class Mail |
| 29605576 | GREAT HILLS RETAIL, INC. | C/O GREAT HILL STATION, ACCT# 9160-004934, 16978 COLLECTIONS CENTER DRIVE | Chicago | IL | 60693-0169 | | | First Class Mail |
| 29602642 | Great Lakes Dock & Door LLC | P O Box 128 | Hazel Park | MI | 48030 | | | First Class Mail |
| 29611027 | GREAT LAKES KWIK SPACE | P.O. BOX 1124 | BEDFORD PARK | IL | 60499 | | | First Class Mail |
| 29603590 | GREATAMERICA FINANCIAL SERVICES CORPORATION | PO BOX 660831 | DALLAS | TX | 75266-0831 | | | First Class Mail |
| 29601842 | GREATER COLUMBUS CONVENTION CTR | 400 N HIGH STREET | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29624895 | GREATER JOHNSTOWN WATER AUTHOR | 640 FRANKLIN ST | JOHNSTOWN | PA | 15907 | | | First Class Mail |
| 29487092 | GREATER JOHNSTOWN WATER AUTHOR | P.O. BOX 1407 | JOHNSTOWN | PA | 15907 | | | First Class Mail |
| 29479664 | Greater Orlando Aviation Authority | c/o Stiles Property Management201 East Las Olas Blvd Suite 1200 | Fort Lauderdale | FL | 33301 | | | First Class Mail |
| 29623928 | Greater Portage Cham | 6340 E Main St Ste A | Portage | IN | 46368 | | | First Class Mail |
| 29633894 | Greater Smithtown Ch | 126 East Main Street | Smithtown | NY | 11787 | | | First Class Mail |
| 29629042 | GREATER THAN FITNESS INC | 231 PROSPECT ST | South Orange | NJ | 07079 | | | First Class Mail |
| 29484887 | Greathouse, Shana | Address on File | | | | | | First Class Mail |
| 29627578 | Greatland Corporation | PO Box 1157 | Grand Rapids | MI | 49501-1157 | | | First Class Mail |
| 29645228 | Greco, Amanda C | Address on File | | | | | | First Class Mail |
| 29608293 | Greco, Anthony | Address on File | | | | | | First Class Mail |
| 29632715 | Greco, Elizabeth A. | Address on File | | | | | | First Class Mail |
| 29636625 | Greco, Julianne O | Address on File | | | | | | First Class Mail |
| 29634583 | Greco, Karina Lynne | Address on File | | | | | | First Class Mail |
| 29479758 | Greeley Finance Department | 1000 10th St | Greeley | CO | 80631 | | | First Class Mail |
| 29623482 | Green Bay, WI - Line | 2352 Lineville Rd Suite 115 | Green Bay | WI | 54313 | | | First Class Mail |
| 29650023 | Green Coast Pet | 4868 Tall Oak Ct. | Doylestown | PA | 18902 | | | First Class Mail |
| 29625788 | Green Diamond Landscaping | P.O Box 60551 | Reno | NV | 89506 | | | First Class Mail |
| 29604284 | Green Foods Corporation | Jason Nava, 2220 Camino Del Sol | OXNARD | CA | 93030 | | | First Class Mail |
| 29603594 | GREEN MOUNTAIN ENERGY | PO BOX 121233 | DALLAS | TX | 75312-1233 | | | First Class Mail |
| 29624686 | GREEN MOUNTAIN POWER CORPORATION | 163 ACORN LN | COLCHESTER | VT | 05446 | | | First Class Mail |
| 29487093 | GREEN MOUNTAIN POWER CORPORATION | P.O. BOX 1611 | BRATTLEBORO | VT | 05302-1611 | | | First Class Mail |
| 29628620 | GREEN SHADES SOFTWARE, LLC | 7020 AC SKINNER PARKWAY, STE 100 | JACKSONVILLE | FL | 32256 | | | First Class Mail |
| 29625758 | Green Tech Lighting LLC | 17325 Hampshire | Clinton Township | MI | 48038 | | | First Class Mail |
| 29603077 | GREEN TIDES LLC | PO Box 132 | Castle Hayne | NC | 28429 | | | First Class Mail |
| 29629043 | GREEN WASTE LLC | PO Box 94258 | Las Vegas | NV | 89193 | | | First Class Mail |
| 29610152 | Green, Abigail Marie | Address on File | | | | | | First Class Mail |
| 29643765 | Green, Alecia B | Address on File | | | | | | First Class Mail |
| 29630657 | Green, Alexus N | Address on File | | | | | | First Class Mail |
| 29632800 | Green, Alisha R. | Address on File | | | | | | First Class Mail |
| 29489806 | Green, Amber | Address on File | | | | | | First Class Mail |
| 29494714 | Green, Angela | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493523 | Green, Angela | Address on File | | | | | | First Class Mail |
| 29482974 | Green, Averill | Address on File | | | | | | First Class Mail |
| 29603308 | GREEN, BEN | Address on File | | | | | | First Class Mail |
| 29635219 | Green, Brandon Michael | Address on File | | | | | | First Class Mail |
| 29493130 | Green, Breonna | Address on File | | | | | | First Class Mail |
| 29491993 | Green, Brittany | Address on File | | | | | | First Class Mail |
| 29482499 | Green, Calrice | Address on File | | | | | | First Class Mail |
| 29482995 | Green, Chalyn | Address on File | | | | | | First Class Mail |
| 29491147 | Green, Charlene | Address on File | | | | | | First Class Mail |
| 29480517 | Green, Charmin | Address on File | | | | | | First Class Mail |
| 29488447 | Green, Crystal | Address on File | | | | | | First Class Mail |
| 29628808 | Green, Darren | Address on File | | | | | | First Class Mail |
| 29647313 | Green, Darren A | Address on File | | | | | | First Class Mail |
| 29494245 | Green, Dashayla | Address on File | | | | | | First Class Mail |
| 29484332 | Green, Dashonica | Address on File | | | | | | First Class Mail |
| 29481245 | Green, David | Address on File | | | | | | First Class Mail |
| 29648417 | Green, Daysianna M | Address on File | | | | | | First Class Mail |
| 29493496 | Green, Deann | Address on File | | | | | | First Class Mail |
| 29628827 | Green, Deborah Dunn | Address on File | | | | | | First Class Mail |
| 29482987 | Green, Deja | Address on File | | | | | | First Class Mail |
| 29495108 | Green, Demetris | Address on File | | | | | | First Class Mail |
| 29648501 | Green, Denina D | Address on File | | | | | | First Class Mail |
| 29636313 | Green, Dinetrica Michelle | Address on File | | | | | | First Class Mail |
| 29491275 | Green, Dixielee | Address on File | | | | | | First Class Mail |
| 29644434 | Green, Dominik G | Address on File | | | | | | First Class Mail |
| 29482972 | Green, Edith | Address on File | | | | | | First Class Mail |
| 29484694 | Green, Elliott | Address on File | | | | | | First Class Mail |
| 29621215 | Green, Emanuel E | Address on File | | | | | | First Class Mail |
| 29618226 | Green, Eugene C | Address on File | | | | | | First Class Mail |
| 29491042 | Green, Eulalee | Address on File | | | | | | First Class Mail |
| 29486268 | Green, Evelyn | Address on File | | | | | | First Class Mail |
| 29485761 | Green, Flora | Address on File | | | | | | First Class Mail |
| 29494162 | Green, Gail | Address on File | | | | | | First Class Mail |
| 29489430 | Green, Garnell | Address on File | | | | | | First Class Mail |
| 29606868 | Green, Glenn Jerome | Address on File | | | | | | First Class Mail |
| 29643764 | Green, Hadiyah I | Address on File | | | | | | First Class Mail |
| 29489564 | Green, Iris | Address on File | | | | | | First Class Mail |
| 29605654 | Green, Jacob | Address on File | | | | | | First Class Mail |
| 29492069 | Green, Jalyissa | Address on File | | | | | | First Class Mail |
| 29602923 | Green, Jarell | Address on File | | | | | | First Class Mail |
| 29636748 | Green, Jedson Cayuga | Address on File | | | | | | First Class Mail |
| 29612558 | Green, Jessica Danielle | Address on File | | | | | | First Class Mail |
| 29634256 | Green, Jillian | Address on File | | | | | | First Class Mail |
| 29491510 | Green, Joe | Address on File | | | | | | First Class Mail |
| 29645469 | Green, Justin T | Address on File | | | | | | First Class Mail |
| 29492128 | Green, Karen | Address on File | | | | | | First Class Mail |
| 29645324 | Green, Kendall C | Address on File | | | | | | First Class Mail |
| 29492460 | Green, Kenneth | Address on File | | | | | | First Class Mail |
| 29634345 | Green, Kira Michelle | Address on File | | | | | | First Class Mail |
| 29608153 | Green, Kolten | Address on File | | | | | | First Class Mail |
| 29490833 | Green, Laheisha | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482983 | Green, Lashonda | Address on File | | | | | | First Class Mail |
| 29490233 | Green, Leslie | Address on File | | | | | | First Class Mail |
| 29645890 | Green, Leslie D | Address on File | | | | | | First Class Mail |
| 29488442 | Green, Lora | Address on File | | | | | | First Class Mail |
| 29630333 | Green, Maria | Address on File | | | | | | First Class Mail |
| 29492982 | Green, Mary | Address on File | | | | | | First Class Mail |
| 29621807 | Green, Melissa | Address on File | | | | | | First Class Mail |
| 29491418 | Green, Mychael | Address on File | | | | | | First Class Mail |
| 29482570 | Green, Necole | Address on File | | | | | | First Class Mail |
| 29482753 | Green, Nicole | Address on File | | | | | | First Class Mail |
| 29611229 | Green, Paige | Address on File | | | | | | First Class Mail |
| 29630549 | Green, Rasheen D. | Address on File | | | | | | First Class Mail |
| 29485448 | Green, Remonica | Address on File | | | | | | First Class Mail |
| 29483017 | Green, Reshonda | Address on File | | | | | | First Class Mail |
| 29485977 | Green, Richard | Address on File | | | | | | First Class Mail |
| 29609615 | Green, Roxanne | Address on File | | | | | | First Class Mail |
| 29636077 | Green, Sammie Lee | Address on File | | | | | | First Class Mail |
| 29486019 | Green, Sandrese | Address on File | | | | | | First Class Mail |
| 29620745 | Green, Seth A | Address on File | | | | | | First Class Mail |
| 29490616 | Green, Shana | Address on File | | | | | | First Class Mail |
| 29483607 | Green, Sharon | Address on File | | | | | | First Class Mail |
| 29491637 | Green, Shelton | Address on File | | | | | | First Class Mail |
| 29491617 | Green, Sherrena | Address on File | | | | | | First Class Mail |
| 29490642 | Green, Tahrra | Address on File | | | | | | First Class Mail |
| 29634513 | Green, Talib | Address on File | | | | | | First Class Mail |
| 29488219 | Green, Taneesa | Address on File | | | | | | First Class Mail |
| 29632500 | Green, Taniya Marie | Address on File | | | | | | First Class Mail |
| 29608491 | Green, Tatiana | Address on File | | | | | | First Class Mail |
| 29483830 | Green, Tempeest | Address on File | | | | | | First Class Mail |
| 29491787 | Green, Tonesha | Address on File | | | | | | First Class Mail |
| 29483507 | Green, Trayonna | Address on File | | | | | | First Class Mail |
| 29484353 | Green, Trent | Address on File | | | | | | First Class Mail |
| 29486030 | Green, Tykeria | Address on File | | | | | | First Class Mail |
| 29609915 | Green, Tymesha De'Ericka | Address on File | | | | | | First Class Mail |
| 29488318 | Green, Wade | Address on File | | | | | | First Class Mail |
| 29492073 | Green, Yazmine | Address on File | | | | | | First Class Mail |
| 29629044 | GREENBERG TAURIG | 8400 NW 36TH STREET, SUITE 400 | Miami | FL | 33166 | | | First Class Mail |
| 29627482 | Greenberg Traurig, LLP | 8400 NW 36th Street Suite 400 | Doral | FL | 33166 | | | First Class Mail |
| 29608976 | Greenberg, Sierra Rose | Address on File | | | | | | First Class Mail |
| 29623395 | Greenberry Eco-Indus | 34 West 33rd Street 2nd Floor | New York | NY | 10001 | | | First Class Mail |
| 29647498 | Greenbush, Joseph C | Address on File | | | | | | First Class Mail |
| 29487694 | Greene County Assessor's Office | 940 Boonville, Rm 37, Rm 37 | Springfield | MO | 65802 | | | First Class Mail |
| 29625968 | GREENE COUNTY COLLECTOR | 320 WEST COURT ST ROOM 103 | Paragould | AR | 83560 | | | First Class Mail |
| 29606941 | Greene, Antanazya E. | Address on File | | | | | | First Class Mail |
| 29636260 | Greene, Anthony | Address on File | | | | | | First Class Mail |
| 29482392 | Greene, Athena | Address on File | | | | | | First Class Mail |
| 29484834 | Greene, Bobby | Address on File | | | | | | First Class Mail |
| 29608334 | Greene, Brandon J | Address on File | | | | | | First Class Mail |
| 29630903 | Greene, Brian | Address on File | | | | | | First Class Mail |
| 29622067 | Greene, Carl H | Address on File | | | | | | First Class Mail |
| 29612195 | Greene, Chris | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494427 | Greene, Cuterris | Address on File | | | | | | First Class Mail |
| 29635942 | Greene, Devin M. | Address on File | | | | | | First Class Mail |
| 29621861 | Greene, Ethan M | Address on File | | | | | | First Class Mail |
| 29620534 | Greene, Gillian H | Address on File | | | | | | First Class Mail |
| 29620193 | Greene, Jade M | Address on File | | | | | | First Class Mail |
| 29612487 | Greene, Johnathan Michael | Address on File | | | | | | First Class Mail |
| 29492728 | Greene, Johnetta | Address on File | | | | | | First Class Mail |
| 29495264 | Greene, Keithin | Address on File | | | | | | First Class Mail |
| 29648475 | Greene, Khari J | Address on File | | | | | | First Class Mail |
| 29636967 | Greene, Myah Mae | Address on File | | | | | | First Class Mail |
| 29620591 | Greene, Neosha L | Address on File | | | | | | First Class Mail |
| 29485624 | Greene, Patricia | Address on File | | | | | | First Class Mail |
| 29488011 | Greene, Sarah | Address on File | | | | | | First Class Mail |
| 29608740 | Greene, Stefania K. | Address on File | | | | | | First Class Mail |
| 29648418 | Greene, Tyaisha | Address on File | | | | | | First Class Mail |
| 29486106 | Greene, Tyona | Address on File | | | | | | First Class Mail |
| 29483893 | Greene, Victor | Address on File | | | | | | First Class Mail |
| 29622510 | Greene, Vonetta R | Address on File | | | | | | First Class Mail |
| 29487591 | Greenfield Assessor's Office | 7325 W Forest Home Ave, Rm 202, Rm 202 | Greenfield | WI | 53220 | | | First Class Mail |
| 29487397 | Greenfield Plaza LLC | 1136 W BASELINE ROAD | Mesa | AZ | 85210 | | | First Class Mail |
| 29626324 | GREENFIELD WORLD TRADE INC., DBA THE LEGACY COMPANIES | 3355 Enterprise Ave, STE 160 | Fort Lauderdale | FL | 33331 | | | First Class Mail |
| 29489976 | Greenfield, Chris | Address on File | | | | | | First Class Mail |
| 29636066 | Greenfield, Megan | Address on File | | | | | | First Class Mail |
| 29648321 | Greenhow, Jason | Address on File | | | | | | First Class Mail |
| 29488690 | Greenlee, Jasmine | Address on File | | | | | | First Class Mail |
| 29486284 | Greenley, Sarah | Address on File | | | | | | First Class Mail |
| 29479574 | Greenlight Development, LLC | 80 FULLER RD | ALBANY | NY | 12205 | | | First Class Mail |
| 29602251 | Green-Pearl, Hayden A | Address on File | | | | | | First Class Mail |
| 29629045 | GREENRIDGE SHOPS INC | PO BOX 74008261 | Chicago | IL | 60674-8261 | | | First Class Mail |
| 29648991 | Greenridge Shops Inc. | New PM as of 1-12-18PM- Marvel Tilghman, 191 Wacker Drive, Suite 2500 | Chicago | IL | 60606 | | | First Class Mail |
| 29604309 | GREENS PLUS LLC | ALBERTO BOTTENE, 1140 HIGHLAND AVE, 105 | MANHATTAN BEACH | CA | 90266 | | | First Class Mail |
| 29492367 | Greens, Nakesha | Address on File | | | | | | First Class Mail |
| 29629046 | GREENSPOT LARGO, LLC | C/O PM Real Estate Management ,INC, 4000 South Poplar Street | Casper | WY | 82601 | | | First Class Mail |
| 29651083 | Greenspot Largo. LLC | Nancy Doolan, Seth Bell, 4000 South Poplar Street | Casper | WY | 82601 | | | First Class Mail |
| 29626823 | GREENVILLE (WHITE HORSE) WMS | C/O RIVERCREST REALTY ASSOC, 8816 SIX FORKS ROAD, SUITE 201 | RALEIGH | NC | 27615 | | | First Class Mail |
| 29629047 | GREENVILLE AVE RETAIL LP | 8400 WESTCHESTER SUITE 300 | Dallas | TX | 75225 | | | First Class Mail |
| 29648992 | Greenville Ave. Retail LP | Judy King, David Claassen, 8400 Westchester, Suite 300 | Dallas | TX | 75225 | | | First Class Mail |
| 29629048 | GREENVILLE COUNTY | TAX COLLECTOR, DEPT. 390, PO BOX 100221 | Columbia | SC | 29202-3221 | | | First Class Mail |
| 29602786 | GREENVILLE COUNTY SHERIFFS OFFICE | COUNTY ALARMS4 MCGEE STREET | Greenville | SC | 29601 | | | First Class Mail |
| 29603593 | GREENVILLE COUNTY TAX COLLECTOR | 301 UNIVERSITY RIDGE, STE 700 | GREENVILLE | SC | 29601 | | | First Class Mail |
| 29487708 | Greenville County Tax Office | 301 University Ridge, Ste S-1100, Ste S-1100 | Greenville | SC | 29601 | | | First Class Mail |
| 29623497 | Greenville NC - Cris | 950 Criswell Dr #113 | Greenville | NC | 27834 | | | First Class Mail |
| 29602787 | GREENVILLE POLICE DEPT | FALSE ALARM REDUCTION UNITPO BOX 6496 | Greenville | SC | 29606 | | | First Class Mail |
| 29626821 | GREENVILLE UTILITIES COMMISSION | PO BOX 1432 | CHARLOTTE | NC | 28201-1432 | | | First Class Mail |
| 29650830 | GREENVILLE UTILITIES COMMISSION, NC | 401 S GREENE ST | GREENVILLE | NC | 27834 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487094 | GREENVILLE UTILITIES COMMISSION, NC | P.O. BOX 7287 | GREENVILLE | NC | 27835-7287 | | | First Class Mail |
| 29626822 | GREENVILLE WATER | PO BOX 687 | GREENVILLE | SC | 29602-0687 | | | First Class Mail |
| 29650834 | GREENVILLE WATER SYSTEM | 407 W BROAD ST, PO BOX 687 | GREENVILLE | SC | 29601 | | | First Class Mail |
| 29487095 | GREENVILLE WATER SYSTEM | P.O. BOX 687 | GREENVILLE | SC | 29602 | | | First Class Mail |
| 29484449 | Greenwad, Lillian | Address on File | | | | | | First Class Mail |
| 29484724 | Greenwell, Samuel | Address on File | | | | | | First Class Mail |
| 29603592 | GREENWOOD COUNTY TAX COLLECTOR | 528 MONUMENT STREET, ROOM 101 | GREENWOOD | SC | 29646 | | | First Class Mail |
| 29649666 | Greenwood LL0025 | PO Box 223 | South Bend | IN | 46624 | | | First Class Mail |
| 29622963 | Greenwood Plaza Corp. of Delaware | John Becker, 2400 Miracle Lane | Mishawaka | IN | 46545 | | | First Class Mail |
| 29650821 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | 367 S WASHINGTON ST | GREENWOOD | IN | 46143 | | | First Class Mail |
| 29487096 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | P.O. BOX 1206 | INDIANAPOLIS | IN | 46206-1206 | | | First Class Mail |
| 29479759 | Greenwood Village Finance Department | 6060 S Quebec St | Greenwood Village | CO | 80111 | | | First Class Mail |
| 29648993 | Greenwood Vineyards LLC | 575 Maryville Centre Dr, Ste 511 | Saint Louis | MO | 63141 | | | First Class Mail |
| 29629049 | GREENWOOD VINEYARDS LLC | BANK OF AMERICA LOCKBOX, PO BOX 840790, REF: CUSIP 990076465 | Dallas | TX | 75284 | | | First Class Mail |
| 29482138 | Greenwood, Alexis | Address on File | | | | | | First Class Mail |
| 29607320 | Greenwood, Benjamin | Address on File | | | | | | First Class Mail |
| 29634202 | Greenwood, Cameron Michael | Address on File | | | | | | First Class Mail |
| 29650790 | GREER CPW | 301 MCCALL ST | GREER | SC | 29650 | | | First Class Mail |
| 29487097 | GREER CPW | P.O. BOX 580206 | CHARLOTTE | NC | 28258-0206 | | | First Class Mail |
| 29606793 | Greer, Ben | Address on File | | | | | | First Class Mail |
| 29488306 | Greer, Cali | Address on File | | | | | | First Class Mail |
| 29485968 | Greer, Channing | Address on File | | | | | | First Class Mail |
| 29646925 | Greer, Colin J | Address on File | | | | | | First Class Mail |
| 29647431 | Greer, Madison J | Address on File | | | | | | First Class Mail |
| 29631387 | Greer, Madisyn Faye | Address on File | | | | | | First Class Mail |
| 29480999 | Greer, Robyn | Address on File | | | | | | First Class Mail |
| 29644702 | Greer-Delgado, Melodi A | Address on File | | | | | | First Class Mail |
| 29608809 | Greer-Eshelman, Alexis K. | Address on File | | | | | | First Class Mail |
| 29641326 | Greg, Brune | Address on File | | | | | | First Class Mail |
| 29617194 | Greg, Kelling | Address on File | | | | | | First Class Mail |
| 29614762 | Greg, Knowles | Address on File | | | | | | First Class Mail |
| 29482091 | Gregg, Cheyanna | Address on File | | | | | | First Class Mail |
| 29485729 | Gregg, Corey | Address on File | | | | | | First Class Mail |
| 29612218 | Gregg, Hannah | Address on File | | | | | | First Class Mail |
| 29647160 | Gregg, Nicole V | Address on File | | | | | | First Class Mail |
| 29617074 | Greggory, Smith | Address on File | | | | | | First Class Mail |
| 29481225 | Gregley, Monica | Address on File | | | | | | First Class Mail |
| 29619542 | Gregoire, Nicholas T | Address on File | | | | | | First Class Mail |
| 29635123 | Gregor, John Patrick | Address on File | | | | | | First Class Mail |
| 29616909 | Gregorio, Aguilar Sr. | Address on File | | | | | | First Class Mail |
| 29646417 | Gregorio, Kieran A | Address on File | | | | | | First Class Mail |
| 29637479 | Gregorio, Perez Gonzalez | Address on File | | | | | | First Class Mail |
| 29638317 | Gregory, Bryson | Address on File | | | | | | First Class Mail |
| 29640377 | Gregory, Cummings Jr. | Address on File | | | | | | First Class Mail |
| 29480911 | Gregory, Demarco | Address on File | | | | | | First Class Mail |
| 29637756 | Gregory, Eden | Address on File | | | | | | First Class Mail |
| 29614273 | GREGORY, EMERY | Address on File | | | | | | First Class Mail |
| 29641765 | Gregory, Freed | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29634100 | Gregory, Gia Valencia | Address on File | | | | | | First Class Mail |
| 29642904 | Gregory, Gooden | Address on File | | | | | | First Class Mail |
| 29640955 | Gregory, Harrell | Address on File | | | | | | First Class Mail |
| 29639426 | Gregory, Johnson | Address on File | | | | | | First Class Mail |
| 29640602 | Gregory, Jowers II | Address on File | | | | | | First Class Mail |
| 29486325 | Gregory, Juanita | Address on File | | | | | | First Class Mail |
| 29615511 | Gregory, Kirk II | Address on File | | | | | | First Class Mail |
| 29640064 | Gregory, La Beau | Address on File | | | | | | First Class Mail |
| 29638029 | Gregory, Nix | Address on File | | | | | | First Class Mail |
| 29642646 | Gregory, Ray | Address on File | | | | | | First Class Mail |
| 29639567 | Gregory, Riggs | Address on File | | | | | | First Class Mail |
| 29490692 | Gregory, Russell | Address on File | | | | | | First Class Mail |
| 29634000 | Gregory, Samantha Elizabeth | Address on File | | | | | | First Class Mail |
| 29492648 | Gregory, Stephanie | Address on File | | | | | | First Class Mail |
| 29639585 | GREGORY, STIDMAN | Address on File | | | | | | First Class Mail |
| 29640557 | Gregory, Tonnis | Address on File | | | | | | First Class Mail |
| 29619016 | Greier, Jordan S | Address on File | | | | | | First Class Mail |
| 29633586 | Greis, Brianna Lynn | Address on File | | | | | | First Class Mail |
| 29621808 | Grellner, Paige N | Address on File | | | | | | First Class Mail |
| 29604486 | Grenade USA, LLC | Andrea Rossi, 141 N Palmetto Avenue, 2108, Gregg Madsen | EAGLE | ID | 83616 | | | First Class Mail |
| 29628261 | GRENFELL, ARIEL | Address on File | | | | | | First Class Mail |
| 29484210 | Gresham, Brittany | Address on File | | | | | | First Class Mail |
| 29495261 | Gresham, Nicole | Address on File | | | | | | First Class Mail |
| 29482035 | Gresham, Tina | Address on File | | | | | | First Class Mail |
| 29646294 | Gresnick, Nicholas J | Address on File | | | | | | First Class Mail |
| 29647098 | Gresso, Luke H | Address on File | | | | | | First Class Mail |
| 29648046 | Greve, Lucas J | Address on File | | | | | | First Class Mail |
| 29631468 | Grey, Sharon | Address on File | | | | | | First Class Mail |
| 29630231 | GREYSON SAFETY AND COMPLIANCE | 7104 MARSH STREET | Ruther Glen | VA | 22546 | | | First Class Mail |
| 29624804 | GREYSTONE POWER CORP | 3400 HIRAM DOUGLASVILLE HWY | HIRAM | GA | 30141 | | | First Class Mail |
| 29487098 | GREYSTONE POWER CORP | P.O. BOX 6071 | DOUGLASVILLE | GA | 30154 | | | First Class Mail |
| 29624805 | GREYSTONE POWER CORPORATION (ELEC) | 3400 HIRAM DOUGLASVILLE HWY | HIRAM | GA | 30141 | | | First Class Mail |
| 29487099 | GREYSTONE POWER CORPORATION (ELEC) | P.O. BOX 6071 | DOUGLASVILLE | GA | 30154-6071 | | | First Class Mail |
| 29602302 | GRH HOLDINGS LLC | 855 W. BROAD STREET, SUITE 300 | Boise | ID | 83702 | | | First Class Mail |
| 29648994 | GRI Brookside Shops, LLC | Michelle Pitsenberger, Anna Rainbolt, 7200 Wisconsin Avenue | Bethesda | MD | 20814 | | | First Class Mail |
| 29612773 | GRICE, WENDI | Address on File | | | | | | First Class Mail |
| 29635615 | Grice, William | Address on File | | | | | | First Class Mail |
| 29483838 | Grider, Alfred | Address on File | | | | | | First Class Mail |
| 29646569 | Grider, Brent C | Address on File | | | | | | First Class Mail |
| 29487487 | Gridley Square Property, LLC | 13071 Abing Ave | San Diego | CA | 92129-2206 | | | First Class Mail |
| 29612042 | Grieco, Alexis | Address on File | | | | | | First Class Mail |
| 29621497 | Griego, Alazae S | Address on File | | | | | | First Class Mail |
| 29488241 | Griego, Meriah | Address on File | | | | | | First Class Mail |
| 29481284 | Grier, Kentre | Address on File | | | | | | First Class Mail |
| 29482808 | Grier, Maria | Address on File | | | | | | First Class Mail |
| 29621935 | Grier, Persko L | Address on File | | | | | | First Class Mail |
| 29633555 | Grier, Victoria | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29607731 | Griesmar, Abigail | Address on File | | | | | | First Class Mail |
| 29637197 | GRIFFAW, ROY | Address on File | | | | | | First Class Mail |
| 29625422 | Griffin Jr, Samuel | Address on File | | | | | | First Class Mail |
| 29625288 | GRIFFIN LAWN CARE, LLC | 17186 OLD JEFFERSON HWY | Prairieville | LA | 70769 | | | First Class Mail |
| 29621207 | Griffin Ll, John L | Address on File | | | | | | First Class Mail |
| 29609173 | Griffin Lockney, Kendall Elisabeth | Address on File | | | | | | First Class Mail |
| 29602198 | GRIFFIN TELEVISION TULSA LLC (KWTV, KOTV, KQCW) | DEPT 2046 | Tulsa | OK | 74182 | | | First Class Mail |
| 29610563 | Griffin, Aidan Daniel | Address on File | | | | | | First Class Mail |
| 29620941 | Griffin, Andrew C | Address on File | | | | | | First Class Mail |
| 29485655 | Griffin, Ashly | Address on File | | | | | | First Class Mail |
| 29646839 | Griffin, Becker S | Address on File | | | | | | First Class Mail |
| 29622047 | Griffin, Blake R | Address on File | | | | | | First Class Mail |
| 29612341 | Griffin, Cammie K. | Address on File | | | | | | First Class Mail |
| 29492204 | Griffin, Davontay | Address on File | | | | | | First Class Mail |
| 29486350 | Griffin, Deneekiee | Address on File | | | | | | First Class Mail |
| 29608970 | Griffin, Fischer S. | Address on File | | | | | | First Class Mail |
| 29609926 | Griffin, Hannah Raye | Address on File | | | | | | First Class Mail |
| 29621683 | Griffin, Jacob A | Address on File | | | | | | First Class Mail |
| 29486055 | Griffin, Jerry | Address on File | | | | | | First Class Mail |
| 29643650 | Griffin, Kaleb S | Address on File | | | | | | First Class Mail |
| 29611177 | Griffin, Katherine | Address on File | | | | | | First Class Mail |
| 29491688 | Griffin, Kitia | Address on File | | | | | | First Class Mail |
| 29622495 | Griffin, Kristin D | Address on File | | | | | | First Class Mail |
| 29491989 | Griffin, Laquita | Address on File | | | | | | First Class Mail |
| 29490169 | Griffin, Lashay | Address on File | | | | | | First Class Mail |
| 29483199 | Griffin, Leah | Address on File | | | | | | First Class Mail |
| 29492618 | Griffin, Leroy | Address on File | | | | | | First Class Mail |
| 29607406 | Griffin, Lydia Anne | Address on File | | | | | | First Class Mail |
| 29489221 | Griffin, Meyonica | Address on File | | | | | | First Class Mail |
| 29486113 | Griffin, Michael | Address on File | | | | | | First Class Mail |
| 29486162 | Griffin, Nancy | Address on File | | | | | | First Class Mail |
| 29480439 | Griffin, Ola | Address on File | | | | | | First Class Mail |
| 29480939 | Griffin, Raven | Address on File | | | | | | First Class Mail |
| 29483097 | Griffin, Robert | Address on File | | | | | | First Class Mail |
| 29484212 | Griffin, Robin | Address on File | | | | | | First Class Mail |
| 29647150 | Griffin, Ryan J | Address on File | | | | | | First Class Mail |
| 29490517 | Griffin, Samone | Address on File | | | | | | First Class Mail |
| 29492042 | Griffin, Shamika | Address on File | | | | | | First Class Mail |
| 29480893 | Griffin, Shaydin | Address on File | | | | | | First Class Mail |
| 29481596 | Griffin, Sierra | Address on File | | | | | | First Class Mail |
| 29490998 | Griffin, Takera | Address on File | | | | | | First Class Mail |
| 29490379 | Griffin, Tanya | Address on File | | | | | | First Class Mail |
| 29488779 | Griffin, Tashae | Address on File | | | | | | First Class Mail |
| 29492572 | Griffin, Travis | Address on File | | | | | | First Class Mail |
| 29621438 | Griffin, Tylaiah M | Address on File | | | | | | First Class Mail |
| 29650451 | Griffith, Allison | Address on File | | | | | | First Class Mail |
| 29630514 | Griffith, Courtney W. | Address on File | | | | | | First Class Mail |
| 29492542 | Griffith, Jalen | Address on File | | | | | | First Class Mail |
| 29631368 | Griffith, Katie J | Address on File | | | | | | First Class Mail |
| 29621915 | Griffith, Kelsi A | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29633397 | Griffith, Mason Eugene | Address on File | | | | | | First Class Mail |
| 29634653 | Griffith, Noah Fox | Address on File | | | | | | First Class Mail |
| 29481850 | Griffith, Nyasia | Address on File | | | | | | First Class Mail |
| 29608042 | Griffith, Renee | Address on File | | | | | | First Class Mail |
| 29635635 | Griffith, Taylor M | Address on File | | | | | | First Class Mail |
| 29622621 | Griffith, Zachary J | Address on File | | | | | | First Class Mail |
| 29633387 | Griger, Nina Lenore | Address on File | | | | | | First Class Mail |
| 29490389 | Griggs, Lashade | Address on File | | | | | | First Class Mail |
| 29482582 | Grigs, Shane | Address on File | | | | | | First Class Mail |
| 29618540 | Grijalva, Emily B | Address on File | | | | | | First Class Mail |
| 29644760 | Grillo, Angelica R | Address on File | | | | | | First Class Mail |
| 29629155 | Grillo, Jason | Address on File | | | | | | First Class Mail |
| 29643398 | Grillon, Steven A | Address on File | | | | | | First Class Mail |
| 29607233 | Grillot, Sarah | Address on File | | | | | | First Class Mail |
| 29607559 | Grimaldi, Conor Randazzo | Address on File | | | | | | First Class Mail |
| 29482208 | Grimaldo, Skye | Address on File | | | | | | First Class Mail |
| 29626824 | GRIMES HEATING & AIR USE THREE G'S!!!!!!!! | 3054 NORTH U.S. #1 | FORT PIERCE | FL | 34946 | | | First Class Mail |
| 29605372 | Grimes JR, David John | Address on File | | | | | | First Class Mail |
| 29619689 | Grimes, Brandon R | Address on File | | | | | | First Class Mail |
| 29480909 | Grimes, Charmika | Address on File | | | | | | First Class Mail |
| 29481158 | Grimes, Christa | Address on File | | | | | | First Class Mail |
| 29647200 | Grimes, Elisha B | Address on File | | | | | | First Class Mail |
| 29489256 | Grimes, Lakeva | Address on File | | | | | | First Class Mail |
| 29491547 | Grimes, Queenetta | Address on File | | | | | | First Class Mail |
| 29488713 | Grimes, Therese | Address on File | | | | | | First Class Mail |
| 29625194 | GRIMM, JOSHUA | Address on File | | | | | | First Class Mail |
| 29608811 | Grimm, Rhylee Justice | Address on File | | | | | | First Class Mail |
| 29621759 | Grinberg, Rachel | Address on File | | | | | | First Class Mail |
| 29607688 | Grindle, Alexis | Address on File | | | | | | First Class Mail |
| 29481241 | Griossi, Anthony | Address on File | | | | | | First Class Mail |
| 29628411 | Grippe, Cassandra | Address on File | | | | | | First Class Mail |
| 29635815 | Grisanti, Kamdin David | Address on File | | | | | | First Class Mail |
| 29485569 | Grisham, Janice | Address on File | | | | | | First Class Mail |
| 29631788 | Grissom, Dalanie Marie | Address on File | | | | | | First Class Mail |
| 29482494 | Grissom, Linda | Address on File | | | | | | First Class Mail |
| 29493198 | Grissom, Taressa | Address on File | | | | | | First Class Mail |
| 29481073 | Grisson, Lakeshia | Address on File | | | | | | First Class Mail |
| 29609058 | Gritz, Brianna | Address on File | | | | | | First Class Mail |
| 29492115 | Grizanti, Jennifer | Address on File | | | | | | First Class Mail |
| 29618371 | Grizzle, Alyxandra D | Address on File | | | | | | First Class Mail |
| 29602559 | Grizzly Bear Lawn Care | PO Box 7960 | Columbia | MO | 65205 | | | First Class Mail |
| 29619033 | Grob, Ty A | Address on File | | | | | | First Class Mail |
| 29482604 | Grober-Harmon, Candace M | Address on File | | | | | | First Class Mail |
| 29619127 | Groce, Avante R | Address on File | | | | | | First Class Mail |
| 29482362 | Groesch, Denise | Address on File | | | | | | First Class Mail |
| 29633567 | Grogan, Andrea Marie | Address on File | | | | | | First Class Mail |
| 29635178 | Grogan, Cailyn Aryana | Address on File | | | | | | First Class Mail |
| 29634276 | Grogan, Krista R. | Address on File | | | | | | First Class Mail |
| 29632193 | Grogg, Tesla D. | Address on File | | | | | | First Class Mail |
| 29632207 | Gron, Aiden Phillip | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482553 | Grondin, Stacy | Address on File | | | | | | First Class Mail |
| 29610480 | Groner, Doreen L | Address on File | | | | | | First Class Mail |
| 29646741 | Gronowski, Robert M | Address on File | | | | | | First Class Mail |
| 29649179 | Groom Choice Pet Prd | 4401 N Northview Ave | Sioux Falls | SD | 57107 | | | First Class Mail |
| 29482999 | Grooms, Mckenzie | Address on File | | | | | | First Class Mail |
| 29485488 | Grooms, Quisha | Address on File | | | | | | First Class Mail |
| 29482960 | Grosam, Chad | Address on File | | | | | | First Class Mail |
| 29607464 | Gross, Anthony Michael | Address on File | | | | | | First Class Mail |
| 29647863 | Gross, Falen R | Address on File | | | | | | First Class Mail |
| 29630698 | Gross, Jeffery | Address on File | | | | | | First Class Mail |
| 29485195 | Gross, Joshua | Address on File | | | | | | First Class Mail |
| 29488691 | Gross, Mike | Address on File | | | | | | First Class Mail |
| 29612388 | Gross, Ruby Elena Gauvreau | Address on File | | | | | | First Class Mail |
| 29612279 | Gross, Simon Vincent | Address on File | | | | | | First Class Mail |
| 29637046 | Gross, William | Address on File | | | | | | First Class Mail |
| 29624267 | Grosse Pointe Chambe | 106 Kercheval | Grosse Pointe Farms | MI | 48236 | | | First Class Mail |
| 29487736 | Grosse Pointe City Assessor's Office | 15115 East Jefferson Ave | Grosse Pointe Park | MI | 48320 | | | First Class Mail |
| 29609868 | Grosser, April | Address on File | | | | | | First Class Mail |
| 29645622 | Grossman, Wayne M | Address on File | | | | | | First Class Mail |
| 29634769 | Grotta, Justin | Address on File | | | | | | First Class Mail |
| 29626825 | GROUNDED ELECTRIC LLC / JASON L BRAECKLEIN | 995 RIDGE ROAD | RIDGERILLE | SC | 29472 | | | First Class Mail |
| 29629053 | GROUP NINE MEDIA | PO BOX 75041 | Chicago | IL | 60675 | | | First Class Mail |
| 29629472 | GROUP, MITTERA | Address on File | | | | | | First Class Mail |
| 29649814 | Groupe Sharegate Inc | 1751 Richardson StreetSuite 1050 | Montreal | QC | H3K 1G6 | Canada | | First Class Mail |
| 29649667 | Grove City LL211 | C/O CastoPO Box 1450 | Columbus | OH | 43216 | | | First Class Mail |
| 29622966 | Grove City Plaza, L.P. | Attn: Legal Dept/Leasing, 250 Civic Center Dr., Suite 500 | Columbus | OH | 43215 | | | First Class Mail |
| 29626826 | GROVE SALES AND REPAIRS / WILLIAM L GROVE | 1181 ANDREWS RD | MURPHY | NC | 28906 | | | First Class Mail |
| 29635273 | Grove, Ashley Julia | Address on File | | | | | | First Class Mail |
| 29612406 | Grove, Elijah C. | Address on File | | | | | | First Class Mail |
| 29607692 | Grove, Kayla Marie | Address on File | | | | | | First Class Mail |
| 29610850 | Grover, Byron Thomas Jacob | Address on File | | | | | | First Class Mail |
| 29480473 | Grover, Shawn | Address on File | | | | | | First Class Mail |
| 29632997 | Groves, Amonte Maurice | Address on File | | | | | | First Class Mail |
| 29631958 | Grow, Alyssa Jade | Address on File | | | | | | First Class Mail |
| 29629054 | GRS MECHANICAL LLC | PO BOX 1328 | Tolleson | AZ | 85353 | | | First Class Mail |
| 29628057 | Grub EZ LC (DRP) | Tatiana Cubillos, 281 E. 1600 North | Vineyard | UT | 84057 | | | First Class Mail |
| 29636571 | Grubb, Jewel A. | Address on File | | | | | | First Class Mail |
| 29607175 | Grubb, Jodi | Address on File | | | | | | First Class Mail |
| 29624435 | Grubb, Melanie | Address on File | | | | | | First Class Mail |
| 29485589 | Grubbs, Craig | Address on File | | | | | | First Class Mail |
| 29488464 | Grubbs, Donnie | Address on File | | | | | | First Class Mail |
| 29481665 | Grubbs, Jasmine | Address on File | | | | | | First Class Mail |
| 29483393 | Grubbs, Phillip | Address on File | | | | | | First Class Mail |
| 29486762 | Grubbs, Shintarra | Address on File | | | | | | First Class Mail |
| 29644184 | Grubbs, Tavian S | Address on File | | | | | | First Class Mail |
| 29619662 | Gruber, Joseph W | Address on File | | | | | | First Class Mail |
| 29485057 | Gruda, Shawn | | | | | | Email on File | Email |
| 29612960 | GRULLON, ALFREDO | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29490994 | Grullon, Tracy | Address on File | | | | | | First Class Mail |
| 29611507 | Grumbling, Christina | Address on File | | | | | | First Class Mail |
| 29611032 | GRUNAU COMPANY, INC | PO BOX 74008409 | Chicago | IL | 60674-8409 | | | First Class Mail |
| 29607539 | Grundy, James Lloyd | Address on File | | | | | | First Class Mail |
| 29609930 | Grundy, Joseph | Address on File | | | | | | First Class Mail |
| 29607214 | Grundy, William | Address on File | | | | | | First Class Mail |
| 29635731 | Grupposo, David Anthony | Address on File | | | | | | First Class Mail |
| 29630997 | Gruszewski, Sara Elizabeth | Address on File | | | | | | First Class Mail |
| 29494980 | Gruver, Albert | Address on File | | | | | | First Class Mail |
| 29630747 | Gryka, Tracy | Address on File | | | | | | First Class Mail |
| 29611531 | Grys, Tyler J. | Address on File | | | | | | First Class Mail |
| 29484111 | Grzeslo, Gregory | Address on File | | | | | | First Class Mail |
| 29611351 | Grzybowski, John | Address on File | | | | | | First Class Mail |
| 29631053 | Grzybowski, Tomasz | Address on File | | | | | | First Class Mail |
| 29650710 | GS CENTENNIAL | 200 CIVIC HEIGHTS CIR | CIRCLE PINES | MN | 55014 | | | First Class Mail |
| 29487100 | GS CENTENNIAL | LBX 22698 NETWORK PLACE | CHICAGO | IL | 60673 | | | First Class Mail |
| 29624545 | G's Window & Gutter | 70 East Wheeling Street, Ste 1 | Washington | PA | 15301 | | | First Class Mail |
| 29611033 | GSCV | P.O. BOX 402971 | ATLANTA | GA | 30384 | | | First Class Mail |
| 29604538 | GSK Consumer Healthcare | John Hankins, 184 Liberty Corner Road | WARREN | NJ | 07059 | | | First Class Mail |
| 29605577 | GSR REALTY LLC | 6530 4TH AVE | Brooklyn | NY | 11220 | | | First Class Mail |
| 29648995 | GSR Realty, LLC | Attn: Russ Gittle, 6530 4th Ave | Brooklyn | NY | 11220 | | | First Class Mail |
| 29630232 | GTT COMMUNICATIONS, INC | 7900 TYSONS ONE PLACE, SUITE 1450 | MCLEAN | VA | 20102 | | | First Class Mail |
| 29643671 | Guadagno, Alicia M | Address on File | | | | | | First Class Mail |
| 29626827 | GUADALUPE COUNTY TAX COLLECTOR | 307 W COURT ST | SEGUIN | TX | 78155 | | | First Class Mail |
| 29479941 | Guadalupe County Tax Office | 307 W Court St | Seguin | TX | 78155 | | | First Class Mail |
| 29621644 | Guadalupe, Brady T | Address on File | | | | | | First Class Mail |
| 29638294 | Guadalupe, Lozano-Soto | Address on File | | | | | | First Class Mail |
| 29633412 | Guajardo, Gabriella Elizabeth | Address on File | | | | | | First Class Mail |
| 29618483 | Guajardo, Jose G | Address on File | | | | | | First Class Mail |
| 29609828 | Guajardo, Joshua Samuel | Address on File | | | | | | First Class Mail |
| 29481905 | Guajardo, Nancy | Address on File | | | | | | First Class Mail |
| 29638860 | Gualberto, Cordova | Address on File | | | | | | First Class Mail |
| 29638389 | Gualberto, Rodriguez Jr. | Address on File | | | | | | First Class Mail |
| 29619849 | Gualtieri, Michael | Address on File | | | | | | First Class Mail |
| 29602105 | GUARANTY BROADCASTING (WTGE FM) | 929 GOVERNMENT STREET | Baton Rouge | LA | 70802 | | | First Class Mail |
| 29611034 | GUARD CONSTRUCTION & CONTRACTING, INC | 3755 RIVER RD | TONAWANDA | NY | 14150 | | | First Class Mail |
| 29605578 | Guard Services USA, Inc. | 420 Lexington Ave, Suite 601 | New York | NY | 10170 | | | First Class Mail |
| 29618883 | Guardado, Giovanni A | Address on File | | | | | | First Class Mail |
| 29643976 | Guardado, Samuel A | Address on File | | | | | | First Class Mail |
| 29624690 | GUARDIAN | 1650 WATERMARK DR, STE 170 | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29624395 | Guardian of the Gree | PO Box 182 | Portage | IN | 46368 | | | First Class Mail |
| 29602349 | GUARDIAN PROTECTION PRODUCTS INC. | P O Box 735948 | Chicago | IL | 60673-5948 | | | First Class Mail |
| 29611077 | GUARDIAN SECURITY | 174 THORN HILL ROAD | WARRENDALE | PA | 15086 | | | First Class Mail |
| 29650443 | Guardian Water & Pow | PO Box 16069 | Columbus | OH | 43216 | | | First Class Mail |
| 29487101 | GUARDIAN/011346 | P.O. BOX 16069 | COLUMBUS | OH | 43216-6069 | | | First Class Mail |
| 29493565 | Guardino, Eric | Address on File | | | | | | First Class Mail |
| 29610127 | Guarino, Amy Elizabeth | Address on File | | | | | | First Class Mail |
| 29645292 | Guarino, Jillian M | Address on File | | | | | | First Class Mail |
| 29619002 | Guarry, Andrew T | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488774 | Gudal, Khadar | Address on File | | | | | | First Class Mail |
| 29638538 | Gudelia, Dela Cruz | Address on File | | | | | | First Class Mail |
| 29647733 | Gudino, Miguel I | Address on File | | | | | | First Class Mail |
| 29648258 | Gudovitz-Tross, Ryan C | Address on File | | | | | | First Class Mail |
| 29620633 | Gudson, Gregory P | Address on File | | | | | | First Class Mail |
| 29612532 | Guenther, Anna E. | Address on File | | | | | | First Class Mail |
| 29609738 | Guerard, Emma Louise | Address on File | | | | | | First Class Mail |
| 29634549 | Guerra, Alexander | Address on File | | | | | | First Class Mail |
| 29646330 | Guerra, Alexander G | Address on File | | | | | | First Class Mail |
| 29488037 | Guerra, Desiree | Address on File | | | | | | First Class Mail |
| 29480245 | Guerra, Emalye | Address on File | | | | | | First Class Mail |
| 29482927 | Guerra, Lionel | Address on File | | | | | | First Class Mail |
| 29490623 | Guerra, Sarisa | Address on File | | | | | | First Class Mail |
| 29488062 | Guerra, Sergio | Address on File | | | | | | First Class Mail |
| 29605579 | GUERRERO LLC | 825 W CHICAGO AVE | CHICAGO | IL | 60642 | | | First Class Mail |
| 29609803 | Guerrero, Alondra | Address on File | | | | | | First Class Mail |
| 29620499 | Guerrero, Avi A | Address on File | | | | | | First Class Mail |
| 29644775 | Guerrero, Daniel | Address on File | | | | | | First Class Mail |
| 29493665 | Guerrero, Dave | Address on File | | | | | | First Class Mail |
| 29643785 | Guerrero, Desaray E | Address on File | | | | | | First Class Mail |
| 29631899 | Guerrero, Eliza | Address on File | | | | | | First Class Mail |
| 29603512 | GUERRERO, ERIK | Address on File | | | | | | First Class Mail |
| 29481664 | Guerrero, Firta | Address on File | | | | | | First Class Mail |
| 29618409 | Guerrero, Gabrielle L | Address on File | | | | | | First Class Mail |
| 29489651 | Guerrero, Isaiah | Address on File | | | | | | First Class Mail |
| 29646056 | Guerrero, Jacqueline N | Address on File | | | | | | First Class Mail |
| 29620367 | Guerrero, Jasmine M | Address on File | | | | | | First Class Mail |
| 29629170 | Guerrero, Jennifer Elizabeth | Address on File | | | | | | First Class Mail |
| 29646773 | Guerrero, Junior A | Address on File | | | | | | First Class Mail |
| 29481635 | Guerrero, Leonora | Address on File | | | | | | First Class Mail |
| 29630467 | Guerrero, Omar | Address on File | | | | | | First Class Mail |
| 29647006 | Guerrero, Xaicelis | Address on File | | | | | | First Class Mail |
| 29493911 | Guerrier, Monise | Address on File | | | | | | First Class Mail |
| 29611219 | Guerriero, Michael John | Address on File | | | | | | First Class Mail |
| 29492734 | Guertin, Kandi | Address on File | | | | | | First Class Mail |
| 29612565 | Guess, Daquan Shidrae | Address on File | | | | | | First Class Mail |
| 29620557 | Guess, Michael | Address on File | | | | | | First Class Mail |
| 29611250 | Guess, Shanta | Address on File | | | | | | First Class Mail |
| 29484100 | Guess, Temeka | Address on File | | | | | | First Class Mail |
| 29630487 | Guest, Arielle Chante | Address on File | | | | | | First Class Mail |
| 29491142 | Guest, Nick | Address on File | | | | | | First Class Mail |
| 29634033 | Guest, ShonTerria Monae | Address on File | | | | | | First Class Mail |
| 29647201 | Guevara, Andrew J | Address on File | | | | | | First Class Mail |
| 29612628 | Guevara, Justin | Address on File | | | | | | First Class Mail |
| 29644682 | Guevara-Lopez, Leilany | Address on File | | | | | | First Class Mail |
| 29620121 | Guffey, Nickolas A | Address on File | | | | | | First Class Mail |
| 29610624 | Guffey, Spencer Scott | Address on File | | | | | | First Class Mail |
| 29632155 | Gugel, Edyson Raymond | Address on File | | | | | | First Class Mail |
| 29605448 | Guggenbiller, Edward | Address on File | | | | | | First Class Mail |
| 29604261 | Guggenheim Active Allocation Fund | 227 W. Monroe Street, 7th Floor | Chicago | IL | 60606 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604263 | Guggenheim MM CLO 2021-3 Ltd. | Queensgate House South Church Street, PO Box 1093 | George Town | | KY1-1102 | Cayman Islands | | First Class Mail |
| 29604264 | Guggenheim MM CLO 2021-4 Ltd. | 71 Fort Street, PO Box 500 | Grand Cayman | | KY1-1106 | Cayman Islands | | First Class Mail |
| 29645250 | Guglielmetti, Nadina | Address on File | | | | | | First Class Mail |
| 29642726 | Guidad, Cadet | Address on File | | | | | | First Class Mail |
| 29605580 | GUIDEBOOK INC | DEPT LA 24671 | Pasadena | CA | 91185-4671 | | | First Class Mail |
| 29603078 | GuidePoint Security LLC | PO Box 844716 | Boston | MA | 02284-4716 | | | First Class Mail |
| 29605581 | GUIDER GLOBAL LIMITED | GUIDER C/O WEWORK, 8 DEVONSHIRE SQUARE, SPICE BUILDING | LONDON | | EC24PL | United Kingdom | | First Class Mail |
| 29608885 | Guido, DeAnna-Marie A | Address on File | | | | | | First Class Mail |
| 29631717 | Guido, Logan Mackenzie | Address on File | | | | | | First Class Mail |
| 29606326 | Guido, Suzanne | Address on File | | | | | | First Class Mail |
| 29606312 | Guidry, Stephen | Address on File | | | | | | First Class Mail |
| 29479903 | Guilford County Tax Department | 400 West Market St | Greensboro | NC | 27401 | | | First Class Mail |
| 29605582 | GUILFORD COUNTY TAX DEPT. | P.O BOX 71072 | Charlotte | NC | 28272-1072 | | | First Class Mail |
| 29493613 | Guilford, Diamond | Address on File | | | | | | First Class Mail |
| 29619474 | Guillaume, Patrick H | Address on File | | | | | | First Class Mail |
| 29621048 | Guillen, Amber A | Address on File | | | | | | First Class Mail |
| 29488688 | Guillen, Carlos | Address on File | | | | | | First Class Mail |
| 29620011 | Guillen, Jose L | Address on File | | | | | | First Class Mail |
| 29631670 | Guillen, Nelvin Ariel | Address on File | | | | | | First Class Mail |
| 29620824 | Guillen, Nicolas J | Address on File | | | | | | First Class Mail |
| 29640070 | Guillermo, Aguilar Lopez | Address on File | | | | | | First Class Mail |
| 29640877 | Guillermo, Blanco Granados | Address on File | | | | | | First Class Mail |
| 29637638 | Guillermo, Camargo Sr. | Address on File | | | | | | First Class Mail |
| 29637639 | Guillermo, Garza | Address on File | | | | | | First Class Mail |
| 29613236 | Guillermo, Reyes | Address on File | | | | | | First Class Mail |
| 29638083 | Guillermo, Vazquez | Address on File | | | | | | First Class Mail |
| 29482680 | Guilliams, Eleanor | Address on File | | | | | | First Class Mail |
| 29622243 | Guillory, Nyla L | Address on File | | | | | | First Class Mail |
| 29480601 | Guillran, Herbert | Address on File | | | | | | First Class Mail |
| 29490413 | Guin, Joshua | Address on File | | | | | | First Class Mail |
| 29607836 | Guinn, Monica | Address on File | | | | | | First Class Mail |
| 29648733 | Guinn, Nathan L | Address on File | | | | | | First Class Mail |
| 29488651 | Guinn, Robert | Address on File | | | | | | First Class Mail |
| 29482769 | Guintivano, Giselle | Address on File | | | | | | First Class Mail |
| 29621760 | Guirguis, Keyrolos A | Address on File | | | | | | First Class Mail |
| 29633229 | Guirola, Pedro J. | Address on File | | | | | | First Class Mail |
| 29608866 | Gulbicki, Kristen L. | Address on File | | | | | | First Class Mail |
| 29608641 | Gulecki, Alandra Sky | Address on File | | | | | | First Class Mail |
| 29601857 | GULF CENTRAL DISTRIBUTION | 4535 S. DALE MABRY HIGHWAY | TAMPA | FL | 33611 | | | First Class Mail |
| 29627177 | GULF COAST COLLECTION BUREAU INC | PO BOX 21239 | SARASOTA | FL | 34276 | | | First Class Mail |
| 29649187 | Gulfstream Tropical | 490 SW 9th St | Dania Beach | FL | 33004 | | | First Class Mail |
| 29602047 | GULFTECH/GABRIEL FIRE PROTECTION | P.O. BOX 10365 | PENSACOLA | FL | 32524 | | | First Class Mail |
| 29492112 | Guliford, Michelle | Address on File | | | | | | First Class Mail |
| 29633765 | Gulledge, Timothy Adam | Address on File | | | | | | First Class Mail |
| 29489665 | Gullens, Dominque | Address on File | | | | | | First Class Mail |
| 29631834 | Gulley, Ava Renea | Address on File | | | | | | First Class Mail |
| 29490460 | Gulley, Bernie | Address on File | | | | | | First Class Mail |
| 29607847 | Gulley, Courtney Elizabeth | Address on File | | | | | | First Class Mail |
| 29485557 | Gulley, Iesha | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29605669 | Gulley, Jarita | Address on File | | | | | | First Class Mail |
| 29624182 | Gulliver's Run | 3170 Lewisberry Rd | York Haven | PA | 17370 | | | First Class Mail |
| 29619658 | Gullo-Krebs, Jacqueline | Address on File | | | | | | First Class Mail |
| 29487506 | Gulson Retail LLC | 307 LEWERS ST 6TH FL | Honolulu | HI | 96815 | | | First Class Mail |
| 29602683 | GULSONS LLC | 307 LEWERS ST 6TH FL | Honolulu | HI | 96815 | | | First Class Mail |
| 29605584 | GUMBO SOFTWARE INC | 809 W HOWE STREET | Seattle | WA | 98119 | | | First Class Mail |
| 29644242 | Gumm, Alexander N | Address on File | | | | | | First Class Mail |
| 29608015 | Gump, Alysa Rose | Address on File | | | | | | First Class Mail |
| 29632079 | Gump, Colten Matthew | Address on File | | | | | | First Class Mail |
| 29610203 | Gump, Robert Henry | Address on File | | | | | | First Class Mail |
| 29618774 | Gun, Steve Y | Address on File | | | | | | First Class Mail |
| 29622452 | Gunawan, Erina | Address on File | | | | | | First Class Mail |
| 29633968 | Gundrum, Ava May | Address on File | | | | | | First Class Mail |
| 29482230 | Gundu, Zainab Roohi | Address on File | | | | | | First Class Mail |
| 29612005 | Gundy, Bryce Christian | Address on File | | | | | | First Class Mail |
| 29486082 | Guneos, Lisa | Address on File | | | | | | First Class Mail |
| 29626829 | GUNN PRINTING | 4415 W MARTIN LUTHER KING BLVD | TAMPA | FL | 33614 | | | First Class Mail |
| 29633568 | Gunn, Caleb Stephen | Address on File | | | | | | First Class Mail |
| 29489875 | Gunn, Corrina | Address on File | | | | | | First Class Mail |
| 29494175 | Gunn, Gregory | Address on File | | | | | | First Class Mail |
| 29488096 | Gunn, Sylvia | Address on File | | | | | | First Class Mail |
| 29487966 | Gunnell, Jolene | Address on File | | | | | | First Class Mail |
| 29479760 | Gunnison Finance Department | 201 W Virginia Ave | Gunnison | CO | 81230 | | | First Class Mail |
| 29649911 | Gunsberg, David B | Address on File | | | | | | First Class Mail |
| 29648419 | Gunter, Calvin A | Address on File | | | | | | First Class Mail |
| 29635921 | Gunter, Cassandra | Address on File | | | | | | First Class Mail |
| 29493439 | Gunter, Paul | Address on File | | | | | | First Class Mail |
| 29635561 | Gunter, Rene Lakelyn | Address on File | | | | | | First Class Mail |
| 29484183 | Gupta, Saloni | Address on File | | | | | | First Class Mail |
| 29650356 | Gupton Marrs Interna | 100 Park Avenue, 16th Floor | New York | NY | 10017 | | | First Class Mail |
| 29626830 | GUPTON MOTORS INC | 3450 TOM AUSTIN HWY | SPRINGFIELD | TN | 37172 | | | First Class Mail |
| 29608473 | Gurchak, Jessica L. | Address on File | | | | | | First Class Mail |
| 29633198 | Gurchiek, Brandon Casper | Address on File | | | | | | First Class Mail |
| 29644024 | Gurian, Camile C | Address on File | | | | | | First Class Mail |
| 29647028 | Gurland, Rachael S | Address on File | | | | | | First Class Mail |
| 29488790 | Gurley, Greg | Address on File | | | | | | First Class Mail |
| 29608972 | Gurley, Kyle | Address on File | | | | | | First Class Mail |
| 29605585 | GURNEE LM PROPERTIES LLC | LENETTE REALTY & INVESTMENT CO, 1401 SOUTH BRENTWOOD BLVD, SUITE 520 | Saint Louis | MO | 63144 | | | First Class Mail |
| 29648996 | Gurnee LM Properties, LLC | Controller- Jerry Bynum, 1401 S Brentwood Blvd, Suite 520 | Brentwood | MO | 63144 | | | First Class Mail |
| 29610227 | Gurney, Seth | Address on File | | | | | | First Class Mail |
| 29482172 | Gurney, Stephanie | Address on File | | | | | | First Class Mail |
| 29482894 | Gurra, Cory | Address on File | | | | | | First Class Mail |
| 29643651 | Gurrola, Michael | Address on File | | | | | | First Class Mail |
| 29650338 | Gurtizen, Emily | Address on File | | | | | | First Class Mail |
| 29485482 | Gurung, Ganga | Address on File | | | | | | First Class Mail |
| 29488399 | Gurung, Kumar | Address on File | | | | | | First Class Mail |
| 29647524 | Gurung, Maulik | Address on File | | | | | | First Class Mail |
| 29631092 | Gurzakovic, Samir N | Address on File | | | | | | First Class Mail |
| 29641263 | Gus, Nelson | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29631548 | Guss, Christopher Austin | Address on File | | | | | | First Class Mail |
| 29631759 | Gustafson, Christopher J. | Address on File | | | | | | First Class Mail |
| 29645131 | Gustas, Antony T | Address on File | | | | | | First Class Mail |
| 29481977 | Gustave, Noriko | Address on File | | | | | | First Class Mail |
| 29637544 | Gustavo, Herrera | Address on File | | | | | | First Class Mail |
| 29490756 | Gustin, Jean | Address on File | | | | | | First Class Mail |
| 29622967 | Gustine BV Associates, Ltd. | George P. Jordan, One Armstrong Place | Butler | PA | 16001 | | | First Class Mail |
| 29649668 | Gustine BV LL0220 | C/O Armstrong Development PropOne Armstrong Place | Butler | PA | 16001 | | | First Class Mail |
| 29633304 | Gutenberger, Katarina Alexa | Address on File | | | | | | First Class Mail |
| 29633223 | Guthrie, Brandon Ryan | Address on File | | | | | | First Class Mail |
| 29646120 | Gutierrez Garcia, Arianna S | Address on File | | | | | | First Class Mail |
| 29622849 | Gutierrez Soto, Patricia | Address on File | | | | | | First Class Mail |
| 29618689 | Gutierrez, Alexander R | Address on File | | | | | | First Class Mail |
| 29618197 | Gutierrez, Alexandra E | Address on File | | | | | | First Class Mail |
| 29631422 | Gutierrez, Anita | Address on File | | | | | | First Class Mail |
| 29635309 | Gutierrez, Brandon | Address on File | | | | | | First Class Mail |
| 29619255 | Gutierrez, Bryan | Address on File | | | | | | First Class Mail |
| 29622171 | Gutierrez, Carlos A | Address on File | | | | | | First Class Mail |
| 29618675 | Gutierrez, Clarissa G | Address on File | | | | | | First Class Mail |
| 29493307 | Gutierrez, Clorissa | Address on File | | | | | | First Class Mail |
| 29493654 | Gutierrez, Daniel | Address on File | | | | | | First Class Mail |
| 29622193 | Gutierrez, David J | Address on File | | | | | | First Class Mail |
| 29490830 | Gutierrez, Hilda | Address on File | | | | | | First Class Mail |
| 29492505 | Gutierrez, Irma | Address on File | | | | | | First Class Mail |
| 29620470 | Gutierrez, Isaiah J | Address on File | | | | | | First Class Mail |
| 29646607 | Gutierrez, Jeremiah D | Address on File | | | | | | First Class Mail |
| 29606820 | Gutierrez, Jonathan David | Address on File | | | | | | First Class Mail |
| 29620546 | Gutierrez, Jose J | Address on File | | | | | | First Class Mail |
| 29619489 | Gutierrez, Kelsey N | Address on File | | | | | | First Class Mail |
| 29644583 | Gutierrez, Linda M | Address on File | | | | | | First Class Mail |
| 29493722 | Gutierrez, Maria | Address on File | | | | | | First Class Mail |
| 29482944 | Gutierrez, Merarri | Address on File | | | | | | First Class Mail |
| 29643674 | Gutierrez, Miguel | Address on File | | | | | | First Class Mail |
| 29620500 | Gutierrez, Naomi | Address on File | | | | | | First Class Mail |
| 29622244 | Gutierrez, Pablo A | Address on File | | | | | | First Class Mail |
| 29609991 | Gutierrez, Rose Madeline | Address on File | | | | | | First Class Mail |
| 29618217 | Gutierrez, Sarah A | Address on File | | | | | | First Class Mail |
| 29618803 | Gutierrez, Sylvia M | Address on File | | | | | | First Class Mail |
| 29488645 | Gutierriez, Tonyell | Address on File | | | | | | First Class Mail |
| 29633036 | Gutjahr, Trinity | Address on File | | | | | | First Class Mail |
| 29646813 | Gutohrel, Savannah S | Address on File | | | | | | First Class Mail |
| 29631473 | Gutowski, Katelyn N | Address on File | | | | | | First Class Mail |
| 29607572 | Gutowski, Travis Michael | Address on File | | | | | | First Class Mail |
| 29612040 | Gutshall, Karen L | Address on File | | | | | | First Class Mail |
| 29622382 | Guttmann, Jeoffrey | Address on File | | | | | | First Class Mail |
| 29612085 | Gutwein, Alison Jane | Address on File | | | | | | First Class Mail |
| 29633235 | Guy, Beverly | Address on File | | | | | | First Class Mail |
| 29616396 | Guy, Day | Address on File | | | | | | First Class Mail |
| 29634050 | Guy, Jason | Address on File | | | | | | First Class Mail |
| 29494884 | Guy, Joseph | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 519 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491123 | Guy, Rashinda | Address on File | | | | | | First Class Mail |
| 29619499 | Guy, Ryan J | Address on File | | | | | | First Class Mail |
| 29484172 | Guy, Wilma | Address on File | | | | | | First Class Mail |
| 29644166 | Guyer, Amy E | Address on File | | | | | | First Class Mail |
| 29619065 | Guzio, Elena | Address on File | | | | | | First Class Mail |
| 29612330 | Guzman, Amaris | Address on File | | | | | | First Class Mail |
| 29494911 | Guzman, Ana | Address on File | | | | | | First Class Mail |
| 29608779 | Guzman, Andres | Address on File | | | | | | First Class Mail |
| 29635251 | Guzman, Ava | Address on File | | | | | | First Class Mail |
| 29610419 | Guzman, Beverley | Address on File | | | | | | First Class Mail |
| 29608946 | Guzman, Christian | Address on File | | | | | | First Class Mail |
| 29606787 | Guzman, Christian | Address on File | | | | | | First Class Mail |
| 29620222 | Guzman, Christian M | Address on File | | | | | | First Class Mail |
| 29620076 | Guzman, Dalis D | Address on File | | | | | | First Class Mail |
| 29611166 | Guzman, Damian Antonio | Address on File | | | | | | First Class Mail |
| 29620031 | Guzman, Dixna A | Address on File | | | | | | First Class Mail |
| 29643536 | Guzman, Edward J | Address on File | | | | | | First Class Mail |
| 29636776 | Guzman, ElleAnna R. | Address on File | | | | | | First Class Mail |
| 29647007 | Guzman, Fernando | Address on File | | | | | | First Class Mail |
| 29644194 | Guzman, Freddy E | Address on File | | | | | | First Class Mail |
| 29622793 | Guzman, Gladis | Address on File | | | | | | First Class Mail |
| 29606837 | Guzman, Jason | Address on File | | | | | | First Class Mail |
| 29620465 | Guzman, Joe M | Address on File | | | | | | First Class Mail |
| 29646623 | Guzman, Jonathan R | Address on File | | | | | | First Class Mail |
| 29637146 | GUZMAN, JUAN G | Address on File | | | | | | First Class Mail |
| 29481281 | Guzman, Maria | Address on File | | | | | | First Class Mail |
| 29490189 | Guzman, Maria | Address on File | | | | | | First Class Mail |
| 29620102 | Guzman, Miguelina | Address on File | | | | | | First Class Mail |
| 29645599 | Guzman, Robert V | Address on File | | | | | | First Class Mail |
| 29612849 | GUZMAN, RODOLFO | Address on File | | | | | | First Class Mail |
| 29627179 | GUZMAN, RUDY | Address on File | | | | | | First Class Mail |
| 29608370 | Guzman-Castaneda, Emanuel | Address on File | | | | | | First Class Mail |
| 29611504 | Gwartney, Meghan Briana | Address on File | | | | | | First Class Mail |
| 29641486 | Gwendolyn, Hampton | Address on File | | | | | | First Class Mail |
| 29482744 | Gwentte, Jeannittie | Address on File | | | | | | First Class Mail |
| 29620905 | Gwilt, Rachel L | Address on File | | | | | | First Class Mail |
| 29480512 | Gwinn, Labrasha | Address on File | | | | | | First Class Mail |
| 29492469 | Gwinn, Rob | Address on File | | | | | | First Class Mail |
| 29605586 | GWINNETT COUNTY | LICENSE REVENUE ADMINISTRATION, PO BOX 1045 | Lawrenceville | GA | 30046 | | | First Class Mail |
| 29626140 | GWINNETT COUNTY FARP | PO BOX 745856 | Atlanta | GA | 30374-5856 | | | First Class Mail |
| 29479890 | Gwinnett County Tax Assessor's Office | 75 Langley Dr | Lawrenceville | GA | 30046 | | | First Class Mail |
| 29602285 | GWINNETT DAILY POST | P.O. BOX 603 | Lawrenceville | GA | 30045 | | | First Class Mail |
| 29644386 | Gwynn, Silvana R | Address on File | | | | | | First Class Mail |
| 29646057 | Gwynn, T'Keyah J | Address on File | | | | | | First Class Mail |
| 29490296 | Gyau, Denilda | Address on File | | | | | | First Class Mail |
| 29605587 | GYM SOURCE | DEPT 106042, PO BOX 150468 | Hartford | CT | 06115-0468 | | | First Class Mail |
| 29648617 | Gyokeri, Jefferi M | Address on File | | | | | | First Class Mail |
| 29608836 | Gyomber, Jett N. | Address on File | | | | | | First Class Mail |
| 29479761 | Gypsum Finance Department | 50 Lundgren Blvd | Gypsum | CO | 81637 | | | First Class Mail |
| 29605588 | H & L WANG INC. | 6168 BRIDGEWATER LN | League City | TX | 77573 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29625518 | H H WOOD MFG INC | 107552 SOUTH 4813 RD | Muldrow | OK | 74948 | | | First Class Mail |
| 29605589 | H K SOUTHPOINT LLC | 949 ORCHARD AVE | Moscow | ID | 83843 | | | First Class Mail |
| 29626831 | H&E AUTOMOTIVE LLC. / TOYOBROTHERS | 12218 AIKEN RD #302 | LOUISVILLE | KY | 40223 | | | First Class Mail |
| 29626832 | H&M CONSTRUCTION SERVICES CORP | 117 NW 42ND AVE #1110 | MIAMI | FL | 33126-5437 | | | First Class Mail |
| 29603621 | H&R REIT HOLDINGS INC | PX HOLLY HILL LP, 1540 INTERNATIONAL PKWY, STE 2000 | LAKE MARY | FL | 32745 | | | First Class Mail |
| 29492839 | H, Chanell | Address on File | | | | | | First Class Mail |
| 29489984 | H, Sammantha | Address on File | | | | | | First Class Mail |
| 29642109 | H., Amrelle Shawn | Address on File | | | | | | First Class Mail |
| 29642265 | H., Angelotti David | Address on File | | | | | | First Class Mail |
| 29613533 | H., Anthony Jameal | Address on File | | | | | | First Class Mail |
| 29639229 | H., Bearden Chad | Address on File | | | | | | First Class Mail |
| 29617672 | H., Boe Fayt | Address on File | | | | | | First Class Mail |
| 29638867 | H., Bracey Romey | Address on File | | | | | | First Class Mail |
| 29637451 | H., Bradbury James | Address on File | | | | | | First Class Mail |
| 29615699 | H., Brownlee Antonio | Address on File | | | | | | First Class Mail |
| 29615485 | H., Byrum Floyd | Address on File | | | | | | First Class Mail |
| 29637530 | H., Camp David | Address on File | | | | | | First Class Mail |
| 29638410 | H., Cisneros Gavin | Address on File | | | | | | First Class Mail |
| 29614410 | H., Clark Hannah | Address on File | | | | | | First Class Mail |
| 29641580 | H., Coody Dylan | Address on File | | | | | | First Class Mail |
| 29642603 | H., Dale William | Address on File | | | | | | First Class Mail |
| 29617153 | H., Daniels Colan | Address on File | | | | | | First Class Mail |
| 29613114 | H., Dorband Mark | Address on File | | | | | | First Class Mail |
| 29615158 | H., Fabres Brandon | Address on File | | | | | | First Class Mail |
| 29640004 | H., Garner Alyssa | Address on File | | | | | | First Class Mail |
| 29642530 | H., Hartman David | Address on File | | | | | | First Class Mail |
| 29640933 | H., Hester Darius | Address on File | | | | | | First Class Mail |
| 29641426 | H., Holt Lee | Address on File | | | | | | First Class Mail |
| 29638068 | H., Hunter Rachel | Address on File | | | | | | First Class Mail |
| 29617449 | H., Islam Exavier | Address on File | | | | | | First Class Mail |
| 29615982 | H., Jalili Mohammed | Address on File | | | | | | First Class Mail |
| 29643364 | H., Jawad Abdullah | Address on File | | | | | | First Class Mail |
| 29638490 | H., Kajiwara Jeffrey | Address on File | | | | | | First Class Mail |
| 29614388 | H., Khan Faris | Address on File | | | | | | First Class Mail |
| 29642980 | H., Loughlin Kevin | Address on File | | | | | | First Class Mail |
| 29642838 | H., Marling Daniel | Address on File | | | | | | First Class Mail |
| 29613907 | H., Mathis Connor | Address on File | | | | | | First Class Mail |
| 29616446 | H., Muhammad Ali | Address on File | | | | | | First Class Mail |
| 29643170 | H., Nelson Elbert | Address on File | | | | | | First Class Mail |
| 29637527 | H., Ngiraingas Vivian | Address on File | | | | | | First Class Mail |
| 29616136 | H., Nolan Britian | Address on File | | | | | | First Class Mail |
| 29614070 | H., Onyancha Robert | Address on File | | | | | | First Class Mail |
| 29613466 | H., Owen Robert | Address on File | | | | | | First Class Mail |
| 29615790 | H., Parker Jacob | Address on File | | | | | | First Class Mail |
| 29641051 | H., Pham Johnnie | Address on File | | | | | | First Class Mail |
| 29640765 | H., Richards Warren | Address on File | | | | | | First Class Mail |
| 29614425 | H., Rodriguez Nataleah | Address on File | | | | | | First Class Mail |
| 29617915 | H., Sasser Jalen | Address on File | | | | | | First Class Mail |
| 29640870 | H., Sikes Gavin | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642090 | H., Spencer Michael | Address on File | | | | | | First Class Mail |
| 29641327 | H., Springer Jered | Address on File | | | | | | First Class Mail |
| 29639062 | H., Stanfill Chandler | Address on File | | | | | | First Class Mail |
| 29639879 | H., Stocker Spencer | Address on File | | | | | | First Class Mail |
| 29616792 | H., Trujillo Luis | Address on File | | | | | | First Class Mail |
| 29614415 | H., Warner Bob | Address on File | | | | | | First Class Mail |
| 29616734 | H., Wetter Max | Address on File | | | | | | First Class Mail |
| 29613111 | H., Winske Terri | Address on File | | | | | | First Class Mail |
| 29614389 | H., Wong Tak | Address on File | | | | | | First Class Mail |
| 29603613 | H.G. APPLIANCE SALES & SERVICE INC | 4325 HOLMES GAP | WATERTOWN | TN | 37184 | | | First Class Mail |
| 29629056 | H.S.W. ASSOCIATES INC | 3750 GUNN HIGHWAY, SUITE 308 | Tampa | FL | 33618 | | | First Class Mail |
| 29648997 | H.S.W. Associates Inc. | Ray Sonazzaro, Christy Seal, Holly Jean, 3750 Gunn Highway, Suite 308 | Tampa | FL | 33618 | | | First Class Mail |
| 29629051 | H.Smith, Gregory | Address on File | | | | | | First Class Mail |
| 29629057 | H/S AUGUSTINE LP | PO BOX 204227 | Augusta | GA | 30917 | | | First Class Mail |
| 29602111 | H317 LOGISTICS LLC | 2500 DALLAS HIGHWAYSUITE 202/102 | Marietta | GA | 30064 | | | First Class Mail |
| 29609288 | Haag, Caroline | Address on File | | | | | | First Class Mail |
| 29601865 | HAAS GARAGE DOOR CO, INC | 26020 GLENWOOD RD | PERRYSBURG | OH | 43551 | | | First Class Mail |
| 29481187 | Haas, Alexandra | Address on File | | | | | | First Class Mail |
| 29650410 | Haas, David | Address on File | | | | | | First Class Mail |
| 29607959 | Haas, Kristen M. | Address on File | | | | | | First Class Mail |
| 29610883 | Haas, Savannah Marie | Address on File | | | | | | First Class Mail |
| 29643725 | Haase, Bryce M | Address on File | | | | | | First Class Mail |
| 29487884 | HAB BPT | PO BOX 20087 | LEHIGH VALLEY | PA | 19341 | | | First Class Mail |
| 29644979 | Habbchy, Nash N | Address on File | | | | | | First Class Mail |
| 29479992 | HAB-BPT | PO BOX 20087 | LEHIGH VALLEY | PA | 18002-0087 | | | First Class Mail |
| 29646669 | HAB-BPT | PO Box 21810 | Lehigh Valley | PA | 18002 | | | First Class Mail |
| 29629058 | HAB-BPT | PO BOX 21810 | Lehigh Valley | PA | 18002-1810 | | | First Class Mail |
| 29647473 | Habeeb, Madison G | Address on File | | | | | | First Class Mail |
| 29493330 | Habeebullah-Brown, Raja | Address on File | | | | | | First Class Mail |
| 29619460 | Habel, Josiah D | Address on File | | | | | | First Class Mail |
| 29607493 | Habel, Riley Jade | Address on File | | | | | | First Class Mail |
| 29645891 | Habib, Iman | Address on File | | | | | | First Class Mail |
| 29646723 | Habib, Maltiti H | Address on File | | | | | | First Class Mail |
| 29490002 | Habibi, Aadil | Address on File | | | | | | First Class Mail |
| 29649670 | Habitec Security | PO Box 352497 | Toledo | OH | 43635 | | | First Class Mail |
| 29634548 | Habli, Reem | Address on File | | | | | | First Class Mail |
| 29629059 | HAB-LST | BERKHEIMER, PO BOX 25156 | Lehigh Valley | PA | 18002-5156 | | | First Class Mail |
| 29493403 | Habtemichael, Lewam | Address on File | | | | | | First Class Mail |
| 29635114 | Hachee, Rambo Lee | Address on File | | | | | | First Class Mail |
| 29633021 | Hack, Mallorie | Address on File | | | | | | First Class Mail |
| 29618508 | Hackbarth, Zachary C | Address on File | | | | | | First Class Mail |
| 29630453 | Hacker, Tina | Address on File | | | | | | First Class Mail |
| 29486407 | Hackett, Douglas | Address on File | | | | | | First Class Mail |
| 29489592 | Hackett, Jevon | Address on File | | | | | | First Class Mail |
| 29490777 | Hackl, Brad | Address on File | | | | | | First Class Mail |
| 29637025 | Hackleman, Kip | Address on File | | | | | | First Class Mail |
| 29634819 | Hackman, Harley K | Address on File | | | | | | First Class Mail |
| 29485481 | Hackney, Paula | Address on File | | | | | | First Class Mail |
| 29488116 | Hackshaw, Sean | Address on File | | | | | | First Class Mail |
| 29611322 | Hadam, Jade | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620906 | Hadcock, Joshua J | Address on File | | | | | | First Class Mail |
| 29632649 | Haddad, Edmond | Address on File | | | | | | First Class Mail |
| 29646279 | Hadden, Abreyanna S | Address on File | | | | | | First Class Mail |
| 29485719 | Haddix, Jeff | Address on File | | | | | | First Class Mail |
| 29620053 | Haddock, Adela R | Address on File | | | | | | First Class Mail |
| 29636732 | Haddock, Cristian Ricardo | Address on File | | | | | | First Class Mail |
| 29606218 | Haddock, Scott | Address on File | | | | | | First Class Mail |
| 29645256 | Haddock, Tania | Address on File | | | | | | First Class Mail |
| 29645884 | Haddou, Sofia | Address on File | | | | | | First Class Mail |
| 29621159 | Haden, Derrek P | Address on File | | | | | | First Class Mail |
| 29632110 | Hadidi, Lounes | Address on File | | | | | | First Class Mail |
| 29609921 | Hadley, Allie | Address on File | | | | | | First Class Mail |
| 29602552 | HADLEY, COREY | Address on File | | | | | | First Class Mail |
| 29612733 | Hadley, Jaren Devin | Address on File | | | | | | First Class Mail |
| 29645165 | Hadley, Judith A | Address on File | | | | | | First Class Mail |
| 29620175 | Hadloc, Jerod L | Address on File | | | | | | First Class Mail |
| 29622457 | Hadnot, Thomas | Address on File | | | | | | First Class Mail |
| 29611613 | Hadsell, Hailey Rose | Address on File | | | | | | First Class Mail |
| 29630809 | Haefer, Derek | Address on File | | | | | | First Class Mail |
| 29610580 | Haegelin, Leah Claire | Address on File | | | | | | First Class Mail |
| 29620946 | Hafely, Jahred M | Address on File | | | | | | First Class Mail |
| 29635846 | Hafesji, Muhammad | Address on File | | | | | | First Class Mail |
| 29621160 | Hafley, Shelby L | Address on File | | | | | | First Class Mail |
| 29601843 | HAGAMAN, DANIEL P | Address on File | | | | | | First Class Mail |
| 29612695 | Hagan, Ciaran | Address on File | | | | | | First Class Mail |
| 29493847 | Hagan, Tonya | Address on File | | | | | | First Class Mail |
| 29481364 | Haganman, Megan | Address on File | | | | | | First Class Mail |
| 29480535 | Hagans, Daniel | Address on File | | | | | | First Class Mail |
| 29619661 | Hagans, Julie | Address on File | | | | | | First Class Mail |
| 29480681 | Hagebush, Kenny | Address on File | | | | | | First Class Mail |
| 29636385 | Hagen, Amanda Louise | Address on File | | | | | | First Class Mail |
| 29645595 | Hagen, Nicole A | Address on File | | | | | | First Class Mail |
| 29611772 | Hagen, Victoria M | Address on File | | | | | | First Class Mail |
| 29607281 | Hagenah, Richard | Address on File | | | | | | First Class Mail |
| 29635738 | Hagenbuch, Paige A. | Address on File | | | | | | First Class Mail |
| 29493453 | Hager, Brad | Address on File | | | | | | First Class Mail |
| 29610803 | Hagerman Roncero, Grant A. | Address on File | | | | | | First Class Mail |
| 29608771 | Hagerty, Ian Patrick Michael | Address on File | | | | | | First Class Mail |
| 29494143 | Haggins, Alvin | Address on File | | | | | | First Class Mail |
| 29484630 | Haggins, Bennie | Address on File | | | | | | First Class Mail |
| 29485638 | Hagler, Patricia | Address on File | | | | | | First Class Mail |
| 29488191 | Hagood, Oniecia | Address on File | | | | | | First Class Mail |
| 29633515 | Hague, Alexander | Address on File | | | | | | First Class Mail |
| 29633670 | Hague, Courtney | Address on File | | | | | | First Class Mail |
| 29620240 | Hagwood, Saphira K | Address on File | | | | | | First Class Mail |
| 29604855 | Hahn, Andrew Thomas | Address on File | | | | | | First Class Mail |
| 29644213 | Hahn, Branden W | Address on File | | | | | | First Class Mail |
| 29484603 | Hahn, Connie | Address on File | | | | | | First Class Mail |
| 29610283 | Hahn, Mia Gail | Address on File | | | | | | First Class Mail |
| 29622356 | Hahn, Nick S | Address on File | | | | | | First Class Mail |
| 29601866 | HAID ELECTRIC, INC | 1419 HARRISON AVE | PANAMA CITY | FL | 32401 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29641924 | Haider, Alkhalidi | Address on File | | | | | | First Class Mail |
| 29647965 | Haider, Hamza | Address on File | | | | | | First Class Mail |
| 29633528 | Haider, Nabeeha | Address on File | | | | | | First Class Mail |
| 29625452 | Haier Appliances Caribbean and Co. | 4000 Buechel Bank Rd | Louisville | KY | 40225 | | | First Class Mail |
| 29630804 | Haigh, Justin D. | Address on File | | | | | | First Class Mail |
| 29637284 | HAIGH, MICHAEL JAMES | Address on File | | | | | | First Class Mail |
| 29490194 | Haight, Rachel | Address on File | | | | | | First Class Mail |
| 29492809 | Haigler, Erica | Address on File | | | | | | First Class Mail |
| 29635274 | Haigler, Ernest lee | Address on File | | | | | | First Class Mail |
| 29630573 | Haigler, Teira Jenay | Address on File | | | | | | First Class Mail |
| 29629060 | HAILEY CORDUA | 177 MESQUITE COURT | Brentwood | CA | 94513 | | | First Class Mail |
| 29638699 | Hailey, Bundy | Address on File | | | | | | First Class Mail |
| 29642981 | Hailey, Walters Green | Address on File | | | | | | First Class Mail |
| 29629958 | Hailstones, Tiffany | Address on File | | | | | | First Class Mail |
| 29627625 | Hain Celestial Group | Ali Amaral, 58 South Service Road, 250 | MELVILLE | NY | 11747 | | | First Class Mail |
| 29489060 | Hain, Dan | Address on File | | | | | | First Class Mail |
| 29626400 | HAINES CITY FIRE EXTINGUISHER SER. | P.O. BOX 1699 | WINTER HAVEN | FL | 33882 | | | First Class Mail |
| 29603596 | HAINES CITY FIRE EXTINGUISHER SERVICE INC / PYE-BARKER FIRE & SA | PO BOX 1699 | WINTER HAVEN | FL | 33882-1699 | | | First Class Mail |
| 29603595 | HAINES CITY HMA URGENT CARE LLC | PO BOX 11395 | BELFAST | ME | 04915-4004 | | | First Class Mail |
| 29603597 | HAINES MALL LLC | 20200 W DIXIE HWY STE 15G | AVENTURA | FL | 33810 | | | First Class Mail |
| 29618579 | Haines, Lila F | Address on File | | | | | | First Class Mail |
| 29636694 | Haines, Reese | Address on File | | | | | | First Class Mail |
| 29481408 | Hairston, Barbra | Address on File | | | | | | First Class Mail |
| 29485018 | Hairston, Carlos | Address on File | | | | | | First Class Mail |
| 29609553 | Hairston, Dominique | Address on File | | | | | | First Class Mail |
| 29489995 | Hairston, Quanda | Address on File | | | | | | First Class Mail |
| 29489461 | Hairston, Riki | Address on File | | | | | | First Class Mail |
| 29489644 | Hairston, Rosa | Address on File | | | | | | First Class Mail |
| 29630800 | Haisler, Anthony E. | Address on File | | | | | | First Class Mail |
| 29621185 | Haisler, Jessica A | Address on File | | | | | | First Class Mail |
| 29634262 | Haislip, Meadow Christine | Address on File | | | | | | First Class Mail |
| 29629915 | Hajacos, Taylor | Address on File | | | | | | First Class Mail |
| 29646371 | Hajdarevic, Kenan K | Address on File | | | | | | First Class Mail |
| 29630995 | Hajduk, Dakota James | Address on File | | | | | | First Class Mail |
| 29646987 | Haji, Ahmad S | Address on File | | | | | | First Class Mail |
| 29618502 | Hajianpour, Helya | Address on File | | | | | | First Class Mail |
| 29645835 | Hajjar, Joshua N | Address on File | | | | | | First Class Mail |
| 29635137 | Hajnal, Mason Theodore | Address on File | | | | | | First Class Mail |
| 29641159 | Hakeem, Hall | Address on File | | | | | | First Class Mail |
| 29616627 | Hakeem, Hurley | Address on File | | | | | | First Class Mail |
| 29638559 | Hakeem, Owens | Address on File | | | | | | First Class Mail |
| 29482146 | Hakir, Zunnobia | Address on File | | | | | | First Class Mail |
| 29632408 | Hakola, Olivia C. | Address on File | | | | | | First Class Mail |
| 29484623 | Halbauer, Michael | Address on File | | | | | | First Class Mail |
| 29607010 | Halbisch, Anthony Michael | Address on File | | | | | | First Class Mail |
| 29482489 | Halcomb, Jaleah | Address on File | | | | | | First Class Mail |
| 29611519 | Haldaway, Kacey | Address on File | | | | | | First Class Mail |
| 29631378 | Haldeman, Isabella Helana | Address on File | | | | | | First Class Mail |
| 29647979 | Haldeman, Rebecca L | Address on File | | | | | | First Class Mail |
| 29494500 | Hale, Alyssa | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648124 | Hale, Brady M | Address on File | | | | | | First Class Mail |
| 29648038 | Hale, Charles T | Address on File | | | | | | First Class Mail |
| 29637140 | HALE, DRAKE ANDREW | Address on File | | | | | | First Class Mail |
| 29618953 | Hale, Harriet | Address on File | | | | | | First Class Mail |
| 29618479 | Hale, James Z | Address on File | | | | | | First Class Mail |
| 29612348 | Hale, Kiera Joan | Address on File | | | | | | First Class Mail |
| 29629400 | Hale, Mark | Address on File | | | | | | First Class Mail |
| 29612386 | Hale, Meredith Katherine | Address on File | | | | | | First Class Mail |
| 29637132 | HALE, SAVANNAH MAE | Address on File | | | | | | First Class Mail |
| 29493223 | Hale, Tyeka | Address on File | | | | | | First Class Mail |
| 29490608 | Hale, Zanadu | Address on File | | | | | | First Class Mail |
| 29480440 | Haley, Adam | Address on File | | | | | | First Class Mail |
| 29487982 | Haley, Brandon | Address on File | | | | | | First Class Mail |
| 29644001 | Haley, Ethan A | Address on File | | | | | | First Class Mail |
| 29614137 | Haley, Henderly | Address on File | | | | | | First Class Mail |
| 29618372 | Haley, Jacob A | Address on File | | | | | | First Class Mail |
| 29610871 | Haley, Katelyn Faith | Address on File | | | | | | First Class Mail |
| 29614025 | Haley, Lowery | Address on File | | | | | | First Class Mail |
| 29644560 | Halfacre, Amber D | Address on File | | | | | | First Class Mail |
| 29610967 | Halford, Reagan M | Address on File | | | | | | First Class Mail |
| 29622082 | Haliburda, Nichole M | Address on File | | | | | | First Class Mail |
| 29494372 | Haliburton, Maurice | Address on File | | | | | | First Class Mail |
| 29617850 | Halima, Mohamed I | Address on File | | | | | | First Class Mail |
| 29633757 | Haliscak, Jaclyn Marie | Address on File | | | | | | First Class Mail |
| 29609875 | Haliscak, Michael J | Address on File | | | | | | First Class Mail |
| 29631568 | Halker, Brianna Ysabel | Address on File | | | | | | First Class Mail |
| 29602626 | Hall Communications Inc (WCTK-FM) | 75 Oxford StSuite 402 | Providence | RI | 02905 | | | First Class Mail |
| 29603599 | HALL CONTRACTORS, LLC | 7138 HIGHWAY 319 N | OMEGA | GA | 31775 | | | First Class Mail |
| 29479888 | Hall County Tax Assessor's Office | 2875 Browns Bridge Rd | Gainesville | GA | 30504 | | | First Class Mail |
| 29479889 | Hall County Tax Assessor's Office | 2875 Browns Bridge Rd | Gainesville | GA | 30504 | | | First Class Mail |
| 29629062 | HALL COUNTY TAX COMMISSIONER | PO BOX 1579 | Gainesville | GA | 30503 | | | First Class Mail |
| 29630579 | Hall Perry, Yaritzel L | Address on File | | | | | | First Class Mail |
| 29636001 | Hall, Adisyn Briana | Address on File | | | | | | First Class Mail |
| 29611381 | Hall, Aiden | Address on File | | | | | | First Class Mail |
| 29610247 | Hall, Alexander June | Address on File | | | | | | First Class Mail |
| 29481095 | Hall, Alicia | Address on File | | | | | | First Class Mail |
| 29609059 | Hall, Amanda M. | Address on File | | | | | | First Class Mail |
| 29631925 | Hall, Amy E | Address on File | | | | | | First Class Mail |
| 29490881 | Hall, Apryl | Address on File | | | | | | First Class Mail |
| 29482508 | Hall, Bill | Address on File | | | | | | First Class Mail |
| 29480617 | Hall, Brequille | Address on File | | | | | | First Class Mail |
| 29637147 | HALL, BRIAN ALEXANDER | Address on File | | | | | | First Class Mail |
| 29636175 | Hall, Brian P. | Address on File | | | | | | First Class Mail |
| 29493099 | Hall, Brittany | Address on File | | | | | | First Class Mail |
| 29493246 | Hall, Cassie | Address on File | | | | | | First Class Mail |
| 29491342 | Hall, Charlene | Address on File | | | | | | First Class Mail |
| 29482971 | Hall, Colin | Address on File | | | | | | First Class Mail |
| 29621456 | Hall, Connor J | Address on File | | | | | | First Class Mail |
| 29631305 | Hall, Crystal S | Address on File | | | | | | First Class Mail |
| 29481036 | Hall, Dashuan | Address on File | | | | | | First Class Mail |
| 29494352 | Hall, David | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29494228 | Hall, Dorothy | Address on File | | | | | | First Class Mail |
| 29620907 | Hall, Ebony E | Address on File | | | | | | First Class Mail |
| 29635802 | Hall, Eric Thomas | Address on File | | | | | | First Class Mail |
| 29490336 | Hall, Ericka | Address on File | | | | | | First Class Mail |
| 29494945 | Hall, Evress | Address on File | | | | | | First Class Mail |
| 29631158 | Hall, Faith A | Address on File | | | | | | First Class Mail |
| 29628961 | Hall, Felicia | Address on File | | | | | | First Class Mail |
| 29647560 | Hall, Frederick J | Address on File | | | | | | First Class Mail |
| 29631623 | Hall, Haley Jean | Address on File | | | | | | First Class Mail |
| 29608984 | Hall, Haylee Noel | Address on File | | | | | | First Class Mail |
| 29485875 | Hall, Helen | Address on File | | | | | | First Class Mail |
| 29488236 | Hall, Hope | Address on File | | | | | | First Class Mail |
| 29482012 | Hall, J | Address on File | | | | | | First Class Mail |
| 29646629 | Hall, Jacob T | Address on File | | | | | | First Class Mail |
| 29486449 | Hall, Jamila | Address on File | | | | | | First Class Mail |
| 29495031 | Hall, Jeannette | Address on File | | | | | | First Class Mail |
| 29494481 | Hall, Jennifer | Address on File | | | | | | First Class Mail |
| 29488610 | Hall, Jermaine | Address on File | | | | | | First Class Mail |
| 29607408 | Hall, John Cody | Address on File | | | | | | First Class Mail |
| 29494287 | Hall, Jonathan | Address on File | | | | | | First Class Mail |
| 29620613 | Hall, Joshua C | Address on File | | | | | | First Class Mail |
| 29620260 | Hall, Juan J | Address on File | | | | | | First Class Mail |
| 29482970 | Hall, Juvilina | Address on File | | | | | | First Class Mail |
| 29493085 | Hall, Kamya | Address on File | | | | | | First Class Mail |
| 29494036 | Hall, Kelli | Address on File | | | | | | First Class Mail |
| 29491585 | Hall, Khayla | Address on File | | | | | | First Class Mail |
| 29632611 | Hall, Kyle Vincent | Address on File | | | | | | First Class Mail |
| 29635252 | Hall, Lance Christopher | Address on File | | | | | | First Class Mail |
| 29480305 | Hall, Landria | Address on File | | | | | | First Class Mail |
| 29631802 | Hall, Lucy | Address on File | | | | | | First Class Mail |
| 29632976 | Hall, Makayla Nichole | Address on File | | | | | | First Class Mail |
| 29485651 | Hall, Marilyn | Address on File | | | | | | First Class Mail |
| 29494802 | Hall, Matthew | Address on File | | | | | | First Class Mail |
| 29493640 | Hall, Melissa | Address on File | | | | | | First Class Mail |
| 29634119 | Hall, Nathan Matthew | Address on File | | | | | | First Class Mail |
| 29621105 | Hall, Nicholas C | Address on File | | | | | | First Class Mail |
| 29483352 | Hall, Niki | Address on File | | | | | | First Class Mail |
| 29647587 | Hall, Randa G | Address on File | | | | | | First Class Mail |
| 29494608 | Hall, Renee | Address on File | | | | | | First Class Mail |
| 29621986 | Hall, Rheanna L | Address on File | | | | | | First Class Mail |
| 29619563 | Hall, Sarah D | Address on File | | | | | | First Class Mail |
| 29481396 | Hall, Shadaya | Address on File | | | | | | First Class Mail |
| 29491016 | Hall, Shekilia | Address on File | | | | | | First Class Mail |
| 29494759 | Hall, Sherri | Address on File | | | | | | First Class Mail |
| 29483620 | Hall, Stacey | Address on File | | | | | | First Class Mail |
| 29480625 | Hall, Stacy | Address on File | | | | | | First Class Mail |
| 29607241 | Hall, Stephanie | Address on File | | | | | | First Class Mail |
| 29486754 | Hall, Sybilla | Address on File | | | | | | First Class Mail |
| 29485629 | Hall, Tasha | Address on File | | | | | | First Class Mail |
| 29482630 | Hall, Tawanna | Address on File | | | | | | First Class Mail |
| 29480374 | Hall, Tiana | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483329 | Hall, Tim | Address on File | | | | | | First Class Mail |
| 29488164 | Hall, Tonya | Address on File | | | | | | First Class Mail |
| 29608853 | Hall, Trisha | Address on File | | | | | | First Class Mail |
| 29646684 | Hall, Tyrone S | Address on File | | | | | | First Class Mail |
| 29484895 | Hall, Viashall | Address on File | | | | | | First Class Mail |
| 29489655 | Hall, Wellington | Address on File | | | | | | First Class Mail |
| 29611261 | Hall, Yolanda N | Address on File | | | | | | First Class Mail |
| 29488237 | Halla, Michael | Address on File | | | | | | First Class Mail |
| 29631862 | Hallahan, Rowan Ann | Address on File | | | | | | First Class Mail |
| 29636155 | Hallam, Jennifer Ann | Address on File | | | | | | First Class Mail |
| 29635527 | Hallaman, Alyssa Leigh | Address on File | | | | | | First Class Mail |
| 29646896 | Haller, Daniel Z | Address on File | | | | | | First Class Mail |
| 29643929 | Halley, Brian D | Address on File | | | | | | First Class Mail |
| 29494173 | Halliburton, Calahya | Address on File | | | | | | First Class Mail |
| 29626340 | HALLIBURTON, ERNIE | Address on File | | | | | | First Class Mail |
| 29492233 | Halliburton, Treasure | Address on File | | | | | | First Class Mail |
| 29631751 | Halligan, David Joseph | Address on File | | | | | | First Class Mail |
| 29607151 | Hallinger, Mark S | Address on File | | | | | | First Class Mail |
| 29494136 | Halljohnson, Rachel | Address on File | | | | | | First Class Mail |
| 29484254 | Hallman, April | | | | | | Email on File | Email |
| 29630941 | Hallman, David A. | Address on File | | | | | | First Class Mail |
| 29607092 | Hallman, Michael Robert | Address on File | | | | | | First Class Mail |
| 29635132 | Hallman, Shawn Belton | Address on File | | | | | | First Class Mail |
| 29603598 | HALLMART COLLECTIBLES INC | 11684 VENTURA BLVD, #953 | STUDIO CITY | CA | 91605 | | | First Class Mail |
| 29634910 | Hall-Solano, Shilynn | Address on File | | | | | | First Class Mail |
| 29487432 | Halltown Farms, LLC | 3182 MOMENTUM PLACE | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 29480435 | Hall'Wilson, Jonell | Address on File | | | | | | First Class Mail |
| 29625502 | HALO Branded Solutions, Inc. | 3182 MOMENTUM PLACE | CHICAGO | IL | 60689-5331 | | | First Class Mail |
| 29604601 | Halo Lifestyle LLC (DRP) | Jamie Whiteford, 64 Bleecker Street | New York | NY | 10012 | | | First Class Mail |
| 29650128 | Halo Purely-PSPD | PO Box 7169 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29633248 | Halpin, Kaylee Grace | Address on File | | | | | | First Class Mail |
| 29481164 | Halstead, Joetta | Address on File | | | | | | First Class Mail |
| 29493884 | Haltiwanger, Allyson | Address on File | | | | | | First Class Mail |
| 29618895 | Halverson, Andrew J | Address on File | | | | | | First Class Mail |
| 29622327 | Halverson, Shawn | Address on File | | | | | | First Class Mail |
| 29622189 | Hamad, Ali H | Address on File | | | | | | First Class Mail |
| 29489369 | Hamadeh, Ali | Address on File | | | | | | First Class Mail |
| 29620241 | Haman, Glen M | Address on File | | | | | | First Class Mail |
| 29629709 | HAMAN, RITA | Address on File | | | | | | First Class Mail |
| 29635966 | Hamati, Mathew Heyden | Address on File | | | | | | First Class Mail |
| 29632208 | Hamblen, Ronald Stephen-Cohen | Address on File | | | | | | First Class Mail |
| 29490736 | Hamblin, Bridget | Address on File | | | | | | First Class Mail |
| 29634061 | Hamblin, Jonathan | Address on File | | | | | | First Class Mail |
| 29644776 | Hambrecht, Jeffrey G | Address on File | | | | | | First Class Mail |
| 29489951 | Hambrick, Brandon | Address on File | | | | | | First Class Mail |
| 29601867 | HAMBURG OVERHEAD DOOR, INC. | 5659 HERMAN HILL RD | HAMBURG | NY | 14075 | | | First Class Mail |
| 29623151 | HAMC College Center LLC | 3 Park Plaza, Suite 1200 | Irvine | CA | 92614 | | | First Class Mail |
| 29629064 | HAMC COLLEGE CENTER LLC | C/O COLLIERS INTERNATIONAL, 301 UNIVERSITY AVENUE, SUITE 100 | Sacramento | CA | 95825 | | | First Class Mail |
| 29492348 | Hamdan, Noora | Address on File | | | | | | First Class Mail |
| 29614416 | Hamed, Yousefzey | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29646548 | Hamelin, Jacee R | Address on File | | | | | | First Class Mail |
| 29627117 | HAMER, PHIL | Address on File | | | | | | First Class Mail |
| 29612753 | HAMER, PHILIP | Address on File | | | | | | First Class Mail |
| 29479914 | Hamilton County Assessor's Office | 33 N 9th St, Ste 214, Ste 214 | Noblesville | IN | 46060 | | | First Class Mail |
| 29629065 | HAMILTON COUNTY TRUSTEE | PO BOX 11047 | Chattanooga | TN | 37401 | | | First Class Mail |
| 29645288 | Hamilton, Alexis N | Address on File | | | | | | First Class Mail |
| 29633531 | Hamilton, Allison Paige | Address on File | | | | | | First Class Mail |
| 29636336 | Hamilton, Andrai N'chae | Address on File | | | | | | First Class Mail |
| 29482444 | Hamilton, Angela | Address on File | | | | | | First Class Mail |
| 29621671 | Hamilton, Anthony W | Address on File | | | | | | First Class Mail |
| 29635024 | Hamilton, Brooke Nicole | Address on File | | | | | | First Class Mail |
| 29607008 | Hamilton, Charlie C. | Address on File | | | | | | First Class Mail |
| 29492289 | Hamilton, Cynthia | Address on File | | | | | | First Class Mail |
| 29609388 | Hamilton, Debbie Sue | Address on File | | | | | | First Class Mail |
| 29610674 | Hamilton, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29636391 | Hamilton, Jamaal | Address on File | | | | | | First Class Mail |
| 29618954 | Hamilton, Javon T | Address on File | | | | | | First Class Mail |
| 29619473 | Hamilton, Jeremiah C | Address on File | | | | | | First Class Mail |
| 29645614 | Hamilton, Johnathan C | Address on File | | | | | | First Class Mail |
| 29631413 | Hamilton, Joshua Allen | Address on File | | | | | | First Class Mail |
| 29493898 | Hamilton, Karma La June | Address on File | | | | | | First Class Mail |
| 29629297 | Hamilton, Kyli | Address on File | | | | | | First Class Mail |
| 29484580 | Hamilton, Latwanda | Address on File | | | | | | First Class Mail |
| 29493359 | Hamilton, Laurie | Address on File | | | | | | First Class Mail |
| 29480090 | Hamilton, Rhonda | Address on File | | | | | | First Class Mail |
| 29611605 | Hamilton, Rylee Jean | Address on File | | | | | | First Class Mail |
| 29631756 | Hamilton, Samanta Demaria | Address on File | | | | | | First Class Mail |
| 29633699 | Hamilton, Samantha Lynn | Address on File | | | | | | First Class Mail |
| 29606236 | HAMILTON, SHARON | Address on File | | | | | | First Class Mail |
| 29492528 | Hamilton, Shynese | Address on File | | | | | | First Class Mail |
| 29645922 | Hamilton, Tajh M | Address on File | | | | | | First Class Mail |
| 29606932 | Hamilton, Terrance Demont | Address on File | | | | | | First Class Mail |
| 29494640 | Hamilton, Thimothy | Address on File | | | | | | First Class Mail |
| 29494219 | Hamilton-Llyod, Betty | Address on File | | | | | | First Class Mail |
| 29486401 | Hamilton, Dan | Address on File | | | | | | First Class Mail |
| 29494018 | Hamler, Lakisha | Address on File | | | | | | First Class Mail |
| 29645462 | Hamlin, Jacqueline A | Address on File | | | | | | First Class Mail |
| 29494176 | Hamm, Claudette | Address on File | | | | | | First Class Mail |
| 29621483 | Hamm, Jasmine N | Address on File | | | | | | First Class Mail |
| 29618295 | Hammad, Ahmed M | Address on File | | | | | | First Class Mail |
| 29620225 | Hammad, Aya | Address on File | | | | | | First Class Mail |
| 29644662 | Hammel, Jackson C | Address on File | | | | | | First Class Mail |
| 29645684 | Hammer, Arnold J | Address on File | | | | | | First Class Mail |
| 29608886 | Hammer, Mariah Catherine | Address on File | | | | | | First Class Mail |
| 29620478 | Hammer, Maxwell B | Address on File | | | | | | First Class Mail |
| 29627249 | HAMMER, STEFAN | Address on File | | | | | | First Class Mail |
| 29608317 | Hammerhofer, James Gerald | Address on File | | | | | | First Class Mail |
| 29635556 | Hammett, April Nyobi | Address on File | | | | | | First Class Mail |
| 29630925 | Hammon, Jessica | Address on File | | | | | | First Class Mail |
| 29608900 | Hammond, Andria Marie | Address on File | | | | | | First Class Mail |
| 29492571 | Hammond, India | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29612125 | Hammond, Jennifer | Address on File | | | | | | First Class Mail |
| 29490859 | Hammond, Jermarcus | Address on File | | | | | | First Class Mail |
| 29485924 | Hammond, Karen | Address on File | | | | | | First Class Mail |
| 29607050 | Hammond, Megan | Address on File | | | | | | First Class Mail |
| 29480745 | Hammond, Melissa | Address on File | | | | | | First Class Mail |
| 29631170 | Hammond, Molly | Address on File | | | | | | First Class Mail |
| 29622200 | Hammond, Nathaniel W | Address on File | | | | | | First Class Mail |
| 29607452 | Hammond, Sarah | Address on File | | | | | | First Class Mail |
| 29483119 | Hammond, Shaqwana | Address on File | | | | | | First Class Mail |
| 29612356 | Hammonds, Daryl | Address on File | | | | | | First Class Mail |
| 29636802 | Hammonds, Ethan Zachary | Address on File | | | | | | First Class Mail |
| 29494752 | Hammonds, Eva | Address on File | | | | | | First Class Mail |
| 29491824 | Hammonds, Vivica | Address on File | | | | | | First Class Mail |
| 29481047 | Hammons, Dana | Address on File | | | | | | First Class Mail |
| 29632857 | Hamons, Sarah Kae | Address on File | | | | | | First Class Mail |
| 29494217 | Hampleton, Rochelle | Address on File | | | | | | First Class Mail |
| 29603600 | HAMPTON MOTOR CORP | 1073 W MECURY BLVD | HAMPTON | VA | 23666 | | | First Class Mail |
| 29650651 | HAMPTON ROADS SANITATION DIST | 1434 AIR RAIL AVE | VIRGINIA BEACH | VA | 23455 | | | First Class Mail |
| 29487102 | HAMPTON ROADS SANITATION DIST | HRSD | BOONE | IA | 50037 | | | First Class Mail |
| 29650652 | HAMPTON ROADS UTILITY BILLING | 1434 AIR RAIL AVE | VIRGINIA BEACH | VA | 23455 | | | First Class Mail |
| 29487103 | HAMPTON ROADS UTILITY BILLING | SERVICE (HRUBS) | BOONE | IA | 50037 | | | First Class Mail |
| 29634948 | Hampton, Antonio | Address on File | | | | | | First Class Mail |
| 29634656 | Hampton, Cynthia | Address on File | | | | | | First Class Mail |
| 29611444 | Hampton, Darnesha D | Address on File | | | | | | First Class Mail |
| 29633356 | Hampton, Dylan Robert | Address on File | | | | | | First Class Mail |
| 29633413 | Hampton, Hunter Aiden | Address on File | | | | | | First Class Mail |
| 29485416 | Hampton, Jacquline | Address on File | | | | | | First Class Mail |
| 29606923 | Hampton, James Randy | Address on File | | | | | | First Class Mail |
| 29481050 | Hampton, Janis | Address on File | | | | | | First Class Mail |
| 29484820 | Hampton, Jessica | Address on File | | | | | | First Class Mail |
| 29495172 | Hampton, Larry | Address on File | | | | | | First Class Mail |
| 29630497 | Hampton, Latasha Elaine | Address on File | | | | | | First Class Mail |
| 29492462 | Hampton, Loretta | Address on File | | | | | | First Class Mail |
| 29484301 | Hampton, Malesia | Address on File | | | | | | First Class Mail |
| 29489881 | Hampton, Malinda | Address on File | | | | | | First Class Mail |
| 29621686 | Hampton, Rebbecka L | Address on File | | | | | | First Class Mail |
| 29608950 | Hampton, Scott | Address on File | | | | | | First Class Mail |
| 29483964 | Hampton, Shikira | | | | | | Email on File | Email |
| 29493920 | Hampton, Sierra | Address on File | | | | | | First Class Mail |
| 29482629 | Hampton, Starrlesha | Address on File | | | | | | First Class Mail |
| 29635659 | Hampton, Timothy | Address on File | | | | | | First Class Mail |
| 29610744 | Hampton, Tomonica | Address on File | | | | | | First Class Mail |
| 29610486 | Hampton, Trevor Scott | Address on File | | | | | | First Class Mail |
| 29482702 | Hamrick, Alea | Address on File | | | | | | First Class Mail |
| 29631519 | Hamrick, Destinee Jordan | Address on File | | | | | | First Class Mail |
| 29482380 | Hamza, Mohamed | Address on File | | | | | | First Class Mail |
| 29617114 | Hamza, Mohammad | Address on File | | | | | | First Class Mail |
| 29618712 | Han, Julian M | Address on File | | | | | | First Class Mail |
| 29633321 | Hananh, Aubrey M | Address on File | | | | | | First Class Mail |
| 29630889 | Hanaro, Mery | Address on File | | | | | | First Class Mail |
| 29634572 | Hanauer, Havana Emma | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29634396 | Hanberry, Shawn | Address on File | | | | | | First Class Mail |
| 29649671 | Hancock County Audit | Attn Joyce Stall300 S Main Street | Findlay | OH | 45840 | | | First Class Mail |
| 29485160 | Hancock, Angela | Address on File | | | | | | First Class Mail |
| 29635081 | Hancock, David | Address on File | | | | | | First Class Mail |
| 29608064 | Hancock, Kayla Diane | Address on File | | | | | | First Class Mail |
| 29621768 | Hancock, Lindsey A | Address on File | | | | | | First Class Mail |
| 29607212 | Hancock, Nina | Address on File | | | | | | First Class Mail |
| 29484333 | Hancock, Stephen | Address on File | | | | | | First Class Mail |
| 29480988 | Hancock, Vickie | Address on File | | | | | | First Class Mail |
| 29624662 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC | 1399 BUSINESS PARK DR SOUTH, PO BOX 190 | NORTH BALTIMORE | OH | 45872 | | | First Class Mail |
| 29487104 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | P.O. BOX 190 | NORTH BALTIMORE | OH | 45872-0190 | | | First Class Mail |
| 29633616 | Hand, Destini | Address on File | | | | | | First Class Mail |
| 29481717 | Hand, Inventory On | Address on File | | | | | | First Class Mail |
| 29602520 | Handi Products Inc | 5600 99th Ave Suite A | Kenosha | WI | 53144 | | | First Class Mail |
| 29613990 | Handi, Sanchez Arevalo | Address on File | | | | | | First Class Mail |
| 29650173 | Handicapped Pets Fou | 14 Veterans Rd, Apt 22 | Amherst | NH | 03031 | | | First Class Mail |
| 29645953 | Handley, Rachel E | Address on File | | | | | | First Class Mail |
| 29630233 | HANDLING SYSTEMS INC | FILE 2385, 1801 W. OLYMPIC BLVD. | PASADENA | CA | 91199-2385 | | | First Class Mail |
| 29489666 | Handule, Hibak | Address on File | | | | | | First Class Mail |
| 29491793 | Handy, Tam | Address on File | | | | | | First Class Mail |
| 29625563 | HANES COMPANIES/HANES CONVERTING (L & P FINANCIAL SERVICES CO) | P.O. BOX 60984 | Charlotte | NC | 28260 | | | First Class Mail |
| 29632011 | Hanewinckel, Eli Daniel Oliver | Address on File | | | | | | First Class Mail |
| 29480555 | Haney, Andrea | Address on File | | | | | | First Class Mail |
| 29636651 | Haney, Angela | Address on File | | | | | | First Class Mail |
| 29609047 | Haney, Ava Chambers | Address on File | | | | | | First Class Mail |
| 29620479 | Hanflink, Alexandra V | Address on File | | | | | | First Class Mail |
| 29649239 | Hangzhou Tian Yuan P | Xingyi West Rd Xing Qiao Town Linping Yuhang | Hangzou | | 311100 | China | | First Class Mail |
| 29615954 | Hani, Nachar | Address on File | | | | | | First Class Mail |
| 29628696 | Hanich, Clifton | Address on File | | | | | | First Class Mail |
| 29609996 | Hanino, Laura M | Address on File | | | | | | First Class Mail |
| 29487374 | Hankins Real Estate Partnership | 9889 PAGE AVE | ST. LOUIS | MO | 63132 | | | First Class Mail |
| 29610392 | Hankins, Jessica | Address on File | | | | | | First Class Mail |
| 29483464 | Hankins, Lauriece | Address on File | | | | | | First Class Mail |
| 29482330 | Hankins, Tam | Address on File | | | | | | First Class Mail |
| 29630359 | Hankins, Wanda | Address on File | | | | | | First Class Mail |
| 29623152 | Hankins-Kenny Ventures LLC | | | | | | michaelhankins@gmail.com, garrett@hankinsdev.com | Email |
| 29629066 | HANKINS-KENNY VENTURES LLC | 419 ALAMO STREET | Lake Charles | LA | 70601 | | | First Class Mail |
| 29635563 | Hankinson, Ashlie Dawn | Address on File | | | | | | First Class Mail |
| 29645395 | Hanks Jr, Aaron S | Address on File | | | | | | First Class Mail |
| 29636356 | Hanks, Leeha Ann Marie | Address on File | | | | | | First Class Mail |
| 29648502 | Hanks, Shaniya M | Address on File | | | | | | First Class Mail |
| 29609772 | Hanks, Stephanie J. | Address on File | | | | | | First Class Mail |
| 29629067 | HANLEY LM PROPERTIES LLC | C/O LENETTE REALTY & INVESTMENT CO, 1401 S BRENTWOOD BLVD, SUITE 520 | Saint Louis | MO | 63144 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623153 | Hanley LM Properties, LLC c/o Lenette Realty & Investments Co. | New LL as of 6/2/15 Joe Sprague Prop. Mgr. Jerry Bynum Controller Laura Sontheimer Billing Inquiries, 1401 S Brentwood Blvd. Suite 520 | St. Louis | MO | 63144 | | | First Class Mail |
| 29607952 | Hanley, Jessica A | Address on File | | | | | | First Class Mail |
| 29490583 | Hanlin, Jamie | Address on File | | | | | | First Class Mail |
| 29610108 | Hanmore, Alexis C | Address on File | | | | | | First Class Mail |
| 29618670 | Hanna, Brandon M | Address on File | | | | | | First Class Mail |
| 29608303 | Hanna, Hunter Burkes | Address on File | | | | | | First Class Mail |
| 29492057 | Hanna, Jerome | Address on File | | | | | | First Class Mail |
| 29483021 | Hanna, Leeann | Address on File | | | | | | First Class Mail |
| 29481918 | Hanna, Meagan | Address on File | | | | | | First Class Mail |
| 29608336 | Hanna, Zachary Evan | Address on File | | | | | | First Class Mail |
| 29642595 | Hannah, Coburn | Address on File | | | | | | First Class Mail |
| 29642997 | Hannah, Hanych | Address on File | | | | | | First Class Mail |
| 29484125 | Hannah, James | Address on File | | | | | | First Class Mail |
| 29638310 | Hannah, Laney | Address on File | | | | | | First Class Mail |
| 29639470 | Hannah, Lute | Address on File | | | | | | First Class Mail |
| 29639572 | Hannah, Roberts | Address on File | | | | | | First Class Mail |
| 29638640 | Hannah, Russell | Address on File | | | | | | First Class Mail |
| 29488756 | Hannan, Racheal | Address on File | | | | | | First Class Mail |
| 29618208 | Hannan, Tyler J | Address on File | | | | | | First Class Mail |
| 29630365 | Hanner, Bobby | Address on File | | | | | | First Class Mail |
| 29610957 | Hannigan, Ryan lindsey | Address on File | | | | | | First Class Mail |
| 29611449 | Hanning, Misty Dawn | Address on File | | | | | | First Class Mail |
| 29483966 | Hannings, Kathy | Address on File | | | | | | First Class Mail |
| 29645364 | Hannon, Alexandra H | Address on File | | | | | | First Class Mail |
| 29630848 | Hannon, April | Address on File | | | | | | First Class Mail |
| 29644328 | Hannon, Matthew D | Address on File | | | | | | First Class Mail |
| 29488260 | Hannon, Nicole | Address on File | | | | | | First Class Mail |
| 29643823 | Hannum, Kai T | Address on File | | | | | | First Class Mail |
| 29487619 | Hanover County Commissioner of the Revenue | 7507 Library Dr | Hanover | VA | 23069 | | | First Class Mail |
| 29650939 | HANOVER COUNTY PUBLIC UTILITIES | 7516 COUNTY COMPLEX RD, ADMINISTRATION BLDG | HANOVER | VA | 23069 | | | First Class Mail |
| 29479271 | HANOVER COUNTY PUBLIC UTILITIES | P.O. BOX 70516 | PHILADELPHIA | PA | 19176-0516 | | | First Class Mail |
| 29634586 | Hanreck, Britney Alexis | Address on File | | | | | | First Class Mail |
| 29614576 | Hans, Bandt | Address on File | | | | | | First Class Mail |
| 29637681 | Hans, Robles miranda | Address on File | | | | | | First Class Mail |
| 29614376 | Hans-Dieter, Kline | Address on File | | | | | | First Class Mail |
| 29610618 | Hansen, Colleen | Address on File | | | | | | First Class Mail |
| 29492771 | Hansen, Donna | Address on File | | | | | | First Class Mail |
| 29643753 | Hansen, Ethan J | Address on File | | | | | | First Class Mail |
| 29634489 | Hansen, Ian | Address on File | | | | | | First Class Mail |
| 29644752 | Hansen, Julie | Address on File | | | | | | First Class Mail |
| 29630899 | Hansen, Lexie | Address on File | | | | | | First Class Mail |
| 29484226 | Hansen, Megan | Address on File | | | | | | First Class Mail |
| 29632293 | Hansen, Nicole Elisabeth | Address on File | | | | | | First Class Mail |
| 29631276 | Hansen, Rebecca Katelynn | Address on File | | | | | | First Class Mail |
| 29493592 | Hansen, Robin | Address on File | | | | | | First Class Mail |
| 29637104 | HANSEN, SHANE | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29610242 | Hansen, Victoria M | Address on File | | | | | | First Class Mail |
| 29629759 | Hanshaw, Sarah | Address on File | | | | | | First Class Mail |
| 29607211 | Hanslick Marlinski, Nancy | Address on File | | | | | | First Class Mail |
| 29618851 | Hanson, Amber S | Address on File | | | | | | First Class Mail |
| 29635644 | Hanson, Erin | Address on File | | | | | | First Class Mail |
| 29636658 | Hanson, Larissa | Address on File | | | | | | First Class Mail |
| 29492043 | Hanson, Morgan | Address on File | | | | | | First Class Mail |
| 29650393 | Hanssen, James | Address on File | | | | | | First Class Mail |
| 29636871 | Hanton, Deshone | Address on File | | | | | | First Class Mail |
| 29606001 | Hanyok, Nicholas | Address on File | | | | | | First Class Mail |
| 29630234 | HAPIGIG | 3510 OLD MILTON PKWY, SUITE A | ALPHARETTA | GA | 03005 | | | First Class Mail |
| 29602963 | HAPPY ENDING, LLC | 1270 E BARRETT AVENUE | Madison Heights | MI | 48071 | | | First Class Mail |
| 29623366 | Happy Howies Inc | 15510 Dale Street | Detroit | MI | 48223 | | | First Class Mail |
| 29491998 | Haqq, Christie | Address on File | | | | | | First Class Mail |
| 29645665 | Haque, Alisha | Address on File | | | | | | First Class Mail |
| 29621773 | Haramis, Stephen P | Address on File | | | | | | First Class Mail |
| 29612217 | Harbeson, Katrina | Address on File | | | | | | First Class Mail |
| 29645646 | Harchan, Yousra L | Address on File | | | | | | First Class Mail |
| 29620211 | Harcum, Joy | Address on File | | | | | | First Class Mail |
| 29492000 | Hard, Agelica | Address on File | | | | | | First Class Mail |
| 29646439 | Hardacre, Drake R | Address on File | | | | | | First Class Mail |
| 29492091 | Hardaway, Stephanie | Address on File | | | | | | First Class Mail |
| 29483150 | Harden, Anthony | Address on File | | | | | | First Class Mail |
| 29494598 | Harden, Candi | Address on File | | | | | | First Class Mail |
| 29609963 | Harden, Chelsea | Address on File | | | | | | First Class Mail |
| 29646509 | Harden, Jared P | Address on File | | | | | | First Class Mail |
| 29636433 | Harden, Mekiya T. | Address on File | | | | | | First Class Mail |
| 29645209 | Harders, Zachery R | Address on File | | | | | | First Class Mail |
| 29488404 | Hardges, Amia | Address on File | | | | | | First Class Mail |
| 29603604 | HARDIN COUNTY SHERRIFF | 150 N PROVIDENT WAY, SUITE 101 | ELIZABETHTOWN | KY | 42701 | | | First Class Mail |
| 29624715 | HARDIN COUNTY WATER DIST #2 | 1951 W PARK RD | ELIZABETHTOWN | KY | 42701 | | | First Class Mail |
| 29479272 | HARDIN COUNTY WATER DIST #2 | P.O. BOX 970 | ELIZABETHTOWN | KY | 42702 | | | First Class Mail |
| 29268837 | HARDIN COUNTY WATER DISTRICT NO 2 | PO BOX 645854 | PITTSBURGH | PA | 15264-5256 | | | First Class Mail |
| 29607661 | Hardin, Angelina | Address on File | | | | | | First Class Mail |
| 29631242 | Hardin, Jordyn Marie | Address on File | | | | | | First Class Mail |
| 29495091 | Hardin, Susan | Address on File | | | | | | First Class Mail |
| 29607142 | Harding, Jason A. | Address on File | | | | | | First Class Mail |
| 29483792 | Harding, Jerome | Address on File | | | | | | First Class Mail |
| 29630836 | Harding, Michelle | Address on File | | | | | | First Class Mail |
| 29485705 | Harding, Rosemary | Address on File | | | | | | First Class Mail |
| 29494035 | Harding, Rosetta | Address on File | | | | | | First Class Mail |
| 29491298 | Harding, Scott | Address on File | | | | | | First Class Mail |
| 29485029 | Harding, Shannon | Address on File | | | | | | First Class Mail |
| 29631926 | Harding, Terence | Address on File | | | | | | First Class Mail |
| 29634142 | Hardisky, Michael Daniel | Address on File | | | | | | First Class Mail |
| 29493551 | Hardison, Candice | Address on File | | | | | | First Class Mail |
| 29607273 | Hardison, Haley | Address on File | | | | | | First Class Mail |
| 29493908 | Hardnett, Melodie | Address on File | | | | | | First Class Mail |
| 29490582 | Hardway, Larry | Address on File | | | | | | First Class Mail |
| 29621916 | Hardwick, Brad T | Address on File | | | | | | First Class Mail |
| 29609337 | Hardwick, Jeremiah D | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29611212 | Hardwick, Leanna Asia Marie | Address on File | | | | | | First Class Mail |
| 29492567 | Hardwick, Mozelle | Address on File | | | | | | First Class Mail |
| 29611037 | HARDWOOD PLYWOOD & VENEER ASSN | 1825 MICHAEL FARADAY DR | RESTON | VA | 20190 | | | First Class Mail |
| 29628044 | HARDY BEVERAGE LLC (DRP) | Carolyn Hardy, 5815 E Shelby Dr | Memphis | TN | 38141 | | | First Class Mail |
| 29492083 | Hardy, Amanda | Address on File | | | | | | First Class Mail |
| 29494692 | Hardy, Carlos | Address on File | | | | | | First Class Mail |
| 29634099 | Hardy, Courtney | Address on File | | | | | | First Class Mail |
| 29610260 | Hardy, Mya Marie | Address on File | | | | | | First Class Mail |
| 29619561 | Hare, Amy J | Address on File | | | | | | First Class Mail |
| 29631667 | Hare, Jacob Charles | Address on File | | | | | | First Class Mail |
| 29489661 | Hare, Keith | Address on File | | | | | | First Class Mail |
| 29481066 | Hare, Melanie | Address on File | | | | | | First Class Mail |
| 29495288 | Haren, Anna | Address on File | | | | | | First Class Mail |
| 29609453 | Harewood, Maria | Address on File | | | | | | First Class Mail |
| 29479824 | Harford County Department of Budget & Finance | 2 South Bond St, Ste 400, Ste 400 | Bel Air | MD | 21014 | | | First Class Mail |
| 29650695 | HARFORD COUNTY, MD | 1807 N FOUNTAIN GREEN RD | BEL AIR | MD | 21014 | | | First Class Mail |
| 29479273 | HARFORD COUNTY, MD/62070 | P.O. BOX 62070 | BALTIMORE | MD | 21264-2070 | | | First Class Mail |
| 29619757 | Harford, Melissa | Address on File | | | | | | First Class Mail |
| 29492354 | Hargers, Pamela | Address on File | | | | | | First Class Mail |
| 29492396 | Hargraves, Audrey | Address on File | | | | | | First Class Mail |
| 29622698 | Hargrove, Daitrone L | Address on File | | | | | | First Class Mail |
| 29608865 | Hargrove, Eriana K | Address on File | | | | | | First Class Mail |
| 29494560 | Hargrove, Pamela | Address on File | | | | | | First Class Mail |
| 29632294 | Hargrove, Qiana E. | Address on File | | | | | | First Class Mail |
| 29619859 | Hargrove, Shaquaya | Address on File | | | | | | First Class Mail |
| 29648503 | Hargrove, Tymisha | Address on File | | | | | | First Class Mail |
| 29607333 | Haring, Haley | Address on File | | | | | | First Class Mail |
| 29619731 | Hariprasad, Noulakhia | Address on File | | | | | | First Class Mail |
| 29645634 | Hariprashad, Shawn D | Address on File | | | | | | First Class Mail |
| 29647716 | Haritos-Ortiz, Jose G | Address on File | | | | | | First Class Mail |
| 29607263 | Harju, Ronald | Address on File | | | | | | First Class Mail |
| 29647679 | Harker, Catherine J | Address on File | | | | | | First Class Mail |
| 29490669 | Harker, Deena | Address on File | | | | | | First Class Mail |
| 29620592 | Harkins, Deanne M | Address on File | | | | | | First Class Mail |
| 29634285 | Harkins, Kylee | Address on File | | | | | | First Class Mail |
| 29490982 | Harkins, Sherri | Address on File | | | | | | First Class Mail |
| 29632928 | Harkless, Michael | Address on File | | | | | | First Class Mail |
| 29602444 | Harland Clarke Corporation (Dba/Transource) | 15955 La Cantera Parkway | San Antonio | TX | 78256 | | | First Class Mail |
| 29649672 | Harlem-Foster LL0053 | Harlem-Foster Shopping Center7240 West Foster Avenue | Chicago | IL | 60656 | | | First Class Mail |
| 29644253 | Harleston, Farrella T | Address on File | | | | | | First Class Mail |
| 29612637 | Harley, Adonis Ahmad | Address on File | | | | | | First Class Mail |
| 29622120 | Harley, Jacob L | Address on File | | | | | | First Class Mail |
| 29486383 | Harley, Symone | Address on File | | | | | | First Class Mail |
| 29608585 | Harley, Thomas W. | Address on File | | | | | | First Class Mail |
| 29491010 | Harlie, Larry | Address on File | | | | | | First Class Mail |
| 29631262 | Harlin, Lucas Allen | Address on File | | | | | | First Class Mail |
| 29610011 | Harllee, Emma S | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29631675 | Harlow, Summer | Address on File | | | | | | First Class Mail |
| 29605590 | Harman Connected Services INC | 636 Ellis Street | Mountain View | CA | 94043 | | | First Class Mail |
| 29608022 | Harman, Lillian Ana-Marie | Address on File | | | | | | First Class Mail |
| 29609727 | Harman, Martin Allen | Address on File | | | | | | First Class Mail |
| 29643623 | Harman, Michael D | Address on File | | | | | | First Class Mail |
| 29620392 | Harmeyer, Ashton R | Address on File | | | | | | First Class Mail |
| 29623154 | Harmon Meadow Suites LLC | 199 Lee Avenue, Suite 201 | Brooklyn | NY | 11211 | | | First Class Mail |
| 29480497 | Harmon, Abigail | Address on File | | | | | | First Class Mail |
| 29490573 | Harmon, Brandy | Address on File | | | | | | First Class Mail |
| 29608478 | Harmon, Breanna MaKay | Address on File | | | | | | First Class Mail |
| 29620621 | Harmon, Chris L | Address on File | | | | | | First Class Mail |
| 29647164 | Harmon, Christy G | Address on File | | | | | | First Class Mail |
| 29489199 | Harmon, Crystal | Address on File | | | | | | First Class Mail |
| 29611659 | Harmon, Dakota Cheyenne | Address on File | | | | | | First Class Mail |
| 29634666 | Harmon, Gabriel Levi | Address on File | | | | | | First Class Mail |
| 29491716 | Harmon, Kristy | Address on File | | | | | | First Class Mail |
| 29618353 | Harmon, Mardell R | Address on File | | | | | | First Class Mail |
| 29620333 | Harmonay, Phillip M | Address on File | | | | | | First Class Mail |
| 29627776 | Harmonic Innerprizes | David Barbash, 7705 Commercial Way, Brandon Saiter | HENDERSON | NV | 89011 | | | First Class Mail |
| 29626074 | Harmony Enterprises, Inc. | 704 Main Ave N | Harmony | MN | 55939 | | | First Class Mail |
| 29627753 | Harmony Foods Corp/Santa(VSI) | Cindy Arent, 2200 Delaware Ave. | SANTA CRUZ | CA | 95060 | | | First Class Mail |
| 29626836 | HARMONY SHOPPING PLAZA, LLC | 3980 TAMPA RD #205 | OLDSMAR | FL | 34677 | | | First Class Mail |
| 29611370 | Harner, Shanon | Address on File | | | | | | First Class Mail |
| 29604996 | Harness, Camille | Address on File | | | | | | First Class Mail |
| 29632845 | Harness, Daniel R. | Address on File | | | | | | First Class Mail |
| 29637227 | HARNESS, KARIE LYNN | Address on File | | | | | | First Class Mail |
| 29637007 | Harney, Brittany Rae | Address on File | | | | | | First Class Mail |
| 29610239 | Harney, Miles Dean | Address on File | | | | | | First Class Mail |
| 29647314 | Haro, Aldo J | Address on File | | | | | | First Class Mail |
| 29644684 | Haro, Jessica | Address on File | | | | | | First Class Mail |
| 29619216 | Haro, Julian | Address on File | | | | | | First Class Mail |
| 29630527 | Haro, Leticia | Address on File | | | | | | First Class Mail |
| 29634736 | Harold, Dominic D. | Address on File | | | | | | First Class Mail |
| 29615266 | Harold, Eggleston III | Address on File | | | | | | First Class Mail |
| 29614947 | Harold, Turpin | Address on File | | | | | | First Class Mail |
| 29637167 | HAROS, DIANA MARIA | Address on File | | | | | | First Class Mail |
| 29491412 | Harp, Calandra | Address on File | | | | | | First Class Mail |
| 29650496 | Harper General | 35 W Court St, Suite 400 | Greenville | SC | 29601 | | | First Class Mail |
| 29488826 | Harper, A;Exis | Address on File | | | | | | First Class Mail |
| 29634370 | Harper, Alexis Ariel | Address on File | | | | | | First Class Mail |
| 29647412 | Harper, Aliyah J | Address on File | | | | | | First Class Mail |
| 29480805 | Harper, Barbara | Address on File | | | | | | First Class Mail |
| 29632074 | Harper, Beau Raymond | Address on File | | | | | | First Class Mail |
| 29493010 | Harper, Bonita | Address on File | | | | | | First Class Mail |
| 29636125 | Harper, Chance F. | Address on File | | | | | | First Class Mail |
| 29493386 | Harper, Dekarla | Address on File | | | | | | First Class Mail |
| 29647621 | Harper, Earl | Address on File | | | | | | First Class Mail |
| 29486390 | Harper, Gloria | Address on File | | | | | | First Class Mail |
| 29608820 | Harper, Joshua R. | Address on File | | | | | | First Class Mail |
| 29646167 | Harper, Lauren C | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482445 | Harper, Leah | Address on File | | | | | | First Class Mail |
| 29632911 | Harper, Mariah Helena | Address on File | | | | | | First Class Mail |
| 29606916 | Harper, Mark | Address on File | | | | | | First Class Mail |
| 29488770 | Harper, Michael | Address on File | | | | | | First Class Mail |
| 29492741 | Harper, Michelle | Address on File | | | | | | First Class Mail |
| 29618798 | Harper, Monika | Address on File | | | | | | First Class Mail |
| 29621791 | Harper, Raquel C | Address on File | | | | | | First Class Mail |
| 29629735 | Harper, Ryan | Address on File | | | | | | First Class Mail |
| 29491657 | Harpester, Jenny | Address on File | | | | | | First Class Mail |
| 29485170 | Harps, Judy | Address on File | | | | | | First Class Mail |
| 29494729 | Harr, Erin | Address on File | | | | | | First Class Mail |
| 29493236 | Harraway, Tesha | Address on File | | | | | | First Class Mail |
| 29630940 | Harrell, Ashley | Address on File | | | | | | First Class Mail |
| 29631631 | Harrell, Bailey Olivia | Address on File | | | | | | First Class Mail |
| 29644208 | Harrell, Briggs A | Address on File | | | | | | First Class Mail |
| 29635172 | Harrell, Elijah Justin | Address on File | | | | | | First Class Mail |
| 29635998 | Harrell, Grace Layton | Address on File | | | | | | First Class Mail |
| 29494466 | Harrell, Kathy | Address on File | | | | | | First Class Mail |
| 29608139 | Harrell, Quentin Reid | Address on File | | | | | | First Class Mail |
| 29643915 | Harrell, Tianna J | Address on File | | | | | | First Class Mail |
| 29490906 | Harrell, Towonda | Address on File | | | | | | First Class Mail |
| 29631608 | Harrelson, Jaylin M. | Address on File | | | | | | First Class Mail |
| 29619550 | Harrelson, Thomas J | Address on File | | | | | | First Class Mail |
| 29484450 | Harribanse, Cassandra | Address on File | | | | | | First Class Mail |
| 29485161 | Harriel, Marquise | Address on File | | | | | | First Class Mail |
| 29493339 | Harrigan, Logan | Address on File | | | | | | First Class Mail |
| 29631968 | Harrigan, Tanya Jane | Address on File | | | | | | First Class Mail |
| 29608386 | Harrington, Alison Jean | Address on File | | | | | | First Class Mail |
| 29632239 | Harrington, Dylan P. | Address on File | | | | | | First Class Mail |
| 29631218 | Harrington, Ethan L. | Address on File | | | | | | First Class Mail |
| 29631302 | Harrington, Frankie | Address on File | | | | | | First Class Mail |
| 29622094 | Harrington, Gail H | Address on File | | | | | | First Class Mail |
| 29634356 | Harrington-Stewart, Alora Michon | Address on File | | | | | | First Class Mail |
| 29625897 | Harris Co. Journal | PO Box 426 | Manchester | GA | 31816 | | | First Class Mail |
| 29605593 | HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DRIVE #A | Houston | TX | 77093 | | | First Class Mail |
| 29479792 | Harris County Appraisal District | 13013 Northwest Freeway | Houston | TX | 77040 | | | First Class Mail |
| 29628835 | HARRIS COUNTY F.W.S.D. 51 | 11111 KATY FREEWAY #725 | HOUSTON | TX | 77079-2197 | | | First Class Mail |
| 29605594 | HARRIS COUNTY M.U.D #186 | 11111 KATY FREEWAY #725 | Houston | TX | 77079-2197 | | | First Class Mail |
| 29603603 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4622 | HOUSTON | TX | 77210-4622 | | | First Class Mail |
| 29479274 | HARRIS COUNTY WCID #110 | 20141 SCHIEL RD | CYPRESS | TX | 77433 | | | First Class Mail |
| 29605595 | HARRIS COUNTY WCID #110 | PO BOX 3264 | Houston | TX | 77253 | | | First Class Mail |
| 29605596 | HARRIS COUNTY WCID #145 | 11111 KATY FREEWAY #725 | Houston | TX | 77079-2197 | | | First Class Mail |
| 29647919 | Harris Huffman, Barbara J | Address on File | | | | | | First Class Mail |
| 29621173 | Harris Jr., Sedrick A | Address on File | | | | | | First Class Mail |
| 29628834 | HARRIS PLUMBING | 2329 WEST UNION AVE | WYNNE | AR | 72396 | | | First Class Mail |
| 29602178 | HARRIS SECURITY SYSTEMS INC | PO BOX 1149 | Ozark | AL | 36361 | | | First Class Mail |
| 29611054 | HARRIS WILLIAMS & CO LLC | PO BOX 643851 | Pittsburgh | PA | 15264 | | | First Class Mail |
| 29633339 | Harris, Abigail Elisabeth | Address on File | | | | | | First Class Mail |
| 29481249 | Harris, Ace | Address on File | | | | | | First Class Mail |
| 29618211 | Harris, Adriana T | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481965 | Harris, Adrianna | Address on File | | | | | | First Class Mail |
| 29606833 | Harris, Amanda Dawn | Address on File | | | | | | First Class Mail |
| 29643683 | Harris, Anastasia S | Address on File | | | | | | First Class Mail |
| 29604852 | Harris, Andrew | Address on File | | | | | | First Class Mail |
| 29481811 | Harris, Angela | Address on File | | | | | | First Class Mail |
| 29635754 | Harris, Angelina N. | Address on File | | | | | | First Class Mail |
| 29621106 | Harris, Anikin S | Address on File | | | | | | First Class Mail |
| 29645108 | Harris, Anthony M | Address on File | | | | | | First Class Mail |
| 29494127 | Harris, Antoine | Address on File | | | | | | First Class Mail |
| 29491516 | Harris, Antwon | Address on File | | | | | | First Class Mail |
| 29483806 | Harris, Apre | Address on File | | | | | | First Class Mail |
| 29481528 | Harris, Aretha | Address on File | | | | | | First Class Mail |
| 29631665 | Harris, Arianna Marie | Address on File | | | | | | First Class Mail |
| 29637055 | Harris, Asher G. | Address on File | | | | | | First Class Mail |
| 29482752 | Harris, Ashley | Address on File | | | | | | First Class Mail |
| 29630963 | Harris, Austin Hunter | Address on File | | | | | | First Class Mail |
| 29492977 | Harris, Barbara | Address on File | | | | | | First Class Mail |
| 29611759 | Harris, Branden Emanuel | Address on File | | | | | | First Class Mail |
| 29491136 | Harris, Brandon | Address on File | | | | | | First Class Mail |
| 29494889 | Harris, Brenda | Address on File | | | | | | First Class Mail |
| 29609377 | Harris, Brian Joseph | Address on File | | | | | | First Class Mail |
| 29648420 | Harris, Bryant S | Address on File | | | | | | First Class Mail |
| 29484937 | Harris, Cadeisha | Address on File | | | | | | First Class Mail |
| 29489116 | Harris, Caesar | Address on File | | | | | | First Class Mail |
| 29492492 | Harris, Cardisha | Address on File | | | | | | First Class Mail |
| 29607788 | Harris, Carrie | Address on File | | | | | | First Class Mail |
| 29645392 | Harris, Cathy L | Address on File | | | | | | First Class Mail |
| 29483035 | Harris, Chantel | Address on File | | | | | | First Class Mail |
| 29626296 | HARRIS, CHARLES | Address on File | | | | | | First Class Mail |
| 29486053 | Harris, Chaun | Address on File | | | | | | First Class Mail |
| 29484445 | Harris, Cheryl | Address on File | | | | | | First Class Mail |
| 29646125 | Harris, Cheyenne | Address on File | | | | | | First Class Mail |
| 29483739 | Harris, China | Address on File | | | | | | First Class Mail |
| 29482731 | Harris, Christopher | Address on File | | | | | | First Class Mail |
| 29619317 | Harris, Christopher B | Address on File | | | | | | First Class Mail |
| 29493750 | Harris, Cierra | Address on File | | | | | | First Class Mail |
| 29481562 | Harris, Cody | Address on File | | | | | | First Class Mail |
| 29618555 | Harris, Colby L | Address on File | | | | | | First Class Mail |
| 29493304 | Harris, Corrinn | Address on File | | | | | | First Class Mail |
| 29620614 | Harris, Courtney A | Address on File | | | | | | First Class Mail |
| 29494847 | Harris, Cynthia | Address on File | | | | | | First Class Mail |
| 29482439 | Harris, Daizon | Address on File | | | | | | First Class Mail |
| 29490603 | Harris, Daizon | Address on File | | | | | | First Class Mail |
| 29494698 | Harris, Daphine | Address on File | | | | | | First Class Mail |
| 29488837 | Harris, Deitra | Address on File | | | | | | First Class Mail |
| 29619974 | Harris, Demonte | Address on File | | | | | | First Class Mail |
| 29490640 | Harris, Denitra | Address on File | | | | | | First Class Mail |
| 29647115 | Harris, Deriann D | Address on File | | | | | | First Class Mail |
| 29484282 | Harris, Derrick | Address on File | | | | | | First Class Mail |
| 29494305 | Harris, Desidre | Address on File | | | | | | First Class Mail |
| 29486187 | Harris, Desidre | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29633287 | Harris, Destiny Jasmyn Jade | Address on File | | | | | | First Class Mail |
| 29486400 | Harris, Don | Address on File | | | | | | First Class Mail |
| 29609240 | Harris, Donovan Brian | Address on File | | | | | | First Class Mail |
| 29483110 | Harris, Elijah | Address on File | | | | | | First Class Mail |
| 29620773 | Harris, Elijah J | Address on File | | | | | | First Class Mail |
| 29486074 | Harris, Eltigo | Address on File | | | | | | First Class Mail |
| 29635430 | Harris, Emma Blythe | Address on File | | | | | | First Class Mail |
| 29486190 | Harris, Evelyn | Address on File | | | | | | First Class Mail |
| 29482837 | Harris, Faith | Address on File | | | | | | First Class Mail |
| 29494844 | Harris, Gewana | Address on File | | | | | | First Class Mail |
| 29612101 | Harris, Hannah | Address on File | | | | | | First Class Mail |
| 29634827 | Harris, Jacob Walton | Address on File | | | | | | First Class Mail |
| 29646949 | Harris, Jalen O | Address on File | | | | | | First Class Mail |
| 29493895 | Harris, James | Address on File | | | | | | First Class Mail |
| 29630674 | Harris, Jami Jean | Address on File | | | | | | First Class Mail |
| 29645864 | Harris, Ja'Seantaruth D | Address on File | | | | | | First Class Mail |
| 29610602 | Harris, Jeffrey | Address on File | | | | | | First Class Mail |
| 29629169 | Harris, Jennier | Address on File | | | | | | First Class Mail |
| 29494900 | Harris, Jessica | Address on File | | | | | | First Class Mail |
| 29482750 | Harris, John | Address on File | | | | | | First Class Mail |
| 29484374 | Harris, Johnell | Address on File | | | | | | First Class Mail |
| 29620130 | Harris, Jordan S | Address on File | | | | | | First Class Mail |
| 29622622 | Harris, Joseph O | Address on File | | | | | | First Class Mail |
| 29608562 | Harris, Josephine Drew | Address on File | | | | | | First Class Mail |
| 29602491 | HARRIS, JOSHUA D | Address on File | | | | | | First Class Mail |
| 29619773 | Harris, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29633073 | Harris, Kasandra Marie | Address on File | | | | | | First Class Mail |
| 29493138 | Harris, Keatrin | Address on File | | | | | | First Class Mail |
| 29488735 | Harris, Kelly | Address on File | | | | | | First Class Mail |
| 29609602 | Harris, KeriAnn | Address on File | | | | | | First Class Mail |
| 29492782 | Harris, Laketa | Address on File | | | | | | First Class Mail |
| 29490492 | Harris, Lance | Address on File | | | | | | First Class Mail |
| 29646307 | Harris, Laqula N | Address on File | | | | | | First Class Mail |
| 29483953 | Harris, Lashanda | Address on File | | | | | | First Class Mail |
| 29609309 | Harris, Laurina | Address on File | | | | | | First Class Mail |
| 29648504 | Harris, Leeisha E | Address on File | | | | | | First Class Mail |
| 29494690 | Harris, Leon | Address on File | | | | | | First Class Mail |
| 29619930 | Harris, Lisa Y | Address on File | | | | | | First Class Mail |
| 29635185 | Harris, Madison | Address on File | | | | | | First Class Mail |
| 29618707 | Harris, Maricia M | Address on File | | | | | | First Class Mail |
| 29491945 | Harris, Markia | Address on File | | | | | | First Class Mail |
| 29485887 | Harris, Maruice | Address on File | | | | | | First Class Mail |
| 29485224 | Harris, Melissa | Address on File | | | | | | First Class Mail |
| 29481168 | Harris, Michael | Address on File | | | | | | First Class Mail |
| 29491373 | Harris, Miesha | Address on File | | | | | | First Class Mail |
| 29491007 | Harris, Mike | Address on File | | | | | | First Class Mail |
| 29625760 | HARRIS, MIKE | Address on File | | | | | | First Class Mail |
| 29619939 | Harris, Myra T | Address on File | | | | | | First Class Mail |
| 29488072 | Harris, Natasha | Address on File | | | | | | First Class Mail |
| 29484848 | Harris, Nelzetta | Address on File | | | | | | First Class Mail |
| 29486430 | Harris, Nicole | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29619982 | Harris, Niles | Address on File | | | | | | First Class Mail |
| 29603332 | HARRIS, P.C., BRIAN J. | Address on File | | | | | | First Class Mail |
| 29493817 | Harris, Pamela | Address on File | | | | | | First Class Mail |
| 29482790 | Harris, Randy | Address on File | | | | | | First Class Mail |
| 29645476 | Harris, Renee Y | Address on File | | | | | | First Class Mail |
| 29494394 | Harris, Renita | Address on File | | | | | | First Class Mail |
| 29481275 | Harris, Richard | Address on File | | | | | | First Class Mail |
| 29480462 | Harris, Rochelle | Address on File | | | | | | First Class Mail |
| 29618259 | Harris, Rohan A | Address on File | | | | | | First Class Mail |
| 29644980 | Harris, Roseann | Address on File | | | | | | First Class Mail |
| 29484842 | Harris, Roxana | Address on File | | | | | | First Class Mail |
| 29494061 | Harris, Sam | Address on File | | | | | | First Class Mail |
| 29635423 | Harris, Sanaya Ashawnte | Address on File | | | | | | First Class Mail |
| 29482882 | Harris, Shakenya | Address on File | | | | | | First Class Mail |
| 29491784 | Harris, Shantay | Address on File | | | | | | First Class Mail |
| 29619962 | Harris, Shaun T | Address on File | | | | | | First Class Mail |
| 29485937 | Harris, Sheletha | Address on File | | | | | | First Class Mail |
| 29493540 | Harris, Shenetha | Address on File | | | | | | First Class Mail |
| 29491221 | Harris, Shwanda | Address on File | | | | | | First Class Mail |
| 29483040 | Harris, Sparkle | Address on File | | | | | | First Class Mail |
| 29484419 | Harris, Taliah | Address on File | | | | | | First Class Mail |
| 29648131 | Harris, Tamara L | Address on File | | | | | | First Class Mail |
| 29482881 | Harris, Tashara | Address on File | | | | | | First Class Mail |
| 29492692 | Harris, Tatyana | Address on File | | | | | | First Class Mail |
| 29493490 | Harris, Thomas | Address on File | | | | | | First Class Mail |
| 29645874 | Harris, Tia C | Address on File | | | | | | First Class Mail |
| 29493092 | Harris, Tiffany | Address on File | | | | | | First Class Mail |
| 29489660 | Harris, Tonya | Address on File | | | | | | First Class Mail |
| 29606462 | HARRIS, TYLER | Address on File | | | | | | First Class Mail |
| 29644769 | Harris, Versita M | Address on File | | | | | | First Class Mail |
| 29618439 | Harris, Victoria C | Address on File | | | | | | First Class Mail |
| 29494644 | Harris, William | Address on File | | | | | | First Class Mail |
| 29486326 | Harris, Xavier | Address on File | | | | | | First Class Mail |
| 29643734 | Harris, Zachary B | Address on File | | | | | | First Class Mail |
| 29602878 | Harrisburg TV, LLC | PO BOX 7009 | Springfield | OR | 97475 | | | First Class Mail |
| 29487745 | Harrison County Assessor's Office | 229 South 3rd St | Clarksburg | WV | 26301 | | | First Class Mail |
| 29608772 | Harrison Turechek, Morgan Kirsten | Address on File | | | | | | First Class Mail |
| 29481583 | Harrison, Alexis | Address on File | | | | | | First Class Mail |
| 29636910 | Harrison, Ava D | Address on File | | | | | | First Class Mail |
| 29632686 | Harrison, Ava Elizabeth | Address on File | | | | | | First Class Mail |
| 29622427 | Harrison, Brendan N | Address on File | | | | | | First Class Mail |
| 29483337 | Harrison, Cathy | Address on File | | | | | | First Class Mail |
| 29646950 | Harrison, Chad T | Address on File | | | | | | First Class Mail |
| 29620598 | Harrison, Christian T | Address on File | | | | | | First Class Mail |
| 29634841 | Harrison, DiBrittany | Address on File | | | | | | First Class Mail |
| 29633286 | Harrison, Elizabeth Catherine | Address on File | | | | | | First Class Mail |
| 29645090 | Harrison, Fallon M | Address on File | | | | | | First Class Mail |
| 29619881 | Harrison, Gabriela | Address on File | | | | | | First Class Mail |
| 29494197 | Harrison, Georgia | Address on File | | | | | | First Class Mail |
| 29483646 | Harrison, Gloria | Address on File | | | | | | First Class Mail |
| 29483161 | Harrison, Heather | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644410 | Harrison, Iyanna J | Address on File | | | | | | First Class Mail |
| 29603679 | HARRISON, KENNETH | Address on File | | | | | | First Class Mail |
| 29634450 | Harrison, Kylee lynn | Address on File | | | | | | First Class Mail |
| 29484042 | Harrison, Latoya | Address on File | | | | | | First Class Mail |
| 29494486 | Harrison, Laura | Address on File | | | | | | First Class Mail |
| 29494903 | Harrison, Lewis | Address on File | | | | | | First Class Mail |
| 29482616 | Harrison, Marlene | Address on File | | | | | | First Class Mail |
| 29622586 | Harrison, Melissa Y | Address on File | | | | | | First Class Mail |
| 29492980 | Harrison, Morrquaiejai | Address on File | | | | | | First Class Mail |
| 29611670 | Harrison, Quentin Lamont | Address on File | | | | | | First Class Mail |
| 29483465 | Harrison, Rashika | Address on File | | | | | | First Class Mail |
| 29485300 | Harrison, Rickie | Address on File | | | | | | First Class Mail |
| 29650541 | Harrison, Robin | Address on File | | | | | | First Class Mail |
| 29603069 | HARRISON, SALLY | Address on File | | | | | | First Class Mail |
| 29483878 | Harrison, Selina | Address on File | | | | | | First Class Mail |
| 29481169 | Harrison, Stanley | Address on File | | | | | | First Class Mail |
| 29483718 | Harrison, Tonikka | Address on File | | | | | | First Class Mail |
| 29482473 | Harrison, Tracy | Address on File | | | | | | First Class Mail |
| 29607676 | Harrison, Travis Niel | Address on File | | | | | | First Class Mail |
| 29481185 | Harrison, Trindetie | Address on File | | | | | | First Class Mail |
| 29632285 | Harrison, Tyler Robert | Address on File | | | | | | First Class Mail |
| 29485180 | Harrison, Tysheena | Address on File | | | | | | First Class Mail |
| 29494887 | Harrison, Yvette | Address on File | | | | | | First Class Mail |
| 29630146 | Harrison-Oliver, Xavier | Address on File | | | | | | First Class Mail |
| 29491158 | Harriston, Ebony | Address on File | | | | | | First Class Mail |
| 29605672 | Harrod, Jarvis | Address on File | | | | | | First Class Mail |
| 29485841 | Harrod, Sarah | Address on File | | | | | | First Class Mail |
| 29632315 | Harrold, Alyssia | Address on File | | | | | | First Class Mail |
| 29491913 | Harrow, Janaka | Address on File | | | | | | First Class Mail |
| 29491912 | Harrow, Kim | Address on File | | | | | | First Class Mail |
| 29623155 | Harry & Ruth Ornest Trust | Mike Ornest Landlord Attorney, 3172 Abington Drive | Beverly Hills | CA | 90210 | | | First Class Mail |
| 29605597 | HARRY AND RUTH ORNEST TRUST | 3172 ABINGTON DRIVE | Beverly Hills | CA | 90210 | | | First Class Mail |
| 29614265 | Harry, Persaud | Address on File | | | | | | First Class Mail |
| 29646585 | Harryman, Diana | Address on File | | | | | | First Class Mail |
| 29607622 | Harsch, Darian Leigh | Address on File | | | | | | First Class Mail |
| 29492864 | Harshbarger, Dan | Address on File | | | | | | First Class Mail |
| 29630999 | Harshman, Sydney | Address on File | | | | | | First Class Mail |
| 29487354 | Hart & Hart Corp. | P.O. BOX 98 | LYNN HAVEN | FL | 32444 | | | First Class Mail |
| 29623156 | Hart Miracle Marketplace | Accountant- Todd Frank, 925 South Federal Hwy., Suite 700 | Boca Raton | FL | 33432 | | | First Class Mail |
| 29492457 | Hart, Brandon | Address on File | | | | | | First Class Mail |
| 29489528 | Hart, Brandy | Address on File | | | | | | First Class Mail |
| 29482171 | Hart, Brittany | Address on File | | | | | | First Class Mail |
| 29648322 | Hart, Dejan F | Address on File | | | | | | First Class Mail |
| 29488684 | Hart, Demail | Address on File | | | | | | First Class Mail |
| 29634716 | Hart, Dylan | Address on File | | | | | | First Class Mail |
| 29483193 | Hart, Elizabeth | Address on File | | | | | | First Class Mail |
| 29644788 | Hart, Elizabeth A | Address on File | | | | | | First Class Mail |
| 29633244 | Hart, Ella Marie | Address on File | | | | | | First Class Mail |
| 29646450 | Hart, Gavin C | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29632663 | Hart, Genevieve Elizabeth | Address on File | | | | | | First Class Mail |
| 29491572 | Hart, Gertriana | Address on File | | | | | | First Class Mail |
| 29610946 | Hart, Jeffery | Address on File | | | | | | First Class Mail |
| 29643621 | Hart, Jordan J | Address on File | | | | | | First Class Mail |
| 29630371 | Hart, Lance | Address on File | | | | | | First Class Mail |
| 29483642 | Hart, Larraine | Address on File | | | | | | First Class Mail |
| 29480583 | Hart, Myron | Address on File | | | | | | First Class Mail |
| 29607888 | Hart, Noah Christopher | Address on File | | | | | | First Class Mail |
| 29490490 | Hart, Sayonara | Address on File | | | | | | First Class Mail |
| 29481713 | Hart, Sheila | Address on File | | | | | | First Class Mail |
| 29609846 | Hart-Bonville, Keira Caitlin | Address on File | | | | | | First Class Mail |
| 29623157 | Hartel Properties LLC | 335 E 78th St | Bloomington | MN | 55420 | | | First Class Mail |
| 29646849 | Harter, Isaac B | Address on File | | | | | | First Class Mail |
| 29490605 | Hartfield, Zenita | Address on File | | | | | | First Class Mail |
| 29611040 | HARTFORD FINANCIAL SERVICES | P.O. BOX 415738 | BOSTON | MA | 02241 | | | First Class Mail |
| 29603605 | HARTFORD FINANCIAL SERVICES | PO BOX 415738 | BOSTON | MA | 02241-5738 | | | First Class Mail |
| 29478975 | Hartford Fire Insurance Company | One Hartford Plaza | Hartford | CT | 06115 | | | First Class Mail |
| 29603606 | HARTFORD FIRE INSURANCE COMPANY | PO BOX 913385 | DENVER | CO | 80291-3385 | | | First Class Mail |
| 29611041 | HARTFORD INSURANCE | PO BOX 731178 | DALLAS | TX | 75373-1178 | | | First Class Mail |
| 29624324 | Hartford Insurance C | PO Box 660916 | Dallas | TX | 75266 | | | First Class Mail |
| 29486776 | Hartford Insurance Company of the Midwest | PO BOX 913385 | DENVER | CO | 80291-3385 | | | First Class Mail |
| 29607128 | Hartinger, Jacob A. | Address on File | | | | | | First Class Mail |
| 29493498 | Hartley, Tyrone | Address on File | | | | | | First Class Mail |
| 29636113 | Hartman, Amanda Rae | Address on File | | | | | | First Class Mail |
| 29610373 | Hartman, Brady William | Address on File | | | | | | First Class Mail |
| 29611043 | HARTMAN, ELECTRIC, INC | 61162 CR 11 | GOSHEN | IN | 46526 | | | First Class Mail |
| 29633527 | Hartman, Eric | Address on File | | | | | | First Class Mail |
| 29618668 | Hartman, Jake H | Address on File | | | | | | First Class Mail |
| 29631418 | Hartman, Jocelyn | Address on File | | | | | | First Class Mail |
| 29630967 | Hartman, Joshua | Address on File | | | | | | First Class Mail |
| 29493086 | Hartman, Katelynn | Address on File | | | | | | First Class Mail |
| 29637355 | HARTMAN, NICOLE R | Address on File | | | | | | First Class Mail |
| 29632327 | Hartman, Taegen R. | Address on File | | | | | | First Class Mail |
| 29645489 | Hartman, Thomas R | Address on File | | | | | | First Class Mail |
| 29479705 | Hartmann, John | Address on File | | | | | | First Class Mail |
| 29645196 | Hartmann, Rebecca R | Address on File | | | | | | First Class Mail |
| 29482993 | Hartney, Chris | Address on File | | | | | | First Class Mail |
| 29633664 | Hartsek, Allison | Address on File | | | | | | First Class Mail |
| 29609679 | Hartsell, Lani Lynn Marie | Address on File | | | | | | First Class Mail |
| 29493560 | Hartsfield, Latoya | Address on File | | | | | | First Class Mail |
| 29647393 | Hartshorn, Nathan D | Address on File | | | | | | First Class Mail |
| 29480662 | Hartson, Dorie | Address on File | | | | | | First Class Mail |
| 29609939 | Hartung, Kaylee Michele | Address on File | | | | | | First Class Mail |
| 29648853 | Hartville Station, LLC | Scott Faloni, 11501 Northlake Drive | Cincinnati | OH | 45249 | | | First Class Mail |
| 29624304 | Hartwell, Samantha | Address on File | | | | | | First Class Mail |
| 29609750 | Hartwell, Seri | Address on File | | | | | | First Class Mail |
| 29611604 | Hartwick, Destiny Lynn | Address on File | | | | | | First Class Mail |
| 29610315 | Hartwick, Janna Renae | Address on File | | | | | | First Class Mail |
| 29621917 | Hartwick, Kaitlyn M | Address on File | | | | | | First Class Mail |
| 29623345 | Hartz Mountain - VMX | 14971 Collection Center Drive | Chicago | IL | 60693 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29630954 | Hartzfeld, Britney | Address on File | | | | | | First Class Mail |
| 29605600 | HARVARD BUSINESS SERVICES, INC | 16192 COASTAL HWY | Lewes | DE | 19958 | | | First Class Mail |
| 29627472 | Harvard Collection Services LLC | 4839 N Elston Avenue | Chicago | IL | 60630 | | | First Class Mail |
| 29648854 | Harvest Station LLC | Brad Wick, Regional Property Manager, 11501 Northlake Drive | Cincinnati | OH | 45249 | | | First Class Mail |
| 29626833 | HARVEY LINDSAY COMMERCIAL ATTN: REAL EASTATE | 999 WATERSIDE DRIVE, SUITE 1400 | NORFOLK | VA | 23510-3300 | | | First Class Mail |
| 29490965 | Harvey, Ashley | Address on File | | | | | | First Class Mail |
| 29622560 | Harvey, Brian A | Address on File | | | | | | First Class Mail |
| 29637128 | HARVEY, CATHERINE ANN | Address on File | | | | | | First Class Mail |
| 29485031 | Harvey, Chassidy | Address on File | | | | | | First Class Mail |
| 29488906 | Harvey, Cindy | Address on File | | | | | | First Class Mail |
| 29609289 | Harvey, Colin | Address on File | | | | | | First Class Mail |
| 29489234 | Harvey, Danielle | Address on File | | | | | | First Class Mail |
| 29494537 | Harvey, Davon | Address on File | | | | | | First Class Mail |
| 29483405 | Harvey, Demika | Address on File | | | | | | First Class Mail |
| 29645892 | Harvey, Jackson H | Address on File | | | | | | First Class Mail |
| 29485239 | Harvey, Jakrynn | Address on File | | | | | | First Class Mail |
| 29622587 | Harvey, Kevin D | Address on File | | | | | | First Class Mail |
| 29609185 | Harvey, Kierstin Louise | Address on File | | | | | | First Class Mail |
| 29486423 | Harvey, Koffie | Address on File | | | | | | First Class Mail |
| 29610100 | Harvey, Malachi Alexander | Address on File | | | | | | First Class Mail |
| 29610138 | Harvey, Melissa Ann | Address on File | | | | | | First Class Mail |
| 29643445 | Harvey, Michael | Address on File | | | | | | First Class Mail |
| 29617527 | Harvey, Popp Sr. | Address on File | | | | | | First Class Mail |
| 29481638 | Harvey, Sarah | Address on File | | | | | | First Class Mail |
| 29495669 | Harvey, Scott | Address on File | | | | | | First Class Mail |
| 29491233 | Harvey, Sharon | Address on File | | | | | | First Class Mail |
| 29633245 | Harvey, Shatara Julia | Address on File | | | | | | First Class Mail |
| 29622545 | Harvey, Shawn | Address on File | | | | | | First Class Mail |
| 29619617 | Harvey, Stephanie E | Address on File | | | | | | First Class Mail |
| 29481615 | Harviley, Shauday | Address on File | | | | | | First Class Mail |
| 29626572 | HARVIN, CINDY S | Address on File | | | | | | First Class Mail |
| 29610102 | Harvin, Leroy | Address on File | | | | | | First Class Mail |
| 29622588 | Harvin, Michael M | Address on File | | | | | | First Class Mail |
| 29492580 | Harvy, Monica | Address on File | | | | | | First Class Mail |
| 29481532 | Harwell, Lisa | Address on File | | | | | | First Class Mail |
| 29646042 | Harwick, Austin A | Address on File | | | | | | First Class Mail |
| 29610470 | Harwood, Charlotte Claire | Address on File | | | | | | First Class Mail |
| 29620807 | Harwood, Jessica L | Address on File | | | | | | First Class Mail |
| 29612351 | Harwood, Mekenzie R. | Address on File | | | | | | First Class Mail |
| 29482666 | Hary, Jacob | Address on File | | | | | | First Class Mail |
| 29636615 | Hasan, Adorable Tiffany | Address on File | | | | | | First Class Mail |
| 29643180 | Hasan, Aljohi | Address on File | | | | | | First Class Mail |
| 29647463 | Hasan, Armand L | Address on File | | | | | | First Class Mail |
| 29488225 | Hasan, Tiffany | Address on File | | | | | | First Class Mail |
| 29608205 | Hasenaur, Ava E | Address on File | | | | | | First Class Mail |
| 29607834 | Hasfurter, Johnraymond Micheal | Address on File | | | | | | First Class Mail |
| 29610261 | Hash, Devon Lee | Address on File | | | | | | First Class Mail |
| 29608447 | Hash, Jensen Parker | Address on File | | | | | | First Class Mail |
| 29481404 | Hashi, Habiba | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29611872 | Haskell, John Michael | Address on File | | | | | | First Class Mail |
| 29633595 | Haskell, Sean | Address on File | | | | | | First Class Mail |
| 29481259 | Haslup, Anna | Address on File | | | | | | First Class Mail |
| 29646458 | Hassan, Ali M | Address on File | | | | | | First Class Mail |
| 29482329 | Hassan, Kisonga | Address on File | | | | | | First Class Mail |
| 29644007 | Hassan, Raphael R | Address on File | | | | | | First Class Mail |
| 29645787 | Hassan, Sandy S | Address on File | | | | | | First Class Mail |
| 29611971 | Hassan, Tabatha | Address on File | | | | | | First Class Mail |
| 29492627 | Hassan, Zack | Address on File | | | | | | First Class Mail |
| 29619978 | Hassanzada, Mohammad Najeeb M | Address on File | | | | | | First Class Mail |
| 29487978 | Hassell, Conrad | Address on File | | | | | | First Class Mail |
| 29632818 | Hasselmann, Dorothea J. | Address on File | | | | | | First Class Mail |
| 29633314 | Hasseman, Jennifer Rose | Address on File | | | | | | First Class Mail |
| 29494758 | Hassen, Dawlo | Address on File | | | | | | First Class Mail |
| 29611301 | Hassig, Amber Rose | Address on File | | | | | | First Class Mail |
| 29612457 | Hastings, Madeleine Louise | Address on File | | | | | | First Class Mail |
| 29491408 | Haston, Cindy | Address on File | | | | | | First Class Mail |
| 29480255 | Haswood, Barbara | Address on File | | | | | | First Class Mail |
| 29630881 | Hatch, Briana Megan | Address on File | | | | | | First Class Mail |
| 29610593 | Hatch, Jennie L | Address on File | | | | | | First Class Mail |
| 29622363 | Hatch, Joseph A | Address on File | | | | | | First Class Mail |
| 29627843 | HATCHBEAUTY PRODUCTS LLC | 10951 PICO BLVD, 300, HALEY POLKES | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 29619622 | Hatcher, Abbie R | Address on File | | | | | | First Class Mail |
| 29620042 | Hatcher, Beau D | Address on File | | | | | | First Class Mail |
| 29493091 | Hatcher, Donna | Address on File | | | | | | First Class Mail |
| 29489983 | Hatcher, Franklin | Address on File | | | | | | First Class Mail |
| 29621706 | Hatcher, Jamil M | Address on File | | | | | | First Class Mail |
| 29490794 | Hatcher, Temeka | Address on File | | | | | | First Class Mail |
| 29611677 | Hatcher, Thomas | Address on File | | | | | | First Class Mail |
| 29489323 | Hatchett, Carrie | Address on File | | | | | | First Class Mail |
| 29621165 | Hatfield, Jared A | Address on File | | | | | | First Class Mail |
| 29607174 | Hatfield, Jeffrey Allan | Address on File | | | | | | First Class Mail |
| 29490924 | Hatfield, Racquel | Address on File | | | | | | First Class Mail |
| 29608471 | Hathaway, Meara Annabelle | Address on File | | | | | | First Class Mail |
| 29632271 | Hathaway, Micayla Isabel | Address on File | | | | | | First Class Mail |
| 29644092 | Hathaway, Sheryl A | Address on File | | | | | | First Class Mail |
| 29608422 | Hathaway, Stephanie Ann | Address on File | | | | | | First Class Mail |
| 29486210 | Hathorn, Pamela | Address on File | | | | | | First Class Mail |
| 29636335 | Hatmal, Mya Angeline | Address on File | | | | | | First Class Mail |
| 29636714 | Hattenschweiler, Dylan Michael | Address on File | | | | | | First Class Mail |
| 29491867 | Hatton, Carolyn | Address on File | | | | | | First Class Mail |
| 29645600 | Hatzikostantis, George N | Address on File | | | | | | First Class Mail |
| 29646331 | Hatzopoulos, Christopher P | Address on File | | | | | | First Class Mail |
| 29644835 | Hauer, Jacob N | Address on File | | | | | | First Class Mail |
| 29633754 | Hauer, Nicholas K | Address on File | | | | | | First Class Mail |
| 29482853 | Haugabrook, Khadija | Address on File | | | | | | First Class Mail |
| 29611292 | Haught, Caden Michael | Address on File | | | | | | First Class Mail |
| 29635194 | Haught, Sam Rose | Address on File | | | | | | First Class Mail |
| 29647082 | Haugsness, Christopher A | Address on File | | | | | | First Class Mail |
| 29630764 | Haunn, Marissa | Address on File | | | | | | First Class Mail |
| 29626838 | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE 309 | EAST MEADOW | NY | 11554 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635229 | Haupt, Jailyn Rose | Address on File | | | | | | First Class Mail |
| 29493443 | Hauptman, Holly | Address on File | | | | | | First Class Mail |
| 29492366 | Haury, Tyler | Address on File | | | | | | First Class Mail |
| 29607086 | Haurylovich, Veranika | Address on File | | | | | | First Class Mail |
| 29605601 | HAUSER LIST SERVICES INC. | 370 MARIE COURT | EAST MEADOW | NY | 11554 | | | First Class Mail |
| 29636590 | Hauser, Krysta Lynn | Address on File | | | | | | First Class Mail |
| 29603139 | HAUSINGER, JACINTO EMILIO | Address on File | | | | | | First Class Mail |
| 29636637 | Hausler, Jessie | Address on File | | | | | | First Class Mail |
| 29619819 | Hausman, Susan | Address on File | | | | | | First Class Mail |
| 29607675 | Hausner, Melissa R. | Address on File | | | | | | First Class Mail |
| 29650045 | Haute Diggity Dog LL | 2444 W 16th St #4F | Chicago | IL | 60608 | | | First Class Mail |
| 29481703 | Hautly, Jennifer | Address on File | | | | | | First Class Mail |
| 29644431 | Havener, Braden M | Address on File | | | | | | First Class Mail |
| 29625991 | Havens Air Tech | 1397 E 9th St PO Box 996 | MountainHome | AR | 72653 | | | First Class Mail |
| 29480402 | Havens, Andrea | Address on File | | | | | | First Class Mail |
| 29631476 | Havens, Destiny G | Address on File | | | | | | First Class Mail |
| 29634043 | Havens, Madeline | Address on File | | | | | | First Class Mail |
| 29611214 | Haverfield, Anne Marie | Address on File | | | | | | First Class Mail |
| 29605602 | HAVERFORD TOWNSHIP | C/O TRI-STATE FINANCIAL GROUP LLC, PO BOX 38 | Bridgeport | PA | 19405 | | | First Class Mail |
| 29479923 | Haverhill Office of the Assessor | City Hall, Rm 115, 4 Summer St, 4 Summer St | Haverhill | MA | 01830 | | | First Class Mail |
| 29646835 | Haviland, Becki A | Address on File | | | | | | First Class Mail |
| 29635965 | Haviland, Lillian Jean | Address on File | | | | | | First Class Mail |
| 29650389 | Havis Inc | PO Box 641197 | Pittsburgh | PA | 15264 | | | First Class Mail |
| 29610507 | Havner, Robert | Address on File | | | | | | First Class Mail |
| 29641352 | Hawa, Sall | Address on File | | | | | | First Class Mail |
| 29629070 | HAWAII DENTAL SERVICE | PO BOX 30500 | HONOLULU | HI | 96820-0500 | | | First Class Mail |
| 29487574 | Hawaii State Tax Collector | PO BOX 3559 | HONOLULU | HI | 96811-3559 | | | First Class Mail |
| 29627402 | Hawaii State Tax Collector | Hawaii Department of Taxation, PO Box 1530 | Honolulu | HI | 96806-1530 | | | First Class Mail |
| 29629071 | HAWAII STATE TAX COLLECTOR | PO BOX 1425 | HONOLULU | HI | 96806-1425 | | | First Class Mail |
| 29624608 | HAWAIIAN ELECTRIC | 1001 BISHOP ST, STE 2900 | HONOLULU | HI | 96813 | | | First Class Mail |
| 29479275 | HAWAIIAN ELECTRIC/29570 | P.O. BOX 29570 | HONOLULU | HI | 96820-1970 | | | First Class Mail |
| 29479276 | HAWAIIAN ELECTRIC/30260 | P.O. BOX 30260 | HONOLULU | HI | 96820-0260 | | | First Class Mail |
| 29479277 | HAWAIIAN ELECTRIC/310040 | P.O. BOX 310040 | HONOLULU | HI | 96820-1040 | | | First Class Mail |
| 29492038 | Hawk, Reco | Address on File | | | | | | First Class Mail |
| 29485756 | Hawk, Tamicca | Address on File | | | | | | First Class Mail |
| 29629072 | HAWKEYE INFORMATION SYSTEMS | P.O. BOX 2167 | Fort Collins | CO | 80522 | | | First Class Mail |
| 29604569 | Hawkins & Brimble Inc | Matt Taylor, 70 West Madison Street, suite 5750 | Chicago | IL | 60602 | | | First Class Mail |
| 29622589 | Hawkins Jr, Glenn A | Address on File | | | | | | First Class Mail |
| 29623158 | Hawkins Point Partners, LLC | 106 East 8th Avenue | Rome | GA | 30161 | | | First Class Mail |
| 29629073 | Hawkins Point Partners, LLC | 106 East 8th Avenue, Attn: Robert H. Ledbetter, Jr. | Rome | GA | 30161 | | | First Class Mail |
| 29643956 | Hawkins, Andrew T | Address on File | | | | | | First Class Mail |
| 29647202 | Hawkins, Angelika | Address on File | | | | | | First Class Mail |
| 29612293 | Hawkins, Asante Imon | Address on File | | | | | | First Class Mail |
| 29612407 | Hawkins, Austin J. | Address on File | | | | | | First Class Mail |
| 29484856 | Hawkins, Brittany | Address on File | | | | | | First Class Mail |
| 29493720 | Hawkins, Cameron | Address on File | | | | | | First Class Mail |
| 29604999 | Hawkins, Candace | Address on File | | | | | | First Class Mail |
| 29485382 | Hawkins, Carla | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29492092 | Hawkins, Ceretta | Address on File | | | | | | First Class Mail |
| 29493916 | Hawkins, Channia | Address on File | | | | | | First Class Mail |
| 29634363 | Hawkins, Cyana Jaylin | Address on File | | | | | | First Class Mail |
| 29482762 | Hawkins, Darnell | Address on File | | | | | | First Class Mail |
| 29491690 | Hawkins, Desree | Address on File | | | | | | First Class Mail |
| 29643620 | Hawkins, Jacob L | Address on File | | | | | | First Class Mail |
| 29610286 | Hawkins, Jessica | Address on File | | | | | | First Class Mail |
| 29644620 | Hawkins, Jonathan W | Address on File | | | | | | First Class Mail |
| 29493169 | Hawkins, Kalilah | Address on File | | | | | | First Class Mail |
| 29490430 | Hawkins, Katera | Address on File | | | | | | First Class Mail |
| 29481387 | Hawkins, Keontra | Address on File | | | | | | First Class Mail |
| 29607868 | Hawkins, Kimberly Kay | Address on File | | | | | | First Class Mail |
| 29491060 | Hawkins, Kristina | Address on File | | | | | | First Class Mail |
| 29490592 | Hawkins, Mercedes | Address on File | | | | | | First Class Mail |
| 29485453 | Hawkins, Mimi | Address on File | | | | | | First Class Mail |
| 29648734 | Hawkins, Robert E | Address on File | | | | | | First Class Mail |
| 29609016 | Hawkins, Shay | Address on File | | | | | | First Class Mail |
| 29485580 | Hawkins, Shonica | Address on File | | | | | | First Class Mail |
| 29492900 | Hawkins, Tehisha | Address on File | | | | | | First Class Mail |
| 29646190 | Hawkins, Thomas K | Address on File | | | | | | First Class Mail |
| 29482799 | Hawkins, Zaccheus | Address on File | | | | | | First Class Mail |
| 29612201 | Hawley, Bethany H. | Address on File | | | | | | First Class Mail |
| 29647133 | Hawley, Lauren E | Address on File | | | | | | First Class Mail |
| 29492402 | Hawthorne, Alexxus | Address on File | | | | | | First Class Mail |
| 29609559 | Hawthorne, Dainagon Mark Anthony | Address on File | | | | | | First Class Mail |
| 29486081 | Hay, John | Address on File | | | | | | First Class Mail |
| 29612431 | Haycock, Madison D. | Address on File | | | | | | First Class Mail |
| 29617416 | Haydeelyn, Melendez Candelaria | Address on File | | | | | | First Class Mail |
| 29614109 | Hayden, Bogert | Address on File | | | | | | First Class Mail |
| 29647893 | Hayden, Braden M | Address on File | | | | | | First Class Mail |
| 29482299 | Hayden, Jeff | Address on File | | | | | | First Class Mail |
| 29633374 | Hayden, Jordan Joseph | Address on File | | | | | | First Class Mail |
| 29647920 | Hayden, Stephen R | Address on File | | | | | | First Class Mail |
| 29639901 | Hayden, Williams | Address on File | | | | | | First Class Mail |
| 29616311 | Haydin, Morgan | Address on File | | | | | | First Class Mail |
| 29649673 | Haydo LLC Fish Windo | 2146 Enterprise Parkway Suite H | Twinsburg | OH | 44087 | | | First Class Mail |
| 29618932 | Haydon, Ashton R | Address on File | | | | | | First Class Mail |
| 29644427 | Haydon, Susan M | Address on File | | | | | | First Class Mail |
| 29647793 | Haydu, David M | Address on File | | | | | | First Class Mail |
| 29619396 | Hayek, Jacob L | Address on File | | | | | | First Class Mail |
| 29636183 | Hayes, Alissa Devan | Address on File | | | | | | First Class Mail |
| 29609703 | Hayes, Ashley Nicole | Address on File | | | | | | First Class Mail |
| 29485979 | Hayes, Brittany | Address on File | | | | | | First Class Mail |
| 29621281 | Hayes, Bryanna L | Address on File | | | | | | First Class Mail |
| 29492507 | Hayes, Conquistra | Address on File | | | | | | First Class Mail |
| 29492863 | Hayes, Courtney | Address on File | | | | | | First Class Mail |
| 29493253 | Hayes, Damarcus | Address on File | | | | | | First Class Mail |
| 29622561 | Hayes, Deangela L | Address on File | | | | | | First Class Mail |
| 29481269 | Hayes, Dominic | Address on File | | | | | | First Class Mail |
| 29622590 | Hayes, Ethan D | Address on File | | | | | | First Class Mail |
| 29610523 | Hayes, Haley | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29634247 | Hayes, Jacob | Address on File | | | | | | First Class Mail |
| 29493713 | Hayes, Jawana | Address on File | | | | | | First Class Mail |
| 29631120 | Hayes, Jennifer Inez | Address on File | | | | | | First Class Mail |
| 29494087 | Hayes, Jodah | Address on File | | | | | | First Class Mail |
| 29480388 | Hayes, Joy | Address on File | | | | | | First Class Mail |
| 29493798 | Hayes, Junighter | Address on File | | | | | | First Class Mail |
| 29644552 | Hayes, Justin M | Address on File | | | | | | First Class Mail |
| 29648066 | Hayes, Katrina A | Address on File | | | | | | First Class Mail |
| 29484476 | Hayes, Keisha | Address on File | | | | | | First Class Mail |
| 29492494 | Hayes, Latasia | Address on File | | | | | | First Class Mail |
| 29635993 | Hayes, Mackenzie Paige | Address on File | | | | | | First Class Mail |
| 29485340 | Hayes, Mattie | Address on File | | | | | | First Class Mail |
| 29492652 | Hayes, Michael | Address on File | | | | | | First Class Mail |
| 29488918 | Hayes, Nekitress | Address on File | | | | | | First Class Mail |
| 29621309 | Hayes, Nicholas A | Address on File | | | | | | First Class Mail |
| 29493819 | Hayes, Niya | Address on File | | | | | | First Class Mail |
| 29483005 | Hayes, Ricky | Address on File | | | | | | First Class Mail |
| 29484677 | Hayes, Shanice | Address on File | | | | | | First Class Mail |
| 29634234 | Hayes, Sharla Camille | Address on File | | | | | | First Class Mail |
| 29483696 | Hayes, Steven | Address on File | | | | | | First Class Mail |
| 29488908 | Hayes, Tanjenique | Address on File | | | | | | First Class Mail |
| 29647090 | Hayes, Taylor L | Address on File | | | | | | First Class Mail |
| 29485868 | Hayes, Terrie | Address on File | | | | | | First Class Mail |
| 29604003 | HAYES, THOMAS | Address on File | | | | | | First Class Mail |
| 29620644 | Hayes, Timothy J | Address on File | | | | | | First Class Mail |
| 29493368 | Hayes, Tyshun | Address on File | | | | | | First Class Mail |
| 29606930 | Haygood, Justin L. | Address on File | | | | | | First Class Mail |
| 29616951 | Hayle, Jaramillo | Address on File | | | | | | First Class Mail |
| 29619615 | Hayles, Gabe E | Address on File | | | | | | First Class Mail |
| 29484105 | Hayles, Ricardo | Address on File | | | | | | First Class Mail |
| 29615035 | Hayley, Stowers | Address on File | | | | | | First Class Mail |
| 29637338 | HAYLING, JORDAN LAINE | Address on File | | | | | | First Class Mail |
| 29485815 | Haymon, Anthony | Address on File | | | | | | First Class Mail |
| 29610254 | Haynes, Addison | Address on File | | | | | | First Class Mail |
| 29482269 | Haynes, Ashley | Address on File | | | | | | First Class Mail |
| 29636565 | Haynes, Christopher | Address on File | | | | | | First Class Mail |
| 29481480 | Haynes, Danielle | Address on File | | | | | | First Class Mail |
| 29635853 | Haynes, Deon J | Address on File | | | | | | First Class Mail |
| 29620257 | Haynes, Isaac T | Address on File | | | | | | First Class Mail |
| 29492966 | Haynes, Kiara | Address on File | | | | | | First Class Mail |
| 29607006 | Haynes, Kobe Tijames | Address on File | | | | | | First Class Mail |
| 29643389 | Haynes, Lawrence R | Address on File | | | | | | First Class Mail |
| 29644694 | Haynes, Matt C | Address on File | | | | | | First Class Mail |
| 29481153 | Haynes, Melvin | Address on File | | | | | | First Class Mail |
| 29482835 | Haynes, Nancy | Address on File | | | | | | First Class Mail |
| 29630489 | Haynes, Rodriquez Raymon | Address on File | | | | | | First Class Mail |
| 29606904 | Haynes, Roy | Address on File | | | | | | First Class Mail |
| 29646176 | Haynes, Seth M | Address on File | | | | | | First Class Mail |
| 29630613 | Haynes, Shanice C. | Address on File | | | | | | First Class Mail |
| 29488332 | Haynes, Shuntekia | Address on File | | | | | | First Class Mail |
| 29492262 | Haynesworth, Misha | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483229 | Haynie, Dara | Address on File | | | | | | First Class Mail |
| 29650202 | Haynsworth Sinkler B | 1201 Main Street, 22nd Floor | Columbia | SC | 29201 | | | First Class Mail |
| 29479936 | Hays County Tax Assessor-Collector's Office | Main Tax Office, 712 S Stagecoach Trail, 712 S Stagecoach Trail | San Marcos | TX | 78666 | | | First Class Mail |
| 29606937 | Hays, Allison Kertnar | Address on File | | | | | | First Class Mail |
| 29647788 | Hays, August E | Address on File | | | | | | First Class Mail |
| 29481525 | Hays, Gary | Address on File | | | | | | First Class Mail |
| 29631871 | Hays, Meredith Ann | Address on File | | | | | | First Class Mail |
| 29644334 | Hays, Michael A | Address on File | | | | | | First Class Mail |
| 29486397 | Hayslett, Tyana | Address on File | | | | | | First Class Mail |
| 29635206 | Hayslip, Cameron G. | Address on File | | | | | | First Class Mail |
| 29490632 | Hayton, Jeremy | Address on File | | | | | | First Class Mail |
| 29491785 | Hayward, Elizabeth | Address on File | | | | | | First Class Mail |
| 29621788 | Haywood Jr., Eric R | Address on File | | | | | | First Class Mail |
| 29489120 | Haywood, O'Hella | Address on File | | | | | | First Class Mail |
| 29489040 | Haywood, Zena | Address on File | | | | | | First Class Mail |
| 29618526 | Haza, Frank R | Address on File | | | | | | First Class Mail |
| 29629076 | HAZEL DELL & 78TH ASSOCIATES LLC | 19767 SW 72ND AVE #100 | Tualatin | OR | 97062 | | | First Class Mail |
| 29615739 | Hazel, Trejo Marinez | Address on File | | | | | | First Class Mail |
| 29619908 | Hazelwood, Angela | Address on File | | | | | | First Class Mail |
| 29622490 | Hazelwood, Jovone C | Address on File | | | | | | First Class Mail |
| 29619979 | Hazelwood, Monika | Address on File | | | | | | First Class Mail |
| 29618988 | Hazen, Jill M | Address on File | | | | | | First Class Mail |
| 29622850 | Hazlett, Christopher | Address on File | | | | | | First Class Mail |
| 29493533 | Hazziez, Kameela | Address on File | | | | | | First Class Mail |
| 29627725 | HBC Naturals, Inc. | Guillaume Lois, 12701 Van Nuys Blvd., E | PACOIMA | CA | 91331 | | | First Class Mail |
| 29604349 | HBS International Corp. | Richard Glover, 4576 YONGE ST. STE 509 | North York | ON | M2N 6N4 | Canada | | First Class Mail |
| 29602431 | HC WCID 110 | 19023 JOANLEIGH | Spring | TX | 77388 | | | First Class Mail |
| 29623160 | HCLARE, LLC | | | | | | jh3312@pacbell.net | Email |
| 29629078 | HCLARE, LLC | 3312 Livonia Ave. | Los Angeles | CA | 90034 | | | First Class Mail |
| 29602380 | HD MEDIA COMPANY LLC | po box 2017 | Huntington | WV | 25720 | | | First Class Mail |
| 29604563 | HD Muscle | Noah Hamilton, 105 - 5070 Benson Dr | Burlington | ON | L7L 5N6 | Canada | | First Class Mail |
| 29621583 | Head, Baylen M | Address on File | | | | | | First Class Mail |
| 29634021 | Head, Bethany | Address on File | | | | | | First Class Mail |
| 29609808 | Head, Danielle Emily | Address on File | | | | | | First Class Mail |
| 29480362 | Headen, Katien | Address on File | | | | | | First Class Mail |
| 29604576 | Heali Medical Corp | Heather Sloan, 371 Bradwick Drive, Unit 1 | Concord | ON | L4K2P4 | Canada | | First Class Mail |
| 29628009 | Healing Noni Co, LLC (DRP) | Po Box 5884 | Hilo | HI | 96720 | | | First Class Mail |
| 29604480 | Healing Solutions LLC | 4635 W. McDowell Rd, 110, Eamon Arnett | PHOENIX | AZ | 85035 | | | First Class Mail |
| 29604514 | Healing Solutions LLC (VSI) | Jason Kern, 4635 W McDowell Rd, 110, Jason Kern | PHOENIX | AZ | 85035 | | | First Class Mail |
| 29626841 | HEALTH ADVOCATE SOLUTIONS / was WEST HEALTH ADVOCATE SOLUT | PO BOX 561509 | DENVER | CO | 80256-1509 | | | First Class Mail |
| 29651081 | Health and Her | GERVASE FAY, Tramshed Tech, Unit D Pendyris St | Cardiff | | CF11 6BH | United Kingdom | | First Class Mail |
| 29604354 | Health Direct | David Hook, 16750 Hale Ave | IRVINE | CA | 92606 | | | First Class Mail |
| 29627789 | Health Matters America Inc | Hindy Stegman, 2501 Broadway St Unit 2, Hindy Stegman | BUFFALO | NY | 14227 | | | First Class Mail |
| 29627629 | Health Plus | Isabelle, 13837 Magnolia Avenue | CHINO | CA | 91710 | | | First Class Mail |
| 29604725 | Health via Modern Nutrition, Inc. | Alyssa DiZoglio, 382 NE 191st St, PMB 29363 | Miami | FL | 33179 | | | First Class Mail |
| 29487942 | Health, Chesterfield Mental | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29627920 | Health-Ade | Larry Wolfson, 6625 Caballero Blvd | Buena Park | CA | 90620 | | | First Class Mail |
| 29604241 | HealthAdvocate Solutions, Inc. | PO Box 561509 | Denver | CO | 80256-1509 | | | First Class Mail |
| 29629079 | HEALTHLINE MEDIA, INC | 1423 RED VENTURES DRIVE | FORT MILL | SC | 29707 | | | First Class Mail |
| 29624065 | Healthy Chews Inc | PO Box 733418 | Dallas | TX | 75373 | | | First Class Mail |
| 29604419 | HEALTHY HEALING DISTRIBUTING | deborah shore, 121-B Calle Del Oaks | Del Rey Oaks | CA | 93940 | | | First Class Mail |
| 29604296 | Healthy 'N Fit Nutritionals | Robert Sepe Jr., P.O. Box 781580 | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 29629080 | HEALTHY SAN FRANCISCO | CITY OPTION PROGRAM, 201 THIRD STREET, 7TH FLOOR | San Francisco | CA | 94103 | | | First Class Mail |
| 29651070 | Healy Family Trust | Judy Healy, 1167 Sunset Cliffs Blvd. | San Diego | CA | 92107 | | | First Class Mail |
| 29608460 | Healy, Allyson F. | Address on File | | | | | | First Class Mail |
| 29628873 | HEALY, DONALD JEREMIAH | Address on File | | | | | | First Class Mail |
| 29612645 | Healy, Maia Grace | Address on File | | | | | | First Class Mail |
| 29634200 | Healy, Mariyah | Address on File | | | | | | First Class Mail |
| 29610318 | Heanue, Christian Thomas | Address on File | | | | | | First Class Mail |
| 29626264 | Heap, Inc. | 165 Broadway StreetSuite #1901 | New York | NY | 10006 | | | First Class Mail |
| 29489328 | Heard, Johneice | Address on File | | | | | | First Class Mail |
| 29607930 | Heard, Sebastin | Address on File | | | | | | First Class Mail |
| 29491352 | Heard, Willy | Address on File | | | | | | First Class Mail |
| 29646653 | Heard, Xavier T | Address on File | | | | | | First Class Mail |
| 29620242 | Hearn, George S | Address on File | | | | | | First Class Mail |
| 29482128 | Hearn, Katie | Address on File | | | | | | First Class Mail |
| 29482412 | Hearns, Ebony | Address on File | | | | | | First Class Mail |
| 29604436 | Hearst Magazines (MKTG) | Amanda Brotherton, 300 West 57th Street, 10th Floor | NEW YORK | NY | 10019 | | | First Class Mail |
| 29629081 | HEARST MAGAZINES INC | PO box 10392 | Des Moines | IA | 50306 | | | First Class Mail |
| 29649918 | Heartland fire safet | dba: Heartland Fire & Safety Systems3903 Platteview Road | Bellevue | NE | 68123 | | | First Class Mail |
| 29481343 | Heartson, Diana | Address on File | | | | | | First Class Mail |
| 29611047 | HEARTWOOD 43, LLC | 301 E. LAS OLAS BLVD - 5TH FLOOR C/O STILES CORPORATION | FT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 29646570 | Heaston, Kylee R | Address on File | | | | | | First Class Mail |
| 29630659 | Heater, Julie A | Address on File | | | | | | First Class Mail |
| 29494693 | Heath, Anita | Address on File | | | | | | First Class Mail |
| 29490092 | Heath, Britney | Address on File | | | | | | First Class Mail |
| 29485814 | Heath, Bryan | Address on File | | | | | | First Class Mail |
| 29612210 | Heath, Eric | Address on File | | | | | | First Class Mail |
| 29637778 | Heath, Hoover | Address on File | | | | | | First Class Mail |
| 29481359 | Heath, Jeanne | Address on File | | | | | | First Class Mail |
| 29492124 | Heath, Jennifer | Address on File | | | | | | First Class Mail |
| 29648583 | Heath, Nicholas W | Address on File | | | | | | First Class Mail |
| 29632593 | Heath, Nolan Robert | Address on File | | | | | | First Class Mail |
| 29485050 | Heath, Tara | Address on File | | | | | | First Class Mail |
| 29486337 | Heath, Wanda | Address on File | | | | | | First Class Mail |
| 29619001 | Heathcott, Adin J | Address on File | | | | | | First Class Mail |
| 29640886 | Heathe, Daniels | Address on File | | | | | | First Class Mail |
| 29624576 | Heather Dibrango | 943 Newell Rd | Fayette City | PA | 15438 | | | First Class Mail |
| 29650221 | Heather S Dewees, Cl | 55 North Court Street | Westminster | MD | 21157 | | | First Class Mail |
| 29616638 | Heather, Bezanson | Address on File | | | | | | First Class Mail |
| 29640806 | Heather, Chavez | Address on File | | | | | | First Class Mail |
| 29643071 | Heather, Gilbert | Address on File | | | | | | First Class Mail |
| 29616744 | Heather, Gribbins | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29616729 | Heather, Holland | Address on File | | | | | | First Class Mail |
| 29617278 | Heather, Sliger | Address on File | | | | | | First Class Mail |
| 29634108 | Heaton, Edward | Address on File | | | | | | First Class Mail |
| 29480916 | Heavens, Allen | Address on File | | | | | | First Class Mail |
| 29607322 | Hebert, Andrea Loura | Address on File | | | | | | First Class Mail |
| 29633682 | Hebert, Dorothee | Address on File | | | | | | First Class Mail |
| 29482393 | Hebert, Jennifer | Address on File | | | | | | First Class Mail |
| 29630738 | Hebert, Jennifer K | Address on File | | | | | | First Class Mail |
| 29490591 | Hebert, Kelly | Address on File | | | | | | First Class Mail |
| 29645009 | Hebert, Seree L | Address on File | | | | | | First Class Mail |
| 29635823 | Hecht, Dominic Lealyn | Address on File | | | | | | First Class Mail |
| 29483831 | Heck, Cindy | Address on File | | | | | | First Class Mail |
| 29489788 | Heck, Georgetta | Address on File | | | | | | First Class Mail |
| 29609098 | Heckaman, Makenzee Katherine | Address on File | | | | | | First Class Mail |
| 29633539 | Heckaman, Olivia Michelle | Address on File | | | | | | First Class Mail |
| 29612594 | Heckert, Layna Ries | Address on File | | | | | | First Class Mail |
| 29603272 | HECKMAN, ANDREA L | Address on File | | | | | | First Class Mail |
| 29619491 | Heckman, Paige E | Address on File | | | | | | First Class Mail |
| 29633679 | Heckstall, Von Lee | Address on File | | | | | | First Class Mail |
| 29615484 | Hector, Dunlap | Address on File | | | | | | First Class Mail |
| 29641458 | Hector, Gallego | Address on File | | | | | | First Class Mail |
| 29641017 | Hector, Solano | Address on File | | | | | | First Class Mail |
| 29643312 | Hector, Solorzano-Gomez | Address on File | | | | | | First Class Mail |
| 29617276 | Hector, Torres Sr. | Address on File | | | | | | First Class Mail |
| 29646654 | Hedayat-Nejad, Adam T | Address on File | | | | | | First Class Mail |
| 29629715 | Hedden, Robert | Address on File | | | | | | First Class Mail |
| 29629222 | Hedgecock, Joshua | Address on File | | | | | | First Class Mail |
| 29631037 | Hedges, Ashley | Address on File | | | | | | First Class Mail |
| 29631189 | Hedges, Karla Ray | Address on File | | | | | | First Class Mail |
| 29485391 | Hedges, Laura | Address on File | | | | | | First Class Mail |
| 29608188 | Hedrick, Alexis Katherine | Address on File | | | | | | First Class Mail |
| 29628940 | Hedrick, Evan | Address on File | | | | | | First Class Mail |
| 29620955 | Hedrick, Jeffrey D | Address on File | | | | | | First Class Mail |
| 29480086 | Hedrington, Kiesha | Address on File | | | | | | First Class Mail |
| 29634208 | Heeder, Denise S | Address on File | | | | | | First Class Mail |
| 29609622 | Heerd, Dakota Michael | Address on File | | | | | | First Class Mail |
| 29619445 | Heeren, Tea J | Address on File | | | | | | First Class Mail |
| 29645262 | Heery, Madison R | Address on File | | | | | | First Class Mail |
| 29610961 | Heeter, Cadence Allene | Address on File | | | | | | First Class Mail |
| 29621324 | Heffron, Jack P | Address on File | | | | | | First Class Mail |
| 29646246 | Heft, Dillon J | Address on File | | | | | | First Class Mail |
| 29484034 | Hegajy, Yasmeen | Address on File | | | | | | First Class Mail |
| 29481908 | Hege, Aaron | Address on File | | | | | | First Class Mail |
| 29612004 | Hegland, Aryanna Nicole | Address on File | | | | | | First Class Mail |
| 29634806 | Hehman, Elijah A | Address on File | | | | | | First Class Mail |
| 29491101 | Heidelberg, Sametria | Address on File | | | | | | First Class Mail |
| 29609540 | Heiden, Mario Joseph | Address on File | | | | | | First Class Mail |
| 29621530 | Heidenreich, Christopher A | Address on File | | | | | | First Class Mail |
| 29605604 | Heidi Hughes, Successor Trustee of the M | 8026 Sycamore Avenue | Riverside | CA | 92504 | | | First Class Mail |
| 29637731 | HEIDI, COFFEY | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491756 | Height, Kristen | Address on File | | | | | | First Class Mail |
| 29482605 | Heilman, Cathy | Address on File | | | | | | First Class Mail |
| 29635516 | Heim, Madison Skye | Address on File | | | | | | First Class Mail |
| 29611225 | Heim, Summer A. | Address on File | | | | | | First Class Mail |
| 29619646 | Heim, Thomas K | Address on File | | | | | | First Class Mail |
| 29490807 | Heinbaugh, Kate | Address on File | | | | | | First Class Mail |
| 29620865 | Heineman, Jared T | Address on File | | | | | | First Class Mail |
| 29650295 | Heinle, Katelyn | Address on File | | | | | | First Class Mail |
| 29622896 | Heinzerling, Kevin M | Address on File | | | | | | First Class Mail |
| 29628459 | HEISER, CHRISTINA | Address on File | | | | | | First Class Mail |
| 29487968 | Heising, Mike | Address on File | | | | | | First Class Mail |
| 29489885 | Heiskala, Julie | Address on File | | | | | | First Class Mail |
| 29609535 | Heit, Mason Connor | Address on File | | | | | | First Class Mail |
| 29605605 | HEITMAN AMERICA REAL ESTATE HOLDING LP | HART MIRACLE MARKETPLACE, 26569 NETWORK PLACE | Chicago | IL | 60673-1265 | | | First Class Mail |
| 29605606 | HEITMAN AMERICA REAL ESTATE HOLDING LP | HART PACIFIC COMMONS LLC, PO BOX 60051 | City of Industry | CA | 91716 | | | First Class Mail |
| 29620989 | Helander, Angela S | Address on File | | | | | | First Class Mail |
| 29643894 | Helbig, Alexis G | Address on File | | | | | | First Class Mail |
| 29626618 | HELD & HADDAD HOLDINGS LLC | 1730 INDEPENDENCE BLVD | SARASOTA | FL | 34234 | | | First Class Mail |
| 29614193 | Helen, Blount | Address on File | | | | | | First Class Mail |
| 29641138 | Helen, Ferguson | Address on File | | | | | | First Class Mail |
| 29637397 | Helen, Kouvelis | Address on File | | | | | | First Class Mail |
| 29611048 | HELENA UTILITY BOARD | PO BOX 427 | Helena | AL | 35080 | | | First Class Mail |
| 29624942 | HELENA UTILITY BOARD (AL) | 816 HWY 52 EAST | HELENA | AL | 35080 | | | First Class Mail |
| 29479278 | HELENA UTILITY BOARD (AL) | P.O. BOX 427 | HELENA | AL | 35080 | | | First Class Mail |
| 29605694 | HELENBROOK, JILL | Address on File | | | | | | First Class Mail |
| 29611422 | Helenek, Jacqueline Marie | Address on File | | | | | | First Class Mail |
| 29481197 | Helett, Roneisha | Address on File | | | | | | First Class Mail |
| 29647771 | Helgason, Seth | Address on File | | | | | | First Class Mail |
| 29650949 | HELIX WATER DISTRICT | 7811 UNIVERSITY AVE | LA MESA | CA | 91942 | | | First Class Mail |
| 29479279 | HELIX WATER DISTRICT | P.O. BOX 513597 | LOS ANGELES | CA | 90051 | | | First Class Mail |
| 29610686 | Helkowski, Caden Robert | Address on File | | | | | | First Class Mail |
| 29627960 | Hella Nutrition LLC (DRP) | Kade, 395 South Main Street, STE 106 | Alpine | UT | 84004 | | | First Class Mail |
| 29646178 | Heller, Charles F | Address on File | | | | | | First Class Mail |
| 29622280 | Heller, Ryan T | Address on File | | | | | | First Class Mail |
| 29626844 | HELLO FLORIDA DESTINATION MANAGEMENT, INC. | 3840 VINELAND ROAD, SUITE 200 | ORLANDO | FL | 32811 | | | First Class Mail |
| 29627805 | Hello Products LLC | Kim Sines, 363 Bloomfield Ave, 2D, Kim Sines | MONTCLAIR | NJ | 07042 | | | First Class Mail |
| 29650057 | Hello! Florida Dest | 3840 Vineland RdSuite 200 | Orlando | FL | 32811 | | | First Class Mail |
| 29630235 | HELM & HUE LLC | 2400 OLD BRICK ROAD, SUITE 120 | Glen Allen | VA | 23060 | | | First Class Mail |
| 29621403 | Helm, Nicole M | Address on File | | | | | | First Class Mail |
| 29489151 | Helms, William | Address on File | | | | | | First Class Mail |
| 29491838 | Helmstetter, Mike | Address on File | | | | | | First Class Mail |
| 29644986 | Helriegel, Madelyn B | Address on File | | | | | | First Class Mail |
| 29621362 | Helsel, Shane A | Address on File | | | | | | First Class Mail |
| 29615108 | Helson, Perez-Burdek | Address on File | | | | | | First Class Mail |
| 29483658 | Helt, Roy | Address on File | | | | | | First Class Mail |
| 29634292 | Helton, Christian Gabriel | Address on File | | | | | | First Class Mail |
| 29492957 | Helton, Jeremiah | Address on File | | | | | | First Class Mail |
| 29644444 | Helverson, Brian S | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488433 | Helvey, Debra | Address on File | | | | | | First Class Mail |
| 29647705 | Hemans, Alex B | Address on File | | | | | | First Class Mail |
| 29603226 | HEMBREE, AARON | Address on File | | | | | | First Class Mail |
| 29609195 | Hembree, Kenneth | Address on File | | | | | | First Class Mail |
| 29480823 | Hemingway, Nelson | Address on File | | | | | | First Class Mail |
| 29481159 | Hemingway, Shawn | Address on File | | | | | | First Class Mail |
| 29481623 | Hemingway, Thomasia | Address on File | | | | | | First Class Mail |
| 29491192 | Hemins, Nieol | Address on File | | | | | | First Class Mail |
| 29627949 | Hemp2Lab LLC | Tommy Childress, 70 Commercial Loop Way | Rossville | TN | 38066 | | | First Class Mail |
| 29480321 | Hemphill, Quarltena | Address on File | | | | | | First Class Mail |
| 29484717 | Henagan, Shelby | Address on File | | | | | | First Class Mail |
| 29609811 | Hence, Adrieanna Faye | Address on File | | | | | | First Class Mail |
| 29618810 | Hendershot, Connor E | Address on File | | | | | | First Class Mail |
| 29484273 | Henderson, Alizah | Address on File | | | | | | First Class Mail |
| 29647413 | Henderson, Benjamin K | Address on File | | | | | | First Class Mail |
| 29480908 | Henderson, Brian | Address on File | | | | | | First Class Mail |
| 29491421 | Henderson, Calvin | Address on File | | | | | | First Class Mail |
| 29631991 | Henderson, Christian Carnell | Address on File | | | | | | First Class Mail |
| 29491343 | Henderson, Christopher | Address on File | | | | | | First Class Mail |
| 29492890 | Henderson, Claudette | Address on File | | | | | | First Class Mail |
| 29481176 | Henderson, Constance | Address on File | | | | | | First Class Mail |
| 29481784 | Henderson, Cynthia | Address on File | | | | | | First Class Mail |
| 29647753 | Henderson, David R | Address on File | | | | | | First Class Mail |
| 29495096 | Henderson, Dayvon | Address on File | | | | | | First Class Mail |
| 29485245 | Henderson, Donita | Address on File | | | | | | First Class Mail |
| 29489590 | Henderson, Dreama | Address on File | | | | | | First Class Mail |
| 29490862 | Henderson, Ekow | Address on File | | | | | | First Class Mail |
| 29480179 | Henderson, Eugene | Address on File | | | | | | First Class Mail |
| 29493886 | Henderson, Felicia | Address on File | | | | | | First Class Mail |
| 29483582 | Henderson, Jacqueline | Address on File | | | | | | First Class Mail |
| 29484803 | Henderson, Jarrad | Address on File | | | | | | First Class Mail |
| 29605682 | HENDERSON, JEFFERY | Address on File | | | | | | First Class Mail |
| 29632072 | Henderson, John David | Address on File | | | | | | First Class Mail |
| 29631996 | Henderson, Kwame Mikal | Address on File | | | | | | First Class Mail |
| 29480824 | Henderson, Laderrick | Address on File | | | | | | First Class Mail |
| 29493685 | Henderson, Latonya | Address on File | | | | | | First Class Mail |
| 29482791 | Henderson, Leonard | | | | | | Email on File | Email |
| 29494356 | Henderson, Louis | Address on File | | | | | | First Class Mail |
| 29608760 | Henderson, Madeleine Aurora | Address on File | | | | | | First Class Mail |
| 29490316 | Henderson, Marvin | Address on File | | | | | | First Class Mail |
| 29611516 | Henderson, Michael | Address on File | | | | | | First Class Mail |
| 29631433 | Henderson, Michael Kenneth | Address on File | | | | | | First Class Mail |
| 29489449 | Henderson, Millie | Address on File | | | | | | First Class Mail |
| 29607549 | Henderson, Miranda Lee | Address on File | | | | | | First Class Mail |
| 29484440 | Henderson, Nettie | Address on File | | | | | | First Class Mail |
| 29606002 | Henderson, Nicholas | Address on File | | | | | | First Class Mail |
| 29485321 | Henderson, Nicole | Address on File | | | | | | First Class Mail |
| 29622591 | Henderson, Patricia O | Address on File | | | | | | First Class Mail |
| 29612165 | Henderson, Rachel Candace | Address on File | | | | | | First Class Mail |
| 29482710 | Henderson, Shatoya | Address on File | | | | | | First Class Mail |
| 29606327 | Henderson, Suzette | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29646411 | Henderson, Tamia N | Address on File | | | | | | First Class Mail |
| 29485799 | Henderson, Tony | | | | | | Email on File | Email |
| 29637233 | HENDERSON, TRENTON OREN | Address on File | | | | | | First Class Mail |
| 29646134 | Henderson, Tykiria S | Address on File | | | | | | First Class Mail |
| 29494626 | Henderson, Zachariah | | | | | | Email on File | Email |
| 29620480 | Hendrick, Dawson J | Address on File | | | | | | First Class Mail |
| 29486452 | Hendrick, Matthew | Address on File | | | | | | First Class Mail |
| 29479829 | Hendricks County Assessor's Office | 355 S Washington St, Ste 230, Ste 230 | Danville | IN | 46122 | | | First Class Mail |
| 29485169 | Hendricks, Cari | Address on File | | | | | | First Class Mail |
| 29610160 | Hendricks, Erin | Address on File | | | | | | First Class Mail |
| 29634733 | Hendricks, Gretchen | Address on File | | | | | | First Class Mail |
| 29609139 | Hendricks, Madilyn MacDougall | Address on File | | | | | | First Class Mail |
| 29628244 | Hendrickson, Anna Patrice | Address on File | | | | | | First Class Mail |
| 29492378 | Hendrickson, Cindy | Address on File | | | | | | First Class Mail |
| 29494360 | Hendrickson, Edwin | Address on File | | | | | | First Class Mail |
| 29645576 | Hendrickson, Jennifer | Address on File | | | | | | First Class Mail |
| 29604742 | Hendrickson, Paula | Address on File | | | | | | First Class Mail |
| 29494739 | Hendrics, Tammy | Address on File | | | | | | First Class Mail |
| 29484028 | Hendrix, Brandi | Address on File | | | | | | First Class Mail |
| 29491327 | Hendrix, Lisa | Address on File | | | | | | First Class Mail |
| 29482203 | Hendrix, Ryan | Address on File | | | | | | First Class Mail |
| 29490473 | Hendrix, Sheanika | Address on File | | | | | | First Class Mail |
| 29620877 | Hendrix, Tamia Y | Address on File | | | | | | First Class Mail |
| 29610569 | Hendrixson, Audree | Address on File | | | | | | First Class Mail |
| 29626845 | HENDRY COUNTY TAX COLLECT | PATRICK B LANGFORD, P.O. BOX 1780 | LABELLE | FL | 33975-1780 | | | First Class Mail |
| 29479971 | Hendry County Tax Collector | PO BOX 1780 | LABELLE | FL | 33975-1780 | | | First Class Mail |
| 29626851 | HENDRY REGIONAL CORPORATE HEALTH | 203 S. GLORIA STREET | CLEWISTON | FL | 33440 | | | First Class Mail |
| 29644920 | Henegar, Rebekah L | Address on File | | | | | | First Class Mail |
| 29480980 | Henery, Aron | Address on File | | | | | | First Class Mail |
| 29632909 | Heng, Jerman | Address on File | | | | | | First Class Mail |
| 29649901 | Hengst Streff Bajko | 1250 Old River Rd., Suite 201 | Cleveland | OH | 44113 | | | First Class Mail |
| 29630166 | Heningburg, Derrick | Address on File | | | | | | First Class Mail |
| 29636923 | Henise, Kaitlin S. | Address on File | | | | | | First Class Mail |
| 29610428 | Henk, Grace | Address on File | | | | | | First Class Mail |
| 29632050 | Henkel, Jacob Johnathan | Address on File | | | | | | First Class Mail |
| 29618750 | Henkel, Mallory L | Address on File | | | | | | First Class Mail |
| 29607846 | Henley, Austin | Address on File | | | | | | First Class Mail |
| 29493524 | Henley, Derwin | Address on File | | | | | | First Class Mail |
| 29635238 | Henley, Devon L | Address on File | | | | | | First Class Mail |
| 29488999 | Henley, Quinnekka | Address on File | | | | | | First Class Mail |
| 29606879 | Henline, Joshua R | Address on File | | | | | | First Class Mail |
| 29634336 | Henline, Kimberly Elizabeth | Address on File | | | | | | First Class Mail |
| 29637148 | HENLINE, PAUL DAVID | Address on File | | | | | | First Class Mail |
| 29493261 | Hennegan, Shamela | Address on File | | | | | | First Class Mail |
| 29630850 | Hennemann, Nicholas | Address on File | | | | | | First Class Mail |
| 29608789 | Hennessey, Payton Christopher | Address on File | | | | | | First Class Mail |
| 29491251 | Henning, Matthew | Address on File | | | | | | First Class Mail |
| 29609191 | Henning, Maxwell G | Address on File | | | | | | First Class Mail |
| 29622194 | Henninger, Benjamin J | Address on File | | | | | | First Class Mail |
| 29620622 | Hennington, Devlin P | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606822 | Hennsley, Tiffany A | Address on File | | | | | | First Class Mail |
| 29479840 | Henrico County Assessor's Office | 4301 East Parham Rd | Henrico | VA | 23228 | | | First Class Mail |
| 29622337 | Henrikson, Bryce R | Address on File | | | | | | First Class Mail |
| 29645666 | Henriques, Kyler J | Address on File | | | | | | First Class Mail |
| 29480854 | Henriques, Mark | Address on File | | | | | | First Class Mail |
| 29609165 | Henriquez, Eliana | Address on File | | | | | | First Class Mail |
| 29647754 | Henriquez, Jefrey | Address on File | | | | | | First Class Mail |
| 29605734 | Henriquez, Juan | Address on File | | | | | | First Class Mail |
| 29649844 | Henry & Clemmies | 18403 Longs Way Unit 102 | Parker | CO | 80134 | | | First Class Mail |
| 29479874 | Henry County Tax Assessor's Office | 140 Henry Parkway | McDonough | GA | 30253 | | | First Class Mail |
| 29638081 | Henry, Allen | Address on File | | | | | | First Class Mail |
| 29491111 | Henry, Bridgette | Address on File | | | | | | First Class Mail |
| 29612322 | Henry, Cherokee Emma Rose | Address on File | | | | | | First Class Mail |
| 29636361 | Henry, Erica R. | Address on File | | | | | | First Class Mail |
| 29480404 | Henry, Felicia | Address on File | | | | | | First Class Mail |
| 29638094 | Henry, Gamble | Address on File | | | | | | First Class Mail |
| 29639937 | Henry, Hill Jr | Address on File | | | | | | First Class Mail |
| 29631990 | Henry, Jamar | Address on File | | | | | | First Class Mail |
| 29646724 | Henry, Jamarri J | Address on File | | | | | | First Class Mail |
| 29633611 | Henry, Jennifer L | Address on File | | | | | | First Class Mail |
| 29620886 | Henry, John G | Address on File | | | | | | First Class Mail |
| 29647289 | Henry, Joshua S | Address on File | | | | | | First Class Mail |
| 29495082 | Henry, Joyce | Address on File | | | | | | First Class Mail |
| 29617094 | Henry, Lamas | Address on File | | | | | | First Class Mail |
| 29612653 | Henry, Lily Brooke | Address on File | | | | | | First Class Mail |
| 29484233 | Henry, Lisa | Address on File | | | | | | First Class Mail |
| 29611505 | Henry, Naquaja Essence | Address on File | | | | | | First Class Mail |
| 29606006 | Henry, Nicholas Scott | Address on File | | | | | | First Class Mail |
| 29483754 | Henry, Otis | Address on File | | | | | | First Class Mail |
| 29609298 | Henry, Rene | Address on File | | | | | | First Class Mail |
| 29608904 | Henry, Sadie F. | Address on File | | | | | | First Class Mail |
| 29646979 | Henry, Shawn P | Address on File | | | | | | First Class Mail |
| 29483256 | Henry, Tabitha | Address on File | | | | | | First Class Mail |
| 29493835 | Henry, Tamara | Address on File | | | | | | First Class Mail |
| 29490647 | Henry, Tramarrie | Address on File | | | | | | First Class Mail |
| 29611897 | Henry, Trenton | Address on File | | | | | | First Class Mail |
| 29616174 | Henry, Trotter Jr. | Address on File | | | | | | First Class Mail |
| 29603607 | HENRY'S WINDOW CLEANING / HENRY DREIST IV | PO BOX 6 | MIDDLEBURG | FL | 32050-0006 | | | First Class Mail |
| 29605608 | HENSCHEL-STEINAN INC | 50 COMMERECE DRIVE | Allendale | NJ | 07401 | | | First Class Mail |
| 29621780 | Hensel, Evan M | Address on File | | | | | | First Class Mail |
| 29644528 | Hensley, Frederick | Address on File | | | | | | First Class Mail |
| 29647211 | Hensley, Lianne S | Address on File | | | | | | First Class Mail |
| 29608444 | Hensley, Madison Kelly | Address on File | | | | | | First Class Mail |
| 29614886 | Hensley, Sanon | Address on File | | | | | | First Class Mail |
| 29630693 | Henson, Austin | Address on File | | | | | | First Class Mail |
| 29609634 | Henson, Breanna Nicole | Address on File | | | | | | First Class Mail |
| 29483054 | Henson, Heather | Address on File | | | | | | First Class Mail |
| 29631558 | Henson, Sue Mei | Address on File | | | | | | First Class Mail |
| 29647181 | Hentschl, Emily A | Address on File | | | | | | First Class Mail |
| 29488335 | Hentz, Kenneth | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29610732 | Henze, Kateline Kay | Address on File | | | | | | First Class Mail |
| 29646630 | Heon, Jason R | Address on File | | | | | | First Class Mail |
| 29611968 | Hepburn, Alexis Cassandra | Address on File | | | | | | First Class Mail |
| 29493633 | Hepburn, Kiechara | Address on File | | | | | | First Class Mail |
| 29488368 | Hepburn, Lekira | Address on File | | | | | | First Class Mail |
| 29488347 | Hepburn, Marquis | Address on File | | | | | | First Class Mail |
| 29631151 | Hepler, Joyce Ann | Address on File | | | | | | First Class Mail |
| 29481901 | Her, Pheng | Address on File | | | | | | First Class Mail |
| 29482102 | Her, Phong | Address on File | | | | | | First Class Mail |
| 29607498 | Herald, Haley | Address on File | | | | | | First Class Mail |
| 29632352 | Herald, Skhye Claire | Address on File | | | | | | First Class Mail |
| 29604315 | Herb Pharm | Joan Roberson, PO Box 116 | WILLIAMS | OR | 97544 | | | First Class Mail |
| 29627750 | Herbaceuticals | Eric Gus, 630 Airpark Rd, A | NAPA | CA | 94558 | | | First Class Mail |
| 29604323 | Herbal Brands, Inc | Renae Watkins, 1430 W. Auto Drive, Ste 109 | TEMPE | AZ | 85284 | | | First Class Mail |
| 29627993 | Herbaland Naturals Inc | Aisha Yang, 13330 Maycrest Way | Richmond | BC | V6V2J7 | Canada | | First Class Mail |
| 29604253 | Herbert Mines Associates, Inc. | 600 Lexington Ave., 14th Floor | New York | NY | 10022 | | | First Class Mail |
| 29483296 | Herbert, Christine | Address on File | | | | | | First Class Mail |
| 29640542 | Herbert, Daniels Jr. | Address on File | | | | | | First Class Mail |
| 29613156 | Herbert, Fortune Jr. | Address on File | | | | | | First Class Mail |
| 29621879 | Herbert, Hassan H | Address on File | | | | | | First Class Mail |
| 29631875 | Herbert, Lily | Address on File | | | | | | First Class Mail |
| 29641400 | Herbert, Manuel | Address on File | | | | | | First Class Mail |
| 29488115 | Herbert, Rhonda | Address on File | | | | | | First Class Mail |
| 29605275 | HERBST, CODY WESLEY | Address on File | | | | | | First Class Mail |
| 29622462 | Herbst, Stephanie R | Address on File | | | | | | First Class Mail |
| 29636255 | Herceg, Jaden Noelle | Address on File | | | | | | First Class Mail |
| 29629922 | Hercules, Tevin | Address on File | | | | | | First Class Mail |
| 29608026 | Herczeg, Alana Marie | Address on File | | | | | | First Class Mail |
| 29612572 | Heredia, Enyerber | Address on File | | | | | | First Class Mail |
| 29647141 | Heredia, Jose B | Address on File | | | | | | First Class Mail |
| 29619601 | Heredia, Nicholas C | Address on File | | | | | | First Class Mail |
| 29489008 | Heredia, Rosemary | Address on File | | | | | | First Class Mail |
| 29628407 | HERENCIA, CARISSA | Address on File | | | | | | First Class Mail |
| 29608312 | Herendeen, Peyton Tess | Address on File | | | | | | First Class Mail |
| 29644381 | Hergenroder, Ryan V | Address on File | | | | | | First Class Mail |
| 29622115 | Herget, Christian J | Address on File | | | | | | First Class Mail |
| 29602405 | Heritage Cadillac Inc | 303 W Roosevelt Road | Lombard | IL | 60148 | | | First Class Mail |
| 29626179 | HERITAGE FIRE SECURITY | 105 MAIN STREET 3RD FLOOR | Hackensack | NJ | 07601 | | | First Class Mail |
| 29624427 | Heritage Seymour I L | c/o Heritage Capital Managemen 123 Prospect St PO Box 627 | Ridgewood | NJ | 07451 | | | First Class Mail |
| 29603157 | HERLIHY MOVING & STORAGE, INC | PO BOX 96747 MARIETTA ROAD | Chillicothe | OH | 45601 | | | First Class Mail |
| 29602538 | HERLIHY MOVING AND STORAGE | PO Box 96 | Chillicothe | OH | 45601 | | | First Class Mail |
| 29631358 | Herman, Allison Marie | Address on File | | | | | | First Class Mail |
| 29640044 | Herman, Austin III | Address on File | | | | | | First Class Mail |
| 29618692 | Herman, Frank E | Address on File | | | | | | First Class Mail |
| 29612318 | Herman, Jenny M | Address on File | | | | | | First Class Mail |
| 29643348 | Herman, Payne Jr. | Address on File | | | | | | First Class Mail |
| 29634813 | Herman, Tristan Robert Ernest | Address on File | | | | | | First Class Mail |
| 29608803 | Herman, Tyler | Address on File | | | | | | First Class Mail |
| 29608195 | Herman, Vicki L | Address on File | | | | | | First Class Mail |
| 29639998 | Herman, Welch | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29647042 | Hermiller, Sydne M | Address on File | | | | | | First Class Mail |
| 29615825 | Hermilo, Reyna Jr. | Address on File | | | | | | First Class Mail |
| 29638448 | Herminia, Escalante | Address on File | | | | | | First Class Mail |
| 29649919 | Hermitage - tax | 800 N. Hermitage Road | Hermitage | PA | 16148 | | | First Class Mail |
| 29649674 | Hermitage LL0111 | c/o J.J. Gumberg Co.1051 Brinton Road | Pittsburgh | PA | 15221 | | | First Class Mail |
| 29624488 | Hermitage Police Dep | 800 N Hermitage Road | Hermitage | PA | 16148 | | | First Class Mail |
| 29487854 | Hermitage Police Department | 800 North Hermitage Rd | Hermitage | PA | 16148 | | | First Class Mail |
| 29630236 | HERMITAGE ROOFING CO. | 11012 RICHARDSON ROAD | Ashland | VA | 23005 | | | First Class Mail |
| 29492265 | Hermosa, Demetria | Address on File | | | | | | First Class Mail |
| 29634274 | Hern, Alexa | Address on File | | | | | | First Class Mail |
| 29491437 | Hernanadez, Ramiro | Address on File | | | | | | First Class Mail |
| 29608762 | Hernandez De Luna, Ulysses | Address on File | | | | | | First Class Mail |
| 29645008 | Hernandez Lirio, Luis H | Address on File | | | | | | First Class Mail |
| 29633813 | Hernandez Lopez, Jose A | Address on File | | | | | | First Class Mail |
| 29648382 | Hernandez Martinez, Jose M | Address on File | | | | | | First Class Mail |
| 29636245 | Hernandez Pinedo, Yaritza Ivette | Address on File | | | | | | First Class Mail |
| 29647322 | Hernandez Reyes, Elias J | Address on File | | | | | | First Class Mail |
| 29606892 | Hernandez Vega, Kristhian | Address on File | | | | | | First Class Mail |
| 29635298 | Hernandez, Adell | Address on File | | | | | | First Class Mail |
| 29620507 | Hernandez, Alex | Address on File | | | | | | First Class Mail |
| 29622771 | Hernandez, Alexander T | Address on File | | | | | | First Class Mail |
| 29646742 | Hernandez, Alexandre | Address on File | | | | | | First Class Mail |
| 29621846 | Hernandez, Angel N | Address on File | | | | | | First Class Mail |
| 29630425 | Hernandez, Angelique Anyssa | Address on File | | | | | | First Class Mail |
| 29631997 | Hernandez, Annalyne Noeline | Address on File | | | | | | First Class Mail |
| 29646242 | Hernandez, Braeden A | Address on File | | | | | | First Class Mail |
| 29646926 | Hernandez, Brian | Address on File | | | | | | First Class Mail |
| 29480877 | Hernandez, Brittany | Address on File | | | | | | First Class Mail |
| 29647483 | Hernandez, Bryan | Address on File | | | | | | First Class Mail |
| 29644313 | Hernandez, Casper | Address on File | | | | | | First Class Mail |
| 29486290 | Hernandez, Christian | Address on File | | | | | | First Class Mail |
| 29643701 | Hernandez, Cristian | Address on File | | | | | | First Class Mail |
| 29626650 | HERNANDEZ, CRISTINA | Address on File | | | | | | First Class Mail |
| 29644714 | Hernandez, Cruzifico G | Address on File | | | | | | First Class Mail |
| 29602633 | HERNANDEZ, DARWIN | Address on File | | | | | | First Class Mail |
| 29648094 | Hernandez, Daryon L | Address on File | | | | | | First Class Mail |
| 29647419 | Hernandez, David G | Address on File | | | | | | First Class Mail |
| 29620746 | Hernandez, Diego C | Address on File | | | | | | First Class Mail |
| 29489612 | Hernandez, Digna Maldonado | Address on File | | | | | | First Class Mail |
| 29631214 | Hernandez, Dylan | Address on File | | | | | | First Class Mail |
| 29644969 | Hernandez, Edward S | Address on File | | | | | | First Class Mail |
| 29488853 | Hernandez, Elizabeth | Address on File | | | | | | First Class Mail |
| 29647656 | Hernandez, Emilio M | Address on File | | | | | | First Class Mail |
| 29644884 | Hernandez, Eric | Address on File | | | | | | First Class Mail |
| 29622893 | Hernandez, Evelin M | Address on File | | | | | | First Class Mail |
| 29633208 | Hernandez, Felicia Arianna | Address on File | | | | | | First Class Mail |
| 29647741 | Hernandez, Fernando P | Address on File | | | | | | First Class Mail |
| 29609591 | Hernandez, Francisco J | Address on File | | | | | | First Class Mail |
| 29646155 | Hernandez, Gabriella E | Address on File | | | | | | First Class Mail |
| 29612571 | Hernandez, Gerardo Antonio | Address on File | | | | | | First Class Mail |
| 29645555 | Hernandez, Gustavo | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29634584 | Hernandez, Hector | Address on File | | | | | | First Class Mail |
| 29485359 | Hernandez, Hilsia | Address on File | | | | | | First Class Mail |
| 29610129 | Hernandez, Ian Pablo | Address on File | | | | | | First Class Mail |
| 29636868 | Hernandez, Isaac Alexander | Address on File | | | | | | First Class Mail |
| 29610818 | Hernandez, Isaac Hugo | Address on File | | | | | | First Class Mail |
| 29621134 | Hernandez, Jacob A | Address on File | | | | | | First Class Mail |
| 29620786 | Hernandez, Jacqueline | Address on File | | | | | | First Class Mail |
| 29634039 | Hernandez, Jamie | Address on File | | | | | | First Class Mail |
| 29635247 | Hernandez, Janet | Address on File | | | | | | First Class Mail |
| 29622343 | Hernandez, Jaziel | Address on File | | | | | | First Class Mail |
| 29637172 | HERNANDEZ, JEANETTE MARIE | Address on File | | | | | | First Class Mail |
| 29646556 | Hernandez, Jeremy | Address on File | | | | | | First Class Mail |
| 29621537 | Hernandez, Jesus | Address on File | | | | | | First Class Mail |
| 29618756 | Hernandez, Joel A | Address on File | | | | | | First Class Mail |
| 29490360 | Hernandez, Jonas | Address on File | | | | | | First Class Mail |
| 29647295 | Hernandez, Joshua J | Address on File | | | | | | First Class Mail |
| 29610966 | Hernandez, Josue Fidel | Address on File | | | | | | First Class Mail |
| 29621616 | Hernandez, Juan D | Address on File | | | | | | First Class Mail |
| 29636705 | Hernandez, Karla | Address on File | | | | | | First Class Mail |
| 29632591 | Hernandez, Katherine Alessandra | Address on File | | | | | | First Class Mail |
| 29616712 | Hernandez, Kimberly Sr. | Address on File | | | | | | First Class Mail |
| 29608288 | Hernandez, Layla Skye | Address on File | | | | | | First Class Mail |
| 29622794 | Hernandez, Lesley J | Address on File | | | | | | First Class Mail |
| 29606880 | Hernandez, Lewis | Address on File | | | | | | First Class Mail |
| 29485429 | Hernandez, Maria | Address on File | | | | | | First Class Mail |
| 29485531 | Hernandez, Marianne | | | | | | Email on File | Email |
| 29636052 | Hernandez, Marina Janice | Address on File | | | | | | First Class Mail |
| 29612988 | HERNANDEZ, MATTHEW S | Address on File | | | | | | First Class Mail |
| 29619777 | Hernandez, Merlin Y | Address on File | | | | | | First Class Mail |
| 29489868 | Hernandez, Miguel | Address on File | | | | | | First Class Mail |
| 29634655 | Hernandez, Nayeli | Address on File | | | | | | First Class Mail |
| 29634816 | Hernandez, Neil Carlo | Address on File | | | | | | First Class Mail |
| 29607660 | Hernandez, Neiomi | Address on File | | | | | | First Class Mail |
| 29489812 | Hernandez, Nelson | Address on File | | | | | | First Class Mail |
| 29643717 | Hernandez, Oscar O | Address on File | | | | | | First Class Mail |
| 29492486 | Hernandez, Petronila | Address on File | | | | | | First Class Mail |
| 29622795 | Hernandez, Raquel | Address on File | | | | | | First Class Mail |
| 29634616 | Hernandez, Ricardo | Address on File | | | | | | First Class Mail |
| 29612647 | Hernandez, Richard Xavier | Address on File | | | | | | First Class Mail |
| 29645732 | Hernandez, Rogelio A | Address on File | | | | | | First Class Mail |
| 29622527 | Hernandez, Roxana I | Address on File | | | | | | First Class Mail |
| 29645773 | Hernandez, Ryan B | Address on File | | | | | | First Class Mail |
| 29647511 | Hernandez, Samuel P | Address on File | | | | | | First Class Mail |
| 29632654 | Hernandez, Sandra yamileth | Address on File | | | | | | First Class Mail |
| 29607283 | Hernandez, Stephany Marie | Address on File | | | | | | First Class Mail |
| 29620570 | Hernandez, Steven A | Address on File | | | | | | First Class Mail |
| 29647864 | Hernandez, Susie | Address on File | | | | | | First Class Mail |
| 29629968 | Hernandez, Toni | Address on File | | | | | | First Class Mail |
| 29487895 | Hernandez, Vidal | Address on File | | | | | | First Class Mail |
| 29630150 | Hernandez, Yaneli | Address on File | | | | | | First Class Mail |
| 29644187 | Hernandezcortes, Denise | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29607785 | Hernandez-Feehan, Ahnika Salomae | Address on File | | | | | | First Class Mail |
| 29605889 | Hernandez--Figuecoa, Marleny | Address on File | | | | | | First Class Mail |
| 29619684 | Hernandez-Gomez, Anthony | Address on File | | | | | | First Class Mail |
| 29625831 | Hernando Broadcasting Company Inc (WWJB) | P O Box 1507 | Brooksville | FL | 34605 | | | First Class Mail |
| 29479879 | Hernando County Property Appraiser | 201 Howell Ave, Ste 300, Ste 300 | Brooksville | FL | 34601 | | | First Class Mail |
| 29479972 | Hernando County Tax Collector | 20 N MAIN ST RM 112 | BROOKSVILLE | FL | 34601-2892 | | | First Class Mail |
| 29626840 | HERNANDO COUNTY TAX COLLECTOR | %SALLY L DANIEL CFC, 20 N. MAIN STREET RM 112 | BROOKSVILLE | FL | 34601-2892 | | | First Class Mail |
| 29605609 | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN STREET, ROOM 112 | Brooksville | FL | 34601-2892 | | | First Class Mail |
| 29650663 | HERNANDO COUNTY UTILITIES | 15365 CORTEZ BLVD | BROOKSVILLE | FL | 34613 | | | First Class Mail |
| 29479280 | HERNANDO COUNTY UTILITIES | PO BOX 30384 | TAMPA | FL | 33630-3384 | | | First Class Mail |
| 29603608 | HERNANDO COUNTY UTILITIES DEPT | PO BOX 30384 | TAMPA | FL | 33630-3384 | | | First Class Mail |
| 29650664 | HERNANDO COUNTY UTILITIES, FL | 15365 CORTEZ BLVD | BROOKSVILLE | FL | 34613 | | | First Class Mail |
| 29479281 | HERNANDO COUNTY UTILITIES, FL | P.O. BOX 30384 | TAMPA | FL | 33630-3384 | | | First Class Mail |
| 29630452 | Hernansez Fino, Daniel | Address on File | | | | | | First Class Mail |
| 29608686 | Herndon, Colin Amos | Address on File | | | | | | First Class Mail |
| 29643679 | Herndon, Kaylie D | Address on File | | | | | | First Class Mail |
| 29486229 | Herndon, Rasheeyda | Address on File | | | | | | First Class Mail |
| 29607803 | Hernon, Glenn P. | Address on File | | | | | | First Class Mail |
| 29485732 | Herny, Ashley | Address on File | | | | | | First Class Mail |
| 29604526 | Hero Brands, Inc | Vincent Porpiglia, 71 Sydney Ave | DEAL | NJ | 07723 | | | First Class Mail |
| 29627633 | Hero Nutritional Products | Grace Loek, 1900 Carnegie Avenue, BLDG A | SANTA ANA | CA | 92705 | | | First Class Mail |
| 29604343 | Hero Nutritional Products(VSI) | Esmeralda Lopez X160, 1900 Carnegie Ave., Bldg A | Santa Ana | CA | 92705 | | | First Class Mail |
| 29491384 | Herod, Monday | Address on File | | | | | | First Class Mail |
| 29610608 | Herold, Roody | Address on File | | | | | | First Class Mail |
| 29603609 | HERON ELECTRIC INC | 4708 WEST CONCORD AVE | ORLANDO | FL | 32808-8124 | | | First Class Mail |
| 29646749 | Herpel, Isaiah J | Address on File | | | | | | First Class Mail |
| 29634787 | Herr, Nathanael | Address on File | | | | | | First Class Mail |
| 29631661 | Herrejon, Jessica Toni-Eva | Address on File | | | | | | First Class Mail |
| 29635403 | Herrell, Tracie Lee | Address on File | | | | | | First Class Mail |
| 29618146 | Herrera Gaton, Christian A | Address on File | | | | | | First Class Mail |
| 29621617 | Herrera, Abel I | Address on File | | | | | | First Class Mail |
| 29618362 | Herrera, Amari A | Address on File | | | | | | First Class Mail |
| 29646814 | Herrera, Ana K | Address on File | | | | | | First Class Mail |
| 29621561 | Herrera, Angel E | Address on File | | | | | | First Class Mail |
| 29481117 | Herrera, Arturo | Address on File | | | | | | First Class Mail |
| 29633013 | Herrera, Brandon | Address on File | | | | | | First Class Mail |
| 29491957 | Herrera, Carlos | Address on File | | | | | | First Class Mail |
| 29608538 | Herrera, Crystal | Address on File | | | | | | First Class Mail |
| 29645712 | Herrera, Elizabeth A | Address on File | | | | | | First Class Mail |
| 29631274 | Herrera, Joan M | Address on File | | | | | | First Class Mail |
| 29612804 | HERRERA, JOSHUA CRISTAN | Address on File | | | | | | First Class Mail |
| 29621902 | Herrera, Julio E | Address on File | | | | | | First Class Mail |
| 29619258 | Herrera, Kenia G | Address on File | | | | | | First Class Mail |
| 29493451 | Herrera, Monica | Address on File | | | | | | First Class Mail |
| 29622763 | Herrera, Oscar E | Address on File | | | | | | First Class Mail |
| 29493940 | Herrera, Regina | Address on File | | | | | | First Class Mail |
| 29489071 | Herrera, Romeo | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| | HERRERA'S TREE SERVICE / ERNULFO | | | | | | | |
| 29603610 | HERRERA JR | 610 BOOKER BLVD | IMMOKALEE | FL | 34142 | | | First Class Mail |
| 29621672 | Herrero, Pedro | Address on File | | | | | | First Class Mail |
| 29647238 | Herrick, Spencer A | Address on File | | | | | | First Class Mail |
| 29493105 | Herring, Eileen | Address on File | | | | | | First Class Mail |
| 29493001 | Herring, Elinor | Address on File | | | | | | First Class Mail |
| 29482101 | Herrington, Sandy | Address on File | | | | | | First Class Mail |
| 29644906 | Herrity, Patrick J | Address on File | | | | | | First Class Mail |
| 29633504 | Herrman, Lauren | Address on File | | | | | | First Class Mail |
| 29635573 | Herrmann, Kenneth Charles | Address on File | | | | | | First Class Mail |
| 29635696 | Herrmann, Kira | Address on File | | | | | | First Class Mail |
| 29633015 | Herrod, Emma E | Address on File | | | | | | First Class Mail |
| 29631427 | Herron, Arcana | Address on File | | | | | | First Class Mail |
| 29637038 | Herron, Aurora S | Address on File | | | | | | First Class Mail |
| 29631539 | Herron, Ciara Book | Address on File | | | | | | First Class Mail |
| 29608030 | Herron, Hunter Warbritton | Address on File | | | | | | First Class Mail |
| 29480914 | Herron, Melodi | Address on File | | | | | | First Class Mail |
| 29490980 | Herron, Naomi | Address on File | | | | | | First Class Mail |
| 29605993 | Herron, Neil | Address on File | | | | | | First Class Mail |
| 29642158 | Herry, Camacho | Address on File | | | | | | First Class Mail |
| 29610471 | Hersey, Alexis Mikhail | Address on File | | | | | | First Class Mail |
| 29480322 | Hersey, Tamela | Address on File | | | | | | First Class Mail |
| 29607743 | Hershberger, Katlin Marie Debra | Address on File | | | | | | First Class Mail |
| 29647346 | Hershey, Christian J | Address on File | | | | | | First Class Mail |
| 29632007 | Hershey, Kayla | Address on File | | | | | | First Class Mail |
| 29631042 | Hershman, Betty | Address on File | | | | | | First Class Mail |
| 29627503 | Herskovits, Thomas | Address on File | | | | | | First Class Mail |
| 29627403 | Herskovits, Tom | Address on File | | | | | | First Class Mail |
| 29645249 | Herskowitz, Brett | Address on File | | | | | | First Class Mail |
| 29629726 | HERST, ROGER E | Address on File | | | | | | First Class Mail |
| 29622201 | Hertz, Christy B | Address on File | | | | | | First Class Mail |
| 29635612 | Hertzer, Sandra Elizabeth | Address on File | | | | | | First Class Mail |
| 29485323 | Herurtelou, Louis | Address on File | | | | | | First Class Mail |
| 29646871 | Herz, Brandon Z | Address on File | | | | | | First Class Mail |
| 29634651 | Herzog, David Michael | Address on File | | | | | | First Class Mail |
| 29644500 | Herzog, Melisa R | Address on File | | | | | | First Class Mail |
| 29484646 | Hess, Amy | Address on File | | | | | | First Class Mail |
| 29636063 | Hess, Cody James | Address on File | | | | | | First Class Mail |
| 29607155 | Hess, Kevin | Address on File | | | | | | First Class Mail |
| 29632563 | Hess, Madison Lynn | Address on File | | | | | | First Class Mail |
| 29621880 | Hess, Noah E | Address on File | | | | | | First Class Mail |
| 29489716 | Hesse, Matilda | Address on File | | | | | | First Class Mail |
| 29494876 | Hesse, Robert | Address on File | | | | | | First Class Mail |
| 29610771 | Hesseling, Zachary Allen | Address on File | | | | | | First Class Mail |
| 29609131 | Hesson, Nathan | Address on File | | | | | | First Class Mail |
| 29488350 | Hester, Dechristie | Address on File | | | | | | First Class Mail |
| 29647474 | Hester, Hayden M | Address on File | | | | | | First Class Mail |
| 29618433 | Hester, Marcus K | Address on File | | | | | | First Class Mail |
| 29493740 | Hester, Michael | Address on File | | | | | | First Class Mail |
| 29618358 | Hester-Maldonado, Iva Jo J | Address on File | | | | | | First Class Mail |
| 29481173 | Heston, Daniela | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608411 | Hetrick, Brianna Nicole | Address on File | | | | | | First Class Mail |
| 29635641 | Hetrick, Ella Rose | Address on File | | | | | | First Class Mail |
| 29609120 | Hetrick, Tracie Diane | Address on File | | | | | | First Class Mail |
| 29480395 | Hetteberg, Gail | Address on File | | | | | | First Class Mail |
| 29605371 | Hetter, David | Address on File | | | | | | First Class Mail |
| 29631944 | Hettich, Rose | Address on File | | | | | | First Class Mail |
| 29481845 | Hettinger, Tyler | Address on File | | | | | | First Class Mail |
| 29646410 | Heugh, Michael J | Address on File | | | | | | First Class Mail |
| 29482795 | Heuton, Nora | Address on File | | | | | | First Class Mail |
| 29621225 | Hew Len, Shaynie K | Address on File | | | | | | First Class Mail |
| 29620131 | Hew, Mun S | Address on File | | | | | | First Class Mail |
| 29491762 | Hewitt, Aldilt | Address on File | | | | | | First Class Mail |
| 29484446 | Hewitt, Angela | Address on File | | | | | | First Class Mail |
| 29494906 | Hewitt, Chantell | Address on File | | | | | | First Class Mail |
| 29643706 | Hewitt, Ryan A | Address on File | | | | | | First Class Mail |
| 29621936 | Hewitt, Shelly Ann L | Address on File | | | | | | First Class Mail |
| 29635283 | Hewitt, Stacy | Address on File | | | | | | First Class Mail |
| 29483591 | Hewlepq, Towanda | Address on File | | | | | | First Class Mail |
| | | | | | | | | |
| 29603611 | HEWLETT-PACKARD FINANCIAL SRVCS CO | PO BOX 402582 | ATLANTA | GA | 30384-2582 | | | First Class Mail |
| 29624146 | Hexagon Geospatial | dba Hexagon GeospatialPO Box 775267 | Chicago | IL | 60677 | | | First Class Mail |
| 29629706 | Hextell, Riley | Address on File | | | | | | First Class Mail |
| 29631052 | Heymann, Melissa | Address on File | | | | | | First Class Mail |
| 29483733 | Heynoski, Sean | Address on File | | | | | | First Class Mail |
| 29636358 | Heyward, Anglo | Address on File | | | | | | First Class Mail |
| 29493167 | Heyward, Nehemia | Address on File | | | | | | First Class Mail |
| 29610829 | Heywood, Grace | Address on File | | | | | | First Class Mail |
| 29493207 | Heywood, Natallia | Address on File | | | | | | First Class Mail |
| 29644435 | Heyworth, Gordon J | Address on File | | | | | | First Class Mail |
| 29642465 | Hezekiah, Hall | Address on File | | | | | | First Class Mail |
| 29617070 | Hezekiah, Knight Sr. | Address on File | | | | | | First Class Mail |
| 29487519 | HG VORA OPPORTUNISTIC CAPITAL MASTER FUND II LP | 330 Madison Avenue, 20th Floor | New York | NY | 10017 | | | First Class Mail |
| 29487518 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND, LTD. | 330 Madison Avenue, 20th Floor | New York | NY | 10017 | | | First Class Mail |
| 29625888 | HH Associates US, Inc. | HH Associates US, Inc.DEPT CH 17973 | Palatine | IL | 60055-7973 | | | First Class Mail |
| 29625408 | HI 5 DELIVERY AND MOVING LLC (SIERRA LOVE) | 2201 SUMMERFIELD DRIVE | LAFAYETTE | IN | 47909 | | | First Class Mail |
| 29637598 | Hiba, Hussain | Address on File | | | | | | First Class Mail |
| 29609671 | Hibbard, Ashley Ann | Address on File | | | | | | First Class Mail |
| 29488995 | Hibbler, Christina | Address on File | | | | | | First Class Mail |
| 29494764 | Hibbler, Deveshia | Address on File | | | | | | First Class Mail |
| 29609839 | Hick, Jack | Address on File | | | | | | First Class Mail |
| 29603614 | HICKEY PLUMBING, AIR & ELECTRICAL / JEFFERSON JVAC AND ELECTRICA | 533 S. MAIN ST | AMHERST | VA | 24521 | | | First Class Mail |
| 29631489 | Hickey, Brianna Elizabeth | Address on File | | | | | | First Class Mail |
| 29491850 | Hickey, Korrina | Address on File | | | | | | First Class Mail |
| 29620334 | Hickey, Luke M | Address on File | | | | | | First Class Mail |
| 29619529 | Hicklen, Terrell S | Address on File | | | | | | First Class Mail |
| 29632445 | Hickman, Brooke Ashton | Address on File | | | | | | First Class Mail |
| 29485206 | Hickman, Derrick | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635671 | Hickman, Julianna Grace | Address on File | | | | | | First Class Mail |
| 29648505 | Hickman, Santaesha A | Address on File | | | | | | First Class Mail |
| 29644389 | Hickman, William O | Address on File | | | | | | First Class Mail |
| 29481906 | Hickmon, Antreneesha | Address on File | | | | | | First Class Mail |
| 29606995 | Hickmon, Tyrese | Address on File | | | | | | First Class Mail |
| 29623509 | Hickory NC - North C | DBA Pet Supplies Plus #40582441 North Center Street | Hickory | NC | 28601 | | | First Class Mail |
| 29648823 | Hickory Plaza Shopping Center, Inc. | 1051 Brinton Road | Pittsburgh | PA | 15221 | | | First Class Mail |
| 29620843 | Hicks, Andrew R | Address on File | | | | | | First Class Mail |
| 29483745 | Hicks, Bobby | Address on File | | | | | | First Class Mail |
| 29488915 | Hicks, Brita | Address on File | | | | | | First Class Mail |
| 29635409 | Hicks, Bryson Tyler | Address on File | | | | | | First Class Mail |
| 29489198 | Hicks, Chris | Address on File | | | | | | First Class Mail |
| 29648323 | Hicks, Christopher L | Address on File | | | | | | First Class Mail |
| 29482514 | Hicks, Darshea | Address on File | | | | | | First Class Mail |
| 29612058 | Hicks, Destiny Marie | Address on File | | | | | | First Class Mail |
| 29482123 | Hicks, Elexus | Address on File | | | | | | First Class Mail |
| 29631929 | Hicks, Emily Kathryn | Address on File | | | | | | First Class Mail |
| 29645584 | Hicks, Erin | Address on File | | | | | | First Class Mail |
| 29610789 | Hicks, Freddie | Address on File | | | | | | First Class Mail |
| 29611171 | Hicks, Gabrielle Alexa | Address on File | | | | | | First Class Mail |
| 29482004 | Hicks, Heny | Address on File | | | | | | First Class Mail |
| 29486424 | Hicks, Jasmine | Address on File | | | | | | First Class Mail |
| 29635623 | Hicks, Jasmine Maire | Address on File | | | | | | First Class Mail |
| 29647315 | Hicks, Jessica C | Address on File | | | | | | First Class Mail |
| 29483511 | Hicks, John | Address on File | | | | | | First Class Mail |
| 29481037 | Hicks, Kandice | Address on File | | | | | | First Class Mail |
| 29485422 | Hicks, Lasylvia | Address on File | | | | | | First Class Mail |
| 29491329 | Hicks, Michelle | Address on File | | | | | | First Class Mail |
| 29493841 | Hicks, Omeshia | Address on File | | | | | | First Class Mail |
| 29622851 | Hicks, Reggie | Address on File | | | | | | First Class Mail |
| 29483434 | Hicks, Shirley | Address on File | | | | | | First Class Mail |
| 29489733 | Hicks, Tamara | Address on File | | | | | | First Class Mail |
| 29484204 | Hicks, Taquila | Address on File | | | | | | First Class Mail |
| 29612601 | Hicks, Tayari L. | Address on File | | | | | | First Class Mail |
| 29488135 | Hicks, Travis | Address on File | | | | | | First Class Mail |
| 29492752 | Hicks, Tyler | Address on File | | | | | | First Class Mail |
| 29487600 | Hidalgo County Appraisal District | 4405 S Professional Dr | Edinburg | TX | 78539 | | | First Class Mail |
| 29603615 | HIDALGO COUNTY CLERK OF COURT | 110 N CLOSNER | EDINBURG | TX | 78539 | | | First Class Mail |
| 29645713 | Hidalgo, Brandon I | Address on File | | | | | | First Class Mail |
| 29607573 | Hidalgo, Wilson Alan | Address on File | | | | | | First Class Mail |
| 29611051 | HIDDEN HILL ROAD ASSOCIATES LLC | 1759 union st | Spartanburg | SC | 29302 | | | First Class Mail |
| 29490224 | Hideyos, Meraoch | Address on File | | | | | | First Class Mail |
| 29607712 | Hidlay, Rachele Marie | Address on File | | | | | | First Class Mail |
| 29488721 | Hieber, Ron | Address on File | | | | | | First Class Mail |
| 29619636 | Higa, Casey S | Address on File | | | | | | First Class Mail |
| 29621749 | Higareda, Camila | Address on File | | | | | | First Class Mail |
| 29484115 | Higdon, James | Address on File | | | | | | First Class Mail |
| 29633712 | Higgenbotham, Savannah Violet | Address on File | | | | | | First Class Mail |
| 29618227 | Higginbotham, Kevin A | Address on File | | | | | | First Class Mail |
| 29611997 | Higginbotham, Lacey | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29481433 | Higgins, Aniesha | Address on File | | | | | | First Class Mail |
| 29492343 | Higgins, Brianna | Address on File | | | | | | First Class Mail |
| 29494312 | Higgins, Calvin | Address on File | | | | | | First Class Mail |
| 29484823 | Higgins, Chassie | Address on File | | | | | | First Class Mail |
| 29618719 | Higgins, Christopher S | Address on File | | | | | | First Class Mail |
| 29630688 | Higgins, Darla R | Address on File | | | | | | First Class Mail |
| 29634983 | Higgins, Delmaris | Address on File | | | | | | First Class Mail |
| 29493910 | Higgins, Jaida | Address on File | | | | | | First Class Mail |
| 29607379 | Higgins, Kailey | Address on File | | | | | | First Class Mail |
| 29643678 | Higgins, Kaitlyn C | Address on File | | | | | | First Class Mail |
| 29636926 | Higgins, Kevin | Address on File | | | | | | First Class Mail |
| 29609518 | Higgins, Lucas Henry | Address on File | | | | | | First Class Mail |
| 29612045 | Higgins, Tracey Anne | Address on File | | | | | | First Class Mail |
| 29619272 | Higgins, Vaughn C | Address on File | | | | | | First Class Mail |
| 29626303 | High Cotton Palisades, LLC | 1425 Richard Arrington Jr BlvdSuite 100 | Birmingham | AL | 35205 | | | First Class Mail |
| 29487484 | High Cotton Palisades, LLC, High Cotton Shoals, LLC and Pharo Palisades I, LLC | 1425 Richard Arrington Jr BlvdSuite 100 | Birmingham | AL | 35205 | | | First Class Mail |
| 29630237 | HIGH POINT SOLUTIONS INC | 5 GAIL COURT | Sparta | NJ | 07871 | | | First Class Mail |
| 29628064 | High T Products, LP (DRP) | Jennifer Harvey, 1266 W Bateman Ponds Way | West Jordan | UT | 84084 | | | First Class Mail |
| 29626849 | HIGH TOUCH INC | PO BOX 843700 | KANSAS CITY | MO | 64180-3700 | | | First Class Mail |
| 29634283 | High, Kalub McDonald | Address on File | | | | | | First Class Mail |
| 29481282 | Highbaugh, Nannette | Address on File | | | | | | First Class Mail |
| 29605610 | HIGHBRIDGE DEVELOPEMENT BR LLC | 2165 TECHNOLOGY DRIVE, FL 2 | Schenectady | NY | 12308 | | | First Class Mail |
| 29651071 | Highbridge Development BR LLC | TRG Property Mgmt. Meredith Poole, Tia Marx, Dan Pozzuli, 2165 Technology Drive, FL 2 | Schenectady | NY | 12308 | | | First Class Mail |
| 29648824 | Highland Commons-Boone, LLC | Mary Anne Richard, 610 E. Morehead St., Suite 100 | Charlotte | NC | 28202 | | | First Class Mail |
| 29649675 | Highland LL8048 | 2825 South Blvd, Suite 300 | Charlotte | NC | 28209 | | | First Class Mail |
| 29650530 | Highland Traders LLC | 1261 Route 1&9 | Avenel | NJ | 07001 | | | First Class Mail |
| 29479282 | HIGHLAND WATER AND SEWAGE & WATER AU | 120 TANK DR | JOHNSTOWN | PA | 15904 | | | First Class Mail |
| 29646272 | Highlander, Leonard L | Address on File | | | | | | First Class Mail |
| 29605611 | HIGHLANDS 501 (C) (25) INC | FORMERLY HIGHLANDS 501, PO BOX 209234 | Austin | TX | 78720-9234 | | | First Class Mail |
| 29651072 | HIGHLANDS 501 (C) (25) INC. | 1406 Halsey Way, Suite 110 | Carrollton | TX | 75007 | | | First Class Mail |
| 29488226 | Highley, Bailee | Address on File | | | | | | First Class Mail |
| 29625790 | Highlights of Houston Inc. | PO Box 840375 | Houston | TX | 77284 | | | First Class Mail |
| 29493904 | Highshaw, Kevin | Address on File | | | | | | First Class Mail |
| 29618297 | Highsmith, Khalil R | Address on File | | | | | | First Class Mail |
| 29636239 | Hight, Treanna Evonne | Address on File | | | | | | First Class Mail |
| 29620039 | Hightshoe, Angela C | Address on File | | | | | | First Class Mail |
| 29601874 | HIGHWAY 13 WEST 3200, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | | | First Class Mail |
| 29481946 | Hijar, Edgar | Address on File | | | | | | First Class Mail |
| 29649194 | Hikari Sales USA Inc | 2230 Davis Ct | Hayward | CA | 94545 | | | First Class Mail |
| 29615208 | Hilario, Arreola Gonzalez | Address on File | | | | | | First Class Mail |
| 29604190 | Hilco Diligence Services, LLC | 5 Revere Dr Suite 300 | Northbrook | IL | 60062 | | | First Class Mail |
| 29484395 | Hildebrant, Angelica | Address on File | | | | | | First Class Mail |
| 29629232 | Hilderbrandt, Justin | Address on File | | | | | | First Class Mail |
| 29632511 | Hildreth, Caleb S. | Address on File | | | | | | First Class Mail |
| 29608496 | Hilerio, Nataly Paula | Address on File | | | | | | First Class Mail |
| 29633216 | Hiles, Nicole | Address on File | | | | | | First Class Mail |
| 29603618 | HILL MANUFACTURING CO. INC. | 1500 JONESBORO RD SE | ATLANTA | GA | 30315 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29634157 | Hill, Abigail Carolyn | Address on File | | | | | | First Class Mail |
| 29612124 | Hill, Adam | Address on File | | | | | | First Class Mail |
| 29493901 | Hill, Akita | Address on File | | | | | | First Class Mail |
| 29491227 | Hill, Alberta | Address on File | | | | | | First Class Mail |
| 29634804 | Hill, Amelia E | Address on File | | | | | | First Class Mail |
| 29633720 | Hill, Anthony | Address on File | | | | | | First Class Mail |
| 29483975 | Hill, Artemrahs | Address on File | | | | | | First Class Mail |
| 29646306 | Hill, Ashleigh S | Address on File | | | | | | First Class Mail |
| 29483020 | Hill, Beatrice | Address on File | | | | | | First Class Mail |
| 29484879 | Hill, Brandon | Address on File | | | | | | First Class Mail |
| 29488962 | Hill, Brandon | Address on File | | | | | | First Class Mail |
| 29634239 | Hill, Brent Andrew | Address on File | | | | | | First Class Mail |
| 29635711 | Hill, Brooke Ann | Address on File | | | | | | First Class Mail |
| 29647616 | Hill, Bruce | Address on File | | | | | | First Class Mail |
| 29643543 | Hill, Cassie | Address on File | | | | | | First Class Mail |
| 29485550 | Hill, Chelsea | Address on File | | | | | | First Class Mail |
| 29494144 | Hill, Christina | Address on File | | | | | | First Class Mail |
| 29633546 | Hill, Christopher Shawn | Address on File | | | | | | First Class Mail |
| 29485616 | Hill, Chrystal | Address on File | | | | | | First Class Mail |
| 29483152 | Hill, Cimone | Address on File | | | | | | First Class Mail |
| 29484400 | Hill, Dedric | Address on File | | | | | | First Class Mail |
| 29485850 | Hill, Della | Address on File | | | | | | First Class Mail |
| 29494590 | Hill, Demetri | Address on File | | | | | | First Class Mail |
| 29611583 | Hill, Demetri | Address on File | | | | | | First Class Mail |
| 29491584 | Hill, Denise | Address on File | | | | | | First Class Mail |
| 29483788 | Hill, Devonrick | Address on File | | | | | | First Class Mail |
| 29489058 | Hill, Don | Address on File | | | | | | First Class Mail |
| 29483615 | Hill, Dorothy | Address on File | | | | | | First Class Mail |
| 29485036 | Hill, Dorris | Address on File | | | | | | First Class Mail |
| 29611264 | Hill, Elizabeth | Address on File | | | | | | First Class Mail |
| 29480806 | Hill, Eula | Address on File | | | | | | First Class Mail |
| 29493861 | Hill, Hanifah | Address on File | | | | | | First Class Mail |
| 29634861 | Hill, Harmony | Address on File | | | | | | First Class Mail |
| 29482088 | Hill, Heather | Address on File | | | | | | First Class Mail |
| 29637289 | HILL, JACOREY DAMAHL | Address on File | | | | | | First Class Mail |
| 29637064 | HILL, JADE | Address on File | | | | | | First Class Mail |
| 29603647 | HILL, JADE | Address on File | | | | | | First Class Mail |
| 29490487 | Hill, Janet | Address on File | | | | | | First Class Mail |
| 29609407 | Hill, Jasmin Noelle | Address on File | | | | | | First Class Mail |
| 29646256 | Hill, Jennifer E | Address on File | | | | | | First Class Mail |
| 29484328 | Hill, Joann | Address on File | | | | | | First Class Mail |
| 29612599 | Hill, John Walter | Address on File | | | | | | First Class Mail |
| 29493735 | Hill, Judy | Address on File | | | | | | First Class Mail |
| 29609740 | Hill, Juliann Bridget | Address on File | | | | | | First Class Mail |
| 29490567 | Hill, Kayla | Address on File | | | | | | First Class Mail |
| 29480401 | Hill, Keisha | Address on File | | | | | | First Class Mail |
| 29611141 | Hill, Kellie | Address on File | | | | | | First Class Mail |
| 29608350 | Hill, Kerec Jermaine | Address on File | | | | | | First Class Mail |
| 29494043 | Hill, Keshaun | Address on File | | | | | | First Class Mail |
| 29484448 | Hill, Kimyatta | Address on File | | | | | | First Class Mail |
| 29480553 | Hill, Lanesha | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29630548 | Hill, Latoya L. | Address on File | | | | | | First Class Mail |
| 29491576 | Hill, Laurel | Address on File | | | | | | First Class Mail |
| 29489186 | Hill, Mariah | Address on File | | | | | | First Class Mail |
| 29607735 | Hill, Mary Beth | Address on File | | | | | | First Class Mail |
| 29608298 | Hill, Melody Lynn | Address on File | | | | | | First Class Mail |
| 29488251 | Hill, Mia | Address on File | | | | | | First Class Mail |
| 29494864 | Hill, Michael | Address on File | | | | | | First Class Mail |
| 29606008 | Hill, Nolan | Address on File | | | | | | First Class Mail |
| 29481103 | Hill, Prscilla | Address on File | | | | | | First Class Mail |
| 29483364 | Hill, Qiana | Address on File | | | | | | First Class Mail |
| 29645036 | Hill, Rieley C | Address on File | | | | | | First Class Mail |
| 29647151 | Hill, Robbin R | Address on File | | | | | | First Class Mail |
| 29491061 | Hill, Sandy | Address on File | | | | | | First Class Mail |
| 29634630 | Hill, Sarah Faith | Address on File | | | | | | First Class Mail |
| 29483006 | Hill, Schmiora | Address on File | | | | | | First Class Mail |
| 29494641 | Hill, Shallottee | Address on File | | | | | | First Class Mail |
| 29618979 | Hill, Shane M | Address on File | | | | | | First Class Mail |
| 29493441 | Hill, Shantavia | Address on File | | | | | | First Class Mail |
| 29483974 | Hill, Sharmetra | Address on File | | | | | | First Class Mail |
| 29480546 | Hill, Shaylene | Address on File | | | | | | First Class Mail |
| 29485520 | Hill, Sheirra | Address on File | | | | | | First Class Mail |
| 29482723 | Hill, Shiquita | Address on File | | | | | | First Class Mail |
| 29493377 | Hill, Shirri | Address on File | | | | | | First Class Mail |
| 29488336 | Hill, Sierra | Address on File | | | | | | First Class Mail |
| 29635386 | Hill, Sophie Dolan | Address on File | | | | | | First Class Mail |
| 29488806 | Hill, Tamesha | Address on File | | | | | | First Class Mail |
| 29495106 | Hill, Tashai | Address on File | | | | | | First Class Mail |
| 29612754 | HILL, TERESA | Address on File | | | | | | First Class Mail |
| 29627283 | HILL, TERESA | Address on File | | | | | | First Class Mail |
| 29490494 | Hill, Tinisha | Address on File | | | | | | First Class Mail |
| 29483717 | Hill, Tomeka | Address on File | | | | | | First Class Mail |
| 29609099 | Hill, Tommy Brady | Address on File | | | | | | First Class Mail |
| 29646634 | Hill, Torin G | Address on File | | | | | | First Class Mail |
| 29489952 | Hill, Towshanda | Address on File | | | | | | First Class Mail |
| 29643557 | Hill, Tyus J | Address on File | | | | | | First Class Mail |
| 29493378 | Hill, Vancessa | Address on File | | | | | | First Class Mail |
| 29636500 | Hill, Wayne Allen | Address on File | | | | | | First Class Mail |
| 29484376 | Hill, Wynn | Address on File | | | | | | First Class Mail |
| 29633761 | Hill, Zachary | Address on File | | | | | | First Class Mail |
| 29603617 | HILL/GRAY SEVEN, LLC | 1350 CITY VIEW CENTER | OVIEDO | FL | 32765 | | | First Class Mail |
| 29484645 | Hilla, Katherine | Address on File | | | | | | First Class Mail |
| 29492942 | Hillard, Glen | Address on File | | | | | | First Class Mail |
| 29634002 | Hille, Olivia Clara | Address on File | | | | | | First Class Mail |
| 29493514 | Hillebrecht, Jesse | Address on File | | | | | | First Class Mail |
| 29636553 | Hiller, Caitlin Marie | Address on File | | | | | | First Class Mail |
| 29608590 | Hiller, Joshua R. | Address on File | | | | | | First Class Mail |
| 29494117 | Hiller, Sabrina | Address on File | | | | | | First Class Mail |
| 29622592 | Hilliard Fisher, Giauna | Address on File | | | | | | First Class Mail |
| 29489646 | Hilliard, Octavia | Address on File | | | | | | First Class Mail |
| 29490561 | Hillman, Brittany | Address on File | | | | | | First Class Mail |
| 29488444 | Hillman, Chardenae | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484099 | Hillman, Kurtisha | Address on File | | | | | | First Class Mail |
| 29485836 | Hillman, Latrice | Address on File | | | | | | First Class Mail |
| 29610811 | Hillman, Natalie F. | Address on File | | | | | | First Class Mail |
| 29482361 | Hill-Roy, Danielle | Address on File | | | | | | First Class Mail |
| 29626847 | HILL'S SHRED EXPRESS / HILL'S COMMERCIAL WAREHOUSE | PO BOX 1718 | OCALA | FL | 34478-1718 | | | First Class Mail |
| 29481306 | Hills, Patricia | Address on File | | | | | | First Class Mail |
| 29605612 | HILLSBORO PLAZA RETAIL PARTNERS II | C/O BROOKSIDE PROPERTIES, 2002 RICHARD JONES ROAD, SUITE 200-C | Nashville | TN | 37215 | | | First Class Mail |
| 29603616 | HILLSBOROUGH COUNTY BOARD OF COUNTY COMMISSIONERS | CODE ENFORCEMENT DEPT, 3629 QUEEN PALM DR | TAMPA | FL | 33619 | | | First Class Mail |
| 29626846 | HILLSBOROUGH COUNTY BOCC | PAYMENT PROCESSING CENTER, PO BOX 742527 | CINCINNATI | OH | 45274-2503 | | | First Class Mail |
| 29479880 | Hillsborough County Property Appraiser | 15th Floor County Center, 601 E Kennedy Blvd, 601 E Kennedy Blvd | Tampa | FL | 33602 | | | First Class Mail |
| 29487788 | Hillsborough County Tax Collector | PO BOX 30012 | TAMPA | FL | 33630-3012 | | | First Class Mail |
| 29603612 | HILLSBOROUGH FIRE EQUIPMENT LLC. | PO BOX 4542 | BRANDON | FL | 33509-4542 | | | First Class Mail |
| 29625495 | Hillsdale Furniture LLC | Dept 10419 PO Box 87618 | Chicago | IL | 60680 | | | First Class Mail |
| 29623493 | Hillsdale, NJ - Broa | DBA Pet Supplies Plus #4003391 Broadway | Hillsdale | NJ | 07642 | | | First Class Mail |
| 29484810 | Hillsman, Theresa | Address on File | | | | | | First Class Mail |
| 29486347 | Hillson, Brianna | Address on File | | | | | | First Class Mail |
| 29491494 | Hillson, Navina | Address on File | | | | | | First Class Mail |
| 29490366 | Hillyard, Katherine | Address on File | | | | | | First Class Mail |
| 29604501 | Hilo Nutrition | Andy Sauer, 750 Cross Pointe Rd Suite N | COLUMBUS | OH | 43230 | | | First Class Mail |
| 29651073 | Hilo Power Partners, LLC | PM- Marc Higuchi, CAccountant- Elliot Oh, 18301 Von Karman Ave., Suite 850 | Irvine | CA | 92612 | | | First Class Mail |
| 29647134 | Hilsenbeck, Brian W | Address on File | | | | | | First Class Mail |
| 29619374 | Hilsenbeck, Karen A | Address on File | | | | | | First Class Mail |
| 29610174 | Hilson, Corbin B. | Address on File | | | | | | First Class Mail |
| 29494512 | Hilson, Sheila | Address on File | | | | | | First Class Mail |
| 29626327 | HILST ENTERPRISES | 3460 WABASH AVENUE | Springfield | IL | 62711 | | | First Class Mail |
| 29605613 | Hilton Hasbrouck Heights | 650 Terrace Ave | Hasbrouck Heights | NJ | 07604 | | | First Class Mail |
| 29605430 | Hilton Punter, Dwayne Isaiah | Address on File | | | | | | First Class Mail |
| 29631552 | Hilton, Brooke | Address on File | | | | | | First Class Mail |
| 29634887 | Hilton, Caitlyn | Address on File | | | | | | First Class Mail |
| 29608876 | Hilton, Cody R. | Address on File | | | | | | First Class Mail |
| 29494473 | Hilton, Karyn | | | | | | Email on File | Email |
| 29634672 | Hilton-Szedeli, Claire | Address on File | | | | | | First Class Mail |
| 29482770 | Hilyer, Taylor | Address on File | | | | | | First Class Mail |
| 29627682 | Himalaya Herbal Healthcare | Jordan Bodine, 1101 Gillingham Lane | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 29649189 | Himalayan Dog Chews | 19817 74th Ave NE | Arlington | WA | 98223 | | | First Class Mail |
| 29479689 | Himaloy Taylor LLC | 4705 Towne Centre Rd Ste 201 | Saginaw | MI | 48604-2821 | | | First Class Mail |
| 29605614 | HIMANSHU H SHAH | 8601 SIX FORKS ROAD, SUITE 630 | Raleigh | NC | 27615 | | | First Class Mail |
| 29618691 | Himes, Diane B | Address on File | | | | | | First Class Mail |
| 29627914 | Hims&Hers | Kevin O'Hara, 2269 Chestnut St. #523 | SAN FRANCISCO | CA | 94123 | | | First Class Mail |
| 29635726 | Hinamon, Tyler | Address on File | | | | | | First Class Mail |
| 29608670 | Hindall, Cooper James | Address on File | | | | | | First Class Mail |
| 29631639 | Hindman, Bryan Dean | Address on File | | | | | | First Class Mail |
| 29479813 | Hinds County Tax Assessor | 316 S President St | Jackson | MS | 39201 | | | First Class Mail |
| 29629084 | HINDS COUNTY TAX COLLECTOR | PO BOX 1727 | Jackson | MS | 39215-1727 | | | First Class Mail |
| 29484793 | Hinds, April | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629085 | HINES GLOBAL REIT | SAN ANTONIO RETAIL ILP, PO BOX 847895 | Dallas | TX | 75284-7895 | | | First Class Mail |
| 29631660 | Hines, Aidan Douglas | Address on File | | | | | | First Class Mail |
| 29485728 | Hines, Christina | Address on File | | | | | | First Class Mail |
| 29486374 | Hines, Dezwaniqwa | Address on File | | | | | | First Class Mail |
| 29610734 | Hines, Heaven Paisley | Address on File | | | | | | First Class Mail |
| 29636301 | Hines, Ian T | Address on File | | | | | | First Class Mail |
| 29489609 | Hines, Jakyla | Address on File | | | | | | First Class Mail |
| 29481772 | Hines, Jamesha | Address on File | | | | | | First Class Mail |
| 29491849 | Hines, Kahlayia | Address on File | | | | | | First Class Mail |
| 29644525 | Hines, Mary M | Address on File | | | | | | First Class Mail |
| 29621404 | Hines, Montrell J | Address on File | | | | | | First Class Mail |
| 29481463 | Hines, Scorne | Address on File | | | | | | First Class Mail |
| 29490935 | Hines, Shelia | Address on File | | | | | | First Class Mail |
| 29492815 | Hines, Sterling | Address on File | | | | | | First Class Mail |
| 29645851 | Hinesley, Jason E | Address on File | | | | | | First Class Mail |
| 29645310 | Hing, Ken N | Address on File | | | | | | First Class Mail |
| 29629086 | HINGHAM LAUNCH HOLDINGS LLC | PROPERTY #280810, PO BOX 310300 | Des Moines | IA | 50331 | | | First Class Mail |
| 29495111 | Hinkle, Austin | Address on File | | | | | | First Class Mail |
| 29611308 | Hinkle, Blaire Renee | Address on File | | | | | | First Class Mail |
| 29611816 | Hinkle, Chloe Nicole | Address on File | | | | | | First Class Mail |
| 29488929 | Hinkle, Hallie | Address on File | | | | | | First Class Mail |
| 29603884 | HINKLE, REBECCA | Address on File | | | | | | First Class Mail |
| 29635691 | Hinks, Emily | Address on File | | | | | | First Class Mail |
| 29633108 | Hinks, Shyla | Address on File | | | | | | First Class Mail |
| 29606774 | Hinnefeld, Brandi J | Address on File | | | | | | First Class Mail |
| 29490016 | Hinnip, Mike | Address on File | | | | | | First Class Mail |
| 29645007 | Hinojosa Cruz, Erika | Address on File | | | | | | First Class Mail |
| 29620163 | Hinojosa Gavilano, Paulo C | Address on File | | | | | | First Class Mail |
| 29604853 | Hinojosa, Andrew | Address on File | | | | | | First Class Mail |
| 29607353 | Hinojosa, Jazlyn | Address on File | | | | | | First Class Mail |
| 29612130 | Hinojosa, Ryan Thomas | Address on File | | | | | | First Class Mail |
| 29625465 | Hinshaw and Culbertson LLP | 8142 Solutions Center Drive | Chicago | IL | 60677 | | | First Class Mail |
| 29622623 | Hinspater, Daniel E | Address on File | | | | | | First Class Mail |
| 29494054 | Hinton, Jennifer | Address on File | | | | | | First Class Mail |
| 29484330 | Hinton, Kashawna | Address on File | | | | | | First Class Mail |
| 29607577 | Hinton, Logan Riley | Address on File | | | | | | First Class Mail |
| 29480600 | Hinton, Morgan | Address on File | | | | | | First Class Mail |
| 29637130 | HINTON, REBECCA LEEANN | Address on File | | | | | | First Class Mail |
| 29493129 | Hinton, Ruby | Address on File | | | | | | First Class Mail |
| 29607141 | Hintzmann, Christine D. | Address on File | | | | | | First Class Mail |
| 29610869 | Hinyub, Jadan Jordan | Address on File | | | | | | First Class Mail |
| 29480934 | Hinzman, Mike | Address on File | | | | | | First Class Mail |
| 29623772 | Hip Doggie Inc | PO Box 590520 | Fort Lauderdale | FL | 33359 | | | First Class Mail |
| 29647217 | Hipkins, Colin B | Address on File | | | | | | First Class Mail |
| 29604963 | Hipp, Brandon Wesley | Address on File | | | | | | First Class Mail |
| 29489524 | Hipp, William | Address on File | | | | | | First Class Mail |
| 29629902 | HIRAI, TAKU | Address on File | | | | | | First Class Mail |
| 29650374 | Hiraldo PA | 401 E Las Olas Blvd., Ste. 1400 | Fort Lauderdale | FL | 33301 | | | First Class Mail |
| 29613826 | Hiram, Caraballo | Address on File | | | | | | First Class Mail |
| 29488203 | Hirdivant, Marina | Address on File | | | | | | First Class Mail |
| 29629087 | HIRED BY MATRIX | 266 HARRISTOWN ROAD, SUITE 202 | Glen Rock | NJ | 07452 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29626848 | HIRERIGHT LLC | PO BOX 847891 | DALLAS | TX | 75284-7891 | | | First Class Mail |
| 29602440 | HireRight LLC Dba/Corporate Risk Holdings III | 3349 Michelson Dr Ste 150 | Irvine | CA | 92612 | | | First Class Mail |
| 29481471 | Hires, Disean | Address on File | | | | | | First Class Mail |
| 29627185 | HIRES, RUSSELL | Address on File | | | | | | First Class Mail |
| 29637321 | HIRES, RUSSELL LAWRENCE | Address on File | | | | | | First Class Mail |
| 29491522 | Hirons, Kevin | Address on File | | | | | | First Class Mail |
| 29485277 | Hirsch, Jessica | Address on File | | | | | | First Class Mail |
| 29620301 | Hirun, Taylor N | Address on File | | | | | | First Class Mail |
| 29602049 | HIS SECURITY, LLC | 11426 KINGSTON PIKE | KNOXVILLE | TN | 37934 | | | First Class Mail |
| 29486779 | Hiscox Inc. UNDERWRITERS AT LLOYD'S | 5 Concourse Parkway, Suite 2150 | Atlanta | GA | 30328 | | | First Class Mail |
| 29626104 | HI-T FENCE SYSTEMS, INC | 5312 WHEELERTOWN ROAD | Waterford | PA | 16441 | | | First Class Mail |
| 29603016 | HITACHI SOLUTIONS AMERICA, LTD | 100 SPECTRUM CENTER DRIVE SUITE 350 | Irvine | CA | 92618 | | | First Class Mail |
| 29632247 | Hitchens, Madalynn Rose | Address on File | | | | | | First Class Mail |
| 29491605 | Hitchins, Valerie | Address on File | | | | | | First Class Mail |
| 29608249 | Hite, Paige M. | Address on File | | | | | | First Class Mail |
| 29610148 | Hites, Athena Mae | Address on File | | | | | | First Class Mail |
| 29606953 | Hits, Clarance J. | Address on File | | | | | | First Class Mail |
| 29612154 | Hitt, Mason Scott | Address on File | | | | | | First Class Mail |
| 29612246 | Hitter, Ava Rose | Address on File | | | | | | First Class Mail |
| 29629088 | HIVEWYRE LLC | 222 South Mill Avenue, Suite 800 | Tempe | AZ | 85281 | | | First Class Mail |
| 29625749 | HIX AIR CONDITIONING SERVICE, INC. | 907 TALLADEGA ST | Muskogee | OK | 74401 | | | First Class Mail |
| 29602108 | HIXEN SEARCH GROUP | 659 HIGH STREET | Worthington | OH | 43085 | | | First Class Mail |
| 29604173 | Hixen Search Group LLC | 659 High Street | Worthington | OH | 43085 | | | First Class Mail |
| 29479283 | HIXSON UTILITY DISTRICT TN | P.O. BOX 1598 | HIXSON | TN | 37343 | | | First Class Mail |
| 29650871 | HIXSON UTILITY DISTRICT, TN | 5201 HIXSON PIKE, PO BOX 1598 | HIXSON | TN | 37343 | | | First Class Mail |
| 29487105 | HIXSON UTILITY DISTRICT, TN | P.O. BOX 1598 | HIXSON | TN | 37343-5598 | | | First Class Mail |
| 29626850 | HIYA, INC | 110 UNION ST, STE 500 | SEATTLE | WA | 98101 | | | First Class Mail |
| 29627981 | Hiyo Inc | Evan Quinn, 431 Marine Street Apt. 5 | Santa Monica | CA | 90405 | | | First Class Mail |
| 29650035 | HJH Iowa LL 244 7/20 | 300 W. Douglas Ave, Ste 1031 | Wichita | KS | 67202 | | | First Class Mail |
| 29649263 | HJP Inc | 5205 W Hume Rd | Lima | OH | 45806 | | | First Class Mail |
| 29651074 | HK Southpoint, LLC | Steve Kaiser, 949 Orchard Ave. | Moscow | ID | 83843 | | | First Class Mail |
| 29651075 | HM Hillcroft Westheimer Ltd. | Billing- Ana Pacheco, 3810 Westheimer | Houston | TX | 77027 | | | First Class Mail |
| 29629089 | HM HILLCROFT WESTHEIMER LTD. | 3810 WESTHEIMER | Houston | TX | 77027 | | | First Class Mail |
| 29601880 | HM PEACHTREE CORNERS 1, LLC | P.O. BOX 32149 | NEW YORK | NY | 10087 | | | First Class Mail |
| 29479544 | HM Peachtree Corners I LLC | P.O. BOX 32149 | NEW YORK | NY | 10087 | | | First Class Mail |
| 29625867 | HMP Advisory Holdings LLC | PO Box 50252 | Austin | TX | 78763 | | | First Class Mail |
| 29620066 | Ho, David | Address on File | | | | | | First Class Mail |
| 29619644 | Ho, Jeffrey | Address on File | | | | | | First Class Mail |
| 29618373 | Ho, Linh H | Address on File | | | | | | First Class Mail |
| 29482061 | Ho, Uyen | Address on File | | | | | | First Class Mail |
| 29611735 | Hoadley, Annmarie C. | Address on File | | | | | | First Class Mail |
| 29608965 | Hoadley, Dawn Lee | Address on File | | | | | | First Class Mail |
| 29645585 | Hoadley, Patrick L | Address on File | | | | | | First Class Mail |
| 29608823 | Hoage, Jocelyn C. | Address on File | | | | | | First Class Mail |
| 29632265 | Hoak, Pauletta Lynn | Address on File | | | | | | First Class Mail |
| 29620086 | Hoang, Michael L | Address on File | | | | | | First Class Mail |
| 29482139 | Hoarde, Karen | Address on File | | | | | | First Class Mail |
| 29608611 | Hobaugh, Rylee Jane | Address on File | | | | | | First Class Mail |
| 29609142 | Hobbins, Shawn | Address on File | | | | | | First Class Mail |
| 29632589 | Hobbs, Aura Damianna | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 565 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29611392 | Hobbs, Cailyn | Address on File | | | | | | First Class Mail |
| 29634729 | Hobbs, cayse Romando Dominic | Address on File | | | | | | First Class Mail |
| 29491028 | Hobbs, Chyann | Address on File | | | | | | First Class Mail |
| 29612795 | HOBBS, CLIFFORD D | Address on File | | | | | | First Class Mail |
| 29485289 | Hobbs, Crystal | Address on File | | | | | | First Class Mail |
| 29631194 | Hobbs, Dana Katherine | Address on File | | | | | | First Class Mail |
| 29630370 | Hobbs, Earl | Address on File | | | | | | First Class Mail |
| 29611934 | Hobbs, Gabriella Nicole | Address on File | | | | | | First Class Mail |
| 29604298 | Hobe Laboratories | Brenda Tanenbaum, 6479 South Ash Ave. | TEMPE | AZ | 85283 | | | First Class Mail |
| 29604713 | Hobe Laboratories (DRP) | Mark Grodsky, 6479 South Ash Avenue | Tempe | AZ | 85283 | | | First Class Mail |
| 29631582 | Hobley, Davon | Address on File | | | | | | First Class Mail |
| 29629090 | HOBOKEN LOCK & SUPPLY CO. | 624 WASHINGTON STREET | Hoboken | NJ | 07030 | | | First Class Mail |
| 29629091 | HOBSON FILMS | 11 TERRILL ROAD | Old Bridge | NJ | 08857 | | | First Class Mail |
| 29606722 | HOBSON FILMS | 68 Van Tines Lane | Old Bridge | NJ | 08857 | | | First Class Mail |
| 29494379 | Hobson, Cathy | Address on File | | | | | | First Class Mail |
| 29621723 | Hobson, Christian D | Address on File | | | | | | First Class Mail |
| 29647880 | Hobson, Nyle | Address on File | | | | | | First Class Mail |
| 29636047 | Hobson, Trent Daniel | Address on File | | | | | | First Class Mail |
| 29634789 | Hobza, Jessica | Address on File | | | | | | First Class Mail |
| 29630685 | Hochendoner, Joseph | Address on File | | | | | | First Class Mail |
| 29610404 | Hochleutner, Jessica | Address on File | | | | | | First Class Mail |
| 29610684 | Hockett, Yoline | Address on File | | | | | | First Class Mail |
| 29490885 | Hocutt, Susan | Address on File | | | | | | First Class Mail |
| 29644437 | Hodgdon, Darian E | Address on File | | | | | | First Class Mail |
| 29484995 | Hodge, Aleshia | Address on File | | | | | | First Class Mail |
| 29608897 | Hodge, Ashley | Address on File | | | | | | First Class Mail |
| 29489477 | Hodge, Calina | Address on File | | | | | | First Class Mail |
| 29481718 | Hodge, Johnna | Address on File | | | | | | First Class Mail |
| 29482817 | Hodge, Karl | Address on File | | | | | | First Class Mail |
| 29636805 | Hodge, Kylee Ann | Address on File | | | | | | First Class Mail |
| 29622053 | Hodge, Murelda A | Address on File | | | | | | First Class Mail |
| 29487992 | Hodge, Natasha | Address on File | | | | | | First Class Mail |
| 29485698 | Hodge, Nicholas | Address on File | | | | | | First Class Mail |
| 29650445 | Hodge, Rhonda | Address on File | | | | | | First Class Mail |
| 29647832 | Hodge, Shaunna L | Address on File | | | | | | First Class Mail |
| 29636721 | Hodge, Teagan Elizabeth | Address on File | | | | | | First Class Mail |
| 29621631 | Hodge, Ulie | Address on File | | | | | | First Class Mail |
| 29626852 | HODGES SERVICE COMPANY, LLC | 15 SARAH'S COURT | SMITHFIELD | NC | 27577 | | | First Class Mail |
| 29482587 | Hodges, Alexander | Address on File | | | | | | First Class Mail |
| 29622154 | Hodges, Amber L | Address on File | | | | | | First Class Mail |
| 29618665 | Hodges, Amy R | Address on File | | | | | | First Class Mail |
| 29493630 | Hodges, Connie | Address on File | | | | | | First Class Mail |
| 29621174 | Hodges, Dallas J | Address on File | | | | | | First Class Mail |
| 29637273 | HODGES, JONATHAN CHASE | Address on File | | | | | | First Class Mail |
| 29609150 | Hodges, Madison K | Address on File | | | | | | First Class Mail |
| 29480195 | Hodges, Nathaniel | Address on File | | | | | | First Class Mail |
| 29646655 | Hodges, Norris N | Address on File | | | | | | First Class Mail |
| 29634090 | Hodges, Sonya Lynn | Address on File | | | | | | First Class Mail |
| 29636375 | Hodina, Brittany C | Address on File | | | | | | First Class Mail |
| 29482379 | Hodo, Sandra | Address on File | | | | | | First Class Mail |
| 29631589 | Hodoba, Carissa | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493047 | Hoeg, Renee | Address on File | | | | | | First Class Mail |
| 29480677 | Hoekman, Alan | Address on File | | | | | | First Class Mail |
| 29634871 | Hoekstra, Bradley O. | Address on File | | | | | | First Class Mail |
| 29608971 | Hoel, Tyler R. | Address on File | | | | | | First Class Mail |
| 29630806 | Hoellein, Kurt F | Address on File | | | | | | First Class Mail |
| 29634446 | Hoeper, Kierra Nicole | Address on File | | | | | | First Class Mail |
| 29483481 | Hoerner, Ronald | Address on File | | | | | | First Class Mail |
| 29632975 | Hoes, Tyrone Lee | Address on File | | | | | | First Class Mail |
| 29488689 | Hoesman, January | Address on File | | | | | | First Class Mail |
| 29633764 | Hoey, Celyn | Address on File | | | | | | First Class Mail |
| 29607297 | Hoff, Adeline | Address on File | | | | | | First Class Mail |
| 29634891 | Hoffman, Adrienne | Address on File | | | | | | First Class Mail |
| 29491024 | Hoffman, Anne | Address on File | | | | | | First Class Mail |
| 29483034 | Hoffman, Anne | Address on File | | | | | | First Class Mail |
| 29607700 | Hoffman, Chelsie Elizabeth | Address on File | | | | | | First Class Mail |
| 29622511 | Hoffman, Dante Jamar H | Address on File | | | | | | First Class Mail |
| 29481955 | Hoffman, Evan | Address on File | | | | | | First Class Mail |
| 29618494 | Hoffman, Gale P | Address on File | | | | | | First Class Mail |
| 29629159 | HOFFMAN, JAY | Address on File | | | | | | First Class Mail |
| 29636816 | Hoffman, Joseph M | Address on File | | | | | | First Class Mail |
| 29609970 | Hoffman, Joshua Alexander | Address on File | | | | | | First Class Mail |
| 29633651 | Hoffman, Karson Robert | Address on File | | | | | | First Class Mail |
| 29632581 | Hoffman, Landen Rodeny | Address on File | | | | | | First Class Mail |
| 29609102 | Hoffman, Makayla | Address on File | | | | | | First Class Mail |
| 29492201 | Hoffman, Ragan | Address on File | | | | | | First Class Mail |
| 29636898 | Hoffman, Seth Michael | Address on File | | | | | | First Class Mail |
| 29646586 | Hoffman, Tawny L | Address on File | | | | | | First Class Mail |
| 29643451 | Hoffmann, Jacob H | Address on File | | | | | | First Class Mail |
| 29622593 | Hoffmann, Joshua W | Address on File | | | | | | First Class Mail |
| 29493286 | Hofmann, Jamesha | Address on File | | | | | | First Class Mail |
| 29647875 | Hofmeister, Sabastian L | Address on File | | | | | | First Class Mail |
| 29479630 | Hogan Holdings 56, LLC | 9300 Shelbyville, Rd,Suite 1300 | Louisville | KY | 40222 | | | First Class Mail |
| 29621371 | Hogan, Andrew L | Address on File | | | | | | First Class Mail |
| 29631775 | Hogan, Ava Jean | Address on File | | | | | | First Class Mail |
| 29486218 | Hogan, Barbra | Address on File | | | | | | First Class Mail |
| 29486420 | Hogan, Bertha | Address on File | | | | | | First Class Mail |
| 29488862 | Hogan, Breeanna | Address on File | | | | | | First Class Mail |
| 29621252 | Hogan, Devon M | Address on File | | | | | | First Class Mail |
| 29619494 | Hogan, Emily M | Address on File | | | | | | First Class Mail |
| 29629006 | Hogan, Gabrielle | Address on File | | | | | | First Class Mail |
| 29610255 | Hogan, Hailie Avis | Address on File | | | | | | First Class Mail |
| 29637026 | Hogan, Hunter Joseph | Address on File | | | | | | First Class Mail |
| 29644967 | Hogan, Jasmine M | Address on File | | | | | | First Class Mail |
| 29632599 | Hogan, Jessica Clara | Address on File | | | | | | First Class Mail |
| 29487909 | Hogan, Kendall | Address on File | | | | | | First Class Mail |
| 29491538 | Hogan, Marsha | Address on File | | | | | | First Class Mail |
| 29488996 | Hogan, Sasha | Address on File | | | | | | First Class Mail |
| 29632097 | Hogan, Thalia C | Address on File | | | | | | First Class Mail |
| 29486013 | Hogans, Trina | Address on File | | | | | | First Class Mail |
| 29635911 | Hogarty, Parker B | Address on File | | | | | | First Class Mail |
| 29482353 | Hogg, Mollie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621387 | Hogle, Lilian I | Address on File | | | | | | First Class Mail |
| 29485421 | Hogue, Angelique | Address on File | | | | | | First Class Mail |
| 29632637 | Hogue, Brittany Lashell | Address on File | | | | | | First Class Mail |
| 29636274 | Hogue, Jatyra D | Address on File | | | | | | First Class Mail |
| 29488800 | Hogue, Jeannette | Address on File | | | | | | First Class Mail |
| 29621186 | Hohl, Taylor C | Address on File | | | | | | First Class Mail |
| 29482364 | Hohmann, Rachel | Address on File | | | | | | First Class Mail |
| 29480873 | Hojas, Alexander | Address on File | | | | | | First Class Mail |
| 29639848 | Hojoon, Lee | Address on File | | | | | | First Class Mail |
| 29622458 | Hoke, Brian | Address on File | | | | | | First Class Mail |
| 29486262 | Holbert, Cortney | Address on File | | | | | | First Class Mail |
| 29493838 | Holbert, Lakresha | Address on File | | | | | | First Class Mail |
| 29604629 | Holbrook Pickleball (DRP) | Breygan holbrook, 255 South 300 West | Logan | UT | 84321 | | | First Class Mail |
| 29611556 | Holbrook, Caleb Thomas | Address on File | | | | | | First Class Mail |
| 29607607 | Holbrook, Shannon O. | Address on File | | | | | | First Class Mail |
| 29618838 | Holcomb, Darlene | Address on File | | | | | | First Class Mail |
| 29488960 | Holcomb, Ron | Address on File | | | | | | First Class Mail |
| 29618824 | Holcombe, Angela M | Address on File | | | | | | First Class Mail |
| 29631842 | Holcombe, Ashtyn Starr | Address on File | | | | | | First Class Mail |
| 29490532 | Holcombe, Lakrystal | Address on File | | | | | | First Class Mail |
| 29481347 | Holdegraver, Scott | Address on File | | | | | | First Class Mail |
| 29620403 | Holden, Aaron L | Address on File | | | | | | First Class Mail |
| 29631185 | Holden, Alexa Elizabeth | Address on File | | | | | | First Class Mail |
| 29494456 | Holden, Alfred | Address on File | | | | | | First Class Mail |
| 29489111 | Holden, Crystal | Address on File | | | | | | First Class Mail |
| 29633067 | Holden, Jennifer | Address on File | | | | | | First Class Mail |
| 29489395 | Holden, Nancy | Address on File | | | | | | First Class Mail |
| 29605982 | Holden, Naquan | Address on File | | | | | | First Class Mail |
| 29494624 | Holder, Felica | Address on File | | | | | | First Class Mail |
| 29631488 | Holder, Karl James | Address on File | | | | | | First Class Mail |
| 29480928 | Holder, Melissa | Address on File | | | | | | First Class Mail |
| 29494426 | Holder, Patricia | Address on File | | | | | | First Class Mail |
| 29495271 | Holder, Teresa | Address on File | | | | | | First Class Mail |
| 29646685 | Holdren, Carson D | Address on File | | | | | | First Class Mail |
| 29480657 | Holeman, Alonzo | Address on File | | | | | | First Class Mail |
| 29606318 | HOLEMON, STEVEN TYLER | Address on File | | | | | | First Class Mail |
| 29643407 | Holgan, Christi A | Address on File | | | | | | First Class Mail |
| 29492119 | Holguin, Tammy | Address on File | | | | | | First Class Mail |
| 29610901 | Holguin, Wilder Miguel | Address on File | | | | | | First Class Mail |
| 29627995 | HOLIER INC. | Lisa Gonzalez-Turner, 359 Stockholm Street, 3L | Brooklyn | NY | 11237 | | | First Class Mail |
| 29494365 | Holifield, Darkila | Address on File | | | | | | First Class Mail |
| 29611569 | Holinsky, Doreen Joy | Address on File | | | | | | First Class Mail |
| 29623855 | Holistic Health | Holistic Health Extension50 Commerce Dr. | Hauppauge | NY | 11788 | | | First Class Mail |
| 29627969 | Holistik Wellness, LLC | Bill Fleming, 141 South Avenue Suite 102 | FANWOOD | NJ | 07023 | | | First Class Mail |
| 29627483 | Holland & Knight, LLP | PO Box 936937 | Atlanta | GA | 31193-6937 | | | First Class Mail |
| 29491738 | Holland, Belinda | Address on File | | | | | | First Class Mail |
| 29488799 | Holland, Blake | Address on File | | | | | | First Class Mail |
| 29492473 | Holland, Daryah | Address on File | | | | | | First Class Mail |
| 29636869 | Holland, Lorianne R. | Address on File | | | | | | First Class Mail |
| 29607687 | Holland, Mackayla Lynn | Address on File | | | | | | First Class Mail |
| 29611914 | Holland, Melissa | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29484534 | Holland, Mi Chin | Address on File | | | | | | First Class Mail |
| 29620956 | Holland, Rhonda P | Address on File | | | | | | First Class Mail |
| 29648267 | Holland, Stephanie | Address on File | | | | | | First Class Mail |
| 29494141 | Holland, Tracy | Address on File | | | | | | First Class Mail |
| 29634495 | Hollander, Brody William | Address on File | | | | | | First Class Mail |
| 29648032 | Hollander, Noah J | Address on File | | | | | | First Class Mail |
| 29482713 | Hollar, Tisa | Address on File | | | | | | First Class Mail |
| 29484418 | Hollaway, Frankie | Address on File | | | | | | First Class Mail |
| 29610021 | Hollenbeck, Heather N. | Address on File | | | | | | First Class Mail |
| 29612580 | Holley, Kacy R. | Address on File | | | | | | First Class Mail |
| 29606174 | Holley, Ronnie | Address on File | | | | | | First Class Mail |
| 29493450 | Holliday, Jessica | Address on File | | | | | | First Class Mail |
| 29489698 | Holliday, Larshell | Address on File | | | | | | First Class Mail |
| 29490043 | Holliday, Leanna | Address on File | | | | | | First Class Mail |
| 29495175 | Holliday, Ruth | Address on File | | | | | | First Class Mail |
| 29484059 | Holliday, Victoria | Address on File | | | | | | First Class Mail |
| 29637883 | Hollie, White | Address on File | | | | | | First Class Mail |
| 29490432 | Hollifield, Justin | Address on File | | | | | | First Class Mail |
| 29489468 | Holliman, Anthony | Address on File | | | | | | First Class Mail |
| 29636915 | Hollin, Chris | Address on File | | | | | | First Class Mail |
| 29631384 | Hollin, Mckayla N. | Address on File | | | | | | First Class Mail |
| 29490856 | Hollingshad, Charity | Address on File | | | | | | First Class Mail |
| 29607879 | Hollingsworth, Brittney Michelle | Address on File | | | | | | First Class Mail |
| 29643458 | Hollingsworth, Gavin J | Address on File | | | | | | First Class Mail |
| 29481407 | Hollingsworth, Jamonte | Address on File | | | | | | First Class Mail |
| 29619991 | Hollingsworth, Michael W | Address on File | | | | | | First Class Mail |
| 29490342 | Hollins, Cierra | Address on File | | | | | | First Class Mail |
| 29610605 | Hollis, Carin | Address on File | | | | | | First Class Mail |
| 29647519 | Hollis, Heather N | Address on File | | | | | | First Class Mail |
| 29483224 | Holliscole, Janet | Address on File | | | | | | First Class Mail |
| 29488751 | Holllins, Darrell | Address on File | | | | | | First Class Mail |
| 29621836 | Hollmann, Abraham M | Address on File | | | | | | First Class Mail |
| 29628448 | HOLLMER, CHASE | Address on File | | | | | | First Class Mail |
| 29622796 | Holloway Jr, George | Address on File | | | | | | First Class Mail |
| 29494850 | Holloway, Allen | Address on File | | | | | | First Class Mail |
| 29484664 | Holloway, Carla | Address on File | | | | | | First Class Mail |
| 29492550 | Holloway, Courtney | Address on File | | | | | | First Class Mail |
| 29618594 | Holloway, Darrian T | Address on File | | | | | | First Class Mail |
| 29489519 | Holloway, Eddie | Address on File | | | | | | First Class Mail |
| 29491467 | Holloway, Elaine | Address on File | | | | | | First Class Mail |
| 29484861 | Holloway, Jeanika | Address on File | | | | | | First Class Mail |
| 29622823 | Holloway, Jeremiah D | Address on File | | | | | | First Class Mail |
| 29622824 | Holloway, Joshua D | Address on File | | | | | | First Class Mail |
| 29485543 | Holloway, Juanita | Address on File | | | | | | First Class Mail |
| 29646156 | Holloway, Kristopher W | Address on File | | | | | | First Class Mail |
| 29491154 | Holloway, Marquita | Address on File | | | | | | First Class Mail |
| 29610192 | Holloway, Raven Monroe | Address on File | | | | | | First Class Mail |
| 29638513 | Holly, Baker | Address on File | | | | | | First Class Mail |
| 29480781 | Holly, Danielle | Address on File | | | | | | First Class Mail |
| 29643202 | Holly, Lauver | Address on File | | | | | | First Class Mail |
| 29639453 | Holly, Layne | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493199 | Holly, Paradise | Address on File | | | | | | First Class Mail |
| 29607611 | Holly, Susan | Address on File | | | | | | First Class Mail |
| 29490710 | Hollyfield, Kujuana | Address on File | | | | | | First Class Mail |
| 29626853 | HOLLYWOOD BED & SPRING MFG. CO. INC | 5959 CORVETTE ST | COMMERCE | CA | 90040 | | | First Class Mail |
| 29648343 | Holman Jr, Marcus | Address on File | | | | | | First Class Mail |
| 29489108 | Holman, Beatrice | Address on File | | | | | | First Class Mail |
| 29648344 | Holman, Carlton M | Address on File | | | | | | First Class Mail |
| 29618904 | Holman, Colton L | Address on File | | | | | | First Class Mail |
| 29605692 | Holman, Jibril | Address on File | | | | | | First Class Mail |
| 29632148 | Holman, Leah M | Address on File | | | | | | First Class Mail |
| 29485179 | Holman, Tameka | Address on File | | | | | | First Class Mail |
| 29635774 | Holmberg, Lucas J | Address on File | | | | | | First Class Mail |
| 29651076 | Holmdel Commons LLC | Steve Gambino, Melissa Chios,, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29629092 | HOLMDEL COMMONS LLC | PO BOX 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29629093 | HOLMDEL TOWNSHIP | 4 CRAWFORDS CORNER RD. | Holmdel | NJ | 07733-0410 | | | First Class Mail |
| 29629094 | HOLMDEL TOWNSHIP | FIRE PREVENTION BUREAU, 4 CRAWFORDS CORNER ROAD | Holmdel | NJ | 07733 | | | First Class Mail |
| 29487106 | HOLMDEL TOWNSHIP SEWER DEPT | 4 CRAWFORDS CORNER RD | HOLMDEL | NJ | 07733 | | | First Class Mail |
| 29602544 | Holmes Erection Inc | 5107 Wheeler Avenue | Fort Smith | AR | 72901 | | | First Class Mail |
| 29604830 | HOLMES, ALLEN | Address on File | | | | | | First Class Mail |
| 29609474 | Holmes, Amarah Annise | Address on File | | | | | | First Class Mail |
| 29491253 | Holmes, Belrion | Address on File | | | | | | First Class Mail |
| 29612608 | Holmes, Brandon | Address on File | | | | | | First Class Mail |
| 29606920 | Holmes, Carlton Lamar | Address on File | | | | | | First Class Mail |
| 29622594 | Holmes, Carlton S | Address on File | | | | | | First Class Mail |
| 29490679 | Holmes, Charles | Address on File | | | | | | First Class Mail |
| 29486048 | Holmes, Derek | Address on File | | | | | | First Class Mail |
| 29621003 | Holmes, Edward S | Address on File | | | | | | First Class Mail |
| 29648584 | Holmes, Jasmine T | Address on File | | | | | | First Class Mail |
| 29612401 | Holmes, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29492965 | Holmes, Kane | Address on File | | | | | | First Class Mail |
| 29631398 | Holmes, Karlee Chanel | Address on File | | | | | | First Class Mail |
| 29648735 | Holmes, Kydada | Address on File | | | | | | First Class Mail |
| 29492070 | Holmes, Latonya | Address on File | | | | | | First Class Mail |
| 29492241 | Holmes, Linda | Address on File | | | | | | First Class Mail |
| 29645679 | Holmes, Mark J | Address on File | | | | | | First Class Mail |
| 29482950 | Holmes, Mary | Address on File | | | | | | First Class Mail |
| 29480350 | Holmes, Rayshad | Address on File | | | | | | First Class Mail |
| 29492290 | Holmes, Rosia | Address on File | | | | | | First Class Mail |
| 29484983 | Holmes, Sarah | Address on File | | | | | | First Class Mail |
| 29483274 | Holmes, Shanna | Address on File | | | | | | First Class Mail |
| 29619892 | Holmes, Stephen J | Address on File | | | | | | First Class Mail |
| 29635947 | Holmes, Trevione M. | Address on File | | | | | | First Class Mail |
| 29493768 | Holmes, Veronica | Address on File | | | | | | First Class Mail |
| 29622428 | Holmgren, Jay H | Address on File | | | | | | First Class Mail |
| 29632384 | Holmstrem, Alexandra J. | Address on File | | | | | | First Class Mail |
| 29620054 | Holmstrom, Michael T | Address on File | | | | | | First Class Mail |
| 29618515 | Holmstrom, Tiffany R | Address on File | | | | | | First Class Mail |
| 29484038 | Holness, Herman | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29632640 | Holocker, Jill J | Address on File | | | | | | First Class Mail |
| 29604632 | Hologram Sciences, Inc | Laura Artigas, 68 Harrison Ave, Suite 605 PMB 71158 | Boston | MA | 02111 | | | First Class Mail |
| 29611520 | Holowenko, Misty L | Address on File | | | | | | First Class Mail |
| 29634710 | Holsopple, Tracy L. | Address on File | | | | | | First Class Mail |
| 29626854 | HOLT FIRE & SAFETY, LLC / OMNI FIRE & SAFETY, LLC | PO BOX 1967 | OPELIKA | AL | 36803 | | | First Class Mail |
| 29495081 | Holt, Carol | Address on File | | | | | | First Class Mail |
| 29632779 | Holt, Caroline A | Address on File | | | | | | First Class Mail |
| 29608108 | Holt, Clarissa M | Address on File | | | | | | First Class Mail |
| 29488006 | Holt, Kimberly | Address on File | | | | | | First Class Mail |
| 29486453 | Holt, Luestella | Address on File | | | | | | First Class Mail |
| 29632834 | Holt, Meseret Bethlehem | Address on File | | | | | | First Class Mail |
| 29489247 | Holt, Renee | Address on File | | | | | | First Class Mail |
| 29635341 | Holt, Whitney D | Address on File | | | | | | First Class Mail |
| 29618465 | Holt, Xavier E | Address on File | | | | | | First Class Mail |
| 29647340 | Holthaus, Samuel G | Address on File | | | | | | First Class Mail |
| 29634786 | Holtman, Cade Nolan | Address on File | | | | | | First Class Mail |
| 29610616 | Holton, Autumn Elizabeth | Address on File | | | | | | First Class Mail |
| 29488265 | Holton, Davida | Address on File | | | | | | First Class Mail |
| 29481331 | Holton, Fred | Address on File | | | | | | First Class Mail |
| 29491080 | Holton, Jamar | Address on File | | | | | | First Class Mail |
| 29490429 | Holton, Kelsi | Address on File | | | | | | First Class Mail |
| 29629095 | Holtsville Tribune | 1239 W Main ST. | El Centro | CA | 92243 | | | First Class Mail |
| 29612721 | Holub, Robert James | Address on File | | | | | | First Class Mail |
| 29618190 | Holupka, Jeffrey C | Address on File | | | | | | First Class Mail |
| 29479811 | Holyoke Assessor's Office | 536 Dwight St | Holyoke | MA | 01040 | | | First Class Mail |
| 29650986 | HOLYOKE GAS & ELECTRIC DEPARTMENT | 99 SUFFOLK ST | HOLYOKE | MA | 01040 | | | First Class Mail |
| 29487107 | HOLYOKE GAS & ELECTRIC DEPARTMENT | P.O. BOX 4165 | WOBURN | MA | 01888-4165 | | | First Class Mail |
| 29634192 | Holz, Celina Lynn | Address on File | | | | | | First Class Mail |
| 29635810 | Holzel, Edward | Address on File | | | | | | First Class Mail |
| 29633088 | Holzhueter, Maxim Christian | Address on File | | | | | | First Class Mail |
| 29626855 | HOME APPLIANCE SERVICE / HILLCO HOLDINGS LLC | 200 N 4TH ST | MONROE | LA | 71201 | | | First Class Mail |
| 29602796 | HOME APPLIANCE SERVICE, INC. | 10688 W EXECUTIVE DR | Boise | ID | 83713 | | | First Class Mail |
| 29602494 | Home Appliance Showrooms of Arizona, LLC- 4666 | 16809 N. 9th Street | Phoenix | AZ | 85022 | | | First Class Mail |
| 29626856 | HOME DEPOT CREDIT SERVICES | PO BOX 78047, DEPT 32-2500498005 | PHOENIX | AZ | 85062-8047 | | | First Class Mail |
| 29630238 | HOME DEPOT USA INC | 2455 PACES FERRY ROAD | Atlanta | GA | 30339 | | | First Class Mail |
| 29626857 | HOME ELEGANCE TX INC | 1351 POST & PADDOCK ST | GRAND PRAIRIE | TX | 75050 | | | First Class Mail |
| 29627606 | Home Health | Gail Mullery, 4200 Northcorp Pkwy, 200 | Palm Beach Gardens | FL | 33410 | | | First Class Mail |
| 29626859 | HOME TELECOM | PO BOX 1194 | MONCKS CORNER | SC | 29461-1194 | | | First Class Mail |
| 29650801 | HOMELAND PARK WATER & WATER AND SEWAGE | 3220 S MAIN ST EXT | ANDERSON | SC | 29624 | | | First Class Mail |
| 29487108 | HOMELAND PARK WATER & WATER AND SEWAGE | P.O. BOX 13003 | ANDERSON | SC | 29624 | | | First Class Mail |
| 29623398 | Homeopet LLC | PO Box 147 | Westhampton Beach | NY | 11978 | | | First Class Mail |
| 29492992 | Homes, Densha | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629096 | HOMESTEAD BOROUGH TAX COLLECTOR | 221 EAST 7TH AVENUE | Homestead | PA | 15120-1847 | | | First Class Mail |
| 29626858 | HOMESTRETCH INC | PO BOX 379 | NETTLETON | MS | 38858 | | | First Class Mail |
| 29611052 | HOMETOWN NEWS | P.O. BOX 850 | FT PIERCE | FL | 34954 | | | First Class Mail |
| 29489254 | Honakar, Shylar | Address on File | | | | | | First Class Mail |
| 29491908 | Honaker, Letisha | Address on File | | | | | | First Class Mail |
| 29482089 | Honaker, Robert | Address on File | | | | | | First Class Mail |
| 29489641 | Hone, Francine | Address on File | | | | | | First Class Mail |
| 29607140 | Hone, Jeffery S. | Address on File | | | | | | First Class Mail |
| 29624083 | Honest Paws LLC | 4845 Pearl East Cir Ste 118 PMB 25208 | Boulder | CO | 80301 | | | First Class Mail |
| 29627864 | Honey Belle, Inc. | Iris Cherng, 480 Apollo St, Suite C | BREA | CA | 92821 | | | First Class Mail |
| 29631324 | Honey, Jacob | Address on File | | | | | | First Class Mail |
| 29487913 | Honeycut, Jordan | Address on File | | | | | | First Class Mail |
| 29609166 | Honeycutt, Samantha | Address on File | | | | | | First Class Mail |
| 29623434 | Honigman Miller Schw | 2290 First National Building660 Woodward Avenue | Detroit | MI | 48226-3506 | | | First Class Mail |
| 29602571 | HONORABLE MOVERS LLC | 10515 West Markham stSuite L3 | Little Rock | AR | 72205 | | | First Class Mail |
| 29492788 | Hood, Byron | Address on File | | | | | | First Class Mail |
| 29611959 | hood, Christopher | Address on File | | | | | | First Class Mail |
| 29490892 | Hood, Daniel | Address on File | | | | | | First Class Mail |
| 29620437 | Hood, Jeremy L | Address on File | | | | | | First Class Mail |
| 29493081 | Hood, Julisa | Address on File | | | | | | First Class Mail |
| 29494555 | Hood, Sierra | Address on File | | | | | | First Class Mail |
| 29493865 | Hood, Tawan | Address on File | | | | | | First Class Mail |
| 29632107 | Hook, Holly S | Address on File | | | | | | First Class Mail |
| 29646104 | Hooker, Brandon K | Address on File | | | | | | First Class Mail |
| 29484320 | Hooker, Mercedes | Address on File | | | | | | First Class Mail |
| 29494658 | Hooker, Rose | Address on File | | | | | | First Class Mail |
| 29621673 | Hooks, Andreya R | Address on File | | | | | | First Class Mail |
| 29490417 | Hooks, Patricia | Address on File | | | | | | First Class Mail |
| 29493544 | Hooper, Jackie | Address on File | | | | | | First Class Mail |
| 29494992 | Hooper, Steven | Address on File | | | | | | First Class Mail |
| 29636996 | Hoopes, Brittany M. | Address on File | | | | | | First Class Mail |
| 29487952 | Hoopsick, Daniel | Address on File | | | | | | First Class Mail |
| 29635222 | Hoosier, Indiana Mae | Address on File | | | | | | First Class Mail |
| 29607503 | Hoot, Ava | Address on File | | | | | | First Class Mail |
| 29481762 | Hooten, Mark | Address on File | | | | | | First Class Mail |
| 29482510 | Hoover, Kristin | Address on File | | | | | | First Class Mail |
| 29609670 | Hoover, Lily T | Address on File | | | | | | First Class Mail |
| 29484668 | Hoover, Matthew | Address on File | | | | | | First Class Mail |
| 29635476 | Hoover, Maureen Jean | Address on File | | | | | | First Class Mail |
| 29494579 | Hoover, Shane | Address on File | | | | | | First Class Mail |
| 29630432 | Hoover, William Bryan | Address on File | | | | | | First Class Mail |
| 29628771 | Hoovis, Courtney | Address on File | | | | | | First Class Mail |
| 29650946 | HOPE GAS | 781 CHESTNUT RIDGE RD | MORGANTOWN | WV | 26505 | | | First Class Mail |
| 29487109 | HOPE GAS | P.O. BOX 646049 | PITTSBURGH | PA | 15264 | | | First Class Mail |
| 29650947 | HOPE GAS INC | 781 CHESTNUT RIDGE RD | MORGANTOWN | WV | 26505 | | | First Class Mail |
| 29487110 | HOPE GAS INC | P.O. BOX 646049 | PITTSBURGH | PA | 15264 | | | First Class Mail |
| 29641524 | Hope, Brueland | Address on File | | | | | | First Class Mail |
| 29634877 | Hope, Corey | Address on File | | | | | | First Class Mail |
| 29628810 | Hope, Da'Shaun | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29645704 | Hope, Gillian A | Address on File | | | | | | First Class Mail |
| 29638675 | Hope, Libell | Address on File | | | | | | First Class Mail |
| 29621318 | Hopewell, Keltrina L | Address on File | | | | | | First Class Mail |
| 29483845 | Hopewood, Theresa | Address on File | | | | | | First Class Mail |
| 29610704 | Hopkins, Alexandra Claire | Address on File | | | | | | First Class Mail |
| 29626523 | HOPKINS, BRADLEY J. | Address on File | | | | | | First Class Mail |
| 29488883 | Hopkins, David | Address on File | | | | | | First Class Mail |
| 29484943 | Hopkins, Deron | Address on File | | | | | | First Class Mail |
| 29492569 | Hopkins, Ean | Address on File | | | | | | First Class Mail |
| 29633606 | Hopkins, Emma Rae | Address on File | | | | | | First Class Mail |
| 29485671 | Hopkins, Lorenzo | Address on File | | | | | | First Class Mail |
| 29610547 | Hopkins, Margaret Elaine | Address on File | | | | | | First Class Mail |
| 29619362 | Hopkins, Michael J | Address on File | | | | | | First Class Mail |
| 29482735 | Hopkins, Pamela | Address on File | | | | | | First Class Mail |
| 29481634 | Hopkins, Paula | Address on File | | | | | | First Class Mail |
| 29622371 | Hopkins, Travis J | Address on File | | | | | | First Class Mail |
| 29494925 | Hopkins, Valarie | Address on File | | | | | | First Class Mail |
| 29635087 | Hoppe, Caitlin Rosemarie | Address on File | | | | | | First Class Mail |
| 29606891 | Hopper Brigmon, Brittany Shantae | Address on File | | | | | | First Class Mail |
| 29491847 | Hopper, Amy | Address on File | | | | | | First Class Mail |
| 29630347 | Hopper, Edna | Address on File | | | | | | First Class Mail |
| 29606826 | Hopper, Spring Angel | Address on File | | | | | | First Class Mail |
| 29633887 | Hoppock, Kayla Lynn | Address on File | | | | | | First Class Mail |
| 29489498 | Hopson, Angel | Address on File | | | | | | First Class Mail |
| 29610086 | Hopson, Elissa | Address on File | | | | | | First Class Mail |
| 29609437 | Hopson, Jacqueline Rose | Address on File | | | | | | First Class Mail |
| 29486279 | Hopson, Roneria | Address on File | | | | | | First Class Mail |
| 29642948 | Horace, Royal Jr. | Address on File | | | | | | First Class Mail |
| 29631004 | Horak, Shelby | Address on File | | | | | | First Class Mail |
| 29611511 | Horchem, Joshua A. | Address on File | | | | | | First Class Mail |
| 29494370 | Hord, Charlotte | Address on File | | | | | | First Class Mail |
| 29643850 | Horio, Ralph S | Address on File | | | | | | First Class Mail |
| 29625460 | HORIZON | 68 EAST MAIN STREETPO BOX 480 | Chillicothe | OH | 45601-0480 | | | First Class Mail |
| 29651077 | Horizon Jajo, LLC | 4112 Brookview Drive SE | Atlanta | GA | 30339-4649 | | | First Class Mail |
| 29602429 | Horizon Ohio Publications - Wapakoneta Daily News | 520 Industrial DriveP.O. Box 369 | Wapakoneta | OH | 45895 | | | First Class Mail |
| 29602277 | Horizon Real Estate Group Inc dba NAI Horizon | 2944 N 44th St Ste 200 | Phoenix | AZ | 85018-7262 | | | First Class Mail |
| 29494687 | Horizon, New | Address on File | | | | | | First Class Mail |
| 29650446 | Horizontal Integrati | PO Box 64211 | Saint Paul | MN | 55164 | | | First Class Mail |
| 29483449 | Horlback, Earl | Address on File | | | | | | First Class Mail |
| 29650665 | HORN LAKE WATER ASSOCIATION | 1543 DANCY BLVD | HORN LAKE | MS | 38637 | | | First Class Mail |
| 29487111 | HORN LAKE WATER ASSOCIATION | P.O. BOX 151 | HORN LAKE | MS | 38637 | | | First Class Mail |
| 29488170 | Horn, Donrina | Address on File | | | | | | First Class Mail |
| 29607552 | Horn, Emily Elizabeth | Address on File | | | | | | First Class Mail |
| 29480890 | Horn, Joseph | Address on File | | | | | | First Class Mail |
| 29619203 | Horn, Nicole M | Address on File | | | | | | First Class Mail |
| 29484786 | Horn, Phylicia | Address on File | | | | | | First Class Mail |
| 29611855 | Hornbeak, Shannon Tara | Address on File | | | | | | First Class Mail |
| 29647111 | Horne, Ashten N | Address on File | | | | | | First Class Mail |
| 29489013 | Horne, Dasina | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29489492 | Horne, Diamond | Address on File | | | | | | First Class Mail |
| 29486408 | Horne, Freeman | Address on File | | | | | | First Class Mail |
| 29491749 | Horne, Freeman | Address on File | | | | | | First Class Mail |
| 29493979 | Horne, Kaira | Address on File | | | | | | First Class Mail |
| 29489465 | Horne, Ken | Address on File | | | | | | First Class Mail |
| 29482756 | Hornell, Cherie | Address on File | | | | | | First Class Mail |
| 29612402 | Hornicak, Nicholas Andrew | Address on File | | | | | | First Class Mail |
| 29632685 | Horning, Alyson Jane | Address on File | | | | | | First Class Mail |
| 29646988 | Horn-Tanks, Alexius E | Address on File | | | | | | First Class Mail |
| 29602251 | Horowitz Family Trust | 11911 San Vicente Blvd.; Suite 310 | Los Angeles | CA | 90049 | | | First Class Mail |
| 29627847 | Horphag Research | Beverly De Niese, 5 Marine View Plaza, 403, Beverly De Niese | HOBOKEN | NJ | 07030-5722 | | | First Class Mail |
| 29612894 | HORRICK, SCOTT C | Address on File | | | | | | First Class Mail |
| 29487709 | Horry County Assessor's Office | 1302 Second Ave | Conway | SC | 29526 | | | First Class Mail |
| 29629097 | HORRY COUNTY BUSINESS LICENSE DEPT | PO BOX 1275 | Conway | SC | 29528 | | | First Class Mail |
| 29623370 | Horsemen's Pride LLC | C/O Berkshire BankPO Box 1101 | Worcester | MA | 01613 | | | First Class Mail |
| 29485975 | Horsley, Benjamin | Address on File | | | | | | First Class Mail |
| 29607732 | Horta, Diego Alejandro | Address on File | | | | | | First Class Mail |
| 29628702 | HORTON II, CLYDE L. | Address on File | | | | | | First Class Mail |
| 29492891 | Horton, Aaron | Address on File | | | | | | First Class Mail |
| 29645707 | Horton, Aliyah | Address on File | | | | | | First Class Mail |
| 29637058 | Horton, Charles Edmund | Address on File | | | | | | First Class Mail |
| 29488857 | Horton, Diamond | Address on File | | | | | | First Class Mail |
| 29489706 | Horton, Elizabeth | Address on File | | | | | | First Class Mail |
| 29631248 | Horton, Illyssa Kaylinn | Address on File | | | | | | First Class Mail |
| 29621628 | Horton, Jacey A | Address on File | | | | | | First Class Mail |
| 29644564 | Horton, Jerrod G | Address on File | | | | | | First Class Mail |
| 29485414 | Horton, Joyce | Address on File | | | | | | First Class Mail |
| 29480991 | Horton, Juanita | Address on File | | | | | | First Class Mail |
| 29482095 | Horton, Kayla | Address on File | | | | | | First Class Mail |
| 29494005 | Horton, Mary | Address on File | | | | | | First Class Mail |
| 29484528 | Horton, Oshea | Address on File | | | | | | First Class Mail |
| 29646273 | Horton, Ryan T | Address on File | | | | | | First Class Mail |
| 29488855 | Horton, Thomas | Address on File | | | | | | First Class Mail |
| 29632733 | Horton, Timia A. | Address on File | | | | | | First Class Mail |
| 29492259 | Horton, Valerie | Address on File | | | | | | First Class Mail |
| 29491323 | Horton, Zyndria | Address on File | | | | | | First Class Mail |
| 29645798 | Horvath, Bailey M | Address on File | | | | | | First Class Mail |
| 29618157 | Horvath, David J | Address on File | | | | | | First Class Mail |
| 29632970 | Horwath, Yancey G | Address on File | | | | | | First Class Mail |
| 29620787 | Hosain, Shawn A | Address on File | | | | | | First Class Mail |
| 29610371 | Hosch, Parker | Address on File | | | | | | First Class Mail |
| 29488215 | Hose, Ray | Address on File | | | | | | First Class Mail |
| 29643926 | Hosek, Jacqueline S | Address on File | | | | | | First Class Mail |
| 29646531 | Hosey, Noah T | Address on File | | | | | | First Class Mail |
| 29493778 | Hoskins, Cheryl | Address on File | | | | | | First Class Mail |
| 29490361 | Hoskins, Craig | Address on File | | | | | | First Class Mail |
| 29631724 | Hoskins, Jordan Amari | Address on File | | | | | | First Class Mail |
| 29490157 | Hoskins, Tad | Address on File | | | | | | First Class Mail |
| 29635018 | Hoskowicz, Kaitlyn | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29631477 | Hosler, Aidan Howard | Address on File | | | | | | First Class Mail |
| 29492301 | Hospedales, Jerfia | Address on File | | | | | | First Class Mail |
| 29643434 | Hossain, Rakib | Address on File | | | | | | First Class Mail |
| 29620153 | Hosseini Zaringoli, Ali | Address on File | | | | | | First Class Mail |
| 29643456 | Hosszu, Irene P | Address on File | | | | | | First Class Mail |
| 29604383 | Host Defense Organic Mushrooms | Upchurch, PO BOX 7634 | OLYMPIA | WA | 98507 | | | First Class Mail |
| 29621618 | Hostage, Maximilian D | Address on File | | | | | | First Class Mail |
| 29631335 | Hostetter, Angela Lynn Marie | Address on File | | | | | | First Class Mail |
| 29635461 | Hostetter, Sierra | Address on File | | | | | | First Class Mail |
| 29644233 | Hostvedt, Hossi E | Address on File | | | | | | First Class Mail |
| 29649898 | Hot Dish Advertising | 3500 Vicksburg Lane NorthSuite 400-361 | Plymouth | MN | 55447 | | | First Class Mail |
| 29644375 | Hotchkiss, Kristina M | Address on File | | | | | | First Class Mail |
| 29603619 | HOTEL REHOBOTH | 247 REHOBOTH AVENUE | REHOBOTH BEACH | DE | 19971 | | | First Class Mail |
| 29628372 | HOTEL, BROADMOOR | Address on File | | | | | | First Class Mail |
| 29650270 | Hotle, Mary | Address on File | | | | | | First Class Mail |
| 29612925 | HOTLEN, AMANDA LEE | Address on File | | | | | | First Class Mail |
| 29634060 | Hotopp, Lyndsay F | Address on File | | | | | | First Class Mail |
| 29629507 | Hotrum, Natalie | Address on File | | | | | | First Class Mail |
| 29607659 | Hotz, Hannah Marie | Address on File | | | | | | First Class Mail |
| 29629716 | Hou, Robert | Address on File | | | | | | First Class Mail |
| 29607053 | Houchins, Robert | Address on File | | | | | | First Class Mail |
| 29635448 | Houck, Jeremy Scott | Address on File | | | | | | First Class Mail |
| 29612510 | Houde, Catherine Margaret | Address on File | | | | | | First Class Mail |
| 29636872 | Houdeshell, Rebecca Mae | Address on File | | | | | | First Class Mail |
| 29631803 | Hough, Maggie Mae | Address on File | | | | | | First Class Mail |
| 29482205 | Hough, Nakiyah | Address on File | | | | | | First Class Mail |
| 29634761 | Hough, Nathan Conner | Address on File | | | | | | First Class Mail |
| 29631850 | Hough, Olivia Louise | Address on File | | | | | | First Class Mail |
| 29632248 | Houghton, Elijah | Address on File | | | | | | First Class Mail |
| 29482064 | Houghton, Max | Address on File | | | | | | First Class Mail |
| 29627405 | Houlihan Lokey Financial | 10250 Constellation Blvd 5th Floor | Los Angeles | CA | 90067 | | | First Class Mail |
| 29604209 | Houlihan Lokey Financial Advisors, Inc | 10250 Constellation Blvd 5th Floor | Los Angeles | CA | 90067 | | | First Class Mail |
| 29618243 | Hourican, Maureen A | Address on File | | | | | | First Class Mail |
| 29629098 | House of Glass | 424 North York Street | Elmhurst | IL | 60126 | | | First Class Mail |
| 29484935 | House, Alisha | Address on File | | | | | | First Class Mail |
| 29633680 | House, Ann M | Address on File | | | | | | First Class Mail |
| 29492988 | House, Heidi | Address on File | | | | | | First Class Mail |
| 29488531 | House, Hunter | Address on File | | | | | | First Class Mail |
| 29644080 | House, Jaycob T | Address on File | | | | | | First Class Mail |
| 29611474 | Houseman, Joshua Allen | Address on File | | | | | | First Class Mail |
| 29635943 | Houser, Corey | Address on File | | | | | | First Class Mail |
| 29611709 | Houser, Erin | Address on File | | | | | | First Class Mail |
| 29630551 | Houser, James DeTroy | Address on File | | | | | | First Class Mail |
| 29630488 | Houser, Jennifer L | Address on File | | | | | | First Class Mail |
| 29636686 | Houser, Jirair H | Address on File | | | | | | First Class Mail |
| 29609483 | Houser, Joshua Ryan | Address on File | | | | | | First Class Mail |
| 29606972 | Houser, Quantayvia C | Address on File | | | | | | First Class Mail |
| 29489500 | Housh, Samantha | Address on File | | | | | | First Class Mail |
| 29620252 | Houssein, Karima M | Address on File | | | | | | First Class Mail |
| 29640619 | Houssem, Mehdoui | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29625428 | HOUSTON COUNTY (AL) REVENUE COMMISSIONER | PO BOX 6406 | Dothan | AL | 36302 | | | First Class Mail |
| 29479895 | Houston County Tax Assessor's Office | 201 Perry Pkwy | Perry | GA | 31069 | | | First Class Mail |
| 29605615 | HOUSTON DEPARTMENT OF HEALTH & | HUMAN SERVICES, P.O. BOX 300008 | Houston | TX | 77230-0008 | | | First Class Mail |
| 29602519 | Houston LF Baytown, DBA Labor Force staffing | APF f/b/o Dept #34401PO Box 31001-2434 | Pasadena | CA | 91110-2434 | | | First Class Mail |
| 29605616 | HOUSTON PUBLIC WORKS | 1002 WASHINGTON AVE. | Houston | TX | 77002 | | | First Class Mail |
| 29625633 | Houston Publicatons Inc. (HOUSTON HOME JOURNAL) | P.O. BOX 1910 | Perry | GA | 31069 | | | First Class Mail |
| 29619630 | Houston, Dawson T | Address on File | | | | | | First Class Mail |
| 29489261 | Houston, Delisha | Address on File | | | | | | First Class Mail |
| 29646635 | Houston, Faith S | Address on File | | | | | | First Class Mail |
| 29493147 | Houston, India | Address on File | | | | | | First Class Mail |
| 29483168 | Houston, Jaquatae | Address on File | | | | | | First Class Mail |
| 29620393 | Houston, Kevin D | Address on File | | | | | | First Class Mail |
| 29618942 | Houston, Leviticus L | Address on File | | | | | | First Class Mail |
| 29485604 | Houston, Margaret | Address on File | | | | | | First Class Mail |
| 29639947 | Houston, McDaniel | Address on File | | | | | | First Class Mail |
| 29488041 | Houston, Natasha | Address on File | | | | | | First Class Mail |
| 29618746 | Houston, Nicholas T | Address on File | | | | | | First Class Mail |
| 29489824 | Houston, Shamalon | Address on File | | | | | | First Class Mail |
| 29484993 | Houston, Shelia | Address on File | | | | | | First Class Mail |
| 29493510 | Houston, Trenece | Address on File | | | | | | First Class Mail |
| 29484187 | Houston, Whitney | Address on File | | | | | | First Class Mail |
| 29612940 | HOUT, GENE FREDERICK | Address on File | | | | | | First Class Mail |
| 29637293 | HOUT, TRACY | Address on File | | | | | | First Class Mail |
| 29619090 | Hovan, Chase L | Address on File | | | | | | First Class Mail |
| 29636228 | Hovestadt, Kim M. | Address on File | | | | | | First Class Mail |
| 29607699 | Howanetz, Laura S | Address on File | | | | | | First Class Mail |
| 29494801 | Howanitz, Matt | Address on File | | | | | | First Class Mail |
| 29605617 | HOWARD COUNTY DEPARTMENT OF FINANCE | P.O.BOX 2748 | ELLICOOT CITY | MD | 21041-2748 | | | First Class Mail |
| 29605618 | HOWARD COUNTY MARYLAND | P.O. BOX 64517 | Baltimore | MD | 21264-4517 | | | First Class Mail |
| 29479826 | Howard County Property Tax Assessment Office | 3430 Courthouse Dr | Ellicott City | MD | 21043 | | | First Class Mail |
| 29605619 | HOWARD COUNTY, MARYLAND | 3430 COURT HOUSE DRIVE | Ellicott City | MD | 21043 | | | First Class Mail |
| 29634765 | Howard, Akayla Lendra | Address on File | | | | | | First Class Mail |
| 29648047 | Howard, Amanda R | Address on File | | | | | | First Class Mail |
| 29633935 | Howard, Ananda | Address on File | | | | | | First Class Mail |
| 29608343 | Howard, Audrey Elizabeth | Address on File | | | | | | First Class Mail |
| 29485930 | Howard, Brandon | Address on File | | | | | | First Class Mail |
| 29634057 | Howard, Camren Adam | Address on File | | | | | | First Class Mail |
| 29484383 | Howard, Carletta | Address on File | | | | | | First Class Mail |
| 29488125 | Howard, Chardai | Address on File | | | | | | First Class Mail |
| 29484544 | Howard, Cj | Address on File | | | | | | First Class Mail |
| 29489453 | Howard, Clinton | Address on File | | | | | | First Class Mail |
| 29628780 | Howard, Crystal | Address on File | | | | | | First Class Mail |
| 29620471 | Howard, Devin J | Address on File | | | | | | First Class Mail |
| 29489142 | Howard, Dianne | Address on File | | | | | | First Class Mail |
| 29480640 | Howard, Elizabeth | Address on File | | | | | | First Class Mail |
| 29495041 | Howard, Iesha | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648383 | Howard, Iesha | Address on File | | | | | | First Class Mail |
| 29641970 | Howard, Jackson Jr. | Address on File | | | | | | First Class Mail |
| 29619276 | Howard, Jake A | Address on File | | | | | | First Class Mail |
| 29483608 | Howard, Jeffrey | Address on File | | | | | | First Class Mail |
| 29482265 | Howard, Johnny | Address on File | | | | | | First Class Mail |
| 29482690 | Howard, Jonathan | Address on File | | | | | | First Class Mail |
| 29634120 | Howard, Julie Ann | Address on File | | | | | | First Class Mail |
| 29644793 | Howard, Kyra R | Address on File | | | | | | First Class Mail |
| 29490044 | Howard, Larnice | Address on File | | | | | | First Class Mail |
| 29490604 | Howard, Larry | Address on File | | | | | | First Class Mail |
| 29493535 | Howard, Larry | Address on File | | | | | | First Class Mail |
| 29648384 | Howard, Latesha | Address on File | | | | | | First Class Mail |
| 29491983 | Howard, Latoya | Address on File | | | | | | First Class Mail |
| 29646195 | Howard, Laurie | Address on File | | | | | | First Class Mail |
| 29491122 | Howard, Letitia | Address on File | | | | | | First Class Mail |
| 29495197 | Howard, Lonnie | Address on File | | | | | | First Class Mail |
| 29608966 | Howard, Lucien T. | Address on File | | | | | | First Class Mail |
| 29489139 | Howard, Lucious | Address on File | | | | | | First Class Mail |
| 29492565 | Howard, Lucretia | Address on File | | | | | | First Class Mail |
| 29484264 | Howard, Marcus | Address on File | | | | | | First Class Mail |
| 29486010 | Howard, Marlane | Address on File | | | | | | First Class Mail |
| 29621707 | Howard, Mone C | Address on File | | | | | | First Class Mail |
| 29609446 | Howard, Nathan | Address on File | | | | | | First Class Mail |
| 29609381 | Howard, Nicole LeAnn | Address on File | | | | | | First Class Mail |
| 29490864 | Howard, Nicollette | Address on File | | | | | | First Class Mail |
| 29647957 | Howard, Randall S | Address on File | | | | | | First Class Mail |
| 29488745 | Howard, Rashida | Address on File | | | | | | First Class Mail |
| 29615693 | Howard, Riley III | Address on File | | | | | | First Class Mail |
| 29635569 | Howard, Ronsome Trappier | Address on File | | | | | | First Class Mail |
| 29489540 | Howard, Roosevelt | Address on File | | | | | | First Class Mail |
| 29619606 | Howard, Roy G | Address on File | | | | | | First Class Mail |
| 29480660 | Howard, Ruth | | | | | | Email on File | Email |
| 29490955 | Howard, Stacie | Address on File | | | | | | First Class Mail |
| 29619985 | Howard, Stephanie P | Address on File | | | | | | First Class Mail |
| 29480285 | Howard, Tammy | Address on File | | | | | | First Class Mail |
| 29612537 | Howard, Thomas E. | Address on File | | | | | | First Class Mail |
| 29622344 | Howard, Thomas W | Address on File | | | | | | First Class Mail |
| 29614433 | Howard, Thompson III | Address on File | | | | | | First Class Mail |
| 29493071 | Howard, Tykeria | Address on File | | | | | | First Class Mail |
| 29482273 | Howard, Tyler | Address on File | | | | | | First Class Mail |
| 29634559 | Howard, Tyrone | Address on File | | | | | | First Class Mail |
| 29639826 | Howard, Williams Jr. | Address on File | | | | | | First Class Mail |
| 29619410 | Howash, Ashraf F | Address on File | | | | | | First Class Mail |
| 29620753 | Howe, Emily D | Address on File | | | | | | First Class Mail |
| 29632018 | Howe, Leann Marie | Address on File | | | | | | First Class Mail |
| 29644291 | Howe, Melinda D | Address on File | | | | | | First Class Mail |
| 29602705 | HOWELL COUNTY TAX DENNIS K VON ALLMEN COLLECTOR | 35 COURT SQUARESUITE 201 | West Plains | MO | 65775 | | | First Class Mail |
| 29492512 | Howell, Aimee | Address on File | | | | | | First Class Mail |
| 29635267 | Howell, Alteric | Address on File | | | | | | First Class Mail |
| 29634971 | Howell, Audrie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636491 | Howell, Austin William | Address on File | | | | | | First Class Mail |
| 29488879 | Howell, Brittanee | Address on File | | | | | | First Class Mail |
| 29607135 | Howell, Caleigh | Address on File | | | | | | First Class Mail |
| 29481618 | Howell, Dajhana | Address on File | | | | | | First Class Mail |
| 29492835 | Howell, Dionte | Address on File | | | | | | First Class Mail |
| 29488565 | Howell, Henry | Address on File | | | | | | First Class Mail |
| 29620194 | Howell, Jarie L | Address on File | | | | | | First Class Mail |
| 29492940 | Howell, Kiera | Address on File | | | | | | First Class Mail |
| 29648268 | Howell, Lauren E | Address on File | | | | | | First Class Mail |
| 29636746 | Howell, Makayla Nancy | Address on File | | | | | | First Class Mail |
| 29622453 | Howell, Meghan E | Address on File | | | | | | First Class Mail |
| 29494134 | Howell, Miesha | Address on File | | | | | | First Class Mail |
| 29632284 | Howell, Monica Eloyce | Address on File | | | | | | First Class Mail |
| 29609976 | Howell, Nathan Mathew | Address on File | | | | | | First Class Mail |
| 29610670 | Howell, Roslayn | Address on File | | | | | | First Class Mail |
| 29634017 | Howell, Shihala Nicole | Address on File | | | | | | First Class Mail |
| 29634421 | Howell, Terron Joshua | Address on File | | | | | | First Class Mail |
| 29493121 | Howell, Tony | Address on File | | | | | | First Class Mail |
| 29619688 | Howell, Treven T | Address on File | | | | | | First Class Mail |
| 29645708 | Howerton, Kyle K | Address on File | | | | | | First Class Mail |
| 29606339 | Howerton, Tatiyana Kent | Address on File | | | | | | First Class Mail |
| 29483047 | Howey, Linda | Address on File | | | | | | First Class Mail |
| 29483554 | Howington, Shelly | Address on File | | | | | | First Class Mail |
| 29647966 | Howland, Amanda | Address on File | | | | | | First Class Mail |
| 29610568 | Howland, Julian Thomas | Address on File | | | | | | First Class Mail |
| 29618271 | Howland, Leis M | Address on File | | | | | | First Class Mail |
| 29632641 | Howlett, Brooke L | Address on File | | | | | | First Class Mail |
| 29608443 | Howley, Brennan Raymond | Address on File | | | | | | First Class Mail |
| 29493230 | Howze, Sandra | Address on File | | | | | | First Class Mail |
| 29635331 | Hoy, Jonathan Prosper | Address on File | | | | | | First Class Mail |
| 29631098 | Hoy, Lillian Rae | Address on File | | | | | | First Class Mail |
| 29482316 | Hoy, Sadie | Address on File | | | | | | First Class Mail |
| 29608818 | Hoy, Stievie Ileine | Address on File | | | | | | First Class Mail |
| 29610026 | Hoydic, Braydon David | Address on File | | | | | | First Class Mail |
| 29489252 | Hoylman, Jared | Address on File | | | | | | First Class Mail |
| 29610899 | Hoyos Perez, Manuela A | Address on File | | | | | | First Class Mail |
| 29492824 | Hoyos, Carlos | Address on File | | | | | | First Class Mail |
| 29603620 | HP INC. | 11311 CHINDEN BLVD, MS 305 | BOISE | ID | 83714-0021 | | | First Class Mail |
| 29627640 | HPF LLC | Blaine, 2001 Makefield Road | MORRISVILLE | PA | 19067 | | | First Class Mail |
| 29603088 | HPM Metal & Waste LLC | 1633 W 2650 S | Ogden | UT | 84401 | | | First Class Mail |
| 29624221 | HPZ Trading Co-DSD | 2222 Foothill Blvd #E509 | La Canada Flintridge | CA | 91011 | | | First Class Mail |
| 29489700 | Hrady, Walter | Address on File | | | | | | First Class Mail |
| 29611055 | HRDIRECT/GNEIL | P.O. BOX 669390 | POMPANO BEACH | FL | 33066 | | | First Class Mail |
| 29632648 | Hromi, Mercedes Naomi | Address on File | | | | | | First Class Mail |
| 29618744 | Hroncich, Anthony G | Address on File | | | | | | First Class Mail |
| 29603622 | HRSD / HRUBS | PO BOX 37097 | BOONE | IA | 50037-0097 | | | First Class Mail |
| 29650653 | HRSD/HRUBS | 1434 AIR RAIL AVE | VIRGINIA BEACH | VA | 23455 | | | First Class Mail |
| 29650548 | Hsiao, David | Address on File | | | | | | First Class Mail |
| 29630239 | HSM of America LLC | 419 Boot Rd | Downingtown | PA | 19335 | | | First Class Mail |
| 29602050 | HTC | PO BOX 1819 | CONWAY | SC | 29528 | | | First Class Mail |
| 29491695 | Huang, Liang | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615313 | Huascar, Martinez | Address on File | | | | | | First Class Mail |
| 29631945 | Huband, James | Address on File | | | | | | First Class Mail |
| 29602081 | HUBBARD RADIO PHOENIX (KDKB-FM) | LOCKBOX #511553PO BOX 511553 | Los Angeles | CA | 90051 | | | First Class Mail |
| 29625188 | HUBBARD RADIO WEST PALM BEACH, LLC (WRMF & WMBX) | PO BOX 645703 | CINCINNATI | OH | 45264-5703 | | | First Class Mail |
| 29607686 | Hubbard, Ayanna T | Address on File | | | | | | First Class Mail |
| 29484078 | Hubbard, Demetria | Address on File | | | | | | First Class Mail |
| 29483115 | Hubbard, Gloria | Address on File | | | | | | First Class Mail |
| 29644954 | Hubbard, Jamarques D | Address on File | | | | | | First Class Mail |
| 29491446 | Hubbard, Jim | Address on File | | | | | | First Class Mail |
| 29643827 | Hubbard, Michael C | Address on File | | | | | | First Class Mail |
| 29486758 | Hubbard, Pamela | Address on File | | | | | | First Class Mail |
| 29622595 | Hubbard, Richard J | Address on File | | | | | | First Class Mail |
| 29494909 | Hubbard, Tasha | Address on File | | | | | | First Class Mail |
| 29480220 | Hubbard, Trina | Address on File | | | | | | First Class Mail |
| 29620578 | Hubbell, Cameron W | Address on File | | | | | | First Class Mail |
| 29608735 | Hubble, Cailyn Marie | Address on File | | | | | | First Class Mail |
| 29623773 | Huber LL0143 | 7333 Paragon Rd | Dayton | OH | 45459 | | | First Class Mail |
| 29648827 | Huber Management Corporation | Property manager Penny Montgomery, 937-291-2790, 7333 Paragon Rd., Suite 150 | Dayton | OH | 45459 | | | First Class Mail |
| 29644964 | Huber, Ashlee A | Address on File | | | | | | First Class Mail |
| 29607968 | Huber, Laurie Jo | Address on File | | | | | | First Class Mail |
| 29647083 | Huber, Timothy K | Address on File | | | | | | First Class Mail |
| 29613177 | Hubert, Lilley Jr. | Address on File | | | | | | First Class Mail |
| 29613553 | Hubin, Pierre | Address on File | | | | | | First Class Mail |
| 29481589 | Hubler, Deloris | Address on File | | | | | | First Class Mail |
| 29611413 | Hubschman, Skylar Angelina | Address on File | | | | | | First Class Mail |
| 29632858 | Hudacek, Ryan Michael | Address on File | | | | | | First Class Mail |
| 29633427 | Hudak, Lee | Address on File | | | | | | First Class Mail |
| 29635305 | Huddle, Austin Micheal | Address on File | | | | | | First Class Mail |
| 29631291 | Huddleston, Misty Michelle | Address on File | | | | | | First Class Mail |
| 29608650 | huddleston, sarah | Address on File | | | | | | First Class Mail |
| 29636325 | Huddlestun, Alexis Christine | Address on File | | | | | | First Class Mail |
| 29618339 | Hudgens-Moore, Hannah L | Address on File | | | | | | First Class Mail |
| 29482684 | Hudgins, James | Address on File | | | | | | First Class Mail |
| 29483118 | Hudgins, Jamie | Address on File | | | | | | First Class Mail |
| 29644388 | Hudgins, Leslie A | Address on File | | | | | | First Class Mail |
| 29627484 | Hudson Cook, LLP | 7037 Ridge Road Suite 300 | Hanover | MD | 21076 | | | First Class Mail |
| 29650882 | HUDSON ENERGY | 5251 WESTHEIMER RD, STE 1000 | HOUSTON | TX | 77056 | | | First Class Mail |
| 29487113 | HUDSON ENERGY | TEXAS ACCTS | DALLAS | TX | 75373 | | | First Class Mail |
| 29650883 | HUDSON ENERGY SERVICES, LLC | 5251 WESTHEIMER RD, STE 1000 | HOUSTON | TX | 77056 | | | First Class Mail |
| 29487114 | HUDSON ENERGY SERVICES, LLC | PO BOX 731137 | DALLAS | TX | 75373-1137 | | | First Class Mail |
| 29603101 | Hudson Hot Shots Moving | 8619 Bolton Ave | Hudson | FL | 34667 | | | First Class Mail |
| 29492333 | Hudson, Amber | Address on File | | | | | | First Class Mail |
| 29636679 | Hudson, Ashanti | Address on File | | | | | | First Class Mail |
| 29632991 | Hudson, Augustmarie | Address on File | | | | | | First Class Mail |
| 29633455 | Hudson, Charles Jordan | Address on File | | | | | | First Class Mail |
| 29484362 | Hudson, Charlotte | Address on File | | | | | | First Class Mail |
| 29493959 | Hudson, Devaunshia | Address on File | | | | | | First Class Mail |
| 29625185 | HUDSON, ERICA | Address on File | | | | | | First Class Mail |
| 29484549 | Hudson, Evette | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29482640 | Hudson, Fred | Address on File | | | | | | First Class Mail |
| 29646916 | Hudson, Jesse S | Address on File | | | | | | First Class Mail |
| 29635881 | Hudson, Krystal | Address on File | | | | | | First Class Mail |
| 29492573 | Hudson, Mahogony | Address on File | | | | | | First Class Mail |
| 29491090 | Hudson, Marchello | Address on File | | | | | | First Class Mail |
| 29494544 | Hudson, Marietta | Address on File | | | | | | First Class Mail |
| 29620358 | Hudson, Morgan B | Address on File | | | | | | First Class Mail |
| 29485247 | Hudson, Nancy | Address on File | | | | | | First Class Mail |
| 29646112 | Hudson, Nigel M | Address on File | | | | | | First Class Mail |
| 29484901 | Hudson, Ruby | Address on File | | | | | | First Class Mail |
| 29489242 | Hudson, Shenita | Address on File | | | | | | First Class Mail |
| 29631470 | Hudson, Zechariah Jose | Address on File | | | | | | First Class Mail |
| 29604582 | Huel Inc. | Michael Kervin, 45 Main St, Suite 604 | Brooklyn | NY | 11201 | | | First Class Mail |
| 29606999 | Huell, Zanya Lashae | Address on File | | | | | | First Class Mail |
| 29631619 | Huerta Rodriguez, Rigoberto | Address on File | | | | | | First Class Mail |
| 29481285 | Huerta, Emiliano | Address on File | | | | | | First Class Mail |
| 29637005 | Huerta, Nathan Seth | Address on File | | | | | | First Class Mail |
| 29621494 | Huerta, Sergio J | Address on File | | | | | | First Class Mail |
| 29482415 | Huerta, Veronica | Address on File | | | | | | First Class Mail |
| 29623371 | Hueter Toledo Inc | PO Box 346 | Bellevue | OH | 44811 | | | First Class Mail |
| 29482614 | Huey, Christine | Address on File | | | | | | First Class Mail |
| 29489821 | Huff, Amyjah | Address on File | | | | | | First Class Mail |
| 29644071 | Huff, Jackson E | Address on File | | | | | | First Class Mail |
| 29483474 | Huff, James | Address on File | | | | | | First Class Mail |
| 29619750 | Huff, Justin R | Address on File | | | | | | First Class Mail |
| 29490613 | Huff, Markel | Address on File | | | | | | First Class Mail |
| 29485360 | Huff, Norma | Address on File | | | | | | First Class Mail |
| 29484188 | Huff, Terrance | Address on File | | | | | | First Class Mail |
| 29610220 | Huffman, Gretchen Nicole | Address on File | | | | | | First Class Mail |
| 29609026 | Huffman, John | Address on File | | | | | | First Class Mail |
| 29485573 | Huffman, Lindsay | Address on File | | | | | | First Class Mail |
| 29633663 | Huffman, Mackenzee | Address on File | | | | | | First Class Mail |
| 29643893 | Huffman, Noah H | Address on File | | | | | | First Class Mail |
| 29630703 | Huffman, Robert J | Address on File | | | | | | First Class Mail |
| 29485296 | Huffman-Clayborn, Jenette | Address on File | | | | | | First Class Mail |
| 29646168 | Huffstutler, Stephanie N | Address on File | | | | | | First Class Mail |
| 29618535 | Hugenberger, Michael P | Address on File | | | | | | First Class Mail |
| 29482564 | Huges, Paul | Address on File | | | | | | First Class Mail |
| 29623390 | Hugfun International | 18/F Ginza Square 565-567 Nathan Road Mongkok Kowloon | Hong Kong | | | China | | First Class Mail |
| 29625549 | HUGG AND HALL EQUIPMENT COMPANY | PO BOX 194110 | Little Rock | AR | 72219 | | | First Class Mail |
| 29611503 | Huggins, Diamond D. | Address on File | | | | | | First Class Mail |
| 29489227 | Huggins, Henrietta | Address on File | | | | | | First Class Mail |
| 29603680 | HUGGINS, KENDRICK | Address on File | | | | | | First Class Mail |
| 29494559 | Huggins, Sharon | Address on File | | | | | | First Class Mail |
| 29630585 | Huggins, Tamyshia Nicole | Address on File | | | | | | First Class Mail |
| 29494896 | Hugh, Joseph | Address on File | | | | | | First Class Mail |
| 29601814 | HUGHES FURNITURE INDUSTRIES | 2232 Kodiak Drive NE | Atlanta | GA | 30345 | | | First Class Mail |
| 29603624 | HUGHES FURNITURE INDUSTRIES INC | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | | | First Class Mail |
| 29603625 | HUGHES FURNITURE INDUSTRIES, INC | PO BOX 486, 952 STOUT RD | RANDLEMAN | NC | 27317 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29618896 | Hughes Jr., Larry D | Address on File | | | | | | First Class Mail |
| 29605620 | Hughes Network Systems LLC | 11717 Exploration Lane | Germantown | MD | 20876-2700 | | | First Class Mail |
| 29630240 | Hughes Network Systems LLC | Hughes Network Systems LLC | Germantown | MA | 20876-2700 | | | First Class Mail |
| 29612828 | HUGHES WALK, JOANNA LEAH | Address on File | | | | | | First Class Mail |
| 29609246 | Hughes, Alvin | Address on File | | | | | | First Class Mail |
| 29485479 | Hughes, Beverly | Address on File | | | | | | First Class Mail |
| 29618539 | Hughes, Brandon Z | Address on File | | | | | | First Class Mail |
| 29483904 | Hughes, Braxton | Address on File | | | | | | First Class Mail |
| 29482256 | Hughes, Brittany | Address on File | | | | | | First Class Mail |
| 29646257 | Hughes, Bryant C | Address on File | | | | | | First Class Mail |
| 29484268 | Hughes, Cheryl | Address on File | | | | | | First Class Mail |
| 29495195 | Hughes, Dakota | Address on File | | | | | | First Class Mail |
| 29485973 | Hughes, Damion | Address on File | | | | | | First Class Mail |
| 29628872 | Hughes, Donald | Address on File | | | | | | First Class Mail |
| 29622083 | Hughes, Forrest C | Address on File | | | | | | First Class Mail |
| 29630637 | Hughes, Hakeem De'Vante | Address on File | | | | | | First Class Mail |
| 29631806 | Hughes, Heidi R | Address on File | | | | | | First Class Mail |
| 29637255 | HUGHES, JAMES WARREN | Address on File | | | | | | First Class Mail |
| 29618311 | Hughes, Jason J | Address on File | | | | | | First Class Mail |
| 29485586 | Hughes, Joann | Address on File | | | | | | First Class Mail |
| 29612035 | Hughes, Joseph Howard | Address on File | | | | | | First Class Mail |
| 29633476 | Hughes, Joshua Stephen | Address on File | | | | | | First Class Mail |
| 29481011 | Hughes, Katherine | Address on File | | | | | | First Class Mail |
| 29481777 | Hughes, Kelly | Address on File | | | | | | First Class Mail |
| 29612360 | Hughes, Lashawn D. | Address on File | | | | | | First Class Mail |
| 29645099 | Hughes, Libby B | Address on File | | | | | | First Class Mail |
| 29644826 | Hughes, Melissa J | Address on File | | | | | | First Class Mail |
| 29619768 | Hughes, Modupe E | Address on File | | | | | | First Class Mail |
| 29492456 | Hughes, Pamela | Address on File | | | | | | First Class Mail |
| 29635021 | Hughes, Raelena Michelle | Address on File | | | | | | First Class Mail |
| 29607003 | Hughes, Russell | Address on File | | | | | | First Class Mail |
| 29489033 | Hughes, Sealida | Address on File | | | | | | First Class Mail |
| 29485281 | Hughes, Shateea | Address on File | | | | | | First Class Mail |
| 29621211 | Hughes, Skyler L | Address on File | | | | | | First Class Mail |
| 29481971 | Hughes, Trael | Address on File | | | | | | First Class Mail |
| 29636054 | Hughes, Zakiya Lashay | Address on File | | | | | | First Class Mail |
| 29483675 | Hugley, Linda | Address on File | | | | | | First Class Mail |
| 29650200 | Hugo and Hudson-DSD | 85 Great Portland Street | London | | W1W 7LT | Great Britian | | First Class Mail |
| 29634734 | Huh, Benjamin Minwoo | Address on File | | | | | | First Class Mail |
| 29645320 | Huiman Carrasco, Otto S | Address on File | | | | | | First Class Mail |
| 29622364 | Huisman, Elizabeth A | Address on File | | | | | | First Class Mail |
| 29634375 | Hukanovic, Maida | Address on File | | | | | | First Class Mail |
| 29644324 | Hulama, Jacob K | Address on File | | | | | | First Class Mail |
| 29634960 | Hulbirt, Monet Dennise | Address on File | | | | | | First Class Mail |
| 29482419 | Hulet, Killian | Address on File | | | | | | First Class Mail |
| 29611647 | Hull, Donald F. | Address on File | | | | | | First Class Mail |
| 29484930 | Hull, Elvis | Address on File | | | | | | First Class Mail |
| 29644463 | Hull, Jeffrey S | Address on File | | | | | | First Class Mail |
| 29644465 | Hull, Jennifer | Address on File | | | | | | First Class Mail |
| 29481996 | Hull, Shancyz | Address on File | | | | | | First Class Mail |
| 29608352 | Hull, Sorena Ann | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29610224 | Hull, Travis Cole | Address on File | | | | | | First Class Mail |
| 29609395 | Hulse, Jared | Address on File | | | | | | First Class Mail |
| 29644587 | Hulsey, Daniel L | Address on File | | | | | | First Class Mail |
| 29608589 | Hulsey, Emma Rae | Address on File | | | | | | First Class Mail |
| 29490894 | Hulsey, Sarah | Address on File | | | | | | First Class Mail |
| 29632680 | Hulsizer, MacKenna Lynn | Address on File | | | | | | First Class Mail |
| 29605621 | HULU LLC | 15059 COLLECTIONS CENTER DR | Chicago | IL | 60693 | | | First Class Mail |
| 29627938 | Human + Kind Ltd. | Jeroen Proos, c | Waterford | | X91EH5N | Ireland | | First Class Mail |
| 29623967 | Humane Society of Su | Attn: Louise DiLullo7996 Darrow Road, Suite 30 | Twinsburg | OH | 44087 | | | First Class Mail |
| 29604685 | Humann | Jeremy Grout, 1250 S Capital of Texas Hwy #1-360 | Austin | TX | 78746 | | | First Class Mail |
| 29615993 | Humayra, Sharif | Address on File | | | | | | First Class Mail |
| 29479799 | Humble Independent School District | 20200 Eastway Village Dr | Humble | TX | 77338 | | | First Class Mail |
| 29605623 | HUMBLE ISD | PO BOX 4020 | Houston | TX | 77210 | | | First Class Mail |
| 29618664 | Humbles, Alex D | Address on File | | | | | | First Class Mail |
| 29618530 | Humbrecht, Kierra A | Address on File | | | | | | First Class Mail |
| 29607256 | Humby, Karen | Address on File | | | | | | First Class Mail |
| 29627935 | Hume Supernatural, INC | Jeremy Horowitz, 7105 Vista Del Mar | La Jolla | CA | 92037 | | | First Class Mail |
| 29605683 | Hume, Jeffery | Address on File | | | | | | First Class Mail |
| 29632210 | Hume, Sarah Katherine | Address on File | | | | | | First Class Mail |
| 29631268 | Humes, Kaylob Arcilla | Address on File | | | | | | First Class Mail |
| 29607640 | Hummel, Caitlin Carine | Address on File | | | | | | First Class Mail |
| 29632363 | Hummel, Haley Ann | Address on File | | | | | | First Class Mail |
| 29632394 | Humphres, Brandon H | Address on File | | | | | | First Class Mail |
| 29626554 | HUMPHREY, CASEY | Address on File | | | | | | First Class Mail |
| 29488596 | Humphrey, Felicia | Address on File | | | | | | First Class Mail |
| 29632711 | Humphrey, Mercedes Jasmine | Address on File | | | | | | First Class Mail |
| 29643900 | Humphrey, Patricia N | Address on File | | | | | | First Class Mail |
| 29481706 | Humphrey, Paula | Address on File | | | | | | First Class Mail |
| 29634766 | Humphrey, Rasheed Rodell | Address on File | | | | | | First Class Mail |
| 29481507 | Humphrey, Todd | Address on File | | | | | | First Class Mail |
| 29604445 | Humphreys Pharmacal, Inc. | 31 East High St., Harvey Goodman | EAST HAMPTON | CT | 06424 | | | First Class Mail |
| 29481189 | Humphreys, Leonard | Address on File | | | | | | First Class Mail |
| 29481228 | Humphreys, Robert | Address on File | | | | | | First Class Mail |
| 29612972 | HUMPHRIES, JAHEIM WESLEY | Address on File | | | | | | First Class Mail |
| 29494929 | Humphry, Stacy | Address on File | | | | | | First Class Mail |
| 29632854 | Hundley, Addison Sky | Address on File | | | | | | First Class Mail |
| 29482167 | Hundley, Sharonda | Address on File | | | | | | First Class Mail |
| 29606639 | HUNKAR DATA & BARCODE SYSTEMS INC. | 2368 VICTORY PARKWAY, SUITE 2110 | Cincinnati | OH | 45206 | | | First Class Mail |
| 29621809 | Hunnicutt, Sarah J | Address on File | | | | | | First Class Mail |
| 29622596 | Hunsaker, Jeremiah T | Address on File | | | | | | First Class Mail |
| 29618472 | Hunsucker, Audriana D | Address on File | | | | | | First Class Mail |
| 29609698 | Hunt, Aaron | Address on File | | | | | | First Class Mail |
| 29491786 | Hunt, Chanel | Address on File | | | | | | First Class Mail |
| 29485986 | Hunt, Crystal | Address on File | | | | | | First Class Mail |
| 29645406 | Hunt, Donald W | Address on File | | | | | | First Class Mail |
| 29643660 | Hunt, Elizabeth A | Address on File | | | | | | First Class Mail |
| 29631890 | Hunt, Emma | Address on File | | | | | | First Class Mail |
| 29612180 | Hunt, Ethan Montgomery | Address on File | | | | | | First Class Mail |
| 29629017 | Hunt, George Cameron | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29491821 | Hunt, Ida | Address on File | | | | | | First Class Mail |
| 29608193 | Hunt, James | Address on File | | | | | | First Class Mail |
| 29619848 | Hunt, Jamie M | Address on File | | | | | | First Class Mail |
| 29612735 | Hunt, Kyrstn | Address on File | | | | | | First Class Mail |
| 29482033 | Hunt, Margaret | Address on File | | | | | | First Class Mail |
| 29494991 | Hunt, Michael | Address on File | | | | | | First Class Mail |
| 29493497 | Hunt, Mygnon | Address on File | | | | | | First Class Mail |
| 29608906 | Hunt, Nolan Ryan | Address on File | | | | | | First Class Mail |
| 29486351 | Hunt, Rita | Address on File | | | | | | First Class Mail |
| 29612525 | Hunt, Terry Lynn | Address on File | | | | | | First Class Mail |
| 29486293 | Hunt, Yolanda | Address on File | | | | | | First Class Mail |
| 29495232 | Hunt, Zelita | Address on File | | | | | | First Class Mail |
| 29605624 | HUNTER BUILDING CORP | 14609 KIMBERLEY LANE | Houston | TX | 77079 | | | First Class Mail |
| 29624581 | Hunter Fan Company | 7130 Goodlett Farms Parkway | Smyrna | TN | 37167 | | | First Class Mail |
| 29605626 | HUNTER PUBLIC RELATIONS | ATTN: FINANCE, ONE WORLD TRADE CENTER, FLOOR 68, ATTN: FINANCE | New York | NY | 10010 | | | First Class Mail |
| 29609009 | Hunter, Aja Michaela | Address on File | | | | | | First Class Mail |
| 29635981 | Hunter, Amiri J. | Address on File | | | | | | First Class Mail |
| 29493629 | Hunter, Angela | Address on File | | | | | | First Class Mail |
| 29603150 | Hunter, Anthony | Address on File | | | | | | First Class Mail |
| 29621484 | Hunter, Blake D | Address on File | | | | | | First Class Mail |
| 29617234 | Hunter, Bryans | Address on File | | | | | | First Class Mail |
| 29493120 | Hunter, Cami | Address on File | | | | | | First Class Mail |
| 29609270 | Hunter, Daniel Sean | Address on File | | | | | | First Class Mail |
| 29488813 | Hunter, Darius | Address on File | | | | | | First Class Mail |
| 29490123 | Hunter, Demeka | Address on File | | | | | | First Class Mail |
| 29484417 | Hunter, Dwayne | Address on File | | | | | | First Class Mail |
| 29480754 | Hunter, Heather | Address on File | | | | | | First Class Mail |
| 29646451 | Hunter, Jonathan M | Address on File | | | | | | First Class Mail |
| 29631267 | Hunter, Joshua Alexander | Address on File | | | | | | First Class Mail |
| 29607720 | Hunter, Kaitlyn Elizabeth | Address on File | | | | | | First Class Mail |
| 29635164 | Hunter, Karalyne Anne | Address on File | | | | | | First Class Mail |
| 29492180 | Hunter, Khalilah | Address on File | | | | | | First Class Mail |
| 29643962 | Hunter, Larry M | Address on File | | | | | | First Class Mail |
| 29486179 | Hunter, Lavina | Address on File | | | | | | First Class Mail |
| 29640614 | Hunter, Lewis | Address on File | | | | | | First Class Mail |
| 29619890 | Hunter, Lisa B | Address on File | | | | | | First Class Mail |
| 29635714 | Hunter, Madyson Michelle | Address on File | | | | | | First Class Mail |
| 29622365 | Hunter, Matthew S | Address on File | | | | | | First Class Mail |
| 29493486 | Hunter, Mesha | Address on File | | | | | | First Class Mail |
| 29493827 | Hunter, Michelle | Address on File | | | | | | First Class Mail |
| 29646434 | Hunter, Monet N | Address on File | | | | | | First Class Mail |
| 29482946 | Hunter, Niaokia | Address on File | | | | | | First Class Mail |
| 29616108 | Hunter, Nolen | Address on File | | | | | | First Class Mail |
| 29642252 | Hunter, Norris | Address on File | | | | | | First Class Mail |
| 29641744 | Hunter, Omera- Watkins | Address on File | | | | | | First Class Mail |
| 29639760 | Hunter, Pendleton | Address on File | | | | | | First Class Mail |
| 29614855 | Hunter, Price | Address on File | | | | | | First Class Mail |
| 29619509 | Hunter, Rachel S | Address on File | | | | | | First Class Mail |
| 29606739 | Hunter, Ruth | Address on File | | | | | | First Class Mail |
| 29493098 | Hunter, Sandra | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642220 | Hunter, Schum | Address on File | | | | | | First Class Mail |
| 29484665 | Hunter, Sharmyir | Address on File | | | | | | First Class Mail |
| 29617965 | Hunter, Steadman | Address on File | | | | | | First Class Mail |
| 29491965 | Hunter, Tacarla | Address on File | | | | | | First Class Mail |
| 29481543 | Hunter, Tangela | Address on File | | | | | | First Class Mail |
| 29482483 | Hunter, Veronica | Address on File | | | | | | First Class Mail |
| 29642348 | Hunter, Wall | Address on File | | | | | | First Class Mail |
| 29615198 | Hunter, Walters | Address on File | | | | | | First Class Mail |
| 29641418 | Hunter, Wells | Address on File | | | | | | First Class Mail |
| 29612073 | Hunter, Zachary Jennings | Address on File | | | | | | First Class Mail |
| 29651078 | Hunter's Lake, J.M. Cox, Jr., Tracy Fleenor, and John Speropulos | Address on File | | | | | | First Class Mail |
| 29611721 | Hunter-Serio, Cody James | Address on File | | | | | | First Class Mail |
| 29645388 | Hunting, Cory L | Address on File | | | | | | First Class Mail |
| 29645158 | Huntingford, Jonathan J | Address on File | | | | | | First Class Mail |
| 29605627 | HUNTINGTON PROPERTIES LLC | MARKETPLACE AT DARIEN LLC, ONE PARKVIEW PLAZA, 9TH FLOOR | Villa Park | IL | 60181 | | | First Class Mail |
| 29636939 | Huntington, Gavin William | Address on File | | | | | | First Class Mail |
| 29627406 | Hunton Andrews Kurth LLP | 951 East Byrd Street Riverfront Plaza East Tower | Richmond | VA | 23219 | | | First Class Mail |
| 29627485 | Hunton Andrews Kurth LLP | 951 E Byrd Street Riverfront Plaza East Tower | Richmond | VA | 23219 | | | First Class Mail |
| 29629099 | HUNTON ANDREWS KURTH LLP | PO BOX 405759 | Atlanta | GA | 30384-5759 | | | First Class Mail |
| 29650617 | HUNTSVILLE UTILITIES | 112 SPRAGINS ST | HUNTSVILLE | AL | 35801 | | | First Class Mail |
| 29487115 | HUNTSVILLE UTILITIES | P.O. BOX 2048 | HUNTSVILLE | AL | 35804 | | | First Class Mail |
| 29650618 | HUNTSVILLE UTILITIES, AL | 112 SPRAGINS ST | HUNTSVILLE | AL | 35801 | | | First Class Mail |
| 29487116 | HUNTSVILLE UTILITIES, AL | HUNTSVILLE UTILITIES | HUNTSVILLE | AL | 35895 | | | First Class Mail |
| 29484413 | Hupp, Briel | Address on File | | | | | | First Class Mail |
| 29607129 | Hupp, Rachel | Address on File | | | | | | First Class Mail |
| 29486243 | Hurd, Ada | Address on File | | | | | | First Class Mail |
| 29492315 | Hurdle, Harry | Address on File | | | | | | First Class Mail |
| 29644811 | Hurgunow, Vanessa J | Address on File | | | | | | First Class Mail |
| 29619686 | Hurlburt, Katherine H | Address on File | | | | | | First Class Mail |
| 29648139 | Hurlburt, Riker Q | Address on File | | | | | | First Class Mail |
| 29621987 | Hurlbut, Michele S | Address on File | | | | | | First Class Mail |
| 29480724 | Hurley, Brittany | Address on File | | | | | | First Class Mail |
| 29645458 | Hurley, Crystal | Address on File | | | | | | First Class Mail |
| 29619075 | Hurley, Hannah E | Address on File | | | | | | First Class Mail |
| 29607335 | Hurley, Joseph | Address on File | | | | | | First Class Mail |
| 29632194 | Hurley, Leopold A. | Address on File | | | | | | First Class Mail |
| 29635874 | Hurley, Max Parker | Address on File | | | | | | First Class Mail |
| 29632630 | Hurley, Shelly Lynn | Address on File | | | | | | First Class Mail |
| 29628097 | Hurst, Briana | Address on File | | | | | | First Class Mail |
| 29609406 | Hurst, Daisy | Address on File | | | | | | First Class Mail |
| 29618975 | Hurst, Larry T | Address on File | | | | | | First Class Mail |
| 29643853 | Hurst, Lonnie E | Address on File | | | | | | First Class Mail |
| 29494781 | Hurst, Marquilla | Address on File | | | | | | First Class Mail |
| 29490847 | Hurst, Samantha | Address on File | | | | | | First Class Mail |
| 29623682 | Hurst, TX - Precinct | 1616 Precinct Line Road | Hurst | TX | 76054 | | | First Class Mail |
| 29635753 | Hurst, Zion Alexander | Address on File | | | | | | First Class Mail |
| 29610772 | Hurt, Emanni shadae | Address on File | | | | | | First Class Mail |
| 29493569 | Hurt, Jamea | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492744 | Hurt, Laja | Address on File | | | | | | First Class Mail |
| 29493548 | Hurt, Monique | Address on File | | | | | | First Class Mail |
| 29483947 | Hurt, Randinecia | Address on File | | | | | | First Class Mail |
| 29480417 | Hurtado, Cindy | Address on File | | | | | | First Class Mail |
| 29485731 | Hurtado, Isabel | Address on File | | | | | | First Class Mail |
| 29619462 | Hurtado, Javier A | Address on File | | | | | | First Class Mail |
| 29608648 | Hurtado, Julissa Mia | Address on File | | | | | | First Class Mail |
| 29647296 | Hurtado, Sahayra E | Address on File | | | | | | First Class Mail |
| 29645267 | Hurwitz, Chana L | Address on File | | | | | | First Class Mail |
| 29635096 | Huryn, Justine | Address on File | | | | | | First Class Mail |
| 29645647 | Husain, Muhammad N | Address on File | | | | | | First Class Mail |
| 29602232 | Husch Blackwell LLP | P.O. Box 790379 | Saint Louis | MO | 63179 | | | First Class Mail |
| 29644862 | Husk, Nathan A | Address on File | | | | | | First Class Mail |
| 29619947 | Huss, Adam A | Address on File | | | | | | First Class Mail |
| 29646412 | Huss, Dyman A | Address on File | | | | | | First Class Mail |
| 29490899 | Huss, John | Address on File | | | | | | First Class Mail |
| 29629333 | Hussain, Layes | Address on File | | | | | | First Class Mail |
| 29493104 | Hussein, Mohamed | Address on File | | | | | | First Class Mail |
| 29619963 | Hussey, Patrick W | Address on File | | | | | | First Class Mail |
| 29492394 | Hussin, Rose | Address on File | | | | | | First Class Mail |
| 29482934 | Huston, Kendelyn | Address on File | | | | | | First Class Mail |
| 29621837 | Huston, Nicole | Address on File | | | | | | First Class Mail |
| 29632173 | Hustwayte, Nicole Marie | Address on File | | | | | | First Class Mail |
| 29620825 | Hutcheon, Tyler S | Address on File | | | | | | First Class Mail |
| 29485612 | Hutcherson, Natasha | Address on File | | | | | | First Class Mail |
| 29484463 | Hutcheson, Xaiandria | Address on File | | | | | | First Class Mail |
| 29490335 | Hutchings, Cincera | Address on File | | | | | | First Class Mail |
| 29482631 | Hutchings, Winszina | Address on File | | | | | | First Class Mail |
| 29607741 | Hutchinson, Samantha Lee | Address on File | | | | | | First Class Mail |
| 29620065 | Hutchison, Kathryn M | Address on File | | | | | | First Class Mail |
| 29611404 | Huther, Charles F | Address on File | | | | | | First Class Mail |
| 29632656 | Hutkay, Nina marie | Address on File | | | | | | First Class Mail |
| 29636220 | Hutson, Abbigail Sue | Address on File | | | | | | First Class Mail |
| 29610390 | Hutson, Kathryn MacKenzie | Address on File | | | | | | First Class Mail |
| 29494459 | Hutton, Alisa | Address on File | | | | | | First Class Mail |
| 29631429 | Hutton, Israel Samuel Obed Guzman | Address on File | | | | | | First Class Mail |
| 29491980 | Hutton, Kimberly | Address on File | | | | | | First Class Mail |
| 29630926 | Hutzel, Alexandria | Address on File | | | | | | First Class Mail |
| 29621445 | Hutzel, Shane C | Address on File | | | | | | First Class Mail |
| 29650180 | Huxley & Kent L-PSPD | 6500 Orchard Rd. | Knoxville | TN | 37919 | | | First Class Mail |
| 29647536 | Huynh, Amelia | Address on File | | | | | | First Class Mail |
| 29645893 | Huynh, Danh C | Address on File | | | | | | First Class Mail |
| 29619442 | Huynh, Tony D | Address on File | | | | | | First Class Mail |
| 29625445 | HV BLACKWELL ENTERPRISES, INC | 161 CLEAR CREEK ROAD | Easley | SC | 29640 | | | First Class Mail |
| 29478958 | HV Center LLC, HV Center TIC 1 LLC, and HV Center TIC 2 LLC | PO BOX 716104 | Cincinnati | OH | 45271 | | | First Class Mail |
| 29603026 | HV Center, LLC | PO BOX 716104 | Cincinnati | OH | 45271 | | | First Class Mail |
| 29627734 | HVL LLC dba Alcrea Health (VSI) | Lauren Mamula, 600 Boyce Road, Jason Ralph | PITTSBURGH | PA | 15205 | | | First Class Mail |
| 29487517 | HVS XXXIV LLC | 650 Newport Center Drive | Newport Beach | CA | 92660 | | | First Class Mail |
| 29623992 | HW Products LLC | 2195 Pontiac Road | Auburn Hills | MI | 48326 | | | First Class Mail |
| 29620149 | Hwang, Daniel S | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635406 | Hwang, Jessline | Address on File | | | | | | First Class Mail |
| 29626169 | HWGW INC | 4790 Havana Drive | Pittsburgh | PA | 15239 | | | First Class Mail |
| 29625033 | HYATT REGENCY COLUMBUS | PO BOX 301596 | Dallas | TX | 75303 | | | First Class Mail |
| 29491676 | Hyatt, Paige | Address on File | | | | | | First Class Mail |
| 29636685 | Hyatt, Tristan Anthony | Address on File | | | | | | First Class Mail |
| 29489862 | Hyatte, Shyanne | Address on File | | | | | | First Class Mail |
| 29603626 | HYATT'S SMALL ENGINE INC | 9210 STATE RD 52 | HUDSON | FL | 34669 | | | First Class Mail |
| 29485684 | Hyde, Annie | Address on File | | | | | | First Class Mail |
| 29633958 | Hyde, Dylan J | Address on File | | | | | | First Class Mail |
| 29648585 | Hyden, Nicole | Address on File | | | | | | First Class Mail |
| 29603627 | HYDRAULIC HOSE & CYLINDER, INC | 808 W DR MARTIN LUTHER KING BLVD | PLANT CITY | FL | 33563-5121 | | | First Class Mail |
| 29625908 | HYDRO TECHNICAL SERVICES INC | PO BOX 305 | Elizabeth | PA | 15037 | | | First Class Mail |
| 29627943 | HydroJug | Gabe Tuckett, 1017 W 600 N Ste 1 | Ogden | UT | 84404 | | | First Class Mail |
| 29480679 | Hyepock, Mary | Address on File | | | | | | First Class Mail |
| 29606640 | HYG FINANCIAL SERVICES INC | PO BOX 77102 | Minneapolis | MN | 55480 | | | First Class Mail |
| 29648140 | Hyke, Tristan K | Address on File | | | | | | First Class Mail |
| 29641701 | Hykeem, Thomas | Address on File | | | | | | First Class Mail |
| 29651079 | Hylan Ross LLC | Office Mgr.- Teresa Diario, 5655 Amboy Road | Staten Island | NY | 10309 | | | First Class Mail |
| 29629100 | HYLAN ROSS LLC | 5655 AMBOY ROAD | Staten Island | NY | 10309 | | | First Class Mail |
| 29635117 | Hyland, Jessica | Address on File | | | | | | First Class Mail |
| 29632469 | Hyland, Jill Addyson | Address on File | | | | | | First Class Mail |
| 29627608 | Hyland's | Karen Clark, 210 W. 131st Street | LOS ANGELES | CA | 90061 | | | First Class Mail |
| 29648233 | Hyle, Alex L | Address on File | | | | | | First Class Mail |
| 29625797 | HY-LIFT HOIST & AUTO EQUIPMENT REPAIRS | 16376 HOLCOMB WAY | Riverside | CA | 92504 | | | First Class Mail |
| 29619299 | Hyman, Mary Grace A | Address on File | | | | | | First Class Mail |
| 29633344 | Hyme, Makayla | Address on File | | | | | | First Class Mail |
| 29609109 | Hymore, Gavin Parker | Address on File | | | | | | First Class Mail |
| 29614769 | HYONMI, LOPEZ WALKER | Address on File | | | | | | First Class Mail |
| 29627782 | Hyper Network Solution LLC/ HNS | Monna Lalla, 11780 U.S. Highway One, Suite 400 N | NORTH PALM BEACH | FL | 33408 | | | First Class Mail |
| 29649948 | Hyper Pet LLC | 1315 W. MacArthur, Bldg 300 | Wichita | KS | 67217 | | | First Class Mail |
| 29484296 | Hypolite, Darrell | Address on File | | | | | | First Class Mail |
| 29609558 | Hyre, Joseph Michael | Address on File | | | | | | First Class Mail |
| 29606770 | Hysell, Destiny | Address on File | | | | | | First Class Mail |
| 29636449 | Hysell, Marcia | Address on File | | | | | | First Class Mail |
| 29491856 | Hyson, Angel | Address on File | | | | | | First Class Mail |
| 29602750 | HY-TEK MATERIAL HANDLING LLC | 2222 RICKENBACKER PKWY WEST | Columbus | OH | 43217 | | | First Class Mail |
| 29626860 | I DECLARE REPAIR LLC | 226 KING S, SUITE# 130 | COCOA | FL | 32922 | | | First Class Mail |
| 29623774 | I Do Windows LLC | PO Box 3053 | Lima | OH | 45807 | | | First Class Mail |
| 29629101 | I Gotta Fitness LLC | POB 16819 Lacerenza | Stamford | CT | 06905 | | | First Class Mail |
| 29626862 | I. D. INVESTMENT CO INC | 363 POINDEXTER LANE | LEXINGTON | SC | 29072 | | | First Class Mail |
| 29616940 | I., Aragon Joel | Address on File | | | | | | First Class Mail |
| 29615149 | I., Ayala Brandon | Address on File | | | | | | First Class Mail |
| 29616210 | I., Bencosme Yordania | Address on File | | | | | | First Class Mail |
| 29640912 | I., Benitez Matthew | Address on File | | | | | | First Class Mail |
| 29637411 | I., Berrisford Matthew | Address on File | | | | | | First Class Mail |
| 29616757 | I., Bibiano Nathan | Address on File | | | | | | First Class Mail |
| 29641410 | I., Blackman Joseph | Address on File | | | | | | First Class Mail |
| 29614497 | I., Blankenship Tyler | Address on File | | | | | | First Class Mail |
| 29643250 | I., Blount Erajah | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642660 | I., Bush Alexandr | Address on File | | | | | | First Class Mail |
| 29640566 | I., Chavez Aaron | Address on File | | | | | | First Class Mail |
| 29641317 | I., Dillinger Jeremiah | Address on File | | | | | | First Class Mail |
| 29614368 | I., Espino Luis | Address on File | | | | | | First Class Mail |
| 29637701 | I., Foster Ronea | Address on File | | | | | | First Class Mail |
| 29641553 | I., Foust Isiah | Address on File | | | | | | First Class Mail |
| 29641865 | I., Gonzalez Hector | Address on File | | | | | | First Class Mail |
| 29640043 | I., Harriel Jonathan | Address on File | | | | | | First Class Mail |
| 29639119 | I., Harris Jonathan | Address on File | | | | | | First Class Mail |
| 29616591 | I., Hayes Keshaun | Address on File | | | | | | First Class Mail |
| 29642344 | I., Howard Jerome | Address on File | | | | | | First Class Mail |
| 29642738 | I., Johnson Christopher | Address on File | | | | | | First Class Mail |
| 29641521 | I., Kendrick Kyle | Address on File | | | | | | First Class Mail |
| 29637538 | I., Kibler Ronald | Address on File | | | | | | First Class Mail |
| 29615966 | I., Marshall Alyssa | Address on File | | | | | | First Class Mail |
| 29638854 | I., Mayor Magda | Address on File | | | | | | First Class Mail |
| 29616641 | I., McClure Coltin | Address on File | | | | | | First Class Mail |
| 29637528 | I., Miranda Edgar | Address on File | | | | | | First Class Mail |
| 29616585 | I., Moffatt Truman | Address on File | | | | | | First Class Mail |
| 29617105 | I., Montanez Damien | Address on File | | | | | | First Class Mail |
| 29617856 | I., Moses Michael | Address on File | | | | | | First Class Mail |
| 29613504 | I., Osuna Iyali | Address on File | | | | | | First Class Mail |
| 29637466 | I., Reyna Moises | Address on File | | | | | | First Class Mail |
| 29614436 | I., Roderick Zachary | Address on File | | | | | | First Class Mail |
| 29614016 | I., Ruiz Juan | Address on File | | | | | | First Class Mail |
| 29615563 | I., Sabogal Jacob | Address on File | | | | | | First Class Mail |
| 29643247 | I., Salazar Aaron | Address on File | | | | | | First Class Mail |
| 29637389 | I., Shaffer Amanda | Address on File | | | | | | First Class Mail |
| 29640224 | I., Smith Jabraun | Address on File | | | | | | First Class Mail |
| 29642722 | I., Smith Jadon | Address on File | | | | | | First Class Mail |
| 29643099 | I., Smith Matthew | Address on File | | | | | | First Class Mail |
| 29613637 | I., Smith-Daniels Antonio | Address on File | | | | | | First Class Mail |
| 29638227 | I., Solomon Keaton | Address on File | | | | | | First Class Mail |
| 29615427 | I., Stacy David | Address on File | | | | | | First Class Mail |
| 29640466 | I., Stamp Camron | Address on File | | | | | | First Class Mail |
| 29640873 | I., Valladares Jeremy | Address on File | | | | | | First Class Mail |
| 29642798 | I., Walsh Kattie | Address on File | | | | | | First Class Mail |
| 29641983 | I., Webb Kerrance | Address on File | | | | | | First Class Mail |
| 29637946 | I., Wheeler Mischia | Address on File | | | | | | First Class Mail |
| 29643076 | I., Wright Latoya | Address on File | | | | | | First Class Mail |
| 29602940 | I-10 HAYDEN, LTD. | 2410 POLK STSTE 200 | Houston | TX | 77003 | | | First Class Mail |
| 29631888 | Iacabbo-Sawyer, Zachary Frank | Address on File | | | | | | First Class Mail |
| 29622977 | Iacono Family LP | Paul Trautman, 1480 Dublin Rd. | Columbus | OH | 43215 | | | First Class Mail |
| 29607840 | Iacovella, Allison Paige | Address on File | | | | | | First Class Mail |
| 29629102 | IAN AND BECCI CURRY | 3718 N 36TH STREET | Tacoma | WA | 98407 | | | First Class Mail |
| 29641612 | Ian, Bechtold | Address on File | | | | | | First Class Mail |
| 29639303 | Ian, Currie | Address on File | | | | | | First Class Mail |
| 29637666 | Ian, OKeefe | Address on File | | | | | | First Class Mail |
| 29613737 | Ian, Pyle | Address on File | | | | | | First Class Mail |
| 29642391 | Ian, Zimmerman | Address on File | | | | | | First Class Mail |
| 29611162 | Iannelli, Madeline Elizabeth | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620154 | Iannelli, Samantha M | Address on File | | | | | | First Class Mail |
| 29607770 | Iannello, Leah Elizabeth | Address on File | | | | | | First Class Mail |
| 29489986 | Ibanez, Aureo | Address on File | | | | | | First Class Mail |
| 29630604 | Ibarra, Anna B | Address on File | | | | | | First Class Mail |
| 29605368 | Ibarra, Danniella | Address on File | | | | | | First Class Mail |
| 29607874 | Ibarra, Isa Romina | Address on File | | | | | | First Class Mail |
| 29620571 | Ibarra, Jose A | Address on File | | | | | | First Class Mail |
| 29485119 | Ibarra, Valery | Address on File | | | | | | First Class Mail |
| 29481674 | Ibe, Patrick | Address on File | | | | | | First Class Mail |
| 29644398 | Ibrahim, Idrees A | Address on File | | | | | | First Class Mail |
| 29633195 | Ibrahim, Rashad | Address on File | | | | | | First Class Mail |
| 29640973 | Ibrahim, Shabazz | Address on File | | | | | | First Class Mail |
| 29603242 | IBREY & SONS A/C INC DBA AIRE SERV OF SOUTH TEXAS | PO BOX 603 | KINGSVILLE | TX | 78364 | | | First Class Mail |
| 29484136 | Ibura, Ahveeaylah | Address on File | | | | | | First Class Mail |
| 29626185 | Ice Miller LLP | PO Box 68 | Indianapolis | IN | 46206-2846 | | | First Class Mail |
| 29627857 | Ice Shaker | Chris Gronkowski, 587 Commerce Street, Suite 100 | SOUTHLAKE | TX | 76092 | | | First Class Mail |
| 29629103 | ICE SYSTEMS INC | PO BOX 11126 | Hauppauge | NY | 11788 | | | First Class Mail |
| 29648385 | Ice, Johanna | Address on File | | | | | | First Class Mail |
| 29634282 | Ice, Nicholas Daniel | Address on File | | | | | | First Class Mail |
| 29649938 | Icelandic Plus LLC | Breakout Capital LLCPO BOX 96455 | Charlotte | NC | 28296 | | | First Class Mail |
| 29629104 | ICIMS INC | 29348 NETWORK PLACE | Chicago | IL | 60673-1294 | | | First Class Mail |
| 29624090 | iCIMS, Inc | 29348 Network Place | Chicago | IL | 60673 | | | First Class Mail |
| 29634723 | Ickes, Shannon Marie | Address on File | | | | | | First Class Mail |
| 29629105 | ICON EX MIAMI LAKES OWNER | POOL 5 SOUTH FL, LLC, LOCKBOX 208237, 2975 REGENT BLVD., SUITE 100 | Irving | TX | 75063 | | | First Class Mail |
| 29629106 | ICON INTERNATIONAL INC. | P.O. BOX #1021 | Albany | NY | 12206 | | | First Class Mail |
| 29604637 | ICON Meals (DRP) | Todd Abrams, 4312 McEwen Rd | Farmers Branch | TX | 75244 | | | First Class Mail |
| 29627804 | Icon Meals Inc | Eddie Castillo, 4312 McEwen Road | DALLAS | TX | 75244 | | | First Class Mail |
| 29623926 | Iconex LLC | PO Box 737839 | Dallas | TX | 75373 | | | First Class Mail |
| 29624049 | Iconic-HeavenlyHound | 114 E Mulberry St | Collierville | TN | 38017 | | | First Class Mail |
| 29625950 | IDA HODGE | 1910 CEDARHILL DRIVE #C | Killeen | TX | 76543 | | | First Class Mail |
| 29638742 | Ida, Hodge | Address on File | | | | | | First Class Mail |
| 29624654 | IDAHO POWER | 1221 W IDAHO ST | BOISE | ID | 83702 | | | First Class Mail |
| 29487117 | IDAHO POWER | P.O. BOX 5381 | CAROL STREAM | IL | 60197-5381 | | | First Class Mail |
| 29487118 | IDAHO POWER | PROCESSING CENTER | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29624159 | Idaho State Tax Comm | PO Box 76 | Boise | ID | 83707 | | | First Class Mail |
| 29487762 | Idaho State Tax Commission | PO BOX 56 | BOISE | ID | 83756-0056 | | | First Class Mail |
| 29487849 | Idaho State Tax Commission | PO BOX 76 | BOISE | ID | 83707 | | | First Class Mail |
| 29629107 | IDAHO STATE TAX COMMISSION | P.O. BOX 76 | Boise | ID | 83707-0076 | | | First Class Mail |
| 29627435 | Idaho State Tax Commission | PO Box 83784 | Boise | ID | 83707-3784 | | | First Class Mail |
| 29625414 | IDAHO STATESMAN | PO BOX 510503 | Livonia | MI | 48151 | | | First Class Mail |
| 29629108 | IDAHO UNCLAIMED PROPERTY | PO BOX 83720 | Boise | ID | 83720-9101 | | | First Class Mail |
| 29603629 | IDAVID COMPUTERS INC | 9300 TWO NOTCH RD | COLUMBIA | SC | 29223 | | | First Class Mail |
| 29638971 | Idaya, Djuma | Address on File | | | | | | First Class Mail |
| 29603630 | IDEAL ELECTRONICS INC | 6601 LYONS RD, STE L-12 | COCONUT CREEK | FL | 33073 | | | First Class Mail |
| 29602206 | IDEAL ENVIRONMENTAL SOLUTIONS, LLC | 12325 82ND STREET N | West Palm Beach | FL | 33412 | | | First Class Mail |
| 29602482 | Ideal Service NW LLC. | 5113 Pacific Hwy E Ste 13 | Fife | WA | 98424 | | | First Class Mail |
| 29626861 | IDEAL SOFTWARE SYSTEMS INC | 3839 HWY 45N | MERIDIAN | MS | 39301 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29627877 | Ideavillage Products Corp. | Christina Black, 155 Route 46 West, 4th Floor | WAYNE | NJ | 07470 | | | First Class Mail |
| 29624490 | Identity Pet Nut-DSD | 9217 Eastman Park Drive, Suite 4 | Windsor | CO | 80550 | | | First Class Mail |
| 29633341 | Identity Source | 27611 Halsted Road | Farmington Hills | MI | 48331 | | | First Class Mail |
| 29649798 | Idera Inc/BBS Techno | PO Box 735184 | Dallas | TX | 75373 | | | First Class Mail |
| 29645016 | Idichandy, Annmarie M | Address on File | | | | | | First Class Mail |
| 29629109 | IDL / BEEMAK DISPLAY PRODUCTS LLC | 360 HARRY WALKER PARKWAY SOUTH, UNIT 1 | NEWMARKET | ON | L3Y9E9 | Canada | | First Class Mail |
| 29490466 | Idrogo, Amunique | Address on File | | | | | | First Class Mail |
| 29609114 | Ierardo, Michael Pasquale | Address on File | | | | | | First Class Mail |
| 29479712 | IFRG INVESTORS II, L.P. | 2810 N. Church St., PMB 49321 | Wilmington | DE | 19802 | | | First Class Mail |
| 29479714 | IFRG INVESTORS III, L.P. | 2810 N. Church St., PMB 49321 | Wilmington | DE | 19802 | | | First Class Mail |
| 29647833 | Ignacio, Dameon | Address on File | | | | | | First Class Mail |
| 29647588 | Ignacio-Garcia, Pedro | Address on File | | | | | | First Class Mail |
| 29493957 | Ignaszak, Thayra | Address on File | | | | | | First Class Mail |
| 29627875 | Ignite International LTD | James G, 5930 W. JEFFERSON BLVD | LOS ANGELES | CA | 90016 | | | First Class Mail |
| 29629110 | iGrind 365 LLC | 18 Drywall Lane | Voorheesville | NY | 12186 | | | First Class Mail |
| 29487385 | IH 35 LOOP 340 INVESTORS, LTD. | 4560 BELTLINE ROADSUITE 400 | Addison | TX | 75001 | | | First Class Mail |
| 29611057 | IH 35 LOOP 340 TIC | 4560 BELTLINE ROADSUITE 400 | Addison | TX | 75001 | | | First Class Mail |
| 29487507 | IH-10 Hayden, Ltd. | 2410 Polk Street Ste 200 | Houston | TX | 77003 | | | First Class Mail |
| 29627619 | i-Health, Inc. | RAFAL OLEKSAK, 55 Sebethe DR, Suite 102 | CROMWELL | CT | 06416 | | | First Class Mail |
| 29625272 | iHeart Media (WKSL WGMZ-FM) | PO BOX 406372 | Atlanta | GA | 30384-6372 | | | First Class Mail |
| 29602410 | iHeart Media KKCW-FM, KSSK-AM, WSRS-FM | PO BOX 419499 | Boston | MA | 02241 | | | First Class Mail |
| 29611049 | IHEARTMEDIA | 3964 COLLECTION CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29602180 | iHeartMedia (WDXB WQEN WMJJ HD2 WERC HD2) | PO BOX 406372 | Atlanta | GA | 30384-6372 | | | First Class Mail |
| 29602144 | IHEARTMEDIA (WFUS-FM, KJSN-FM, WMGF-FM) | PO BOX 406372 | Atlanta | GA | 30384 | | | First Class Mail |
| 29602084 | IHEARTMEDIA (WGVL-AM) | PO BOX 406372 | Atlanta | GA | 30384 | | | First Class Mail |
| 29602181 | IHEARTMEDIA (WHQC-FM, WBBQ-FM, WKSF-FM, WKSP-FM) | PO BOX 406372 | Atlanta | GA | 30384-6372 | | | First Class Mail |
| 29602085 | IHEARTMEDIA (WHYI-FM) | PO BOX 406372 | Atlanta | GA | 30384 | | | First Class Mail |
| 29602001 | IHEARTMEDIA (WJBT FM/BQIK FM) | PO BOX 406372 | Atlanta | GA | 30384 | | | First Class Mail |
| 29625234 | IHEARTMEDIA (WJDX-FM) | PO BOX 847572 | Dallas | TX | 75284-7572 | | | First Class Mail |
| 29602114 | IHEARTMEDIA (WKDD-FM, WMMX-FM) | 3964 COLLECTION CENTER DRIVE | Chicago | IL | 60693-0039 | | | First Class Mail |
| 29602082 | IHEARTMEDIA (WMIB-FM) | PO BOX 406372 | Atlanta | GA | 30384 | | | First Class Mail |
| 29602172 | IHEARTMEDIA (WPAP-FM)(WLUB-FM)(WPRW-FM) | PO BOX 406372 | Atlanta | GA | 30384-6372 | | | First Class Mail |
| 29602083 | IHEARTMEDIA (WSSL-FM) | PO BOX 406372 | Atlanta | GA | 30384 | | | First Class Mail |
| 29602121 | IHEARTMEDIA (WWHT)(WKCI-FM)(WHYN-FM)(WGIR-FM) | PO BOX 419499 | Boston | MA | 02241-9499 | | | First Class Mail |
| 29625119 | IHEARTMEDIA (WWMG-FM) | PO BOX 406372 | Atlanta | GA | 30384 | | | First Class Mail |
| 29625118 | IHEARTMEDIA (WZHT-FM) | PO BOX 406372 | Atlanta | GA | 30384 | | | First Class Mail |
| 29602353 | iHeartMedia + Entertainment (WKKJ-FM,WCHI-AM,ICHI-AM,IKKJ-FM,WQLX-FM,IQLX-FM,WSRW-AM, WAMZ-FM) | 3964 Collection Center Dr | Chicago | IL | 60693-0039 | | | First Class Mail |
| 29625326 | iHeartMedia DBA WNRW-FM WMJY-FM WMRR-FM WMUS-FM WRIT-FM WLIT-FM | 3964 Collection Center drive | Chicago | IL | 60693-0039 | | | First Class Mail |
| 29629111 | IHEARTMEDIA ENTERTAINMENT INC | FILE 56107 | Los Angeles | CA | 90074-6107 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29602192 | IHEARTMEDIA ENTERTAINMENT INC (KSAB & KKIX-FM & KMAG-FM & KZBB-FB) | PO BOX 847572 | Dallas | TX | 75284-7572 | | | First Class Mail |
| 29492295 | Ii, Charles Butts | Address on File | | | | | | First Class Mail |
| 29606173 | II, Ronald Smith | Address on File | | | | | | First Class Mail |
| 29490409 | Ii, Thomas Odom | Address on File | | | | | | First Class Mail |
| 29623161 | III Hugs LLC | Asst. PM- Margaret Frye, Lease Admin. Mgr.- Kimberly Fox, 1228 E. Morehead Street, Suite 200 | Charlotte | NC | 28204 | | | First Class Mail |
| 29629112 | III HUGS LLC | C/O COLLETT & ASSOCIATES, PO BOX 36799 | Charlotte | NC | 28236-6799 | | | First Class Mail |
| 29490537 | Iii, Cleotis Swilley | Address on File | | | | | | First Class Mail |
| 29628792 | III, Cyril Salvant | Address on File | | | | | | First Class Mail |
| 29629163 | III, JC LOVE | Address on File | | | | | | First Class Mail |
| 29484480 | Iii, Lafayette Gatewood | Address on File | | | | | | First Class Mail |
| 29602203 | III, RICHARD KINNEY | Address on File | | | | | | First Class Mail |
| 29491844 | Iii, Virgina Clark | Address on File | | | | | | First Class Mail |
| 29629402 | IIODIGWE, MARK JOSEPH | Address on File | | | | | | First Class Mail |
| 29624098 | IL - Unclaimed Prop | Unclaimed Property DivisionPO Box 19496 | Springfield | IL | 62794-9496 | | | First Class Mail |
| 29649865 | IL Galesburg LL 4062 | 201 Riverplace, Suite 400 | Greenville | SC | 29601 | | | First Class Mail |
| 29648828 | IL Galesburg Veterans, LLC | Attn: Andy Dettro, 201 Riverplace, Suite 400 | Greenville | SC | 29601 | | | First Class Mail |
| 29605628 | ILAND INTERNET SOLUTION CORPORATION | PO BOX 735647 | DALLAS | TX | 75373-5647 | | | First Class Mail |
| 29617064 | Ileen, Ibarra | Address on File | | | | | | First Class Mail |
| 29488139 | Ilerdy, Kensy | Address on File | | | | | | First Class Mail |
| 29630882 | Ilgenfritz, Genevieve | Address on File | | | | | | First Class Mail |
| 29634230 | Ilich, Linda A | Address on File | | | | | | First Class Mail |
| 29611789 | Ilijevich, Katelyn Elizabeth | Address on File | | | | | | First Class Mail |
| 29483117 | Ilina, Yulia | Address on File | | | | | | First Class Mail |
| 29633301 | Illasroman, Hector M | Address on File | | | | | | First Class Mail |
| 29624596 | ILLINOIS AMERICAN WATER | 1 WATER ST | CAMDEN | NJ | 08102 | | | First Class Mail |
| 29487119 | ILLINOIS AMERICAN WATER | P.O. BOX 6029 | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29479284 | ILLINOIS AMERICAN WATER | P.O. BOX 6029 | CAROL STREAM | IL | 60197-6029 | | | First Class Mail |
| 29487763 | Illinois Department of Revenue | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | | | First Class Mail |
| 29487538 | Illinois Department of Revenue | Retailers' Occupation Tax | Springfield | IL | 62796-0001 | | | First Class Mail |
| 29604139 | Illinois Department of Revenue | PO Box 19038 | Springfield | IL | 62794 | | | First Class Mail |
| 29611058 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19045 | SPRINGFIELD | IL | 62794 | | | First Class Mail |
| 29623777 | Illinois Dept Of Agr | PO Box 19281 | Springfield | IL | 62794 | | | First Class Mail |
| 29487806 | Illinois Dept Of Agriculture | PO Box 19281 | SPRINGFIELD | IL | 62794 | | | First Class Mail |
| 29623776 | Illinois Dept of Rev | PO Box 19006 | Springfield | IL | 62794 | | | First Class Mail |
| 29605629 | ILLINOIS STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION, PO BOX 19496 | Springfield | IL | 62794-9496 | | | First Class Mail |
| 29631147 | Illinski, Lesly Christian | Address on File | | | | | | First Class Mail |
| 29631143 | Illinski, Mary Frances | Address on File | | | | | | First Class Mail |
| 29629401 | Ilodigwe, Mark | Address on File | | | | | | First Class Mail |
| 29485747 | Ilonzo, Linda | Address on File | | | | | | First Class Mail |
| 29638611 | Ilyas, Mursalin | Address on File | | | | | | First Class Mail |
| 29626867 | IMAGE TAG INC | 1400 E SOUTHERN AVE STE 800 | TEMPE | AZ | 85282 | | | First Class Mail |
| 29626866 | IMAGEBRITE INC. | PO BOX 87 | FOREST | VA | 24551 | | | First Class Mail |
| 29626092 | Imagicomm Communications (WSYT/WNYS) | PO Box 931866 | Atlanta | GA | 31193-1866 | | | First Class Mail |
| 29603090 | Imagicomm Memphis/WHBQ | PO Box 931731 | Atlanta | GA | 31193-1731 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29650193 | Imagination Graphics | dba Imagination Graphics3855 N. State Hwy 3 Ste A | North Vernon | IN | 47265 | | | First Class Mail |
| 29615144 | Imani, Bell-Lyons | Address on File | | | | | | First Class Mail |
| 29615065 | Imani, Hill | Address on File | | | | | | First Class Mail |
| 29650358 | IMBranded | iMBrandedPO Box 1588 | Troy | MI | 48099 | | | First Class Mail |
| 29632105 | Imbusch, Tracey L. | Address on File | | | | | | First Class Mail |
| 29493385 | Imdorf, Dawn | Address on File | | | | | | First Class Mail |
| 29602537 | Immaculate Delivery | 2615 W Jackson St | Pensacola | FL | 32505 | | | First Class Mail |
| 29614689 | Immanuel, Garrison-Nix | Address on File | | | | | | First Class Mail |
| 29626868 | IMMEDIA SYSTEMS | 20094 MERRITT DR | CUPERTINO | CA | 95014 | | | First Class Mail |
| 29479285 | IMMOKALEE WATER SEWER | 1020 SANITATION ROAD | IMMOKALEE | FL | 34142 | | | First Class Mail |
| 29644078 | Imoukhuede, Alexander O | Address on File | | | | | | First Class Mail |
| 29626162 | Impact 4 Good | 552 Valley Road | West Orange | NJ | 07052 | | | First Class Mail |
| 29623957 | Impact Analytics Inc | 1721 Meetinghouse Lane | Yardley | PA | 19067 | | | First Class Mail |
| 29626869 | IMPERIAL BEDDING COMPANY | PO BOX 5347 | HUNTINGTON | WV | 25703 | | | First Class Mail |
| 29487647 | Imperial County Assessor's Office | 940 W Main St Ste 115 | El Centro | CA | 92243 | | | First Class Mail |
| 29605630 | IMPERIAL COUNTY DEPT OF W&M | PO BOX 806 | El Centro | CA | 92244 | | | First Class Mail |
| 29605631 | IMPERIAL COUNTY PUBLIC HEALTH DEPT | DIVISION OF ENVIRONMENTAL HEALTH, 797 MAIN STREET, SUITE B | El Centro | CA | 92243 | | | First Class Mail |
| 29605632 | IMPERIAL COUNTY TAX COLLECTOR | 940 WEST MAIN STREET, #106 | El Centro | CA | 92243 | | | First Class Mail |
| 29626870 | IMPERIAL INTERNATIONAL | IMPERIAL USA, 303 PATERSON PLANK ROAD | CARLSTADT | NJ | 07072 | | | First Class Mail |
| 29650807 | IMPERIAL IRRIGATION DISTRICT, CA | 333 E BARIONI BLVD | IMPERIAL | CA | 92251 | | | First Class Mail |
| 29479286 | IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937 | IMPERIAL | CA | 92251-0937 | | | First Class Mail |
| 29480571 | In, Walk | Address on File | | | | | | First Class Mail |
| 29641142 | Inaani, Gayle | Address on File | | | | | | First Class Mail |
| 29650100 | Inaba Foods USA-PSPD | 19191 S Vermont Avenue Suite 1050 | Torrance | CA | 90502 | | | First Class Mail |
| 29636166 | Inabinet, Benjamin Isaiah | Address on File | | | | | | First Class Mail |
| 29644210 | Inacio, Ana P | Address on File | | | | | | First Class Mail |
| 29650469 | Inc, Laubrass | Address on File | | | | | | First Class Mail |
| 29480990 | Inc, People | Address on File | | | | | | First Class Mail |
| 29482849 | Inc, Transitional Services | Address on File | | | | | | First Class Mail |
| 29621774 | Inclan, Nathan G | Address on File | | | | | | First Class Mail |
| 29626871 | INCORPORATING SERVICES LTD | 3500 S DUPONT HWY | DOVER | DE | 19901 | | | First Class Mail |
| 29602886 | Incubeta US Corp, Inc | 101 Greenwich StSte 10B | New York | NY | 10006 | | | First Class Mail |
| 29624241 | IncWorx Consulting | dba IncWorx Consulting1901 N. Roselle Road, Suite 800 | Schaumburg | IL | 60195 | | | First Class Mail |
| 29624532 | Indeed, Inc | PO Box 660367 | Dallas | TX | 75266 | | | First Class Mail |
| 29603056 | INDEPENDENCE FARP | PO BOX 505475 | Saint Louis | MO | 63150-5475 | | | First Class Mail |
| 29623778 | Independence LL0228 | ATTN: Maggie Geiger 6111 A Burgandy Hill Drive | Burlington | KY | 41005 | | | First Class Mail |
| 29648829 | Independence Town Center, LLC | Will Bach, 6111A Burgundy Hill Drive | Burlington | KY | 41005 | | | First Class Mail |
| 29602591 | Independent Newspaper-Durand Perry Independent | 112 W Clinton St | Durand | MI | 48429 | | | First Class Mail |
| 29641968 | India, Matthews-Cross | Address on File | | | | | | First Class Mail |
| 29648830 | Indian Creek Commons LLC | 7600 Jericho Turnpike, Suite 402 | Woodbury | NY | 11797 | | | First Class Mail |
| 29479973 | Indian River Co Tax Collector | 1800 27th St, Bldg B, Bldg B | Vero Beach | FL | 32960 | | | First Class Mail |
| 29479881 | Indian River County Property Appraiser | 1800 27th St | Vero Beach | FL | 32960 | | | First Class Mail |
| 29603632 | INDIAN RIVER COUNTY UTILITIES | DEPT# 0067, PO BOX 2252 | BIRMINGHAM | AL | 35246-2252 | | | First Class Mail |
| 29424706 | INDIAN RIVER CTY UTILITIES | 1801 27TH ST | VERO BEACH | FL | 32960 | | | First Class Mail |
| 29479287 | INDIAN RIVER CTY UTILITIES | DEPT# 0067 PO BOX 2252 | BIRMINGHAM | AL | 35246-2252 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603633 | INDIAN TRAIL LEGACY CENTER (FORMERLY INDIAN TRAILSQUARE LLC | PO BOX 604034 | CHARLOTTE | NC | 28260-4034 | | | First Class Mail |
| 29625488 | Indian Trail Legacy Center, LLC | P.O. Box 604034 | Charlotte | NC | 28260 | | | First Class Mail |
| 29479632 | Indian Trail Square, LLC | P.O. Box 604034 | Charlotte | NC | 28260 | | | First Class Mail |
| 29624960 | INDIANA AMERICAN WATER | AMERICAN WATER WORKS COMPANY INC, 1 WATER ST | CAMDEN | NJ | 08102 | | | First Class Mail |
| 29479288 | INDIANA AMERICAN WATER | P.O. BOX 6029 | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29479289 | INDIANA AMERICAN WATER | P.O. BOX 6029 | CAROL STREAM | IL | 60197-6029 | | | First Class Mail |
| 29623779 | Indiana Department O | PO Box 7226 | Indianapolis | IN | 46207 | | | First Class Mail |
| 29487764 | Indiana Department of Revenue | PO BOX 7087 | INDIANAPOLIS | IN | 46207-7087 | | | First Class Mail |
| 29487539 | Indiana Department of Revenue | PO Box 7218 | Indianapolis | IN | 46207-7218 | | | First Class Mail |
| 29626873 | INDIANA DEPARTMENT OF REVENUE | PO BOX 1028 | INDIANAPOLIS | IN | 46206-1028 | | | First Class Mail |
| 29602051 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 6197 | INDIANAPOLIS | IN | 46206 | | | First Class Mail |
| 29604140 | Indiana Department of Revenue | PO Box 722 | Indianapolis | IN | 46207 | | | First Class Mail |
| 29624626 | INDIANA MICHIGAN POWER | 110 E WAYNE ST | FORT WAYNE | IN | 46802 | | | First Class Mail |
| 29479290 | INDIANA MICHIGAN POWER | P.O. BOX 371496 | PITTSBURGH | PA | 15250-7496 | | | First Class Mail |
| 29605634 | INDIANA SECRETARY OF STATE | 302 W WASHINGTON STREET, ROOM # 108 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29603631 | INDIANA SECURITIES DIVISION | 302 W WASHINGTON ST, ROOM E-111 | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29602052 | INDIANAPOLIS FIRE DEPT | 200 E WASHINGTON ST | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29650207 | IndiePet | dba IndiePet120 State Avenue NE, #303 | Olympia | WA | 98501 | | | First Class Mail |
| 29624087 | Indipets Inc | 20 Haypress RdUnit 324 | Cranbury | NJ | 08512 | | | First Class Mail |
| 29602716 | Indoor & Outdoor Home Enhancement LLC | P.O. Box 843 | Clinton | MS | 39060 | | | First Class Mail |
| 29647484 | Indula, Mariama R | Address on File | | | | | | First Class Mail |
| 29625530 | INDUSTRIAL CONVEYOR BELT SYSTEMS LLC | P.O. BOX 7149 | Savannah | GA | 31418 | | | First Class Mail |
| 29623780 | Industrial Safe Site | PO Box 151 | Rome | OH | 44085 | | | First Class Mail |
| 29603032 | Indvestia Darien LLC | 718 Ogden Ave Suite 100 | Downers Grove | IL | 60515 | | | First Class Mail |
| 29605635 | INDY-C-KAL INC | 2500 WESTMONT CIRCLE | Sterling Heights | MI | 48310 | | | First Class Mail |
| 29623162 | Indy-C-Kal, Inc. | Mike Kinaia, 2500 Westmont Circle | Sterling Heights | MI | 48310 | | | First Class Mail |
| 29606861 | Ines, Alfredo | Address on File | | | | | | First Class Mail |
| 29608988 | Infante, Paige Taylor | Address on File | | | | | | First Class Mail |
| 29630828 | Infante, Yeni | Address on File | | | | | | First Class Mail |
| 29611989 | Infantino, Samuel James | Address on File | | | | | | First Class Mail |
| 29635977 | Inferrera, Alexandra | Address on File | | | | | | First Class Mail |
| 29603634 | INFINITE ELECTRONICS INTERNATIONAL, INC. | 17792 FITCH | IRVINE | CA | 92614 | | | First Class Mail |
| 29616070 | Infiniti, Lee | Address on File | | | | | | First Class Mail |
| 29625882 | INFINITY FIRE PROTECTION | 1820 1ST AVE SSUITE M | IRONDALE | AL | 35210 | | | First Class Mail |
| 29628103 | Inflow Communications, LLC | 9450 SW Gemini Dr #54242 | Beaverton | OR | 97008-7105 | | | First Class Mail |
| 29624068 | InfoGroup | PO Box 957742 | Saint Louis | MO | 63195 | | | First Class Mail |
| 29611061 | INFO-LINK TECHNOLOGIES OHIO LLC | 6640 Shady Oak RoadSuite 255 | Eden Prairie | MN | 55344 | | | First Class Mail |
| 29624285 | Infoquest Informatio | 2000 Henderson Road, Suite 300 | Columbus | OH | 43220 | | | First Class Mail |
| 29605636 | Information Systems Experts, Inc. | 1717 East 116th Street, Suite 120 | Carmel | IN | 46032 | | | First Class Mail |
| 29605637 | INFRA TECH SOLUTIONS LLC | 200 W JACKSON BLVD, SUITE 1250 | Chicago | IL | 60606 | | | First Class Mail |
| 29631211 | Ingalls, Madalynn | Address on File | | | | | | First Class Mail |
| 29647445 | Ingalls, Micki I | Address on File | | | | | | First Class Mail |
| 29650009 | Ingenico Retail Ente | 3025 Windward Plaza #600 | Alpharetta | GA | 30005 | | | First Class Mail |
| 29606641 | INGERSOLL RAND COMPANY | 15768 Collection Center Dr | Chicago | IL | 60693-0157 | | | First Class Mail |
| 29605051 | Ingersoll, Christa | Address on File | | | | | | First Class Mail |
| 29636529 | Ingle, Mallissa | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621944 | Inglett, Landon R | Address on File | | | | | | First Class Mail |
| 29605638 | INGLISH & MONACO P.C | PO BOX 1496 | Jefferson City | MO | 65102 | | | First Class Mail |
| 29643554 | Ingoglia, Rosanne L | Address on File | | | | | | First Class Mail |
| 29480920 | Ingraham, Vonshae | Address on File | | | | | | First Class Mail |
| 29603635 | INGRAM MICRO INC | PO BOX 90352 | CHICAGO | IL | 60696-0352 | | | First Class Mail |
| 29493893 | Ingram, Chantay | Address on File | | | | | | First Class Mail |
| 29636450 | Ingram, Micheal Alexander | Address on File | | | | | | First Class Mail |
| 29481311 | Ingram, Natasha | Address on File | | | | | | First Class Mail |
| 29607504 | Inhof, Andrea Ruth | Address on File | | | | | | First Class Mail |
| 29619244 | Iniguez, Ivan A | Address on File | | | | | | First Class Mail |
| 29629113 | INLAND COMMERCIAL REAL ESTATE | 62903 COLLECTION CENTER DRIVE, BLDG. # 75056, SERVICES LLC | Chicago | IL | 60693 | | | First Class Mail |
| 29629114 | INLAND COMMERCIAL REAL ESTATE | 62903 COLLECTIONS CENTER DRIVE, BLDG. #75052, SERVICES INC | Chicago | IL | 60693 | | | First Class Mail |
| 29629116 | INLAND COMMERCIAL REAL ESTATE | C/O YUMA PAILMS DST, PO BOX 845709 | Los Angeles | CA | 90084-5709 | | | First Class Mail |
| 29629115 | INLAND COMMERCIAL REAL ESTATE | SERVICES LLC/BLDG #75038, 62903 COLLECTION CENTER DRIVE | Chicago | IL | 60693-0629 | | | First Class Mail |
| 29479652 | Inland Commercial Real Estate Services LLC | 2901 Butterfield Road | Oak Brook | IL | 60523 | | | First Class Mail |
| 29623163 | Inland Commercial Real Estate Services LLC/Bldg. #75052 | 2901 Butterfield Road | Oak Brook | IL | 60523 | | | First Class Mail |
| 29650047 | Inlightin | dba Inlightin122 N Wheaton Ave #88 | Wheaton | IL | 60187 | | | First Class Mail |
| 29609029 | Inman, Hope Kathryn | Address on File | | | | | | First Class Mail |
| 29483238 | Inman, Retricia | Address on File | | | | | | First Class Mail |
| 29612540 | Inman, Tyler D | Address on File | | | | | | First Class Mail |
| 29629117 | INMOTIONNOW INC | 215 SOUTHPORT DRIVE, SUITE 1000 | Morrisville | NC | 27560 | | | First Class Mail |
| 29627767 | InnerWorkings, Inc. (MKTG) | Stuart Weisenfeld, 600 West Chicago Avenue, 850 | CHICAGO | IL | 60654 | | | First Class Mail |
| 29494081 | Innis, Lily | Address on File | | | | | | First Class Mail |
| 29604275 | Innisfree | 501 Madison Ave, 20th Floor | New York | NY | 10022-5606 | | | First Class Mail |
| 29613285 | Innocent, Mupenzi Nduwumwami | Address on File | | | | | | First Class Mail |
| 29603637 | IN-N-OUT SELF STORAGE LLC | PO BOX 1249 | CULLMAN | AL | 35056 | | | First Class Mail |
| 29604687 | Innovate Food Inc. (DRP) | Geoff Wilson, 1118 Pacific Coast Hwy Suite A | Huntington Beach | CA | 92648 | | | First Class Mail |
| 29625417 | Innovation Center, LLC | Attn: John Lewis1036 Hills Miller Road | Delaware | OH | 43015 | | | First Class Mail |
| 29602740 | Innovation Realty IN LLC | 484 E Carmel DriveSuite 349 | Carmel | IN | 46032 | | | First Class Mail |
| 29603636 | INNOVATIVE CONCEPTS AND DESIGN LLC | 458 FLORIDA GROVE RD | PERTH AMBOY | NJ | 08861 | | | First Class Mail |
| 29629118 | INNOVATIVE DISCOVERY HOLDINGS, LLC | INNOVATIVE DISCOVERY LLC, 1700 NORTH MOORE STREET, SUITE 1500 | Arlington | VA | 22209 | | | First Class Mail |
| 29629119 | Innovative Fire Technologies | PO Box 326 | Union | NJ | 07083 | | | First Class Mail |
| 29602339 | Innovel | 3333 Beverly Road | Hoffman Estates | IL | 60179 | | | First Class Mail |
| 29603638 | INNOVEX HOME PRODUCTS | 3420 POMONA BLVD | POMONA | CA | 91768 | | | First Class Mail |
| 29604699 | Innoviom, Inc. (DRP) | Ahmed El Azizi, 700 Canal Street | Stamford | CT | 06902 | | | First Class Mail |
| 29623368 | Innovycn | PO Box 8592 | Pasadena | CA | 91109 | | | First Class Mail |
| 29650381 | InQuest Staffing LLC | PO Box 270100 | Houston | TX | 77277 | | | First Class Mail |
| 29623922 | Inserra Supermarkets | c/o Crossroads Companies LLC20 Ridge Road, Suite 210 | Mahwah | NJ | 07430 | | | First Class Mail |
| 29624287 | Insight Direct USA I | PO Box 731069 | Dallas | TX | 75373 | | | First Class Mail |
| 29602586 | INSIGHT DIRECT USA INC | PO Box 731069 | Dallas | TX | 75373 | | | First Class Mail |
| 29602179 | Insight Global, LLC | PO BOX 198226 | Atlanta | GA | 30384 | | | First Class Mail |
| 29634272 | Insinna, Gwendalyn Elizabeth | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629120 | INSITE MUNCIE (BARR) LLC | 1400 16TH STREET, SUITE 300 | Oak Brook | IL | 60523-8854 | | | First Class Mail |
| 29629121 | INSITE NAPERVILLE LLC | 1400 16TH ST, SUITE 300 | Oak Brook | IL | 60523 | | | First Class Mail |
| 29623164 | InSite Naperville, LLC | 1400 16th Street, Suite 300 | Oak Brook | IL | 60523-8854 | | | First Class Mail |
| 29629122 | INSITE PARMA LLC | 1400 16TH STREET, SUITE 300 | Oak Brook | IL | 60523 | | | First Class Mail |
| 29623165 | InSite Parma, LLC | 1400 16th Street, Suite 300 | Oak Brook | IL | 60523-8854 | | | First Class Mail |
| 29635845 | Insook, Lila | Address on File | | | | | | First Class Mail |
| 29606642 | INSOURCE TECHNOLOGY SOLUTIONS | 2490 Boulevard of the Generals, SUITE 200 | Norristown | PA | 19403 | | | First Class Mail |
| 29602441 | Inspired Elearning LLC (Dba/Valde Inspired Holdings) | 4630 N Loop 1604 W Ste 401 | San Antonio | TX | 78249 | | | First Class Mail |
| 29604663 | Inspired Health LLC (DRP) | Landon Suggs, 9627 E. 153rd Street | Noblesville | IN | 46060 | | | First Class Mail |
| 29604702 | Inspired Health LLC. | Landon Suggs, 9627 E. 153rd Street | Noblesville | IN | 46060 | | | First Class Mail |
| 29602359 | Installs Inc LLC | 241 Main Street Floor 5 | Buffalo | NY | 14203 | | | First Class Mail |
| 29603639 | INSURANCE OFFICE OF AMERICA INC | 1855 WEST STATE ROAD 434 | LONGWOOD | FL | 32750 | | | First Class Mail |
| 29604478 | INSURGENT BRANDS, LLC DBA RXBAR | JULIA DRYDEN, 412 N WELLS STREET, JULIA DRYDEN | CHICAGO | IL | 60654 | | | First Class Mail |
| 29603084 | Intco International HK CO., LTD | 5300 Concourse | Ontario | CA | 91764 | | | First Class Mail |
| 29486491 | Integra CRE, LLC | Attn: General Counsel, 3270 E. 17th St., #210 | Ammon | ID | 83406 | | | First Class Mail |
| 29486490 | Integra CRE, LLC | Attn: Jerry N. Ward, President, 3270 E. 17th St., #210 | Ammon | ID | 83406 | | | First Class Mail |
| 29603100 | Integra CRE, LLC | 3270 E 17th Street #210 | Ammon | ID | 83406 | | | First Class Mail |
| 29625740 | Integreon Managed Solutions Inc. | 3247 47th Street South | Fargo | ND | 58104 | | | First Class Mail |
| 29629123 | INTEGRITY EXPRESS LOGISTICS, LLC | 62488 COLLECTIONS CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29625520 | Integrity Manufacturing Software Inc. | C/O Bill Seres137 Caribou Point | Osoyoos | BC | V0H 1V6 | Canada | | First Class Mail |
| 29606643 | INTEGRITY MATERIAL HANDLING SYSTEMS INC. | 248 MADISON AVE | Wyckoff | NJ | 07481 | | | First Class Mail |
| 29606723 | INTELLIGENT DIRECT, INC. | 10 FIRST STREET, PO BOX 119 | Wellsboro | PA | 16901 | | | First Class Mail |
| 29604210 | Intelligent Direct, Inc. | dba MarketMAPS 10 First St | Wellsboro | PA | 16901 | | | First Class Mail |
| 29650279 | Intelligrated System | 7901 Innovation Way | Mason | OH | 45040 | | | First Class Mail |
| 29629124 | INTERBRAND DESIGN FORUM LLC | 700 W PETE ROSE WAY, SUITE 460 | Cincinnati | OH | 45203 | | | First Class Mail |
| 29636917 | Interiano, Samuel Mauricio | Address on File | | | | | | First Class Mail |
| 29624511 | Interior Environment | 48700 Grand River Ave | Novi | MI | 48374 | | | First Class Mail |
| 29602443 | Intermedia Net Inc Dba/Voice Telco Services | P.O. Box 888897 | Los Angeles | CA | 90088 | | | First Class Mail |
| 29624092 | Intermountain Distri | 3837 Monaco Parkway | Denver | CO | 80207 | | | First Class Mail |
| 29650884 | INTERMOUNTAIN GAS CO | 555 S COLE RD | BOISE | ID | 83709 | | | First Class Mail |
| 29479291 | INTERMOUNTAIN GAS CO | P.O. BOX 5600 | BISMARCK | ND | 58506 | | | First Class Mail |
| 29650885 | INTERMOUNTAIN GAS COMPANY | 555 S COLE RD | BOISE | ID | 83709 | | | First Class Mail |
| 29479292 | INTERMOUNTAIN GAS COMPANY | P.O. BOX 5600 | BISMARCK | ND | 58506-5600 | | | First Class Mail |
| 29629125 | INTERNAL REVENUE SERVICE | C. WHITFIELD, 222 N SEPILVEDA | El Segundo | CA | 90245-4341 | | | First Class Mail |
| 29605640 | INTERNATIONAL COUNCIL OF | SHOPPING CENTERS, 1221 AVENUE OF THE AMERICAS, 41ST FLOOR | NEW YORK | NY | 10020-1099 | | | First Class Mail |
| 29603640 | INTERNATIONAL FRANCHISE ASSOC | 1900 K STREET N.W., SUITE 700 | WASHINGTON | DC | 20006 | | | First Class Mail |
| 29627493 | International Franchise Association | 1900 K Street NW Suite 700 | Washington | DC | 20006 | | | First Class Mail |
| 29606724 | INTERNATIONAL FRANCHISE PROFESSIONALS | GROUP LLC, 499 ERNSTON ROAD, SUITE B9 | Parlin | NJ | 08859 | | | First Class Mail |
| 29626863 | INTERNATIONAL FRANCHISE PROFESSIONALS GROUP, LLC (IFPG, LLC) | 499 ERNSTON RD, SUITE B9 | PARLIN | NJ | 08859 | | | First Class Mail |
| 29626129 | INTERNATIONAL FRANCHISE PROFESSIONALS GROUP, LLC IFPG | 499 ERNSTON ROADSUITE B-9 | Parlin | NJ | 08859 | | | First Class Mail |
| 29603968 | INTERNATIONAL FURNITURE MARKETING, INC. | PO BOX 934733 | ATLANTA | GA | 31193-4733 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604507 | International Licensing Group Corp. | 9465 Wilshire Blvd., 300, Bruno Schiavi | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 29628067 | International Nutraceutical GRP DRP | Alejandra Villalobos, 771 SHOTGUN ROAD | Sunrise | FL | 33326 | | | First Class Mail |
| 29623337 | International Paper | PO Box 644095 | Pittsburgh | PA | 15264 | | | First Class Mail |
| 29604319 | International Trade Routes | BRENDA BOICE, 645 Wemple Rd C | GLENMONT | NY | 12077 | | | First Class Mail |
| 29624410 | Intersand Ameri-PSPD | 90 Boul Marie-Victorin | BOUCHERVILLE | QC | J4B 1V6 | Canada | | First Class Mail |
| 29622960 | Interstate Commercial Real Estate, Inc. | 14000 Horizon Way, Suite 100 | Mount Laurel | NJ | 08054 | | | First Class Mail |
| 29606644 | INTERSTATE CORPORATION | 508 PRUDENTIAL ROAD, SUITE 100 | Horsham | PA | 19044 | | | First Class Mail |
| 29486475 | Interstate Gas Supply, LLC | Attn: Commercial & Industrial Sales, 6100 Emerald Parkway | Dublin | OH | 43016 | | | First Class Mail |
| 29624151 | Intertek (GZU/PI) | Block E, No 7, Caipin RdScience City | Guangzhou | | | China | | First Class Mail |
| 29650172 | Intertek (TI) | 2/F Garment Centre, 576 Castle Peak Road, Kowloon, | Hong Kong | | | China | | First Class Mail |
| 29650064 | Intertek SQZ/ZHI/SZH | Bldg 3, Yuanzheng Sci & Tech Ind ParkNo 4012 Wuhe N Bantian St Longgang Dist | Shenzhen | CN | 518116 | China | | First Class Mail |
| 29605641 | INTERTEK USA, INC. | 200 WESTLAKE PARK BLVD, SUITE 400 | Houston | TX | 77079 | | | First Class Mail |
| 29624048 | Intertek-(SHI) Inv. | Block B, Jinling Business SquareNo 801 Yi Shan Road | Shanghai | | | China | | First Class Mail |
| 29624169 | Intertek-Atlanta GA | PO Box 405176 | Atlanta | GA | 30384 | | | First Class Mail |
| 29606645 | InterVision Global Inc | L14 CIC One Broadway | Cambridge | MA | 02142-1147 | | | First Class Mail |
| 29604211 | Intrado Corporation | 11808 Miracle Hilld Drive | Omaha | NE | 68154 | | | First Class Mail |
| 29605642 | INTRALINKS INC | PO BOX 392134 | Pittsburgh | PA | 15251-9134 | | | First Class Mail |
| 29606646 | INTRICITY LLC | 1802 STATE RT 31N #150 | Clinton | NJ | 08809 | | | First Class Mail |
| 29605643 | INTRINSICS, INC. DBA NAMESTORMERS | 2201 EAST WINDSOR ROAD | Austin | TX | 78703 | | | First Class Mail |
| 29605644 | INVENTRUST PROPERTIES CORP | Dept. 44740, 33012 Collection Center Drive | Chicago | IL | 60693 | | | First Class Mail |
| 29603641 | INVESTMENT LAW GROUP | 545 DUTCH VALLEY RD, SUITE A | ATLANTA | GA | 30324 | | | First Class Mail |
| 29605645 | Investments Limited | 215 North Federal Highway, Suite 1 | Boca Raton | FL | 33432 | | | First Class Mail |
| 29605646 | INVISIONAPP INC | P.O. Box 32126 | New York | NY | 10087 | | | First Class Mail |
| 29604505 | INW Living Ecology Opco,LLC (VSI) | Arti Bhatt, 240 CROUSE DRIVE, JACK SINGH | CORONA | CA | 92879 | | | First Class Mail |
| 29488081 | Ioanis, Jesse | Address on File | | | | | | First Class Mail |
| 29644733 | Iorio III, Ferdinand | Address on File | | | | | | First Class Mail |
| 29627635 | Iovate Health Sciences USA Inc | Tara Gouleos, 381 North Service Road West | Oakville | ON | L6M 0H4 | Canada | | First Class Mail |
| 29624959 | IOWA AMERICAN WATER COMPANY | AMERICAN WATER WORKS COMPANY INC, 1 WATER ST | CAMDEN | NJ | 08102 | | | First Class Mail |
| 29479293 | IOWA AMERICAN WATER COMPANY | P.O. BOX 6029 | CAROL STREAM | IL | 60197-6029 | | | First Class Mail |
| 29624428 | Iowa Department of A | Wallace State Office Bldg502 East 9th Street | Des Moines | IA | 50319 | | | First Class Mail |
| 29650165 | Iowa Department of A | Weights & Measures Bureau2230 South Ankeny Blvd | Ankeny | IA | 50023 | | | First Class Mail |
| 29480027 | Iowa Department of Agriculture | 502 E 9th St | Des Moines | IA | 50319 | | | First Class Mail |
| 29649783 | Iowa Department of R | PO Box 10412 | Des Moines | IA | 50306 | | | First Class Mail |
| 29487765 | Iowa Department of Revenue | PO BOX 10330 | DES MOINES | IA | 50306-0330 | | | First Class Mail |
| 29625257 | Iowa Department Of Revenue | 1305 E WALNUT ST FOURTH FLOOR 0107 | Des Moines | IA | 50319 | | | First Class Mail |
| 29627444 | Iowa Department of Revenue | PO Box 10466 | Des Moines | IA | 50306 | | | First Class Mail |
| 29605647 | IOWA SECRETARY OF STATE | 321 EAST 12TH STREET | Des Moines | IA | 50319 | | | First Class Mail |
| 29625977 | IP EDGE LLC | 5300 N Braeswood BlvdSuite 4-V620 | Houston | TX | 77096 | | | First Class Mail |
| 29627774 | iPDG (MKTG) | Dave Demers, 420 Distribution Circle | FAIRFIELD | OH | 45014 | | | First Class Mail |
| 29603642 | IPROMOTEU.COM INC. | DEPT CH 17195 | PALATINE | IL | 60055-7195 | | | First Class Mail |
| 29627772 | ips All Natural LLC | 11911 San Vicente Blvd, 348, Paul Sheppard | Los Angeles | CA | 90049 | | | First Class Mail |
| 29618624 | Iqbal, Fatima | Address on File | | | | | | First Class Mail |
| 29490508 | Iqbal, Paulette | Address on File | | | | | | First Class Mail |
| 29628022 | IQBAR, INC | Grant Anderson, 21 DRYDOCK AVE STE 610E | BOSTON | MA | 02210 | | | First Class Mail |
| 29618955 | Iracheta, Mario | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29614048 | Iraimis, Caballero Perez | Address on File | | | | | | First Class Mail |
| 29638392 | Irazema, Barrios Guzman | Address on File | | | | | | First Class Mail |
| 29634304 | Irby, Tarence Lavar | Address on File | | | | | | First Class Mail |
| 29490482 | Irby, Tesa | Address on File | | | | | | First Class Mail |
| 29479704 | IRC Park Center Plaza, L.L.C. | 814 Commerce Dr; Suite 300 | Oak Brook | IL | 60523 | | | First Class Mail |
| 29626874 | IRCSO-FALSE ALARM REDUCTION OFFICE | 4055 41ST AVE | VERO BEACH | FL | 32960 | | | First Class Mail |
| 29605648 | IRE RICHMOND AVE LLC | C/O INFINITY REAL ESTATE, 43 WEST 24TH STREET, 10TH FLOOR | New York | NY | 10010 | | | First Class Mail |
| 29626875 | IRE, INC | 245 SNEAD RD. | WINSTON-SALEM | NC | 27103 | | | First Class Mail |
| 29605649 | IREDELL COUNTY TAX COLLECTOR | C/O FIRST CITIZENS, BANK, PO BOX 63030 | CHARLOTTE | NC | 28263 | | | First Class Mail |
| 29479904 | Iredell Tax Collector Division | 135 E Water St | Statesville | NC | 28687 | | | First Class Mail |
| 29624571 | IREIC Property Manag | 2901 Butterfield Road | Oak Brook | IL | 60523 | | | First Class Mail |
| 29603140 | IREIC Property Management Group, Inc | 62903 Collections Center Drive | Chicago | IL | 60693 | | | First Class Mail |
| 29623166 | IREIT North Myrtle Beach Coastal North, L.L.C. | Nicole Koudelik, 2901 Butterfield Road | Oak Brook | IL | 60523 | | | First Class Mail |
| 29486022 | Irelan, Brent | Address on File | | | | | | First Class Mail |
| 29494986 | Irelan, Vicki | Address on File | | | | | | First Class Mail |
| 29479660 | Ireland Corner, LLC | PO Box 53729 | Fayetteville | NC | 28305 | | | First Class Mail |
| 29632426 | Ireland, Devan L. | Address on File | | | | | | First Class Mail |
| 29645932 | Irion, Brett P | Address on File | | | | | | First Class Mail |
| 29611745 | Irion, Mia Elizabeth | Address on File | | | | | | First Class Mail |
| 29649724 | Iris Group Holdings | DBA: Everon LLCPO Box 872987 | Kansas City | MO | 64187 | | | First Class Mail |
| 29649241 | Iris USA Inc | 13423 West Cactus Road | Surprise | AZ | 85379 | | | First Class Mail |
| 29639655 | Iris, Valencia | Address on File | | | | | | First Class Mail |
| 29605650 | IRISH HILLS PLAZA WEST II, LLC | PO BOX 843897 | Los Angeles | CA | 90084-3900 | | | First Class Mail |
| 29649964 | Irish Propane Corpor | 1444 Clinton Street | Buffalo | NY | 14206 | | | First Class Mail |
| 29490014 | Irish, Cheryl | Address on File | | | | | | First Class Mail |
| 29642622 | Irisnicole, Vasquez | Address on File | | | | | | First Class Mail |
| 29620870 | Irizarry, Anthony M | Address on File | | | | | | First Class Mail |
| 29485159 | Irizarry, Ian | Address on File | | | | | | First Class Mail |
| 29632865 | Irizarry, Joseph | Address on File | | | | | | First Class Mail |
| 29633758 | Irodenko, Zhanna | Address on File | | | | | | First Class Mail |
| 29623781 | Iron Mountain | PO Box 27129 | New York | NY | 10087 | | | First Class Mail |
| 29626877 | IRON MOUNTAIN | PO BOX 915004 | DALLAS | TX | 75391-5004 | | | First Class Mail |
| 29606647 | IRON MOUNTAIN INFORMATION | PO BOX 27128 | New York | NY | 10087-7128 | | | First Class Mail |
| 29603131 | IRON ROCK LIFE & SAFETY, INC. | 7630 CLINTON HWY | Powell | TN | 37849 | | | First Class Mail |
| 29605651 | IRONCLAD COMPUTING & CONSULTING LLC | 4903 STRASS DRIVE | Austin | TX | 78731 | | | First Class Mail |
| 29486172 | Irons, Shanita | Address on File | | | | | | First Class Mail |
| 29484899 | Irons, Terry | Address on File | | | | | | First Class Mail |
| 29478979 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 Berkeley Street | Boston | MA | 02116 | | | First Class Mail |
| 29626876 | IROQUOIS LEGACY CENTER LLC | 321 HENRY STREET | LEXINGTON | KY | 40508 | | | First Class Mail |
| 29495665 | Irradiant FRG Equity Investors, L.P. | 2025 Guadalupe St., Suite 260 | Austin | TX | 78705 | | | First Class Mail |
| 29479713 | IRRADIANT SOLUTIONS FUND II, L.P. | 201 Santa Monica Blvd, Suite 500 | Santa Monica | CA | 90401 | | | First Class Mail |
| 29479710 | IRRADIANT SOLUTIONS FUND, L.P. | 201 Santa Monica Blvd, Suite 500 | Santa Monica | CA | 90401 | | | First Class Mail |
| 29479715 | IRRADIANT SOLUTIONS MINI-MASTER FUND II, SCSP | 201 Santa Monica Blvd, Suite 500 | Santa Monica | CA | 90401 | | | First Class Mail |
| 29479711 | IRRADIANT SOLUTIONS MINI-MASTER, L.P. | 201 Santa Monica Blvd, Suite 500 | Santa Monica | CA | 90401 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482350 | Irvin, Chantell | Address on File | | | | | | First Class Mail |
| 29491328 | Irvin, Danielle | Address on File | | | | | | First Class Mail |
| 29489799 | Irvin, Ieshia | Address on File | | | | | | First Class Mail |
| 29607315 | Irvin, Kayla | Address on File | | | | | | First Class Mail |
| 29488484 | Irvin, Michelle | Address on File | | | | | | First Class Mail |
| 29482418 | Irvin, Talya | Address on File | | | | | | First Class Mail |
| 29635576 | Irvine, Kyle Joseph | Address on File | | | | | | First Class Mail |
| 29604936 | Irving, Blake | Address on File | | | | | | First Class Mail |
| 29615896 | Irving, Gonzalez | Address on File | | | | | | First Class Mail |
| 29642263 | Irving, Mosley | Address on File | | | | | | First Class Mail |
| 29604285 | Irwin Naturals Incorporated | Cassandra, 5310 Beethoven Avenue | LOS ANGELES | CA | 90066 | | | First Class Mail |
| 29612090 | Irwin, Ada-Leigh Marie | Address on File | | | | | | First Class Mail |
| 29489879 | Irwin, Mikayla | Address on File | | | | | | First Class Mail |
| 29607954 | Irwin, Samantha R | Address on File | | | | | | First Class Mail |
| 29640608 | Isaac, Barela | Address on File | | | | | | First Class Mail |
| 29611809 | Isaac, Breona | Address on File | | | | | | First Class Mail |
| 29646658 | Isaac, Chris K | Address on File | | | | | | First Class Mail |
| 29484868 | Isaac, Debbie | Address on File | | | | | | First Class Mail |
| 29490040 | Isaac, Dewanna | Address on File | | | | | | First Class Mail |
| 29617593 | Isaac, Lizama | Address on File | | | | | | First Class Mail |
| 29483251 | Isaac, Regina | Address on File | | | | | | First Class Mail |
| 29615941 | Isaac, Solove | Address on File | | | | | | First Class Mail |
| 29616725 | Isaac, Ward | Address on File | | | | | | First Class Mail |
| 29613981 | Isaac, Williams Jr. | Address on File | | | | | | First Class Mail |
| 29614621 | Isaack, Castaneda | Address on File | | | | | | First Class Mail |
| 29619071 | Isaacs, Lance K | Address on File | | | | | | First Class Mail |
| 29638269 | Isabel, Conde | Address on File | | | | | | First Class Mail |
| 29617666 | Isabella, Garcia-Lopez | Address on File | | | | | | First Class Mail |
| 29614974 | Isabella, Yang | Address on File | | | | | | First Class Mail |
| 29625343 | Isador Schreiber Associates LLC. | 650 S. Orcas Street; Suite 210 | Seattle | WA | 98108 | | | First Class Mail |
| 29616914 | Isaiah, Artis | Address on File | | | | | | First Class Mail |
| 29638133 | Isaiah, Badillo | Address on File | | | | | | First Class Mail |
| 29639753 | Isaiah, Brown | Address on File | | | | | | First Class Mail |
| 29614040 | Isaiah, Clay | Address on File | | | | | | First Class Mail |
| 29617319 | Isaiah, Garries Gutierrez | Address on File | | | | | | First Class Mail |
| 29642118 | Isaiah, Hugley | Address on File | | | | | | First Class Mail |
| 29642227 | Isaiah, Idio | Address on File | | | | | | First Class Mail |
| 29638686 | Isaiah, Jurado | Address on File | | | | | | First Class Mail |
| 29642497 | Isaiah, Lamarche | Address on File | | | | | | First Class Mail |
| 29639750 | Isaiah, Lee | Address on File | | | | | | First Class Mail |
| 29614032 | Isaiah, Maraman | Address on File | | | | | | First Class Mail |
| 29640813 | Isaiah, Mason | Address on File | | | | | | First Class Mail |
| 29617957 | Isaiah, McElveen | Address on File | | | | | | First Class Mail |
| 29613868 | Isaiah, Mclendon | Address on File | | | | | | First Class Mail |
| 29613157 | Isaiah, Norwood Sr. | Address on File | | | | | | First Class Mail |
| 29642178 | Isaiah, Roane | Address on File | | | | | | First Class Mail |
| 29639580 | Isaiah, Russell | Address on File | | | | | | First Class Mail |
| 29490660 | Isaiah, Tanya | Address on File | | | | | | First Class Mail |
| 29614933 | Isaiah, Thomas | Address on File | | | | | | First Class Mail |
| 29616704 | Isaiah, Walker Sr. | Address on File | | | | | | First Class Mail |
| 29608282 | Isas, Lucas Sebastian | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29627653 | Isatori, Inc. | Susan Kinnaman, 5214 S 136TH STREET | OMAHA | NE | 68137 | | | First Class Mail |
| 29607070 | Isayeva, Anna | Address on File | | | | | | First Class Mail |
| 29620495 | Iseley, Isabella M | Address on File | | | | | | First Class Mail |
| 29636407 | Isenberg, Nicholas Nathaniel | Address on File | | | | | | First Class Mail |
| 29603127 | ISG TRANSPORTATION LLC | 194 Rock Terrace Circle | Helena | AL | 35080 | | | First Class Mail |
| 29628851 | ISGITT, DESIREE MICHELLE | Address on File | | | | | | First Class Mail |
| 29620106 | Isgro, Paula D | Address on File | | | | | | First Class Mail |
| 29488858 | Ishag, Mariam | Address on File | | | | | | First Class Mail |
| 29489410 | Isham, Todd | Address on File | | | | | | First Class Mail |
| 29607447 | Ishay, Alyssa | Address on File | | | | | | First Class Mail |
| 29616420 | Ishiah, Urena Ventura | Address on File | | | | | | First Class Mail |
| 29494279 | Ishmail, Bredia | Address on File | | | | | | First Class Mail |
| 29616832 | Isiah, Jackson | Address on File | | | | | | First Class Mail |
| 29641870 | Isiah, Opinaldo | Address on File | | | | | | First Class Mail |
| 29616150 | Isiah, Sheffield | Address on File | | | | | | First Class Mail |
| 29484007 | Isidore, Pauline | Address on File | | | | | | First Class Mail |
| 29613636 | Isidro, Avila Jr. | Address on File | | | | | | First Class Mail |
| 29482283 | Islam, Md | Address on File | | | | | | First Class Mail |
| 29648557 | Islam, Rafiqul | Address on File | | | | | | First Class Mail |
| 29646557 | Islar, Couturel L | Address on File | | | | | | First Class Mail |
| 29622852 | Islas, Lily L | Address on File | | | | | | First Class Mail |
| 29610132 | Isley, Kenneth James | Address on File | | | | | | First Class Mail |
| 29617167 | Ismail, Charles Sr. | Address on File | | | | | | First Class Mail |
| 29608110 | Ismail, Olivia | Address on File | | | | | | First Class Mail |
| 29641608 | Ismer, Perez-Diaz Jr. | Address on File | | | | | | First Class Mail |
| 29627850 | ISO International, LLC | David Hawk, 2215 Auto Park Way | ESCONDIDO | CA | 92029 | | | First Class Mail |
| 29629128 | ISO VENNER PLAZA HOLDINGS LLC | C/O Suntide Commercial Realty INC., 2550 University Avenue West, Suite 305-S | Saint Paul | MN | 55114 | | | First Class Mail |
| 29623167 | ISO Venner Plaza Holdings, LLC | John Hapka, Sarah Arndt, 2550 University Avenue West | St. Paul | MN | 55114 | | | First Class Mail |
| 29611551 | Ison, Lisa | Address on File | | | | | | First Class Mail |
| 29633942 | Ison, Megan | Address on File | | | | | | First Class Mail |
| 29608660 | Ison, Zoey R. | Address on File | | | | | | First Class Mail |
| 29619411 | Isotani, Paul T | Address on File | | | | | | First Class Mail |
| 29625762 | ISRAEL TRUCK AND FINGERLIFT REPAIR INC | PO BOX 9023438 | San Juan | PR | 00902 | | | First Class Mail |
| 29644312 | Israel, Brandy | Address on File | | | | | | First Class Mail |
| 29619555 | Israel, Clarin M | Address on File | | | | | | First Class Mail |
| 29641348 | Israel, Manriquez | Address on File | | | | | | First Class Mail |
| 29493681 | Israel, Mordecai | Address on File | | | | | | First Class Mail |
| 29613391 | Israel, Nunez | Address on File | | | | | | First Class Mail |
| 29613601 | Israel, Rodriguez Diego | Address on File | | | | | | First Class Mail |
| 29614960 | Israel, Wilcher | Address on File | | | | | | First Class Mail |
| 29609680 | Israel, Yehiah | Address on File | | | | | | First Class Mail |
| 29620044 | Israel-Duarte, Sheri | Address on File | | | | | | First Class Mail |
| 29626879 | ISRAM VILLAGE MARKETPLACE, LLC | 506 SOUTH DIXIE HIGHWAY | HALLANDALE | FL | 33009 | | | First Class Mail |
| 29604212 | ISS Corporate Solutions, Inc | 702 King Farm Blvd Suite 400 | Rockville | MD | 20850 | | | First Class Mail |
| 29629129 | ISSA,LLC | 11201 N.Tatum Blvd Ste 300 PMB 28058 | Phoenix | AZ | 85028 | | | First Class Mail |
| 29617723 | Issac, Baldridge | Address on File | | | | | | First Class Mail |
| 29488169 | Issah, Safura | Address on File | | | | | | First Class Mail |
| 29629130 | ISTAR LLC | 321 D LAFAYETTE ROAD | Hampton | NH | 03842 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623168 | Istar, LLC | Jim Mitchell Bookkeeper Siobhan Norris, 321D Lafayette Road | Hampton | NH | 03842 | | | First Class Mail |
| 29629131 | IT DEPT PCARD | 300 HARMON MEADOWS BLVD | Secaucus | NJ | 07094 | | | First Class Mail |
| 29484473 | Italy. | 15 VERNA CIR | DALEVILLE | AL | 36322-5509 | | | First Class Mail |
| 29609249 | Itara, Krystle Louise | Address on File | | | | | | First Class Mail |
| 29626880 | I-TECH PERSONNEL SERVICES, INC. | 5627 ATLANTIC BLVD, STE 1 | JACKSONVILLE | FL | 32207 | | | First Class Mail |
| 29639275 | Itzel, Cardenas | Address on File | | | | | | First Class Mail |
| 29635910 | Iurillo, Brittany | Address on File | | | | | | First Class Mail |
| 29633960 | Iuso, Stella | Address on File | | | | | | First Class Mail |
| 29629132 | IV PLAZA LLC | 635 WEST 7TH STREET, SUITE 310 | Cincinnati | OH | 45203 | | | First Class Mail |
| 29490359 | Iv, Leon Robinson | Address on File | | | | | | First Class Mail |
| 29613133 | Iva, Hoxha | Address on File | | | | | | First Class Mail |
| 29643133 | Iva, Peneva | Address on File | | | | | | First Class Mail |
| 29615967 | Ivaan, Guerrero | Address on File | | | | | | First Class Mail |
| 29641716 | Ivan, Aquino | Address on File | | | | | | First Class Mail |
| 29616286 | Ivan, Garcia | Address on File | | | | | | First Class Mail |
| 29641871 | Ivan, Garcia | Address on File | | | | | | First Class Mail |
| 29641358 | Ivan, Montes | Address on File | | | | | | First Class Mail |
| 29638723 | Ivan, Zambrano | Address on File | | | | | | First Class Mail |
| 29627698 | IVC Industries(VSI) | Nadiyah Wells, 500 Hall Mills Road | FREEHOLD | NJ | 07728 | | | First Class Mail |
| 29635110 | Ivery, Luz | Address on File | | | | | | First Class Mail |
| 29644470 | Ives, Gabriel M | Address on File | | | | | | First Class Mail |
| 29610701 | Ives, Jack Baldwin | Address on File | | | | | | First Class Mail |
| 29485406 | Ivey, Ann Marie | Address on File | | | | | | First Class Mail |
| 29630368 | Ivey, Eugene | Address on File | | | | | | First Class Mail |
| 29493845 | Ivey, Mary | Address on File | | | | | | First Class Mail |
| 29492622 | Iveys, Tawanna | Address on File | | | | | | First Class Mail |
| 29618910 | Ivezaj, Martin | Address on File | | | | | | First Class Mail |
| 29492260 | Iviey, Knyijah | Address on File | | | | | | First Class Mail |
| 29616281 | Ivione, Sheffield | Address on File | | | | | | First Class Mail |
| 29645541 | Ivory, Ciara | Address on File | | | | | | First Class Mail |
| 29485458 | Ivory, Deandre | Address on File | | | | | | First Class Mail |
| 29613830 | Ivory, Jones | Address on File | | | | | | First Class Mail |
| 29483259 | Ivory, Nashanda | Address on File | | | | | | First Class Mail |
| 29490938 | Ivory, Ryann | Address on File | | | | | | First Class Mail |
| 29483868 | Ivory, Sheena | Address on File | | | | | | First Class Mail |
| 29623169 | IVT Renaissance Center Durham I, LP | 3025 Highland Parkway, Suite 350, Attn: Property Manager (Building #44740) | Downers Grove | IL | 60515 | | | First Class Mail |
| 29629134 | IVT RENAISSANCE CENTER DURHAM I, LP | DEPT. 44740, 33012 COLLECTION CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29626192 | iVueit, LLC | 752 N State St #224 | Westerville | OH | 43082 | | | First Class Mail |
| 29635897 | Ivy, Alasia Breann | Address on File | | | | | | First Class Mail |
| 29610524 | Ivy, Elijah | Address on File | | | | | | First Class Mail |
| 29644770 | Ivy, Hunter M | Address on File | | | | | | First Class Mail |
| 29489078 | Ivy, Karlyn | Address on File | | | | | | First Class Mail |
| 29608832 | Ivy, Sabrina | Address on File | | | | | | First Class Mail |
| 29645103 | Iwanaga, Kellyn K | Address on File | | | | | | First Class Mail |
| 29604456 | iWon! Nutrition | Mark Samuel, 100 Tamal Plaza, Suite 100, Mark Samuel | CORTE MADERA | CA | 94925 | | | First Class Mail |
| 29642441 | Ixcoy, De Leon | Address on File | | | | | | First Class Mail |
| 29613903 | Ixtoc, Garcia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29613810 | Iya, Hamoodi | Address on File | | | | | | First Class Mail |
| 29623170 | IYC Family LLC | Joon Chang, 2317 12th Ct. N.W. | Auburn | WA | 98001 | | | First Class Mail |
| 29629135 | IYC FAMILY LLC | C/O IN YOUNG CHANG, 2317 12TH CT N W | Auburn | WA | 98001 | | | First Class Mail |
| 29619751 | Iyizoba, Donelda I | Address on File | | | | | | First Class Mail |
| 29648586 | Iysa, Nada M | Address on File | | | | | | First Class Mail |
| 29648587 | Iysa, Nagwa M | Address on File | | | | | | First Class Mail |
| 29630381 | Izaguirre, Cynthia | Address on File | | | | | | First Class Mail |
| 29637635 | Izamar, Ojeda Ortiz | Address on File | | | | | | First Class Mail |
| 29620660 | Izquierdo Alfaro, Alondra J | Address on File | | | | | | First Class Mail |
| 29612958 | IZQUIERDO, CARLO E | Address on File | | | | | | First Class Mail |
| 29604964 | Izzo, Breanna | Address on File | | | | | | First Class Mail |
| 29479552 | J & F Gainesville Properties, LLC | 1788 BAHAMA RD | LEXINGTON | KY | 40509 | | | First Class Mail |
| 29625663 | J & K Battery, Inc. | 11810 Woodcourt St | Houston | TX | 77076-1248 | | | First Class Mail |
| 29602669 | J & T CONSULTING LLC (TIMOTHY CALLAS) | 8220 ROB LANE | Indianapolis | IN | 46237 | | | First Class Mail |
| 29603662 | J MORGAN COMPANY LLC | 148 TIMBERLANE DRIVE | MONROE | LA | 71203 | | | First Class Mail |
| 29650220 | J&C Pet Supply-PSPD | 1095-A Towbin Ave | Lakewood | NJ | 08701 | | | First Class Mail |
| 29602795 | J&K Janitorial and Hauling LLC | 2205 Upper Hunters Trace | Louisville | KY | 40216 | | | First Class Mail |
| 29486485 | J&L Development Company | 2210 W. Kingshighway, Suite 9, Attn: Jason Gazaway | Paragould | AR | 72450 | | | First Class Mail |
| 29602373 | J&L Development Company, LLC | Lisa GazawayC/O Gazaway & White Real Estate3500 E. Johnson Ave | Jonesboro | AR | 72405 | | | First Class Mail |
| 29629137 | J&M OWNERS NY LLC | 33 East Camino Real, UNIT 512 | Boca Raton | FL | 33432 | | | First Class Mail |
| 29648998 | J&M Owners NY, LLC | New Entity 6/24/14 Gayle Steinfeld Owner, 33 East Camino Real, Unit 512 | Boca Raton | FL | 33432 | | | First Class Mail |
| 29626883 | J&M TRAILER REPAIR INC | 4103 NW 44TH AVENUE | OCALA | FL | 34482 | | | First Class Mail |
| 29625143 | J&R LAWNS & LANDSCAPES INC | P.O. BOX 3046 | SYRACUSE | NY | 13220 | | | First Class Mail |
| 29638842 | J, Ochoa Brandy | Address on File | | | | | | First Class Mail |
| 29625752 | J. J. Keller & Associates Inc. | PO Box 735492 | Chicago | IL | 60673-5492 | | | First Class Mail |
| 29640170 | J., Adams Matthew | Address on File | | | | | | First Class Mail |
| 29640018 | J., Adamson Christian | Address on File | | | | | | First Class Mail |
| 29617450 | J., Adjei-Kwarteng Rony | Address on File | | | | | | First Class Mail |
| 29642350 | J., AGUILAR EMMA | Address on File | | | | | | First Class Mail |
| 29639126 | J., Aiken Michael | Address on File | | | | | | First Class Mail |
| 29638960 | J., Alarcon Ingrid | Address on File | | | | | | First Class Mail |
| 29614540 | J., Alba Zachary | Address on File | | | | | | First Class Mail |
| 29640045 | J., Alburg Christopher | Address on File | | | | | | First Class Mail |
| 29615499 | J., Ali Matthew | Address on File | | | | | | First Class Mail |
| 29614455 | J., Allen Cody | Address on File | | | | | | First Class Mail |
| 29614459 | J., Allen Tyler | Address on File | | | | | | First Class Mail |
| 29643362 | J., Almeida Zachary | Address on File | | | | | | First Class Mail |
| 29617940 | J., Anderson Christopher | Address on File | | | | | | First Class Mail |
| 29617622 | J., Anderson Nathan | Address on File | | | | | | First Class Mail |
| 29639747 | J., Andujar Aaron | Address on File | | | | | | First Class Mail |
| 29640216 | J., Antonovsky Eugene | Address on File | | | | | | First Class Mail |
| 29637674 | J., Appleton Kyle | Address on File | | | | | | First Class Mail |
| 29641071 | J., Argueta Ana | Address on File | | | | | | First Class Mail |
| 29613089 | J., Ash Bryan | Address on File | | | | | | First Class Mail |
| 29617617 | J., Ash Ivery | Address on File | | | | | | First Class Mail |
| 29639214 | J., Augillard Oriechan | Address on File | | | | | | First Class Mail |
| 29638038 | J., Baggett John | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29616670 | J., Baldwin Samantha | Address on File | | | | | | First Class Mail |
| 29640204 | J., Barajas Jose | Address on File | | | | | | First Class Mail |
| 29641690 | J., Barbour Cameron | Address on File | | | | | | First Class Mail |
| 29616448 | J., Barnes Darence | Address on File | | | | | | First Class Mail |
| 29614579 | J., Barnett Deondrey | Address on File | | | | | | First Class Mail |
| 29642355 | J., Bauder Casey | Address on File | | | | | | First Class Mail |
| 29615596 | J., Benafield Cameron | Address on File | | | | | | First Class Mail |
| 29613803 | J., Bidwell Johnathan | Address on File | | | | | | First Class Mail |
| 29642410 | J., Black Christopher | Address on File | | | | | | First Class Mail |
| 29639011 | J., Blankenship Tearce | Address on File | | | | | | First Class Mail |
| 29613932 | J., Bonner Eric | Address on File | | | | | | First Class Mail |
| 29615812 | J., Bossett Zachery | Address on File | | | | | | First Class Mail |
| 29614392 | J., Boucher Jerry | Address on File | | | | | | First Class Mail |
| 29613140 | J., Boyd Delois | Address on File | | | | | | First Class Mail |
| 29639192 | J., Brandt Gavin | Address on File | | | | | | First Class Mail |
| 29637556 | J., Brice Evonte | Address on File | | | | | | First Class Mail |
| 29640174 | J., Broca Joe | Address on File | | | | | | First Class Mail |
| 29643237 | J., Brock Kaden | Address on File | | | | | | First Class Mail |
| 29640364 | J., Brown Deontay | Address on File | | | | | | First Class Mail |
| 29637998 | J., Brown Donnell | Address on File | | | | | | First Class Mail |
| 29637670 | J., Brown Lee | Address on File | | | | | | First Class Mail |
| 29643048 | J., Brown Michael | Address on File | | | | | | First Class Mail |
| 29640274 | J., Brown Monea | Address on File | | | | | | First Class Mail |
| 29615685 | J., Brown Pasavia | Address on File | | | | | | First Class Mail |
| 29613176 | J., Brown Philip | Address on File | | | | | | First Class Mail |
| 29641169 | J., Bryant Isaac | Address on File | | | | | | First Class Mail |
| 29615260 | J., Burke Kenneth | Address on File | | | | | | First Class Mail |
| 29640309 | J., Burns Miquan | Address on File | | | | | | First Class Mail |
| 29616957 | J., Buske Lucas | Address on File | | | | | | First Class Mail |
| 29641925 | J., Butler Matthew | Address on File | | | | | | First Class Mail |
| 29615495 | J., Byrd Gregory | Address on File | | | | | | First Class Mail |
| 29642143 | J., Calvin Justin | Address on File | | | | | | First Class Mail |
| 29616085 | J., Camacho Kevin | Address on File | | | | | | First Class Mail |
| 29640926 | J., Cameron Steven | Address on File | | | | | | First Class Mail |
| 29642790 | J., Campbell Renay | Address on File | | | | | | First Class Mail |
| 29641674 | J., Campbell Thomas | Address on File | | | | | | First Class Mail |
| 29616972 | J., Carmichael Christopher | Address on File | | | | | | First Class Mail |
| 29642525 | J., Carpenter Cordell | Address on File | | | | | | First Class Mail |
| 29615792 | J., Carpenter Ethan | Address on File | | | | | | First Class Mail |
| 29642114 | J., Carr Tyre | Address on File | | | | | | First Class Mail |
| 29637449 | J., Carroll Christopher | Address on File | | | | | | First Class Mail |
| 29616345 | J., Carter Alexis | Address on File | | | | | | First Class Mail |
| 29640484 | J., Carter Taylor | Address on File | | | | | | First Class Mail |
| 29616081 | J., Casey Isiah | Address on File | | | | | | First Class Mail |
| 29616697 | J., Casey Steve | Address on File | | | | | | First Class Mail |
| 29614620 | J., Casey Thomas | Address on File | | | | | | First Class Mail |
| 29639174 | J., Cepeda Hiran | Address on File | | | | | | First Class Mail |
| 29616761 | J., Cerda Alex | Address on File | | | | | | First Class Mail |
| 29642706 | J., Cesario Mark | Address on File | | | | | | First Class Mail |
| 29615537 | J., Chapman Tim | Address on File | | | | | | First Class Mail |
| 29642558 | J., Christensen Robert | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615535 | J., Christensen Tyler | Address on File | | | | | | First Class Mail |
| 29614043 | J., Cisneros Christian | Address on File | | | | | | First Class Mail |
| 29638642 | J., Clark Michael | Address on File | | | | | | First Class Mail |
| 29642906 | J., Clayton Alisha | Address on File | | | | | | First Class Mail |
| 29617598 | J., Clayton Kayla | Address on File | | | | | | First Class Mail |
| 29613664 | J., Cobb Kobe | Address on File | | | | | | First Class Mail |
| 29638715 | J., Cohagen Christopher | Address on File | | | | | | First Class Mail |
| 29643151 | J., Collins Alicia | Address on File | | | | | | First Class Mail |
| 29642323 | J., Collns Tommy | Address on File | | | | | | First Class Mail |
| 29639108 | J., Colon Pedro | Address on File | | | | | | First Class Mail |
| 29615681 | J., Combs Rebecca | Address on File | | | | | | First Class Mail |
| 29615608 | J., Cominsky Steven | Address on File | | | | | | First Class Mail |
| 29614549 | J., Constantino-Rojas Esmeralda | Address on File | | | | | | First Class Mail |
| 29638271 | J., Cornwell Calhoun | Address on File | | | | | | First Class Mail |
| 29642674 | J., Cosby Josiah | Address on File | | | | | | First Class Mail |
| 29616342 | J., Cox Rebeca | Address on File | | | | | | First Class Mail |
| 29614305 | J., Coyle Daniel | Address on File | | | | | | First Class Mail |
| 29614536 | J., Craig Steven | Address on File | | | | | | First Class Mail |
| 29614218 | J., Crain Sean | Address on File | | | | | | First Class Mail |
| 29617701 | J., Crawford Dameir | Address on File | | | | | | First Class Mail |
| 29637486 | J., Crews Amy | Address on File | | | | | | First Class Mail |
| 29640303 | J., Crowell Travis | Address on File | | | | | | First Class Mail |
| 29640079 | J., Cruz Giovaanni | Address on File | | | | | | First Class Mail |
| 29615492 | J., Cruz Paul | Address on File | | | | | | First Class Mail |
| 29640715 | J., Cunnegan Raiheem | Address on File | | | | | | First Class Mail |
| 29617676 | J., Curviel Madison | Address on File | | | | | | First Class Mail |
| 29643341 | J., DaCruz Ricardo | Address on File | | | | | | First Class Mail |
| 29613621 | J., Daniel Hunter | Address on File | | | | | | First Class Mail |
| 29639310 | J., Davis Alexandria | Address on File | | | | | | First Class Mail |
| 29617036 | J., Davis David | Address on File | | | | | | First Class Mail |
| 29614235 | J., Davis Dillon | Address on File | | | | | | First Class Mail |
| 29615490 | J., Davis Linda | Address on File | | | | | | First Class Mail |
| 29639308 | J., Davis Montravious | Address on File | | | | | | First Class Mail |
| 29638785 | J., Davis Nichole | Address on File | | | | | | First Class Mail |
| 29641766 | J., Davis Tavion | Address on File | | | | | | First Class Mail |
| 29641815 | J., Davis Timothy | Address on File | | | | | | First Class Mail |
| 29614512 | J., Dearie Nicholas | Address on File | | | | | | First Class Mail |
| 29613569 | J., DeBlieck Treg | Address on File | | | | | | First Class Mail |
| 29613287 | J., DeCasper Lauren | Address on File | | | | | | First Class Mail |
| 29640086 | J., Deidesheimer Zachary | Address on File | | | | | | First Class Mail |
| 29638533 | J., Delgado Jose | Address on File | | | | | | First Class Mail |
| 29616930 | J., Deloach Tevin | Address on File | | | | | | First Class Mail |
| 29640445 | J., Delrio Kenneth | Address on File | | | | | | First Class Mail |
| 29614655 | J., Dennis Russell | Address on File | | | | | | First Class Mail |
| 29618074 | J., Dixon Jamarious | Address on File | | | | | | First Class Mail |
| 29613284 | J., Dolera Erica | Address on File | | | | | | First Class Mail |
| 29613151 | J., Dowd Clifford | Address on File | | | | | | First Class Mail |
| 29616817 | J., Drace Caleb | Address on File | | | | | | First Class Mail |
| 29639319 | J., Drapac Anderson | Address on File | | | | | | First Class Mail |
| 29614200 | J., Dugan Rebecca | Address on File | | | | | | First Class Mail |
| 29617047 | J., Duncan Damond | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29638936 | J., Dunker Nathaniel | Address on File | | | | | | First Class Mail |
| 29613280 | J., Duron Luis | Address on File | | | | | | First Class Mail |
| 29639742 | J., Edmonds Dymani | Address on File | | | | | | First Class Mail |
| 29641254 | J., Edwards Curtis | Address on File | | | | | | First Class Mail |
| 29614661 | J., Elisha Aulbrey | Address on File | | | | | | First Class Mail |
| 29641798 | J., Ellington Quintin | Address on File | | | | | | First Class Mail |
| 29641492 | J., Elliott Jeffery | Address on File | | | | | | First Class Mail |
| 29640378 | J., Elliott Ronda | Address on File | | | | | | First Class Mail |
| 29615974 | J., Engelmann Robert | Address on File | | | | | | First Class Mail |
| 29617080 | J., Fahey Tyler | Address on File | | | | | | First Class Mail |
| 29642737 | J., Fain Cole | Address on File | | | | | | First Class Mail |
| 29617823 | J., Fantroy Tierayon | Address on File | | | | | | First Class Mail |
| 29640901 | J., Feldt Zachary | Address on File | | | | | | First Class Mail |
| 29617931 | J., Feliciano Gionner | Address on File | | | | | | First Class Mail |
| 29639198 | J., Ferguson Dylan | Address on File | | | | | | First Class Mail |
| 29615092 | J., Fields Angel | Address on File | | | | | | First Class Mail |
| 29643154 | J., Filmer-Brown Anthony | Address on File | | | | | | First Class Mail |
| 29638245 | J., Fish Michael | Address on File | | | | | | First Class Mail |
| 29641853 | J., Fisher Theran | Address on File | | | | | | First Class Mail |
| 29640537 | J., Forney Leslie | Address on File | | | | | | First Class Mail |
| 29615717 | J., Freeman Travis | Address on File | | | | | | First Class Mail |
| 29615555 | J., French Michael | Address on File | | | | | | First Class Mail |
| 29615948 | J., Gales Malik | Address on File | | | | | | First Class Mail |
| 29616023 | J., Gardner Dionte | Address on File | | | | | | First Class Mail |
| 29615846 | J., Gardner Tyler | Address on File | | | | | | First Class Mail |
| 29615887 | J., Garrison Timothy | Address on File | | | | | | First Class Mail |
| 29638956 | J., Gaston Christopher | Address on File | | | | | | First Class Mail |
| 29640065 | J., Gates Tyseer | Address on File | | | | | | First Class Mail |
| 29615520 | J., Gatewood Tyriq | Address on File | | | | | | First Class Mail |
| 29642302 | J., Gause Tylik | Address on File | | | | | | First Class Mail |
| 29637660 | J., Gazdecki Marc | Address on File | | | | | | First Class Mail |
| 29613661 | J., Geeslin William | Address on File | | | | | | First Class Mail |
| 29637982 | J., Ginder Timothy | Address on File | | | | | | First Class Mail |
| 29616748 | J., Gingras Cormac | Address on File | | | | | | First Class Mail |
| 29615871 | J., Girard Michael | Address on File | | | | | | First Class Mail |
| 29642475 | J., Glaski Vicente | Address on File | | | | | | First Class Mail |
| 29641669 | J., Gonzales Juan | Address on File | | | | | | First Class Mail |
| 29616158 | J., Gonzalez Kevin | Address on File | | | | | | First Class Mail |
| 29643075 | J., Gonzalez Mario | Address on File | | | | | | First Class Mail |
| 29616439 | J., Goodwin Corbin | Address on File | | | | | | First Class Mail |
| 29640623 | J., Graham Jesse | Address on File | | | | | | First Class Mail |
| 29615539 | J., Grahek Kevin | Address on File | | | | | | First Class Mail |
| 29615364 | J., Grant Adam | Address on File | | | | | | First Class Mail |
| 29615224 | J., Green Candice | Address on File | | | | | | First Class Mail |
| 29642887 | J., Griffis Terrance | Address on File | | | | | | First Class Mail |
| 29643317 | J., Grisby Andrew | Address on File | | | | | | First Class Mail |
| 29617073 | J., Gulley Israel | Address on File | | | | | | First Class Mail |
| 29640347 | J., Gutierrez Angela | Address on File | | | | | | First Class Mail |
| 29617891 | J., Guzman Christan | Address on File | | | | | | First Class Mail |
| 29637772 | J., Hackaday Christopher | Address on File | | | | | | First Class Mail |
| 29642455 | J., Hall Anthony | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640048 | J., Hall Tanorius | Address on File | | | | | | First Class Mail |
| 29639159 | J., Hamilton Abu-rodricus | Address on File | | | | | | First Class Mail |
| 29617613 | J., Hammond Hunter | Address on File | | | | | | First Class Mail |
| 29616254 | J., Hankerson Malik | Address on File | | | | | | First Class Mail |
| 29615471 | J., Hann Randy | Address on File | | | | | | First Class Mail |
| 29638280 | J., Harris Alan | Address on File | | | | | | First Class Mail |
| 29637522 | J., Harris Anthony | Address on File | | | | | | First Class Mail |
| 29614077 | J., Harris Xavier | Address on File | | | | | | First Class Mail |
| 29643242 | J., Hart Anton | Address on File | | | | | | First Class Mail |
| 29638545 | J., Hartwig Collin | Address on File | | | | | | First Class Mail |
| 29615191 | J., Harvey Jamie | Address on File | | | | | | First Class Mail |
| 29637537 | J., Harville Corrie | Address on File | | | | | | First Class Mail |
| 29640615 | J., Hatfield Christopher | Address on File | | | | | | First Class Mail |
| 29614277 | J., Hawley Dieast | Address on File | | | | | | First Class Mail |
| 29614363 | J., Hayes Ethan | Address on File | | | | | | First Class Mail |
| 29643177 | J., Hendron Dylan | Address on File | | | | | | First Class Mail |
| 29637566 | J., Hernandez Bernardo | Address on File | | | | | | First Class Mail |
| 29642135 | J., Hernandez Georgette | Address on File | | | | | | First Class Mail |
| 29641861 | J., Hickman Wiley | Address on File | | | | | | First Class Mail |
| 29638906 | J., Hicks Napoleon | Address on File | | | | | | First Class Mail |
| 29615750 | J., Hill Caleb | Address on File | | | | | | First Class Mail |
| 29642051 | J., Hobby Ayden | Address on File | | | | | | First Class Mail |
| 29617041 | J., Hodges Carlos | Address on File | | | | | | First Class Mail |
| 29641411 | J., Hodo LaMaree | Address on File | | | | | | First Class Mail |
| 29641740 | J., Hogan Dustin | Address on File | | | | | | First Class Mail |
| 29616029 | J., Holland Armani | Address on File | | | | | | First Class Mail |
| 29637373 | J., Hollenback Lydia | Address on File | | | | | | First Class Mail |
| 29616849 | J., Holston Andy | Address on File | | | | | | First Class Mail |
| 29638451 | J., Hooper Caleb | Address on File | | | | | | First Class Mail |
| 29617006 | J., Horldt Zachary | Address on File | | | | | | First Class Mail |
| 29614508 | J., Hough Audry | Address on File | | | | | | First Class Mail |
| 29614233 | J., Hudgins Carolyn | Address on File | | | | | | First Class Mail |
| 29640984 | J., Huff Jonathan | Address on File | | | | | | First Class Mail |
| 29639059 | J., Huffman Dylan | Address on File | | | | | | First Class Mail |
| 29614112 | J., Jackson Jenieva | Address on File | | | | | | First Class Mail |
| 29640218 | J., Jackson Jordan | Address on File | | | | | | First Class Mail |
| 29613450 | J., Jamerson Michael | Address on File | | | | | | First Class Mail |
| 29642176 | J., James Karon | Address on File | | | | | | First Class Mail |
| 29643353 | J., james Sidney | Address on File | | | | | | First Class Mail |
| 29642685 | J., Janovsky Kenneth | Address on File | | | | | | First Class Mail |
| 29642464 | J., Jefferson Azariah | Address on File | | | | | | First Class Mail |
| 29618014 | J., Johnson Alan | Address on File | | | | | | First Class Mail |
| 29615529 | J., Johnson Davion | Address on File | | | | | | First Class Mail |
| 29642782 | J., Johnson Dmarzhay | Address on File | | | | | | First Class Mail |
| 29617624 | J., Johnson Kevin | Address on File | | | | | | First Class Mail |
| 29617270 | J., Johnson Mia | Address on File | | | | | | First Class Mail |
| 29640345 | J., Jones Darrion | Address on File | | | | | | First Class Mail |
| 29641832 | J., Jones Kewuan | Address on File | | | | | | First Class Mail |
| 29614174 | J., Joyner Gregory | Address on File | | | | | | First Class Mail |
| 29639061 | J., Joyner Trevion | Address on File | | | | | | First Class Mail |
| 29641735 | J., Kalbach Steven | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640122 | J., Kellogg Steven | Address on File | | | | | | First Class Mail |
| 29613165 | J., Kelsey Kevin | Address on File | | | | | | First Class Mail |
| 29638225 | J., Kemple Nicholas | Address on File | | | | | | First Class Mail |
| 29641976 | J., King Thomas | Address on File | | | | | | First Class Mail |
| 29616505 | J., Kinser Kenneth | Address on File | | | | | | First Class Mail |
| 29640222 | J., Kohler Jordan | Address on File | | | | | | First Class Mail |
| 29614013 | J., Konan Alyssa | Address on File | | | | | | First Class Mail |
| 29616242 | J., Kunnas Gabriel | Address on File | | | | | | First Class Mail |
| 29641799 | J., Lacy Ryan | Address on File | | | | | | First Class Mail |
| 29615268 | J., Langford Ahmad | Address on File | | | | | | First Class Mail |
| 29615632 | J., Lantz William | Address on File | | | | | | First Class Mail |
| 29643314 | J., Lauderdale Dominique | Address on File | | | | | | First Class Mail |
| 29614143 | J., Laurich Matthew | Address on File | | | | | | First Class Mail |
| 29617192 | J., Lawrence Brandon | Address on File | | | | | | First Class Mail |
| 29614082 | J., Lawrence William | Address on File | | | | | | First Class Mail |
| 29638706 | J., Lazzara Thomas | Address on File | | | | | | First Class Mail |
| 29613501 | J., Lee Karl | Address on File | | | | | | First Class Mail |
| 29642342 | J., Leonard John | Address on File | | | | | | First Class Mail |
| 29613594 | J., Lisle Roddy | Address on File | | | | | | First Class Mail |
| 29637388 | J., Loar Noreen | Address on File | | | | | | First Class Mail |
| 29613906 | J., Loftus Kristopher | Address on File | | | | | | First Class Mail |
| 29641502 | J., Long Caleb | Address on File | | | | | | First Class Mail |
| 29640961 | J., Lopez Jasmine | Address on File | | | | | | First Class Mail |
| 29615754 | J., Lourcey Casey | Address on File | | | | | | First Class Mail |
| 29615559 | J., Lovell Takia | Address on File | | | | | | First Class Mail |
| 29614241 | J., Lute Edward | Address on File | | | | | | First Class Mail |
| 29614407 | J., Maldonado Damien | Address on File | | | | | | First Class Mail |
| 29614356 | J., Maldonado Frank | Address on File | | | | | | First Class Mail |
| 29616808 | J., Marksberry Spencer | Address on File | | | | | | First Class Mail |
| 29642663 | J., Marquez Jess | Address on File | | | | | | First Class Mail |
| 29642933 | J., Martinez Jessica | Address on File | | | | | | First Class Mail |
| 29642023 | J., Marvel Austin | Address on File | | | | | | First Class Mail |
| 29618112 | J., Matthews John | Address on File | | | | | | First Class Mail |
| 29614079 | J., Mayer Christopher | Address on File | | | | | | First Class Mail |
| 29618106 | J., Mcaskill Shana | Address on File | | | | | | First Class Mail |
| 29617249 | J., McCabe Gregory | Address on File | | | | | | First Class Mail |
| 29642138 | J., McCabe Robert | Address on File | | | | | | First Class Mail |
| 29640245 | J., Mccants William | Address on File | | | | | | First Class Mail |
| 29641076 | J., McConnell Ryan | Address on File | | | | | | First Class Mail |
| 29615715 | J., McCoy Elijah | Address on File | | | | | | First Class Mail |
| 29642941 | J., McCray Caeden | Address on File | | | | | | First Class Mail |
| 29640009 | J., McCrory Christopher | Address on File | | | | | | First Class Mail |
| 29616830 | J., McDaniel Andrew | Address on File | | | | | | First Class Mail |
| 29641665 | J., Mckee Jesse | Address on File | | | | | | First Class Mail |
| 29615451 | J., Mckinnie Dequon | Address on File | | | | | | First Class Mail |
| 29642881 | J., McLaughlin Bradon | Address on File | | | | | | First Class Mail |
| 29616645 | J., McMichael Jacob | Address on File | | | | | | First Class Mail |
| 29638595 | J., Mcmickel Cody | Address on File | | | | | | First Class Mail |
| 29641640 | J., McTavish Ruben | Address on File | | | | | | First Class Mail |
| 29637690 | J., McWhorter Harrison | Address on File | | | | | | First Class Mail |
| 29618084 | J., Meadows Brandon | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29614208 | J., Medari Pranith | Address on File | | | | | | First Class Mail |
| 29615420 | J., Medina Yoanny | Address on File | | | | | | First Class Mail |
| 29613127 | J., Meeker Daniel | Address on File | | | | | | First Class Mail |
| 29639123 | J., Meister Scott | Address on File | | | | | | First Class Mail |
| 29639124 | J., Menke Joshua | Address on File | | | | | | First Class Mail |
| 29615413 | J., Michals Isaiah | Address on File | | | | | | First Class Mail |
| 29613377 | J., Millaway Sandra | Address on File | | | | | | First Class Mail |
| 29617468 | J., Miller Anthony | Address on File | | | | | | First Class Mail |
| 29641742 | J., Miller Samuel | Address on File | | | | | | First Class Mail |
| 29641195 | J., Mollett Raheim | Address on File | | | | | | First Class Mail |
| 29640047 | J., Monaghan-Olmstead Brian | Address on File | | | | | | First Class Mail |
| 29617330 | J., Montford Anthony | Address on File | | | | | | First Class Mail |
| 29615320 | J., Moore Kamryn | Address on File | | | | | | First Class Mail |
| 29638189 | J., Moras Cody | Address on File | | | | | | First Class Mail |
| 29616758 | J., Moreno Ethan | Address on File | | | | | | First Class Mail |
| 29638336 | J., Morgan Tim | Address on File | | | | | | First Class Mail |
| 29615898 | J., Mosley Cornelius | Address on File | | | | | | First Class Mail |
| 29638005 | J., MOYE Marcus | Address on File | | | | | | First Class Mail |
| 29617469 | J., Moyer Trenton | Address on File | | | | | | First Class Mail |
| 29614823 | J., Munizzi Pamela | Address on File | | | | | | First Class Mail |
| 29638907 | J., Navarrette Jesse | Address on File | | | | | | First Class Mail |
| 29616090 | J., Navarro Alexis | Address on File | | | | | | First Class Mail |
| 29616684 | J., Neptune Benjamin | Address on File | | | | | | First Class Mail |
| 29617179 | J., Nicasio Lesly | Address on File | | | | | | First Class Mail |
| 29613038 | J., Nicholson Lillian | Address on File | | | | | | First Class Mail |
| 29639131 | J., Noe Joseph | Address on File | | | | | | First Class Mail |
| 29637404 | J., Norris Daniel | Address on File | | | | | | First Class Mail |
| 29613927 | J., Nowaczyk Eric | Address on File | | | | | | First Class Mail |
| 29614833 | J., Olander Matthew | Address on File | | | | | | First Class Mail |
| 29640183 | J., Ortiz Damien | Address on File | | | | | | First Class Mail |
| 29613556 | J., Pagel Kevin | Address on File | | | | | | First Class Mail |
| 29640402 | J., Palmore Dashawn | Address on File | | | | | | First Class Mail |
| 29640518 | J., Patterson Donavan | Address on File | | | | | | First Class Mail |
| 29613097 | J., Peabody Martin | Address on File | | | | | | First Class Mail |
| 29642025 | J., Peel Coreion | Address on File | | | | | | First Class Mail |
| 29617478 | J., Peffer Matthew | Address on File | | | | | | First Class Mail |
| 29638878 | J., Pinkney Barbara | Address on File | | | | | | First Class Mail |
| 29613671 | J., Pollard Adrian | Address on File | | | | | | First Class Mail |
| 29642080 | J., Prenger Dustin | Address on File | | | | | | First Class Mail |
| 29642128 | J., Preston Joshua | Address on File | | | | | | First Class Mail |
| 29613639 | J., Price Danny | Address on File | | | | | | First Class Mail |
| 29638659 | J., Price Myla | Address on File | | | | | | First Class Mail |
| 29637439 | J., Priest Charles | Address on File | | | | | | First Class Mail |
| 29616881 | J., Prince Jeydome | Address on File | | | | | | First Class Mail |
| 29638972 | J., Prosper Franz | Address on File | | | | | | First Class Mail |
| 29638720 | J., Protano Brandon | Address on File | | | | | | First Class Mail |
| 29638316 | J., Proxmire Spencer | Address on File | | | | | | First Class Mail |
| 29642079 | J., Puskas Ben | Address on File | | | | | | First Class Mail |
| 29615310 | J., Pyburn Thomas | Address on File | | | | | | First Class Mail |
| 29616250 | J., Quesenbury Michael | Address on File | | | | | | First Class Mail |
| 29639554 | J., Quintero Gilberto | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640674 | J., Radden Austin | Address on File | | | | | | First Class Mail |
| 29616065 | J., Rager William | Address on File | | | | | | First Class Mail |
| 29641574 | J., Ramaglia Bryan | Address on File | | | | | | First Class Mail |
| 29617947 | J., Ramos Andrew | Address on File | | | | | | First Class Mail |
| 29613135 | J., Rampolla Michael | Address on File | | | | | | First Class Mail |
| 29639559 | J., Randle Janaye | Address on File | | | | | | First Class Mail |
| 29642106 | J., Reali Stephanie | Address on File | | | | | | First Class Mail |
| 29617371 | J., Reardon Mason | Address on File | | | | | | First Class Mail |
| 29640509 | J., Recio Anthony | Address on File | | | | | | First Class Mail |
| 29641655 | J., Redding Matthew | Address on File | | | | | | First Class Mail |
| 29615246 | J., Rentas Celina | Address on File | | | | | | First Class Mail |
| 29616681 | J., Reyes Marcos | Address on File | | | | | | First Class Mail |
| 29638046 | J., Reynolds Kyle | Address on File | | | | | | First Class Mail |
| 29637910 | J., Rhodes Alan | Address on File | | | | | | First Class Mail |
| 29642729 | J., Rhodes Michael | Address on File | | | | | | First Class Mail |
| 29613093 | J., Ricarte Roland | Address on File | | | | | | First Class Mail |
| 29640078 | J., Rich DeMarcus | Address on File | | | | | | First Class Mail |
| 29641578 | J., Richardson Ajayiah | Address on File | | | | | | First Class Mail |
| 29641478 | J., Richardson Cardell | Address on File | | | | | | First Class Mail |
| 29617233 | J., Richardson Marquisus | Address on File | | | | | | First Class Mail |
| 29641839 | J., Rivera Jesus | Address on File | | | | | | First Class Mail |
| 29638933 | J., Rocha Karla | Address on File | | | | | | First Class Mail |
| 29615547 | J., Rochette Dillon | Address on File | | | | | | First Class Mail |
| 29615334 | J., Rodriguez Javier | Address on File | | | | | | First Class Mail |
| 29617845 | J., Rodriguez Jesus | Address on File | | | | | | First Class Mail |
| 29640163 | J., Rodriguez Matthew | Address on File | | | | | | First Class Mail |
| 29642070 | J., Rodriguez Onam | Address on File | | | | | | First Class Mail |
| 29638856 | J., Rodriguez Yadiel | Address on File | | | | | | First Class Mail |
| 29640241 | J., Roeder Andrew | Address on File | | | | | | First Class Mail |
| 29643062 | J., Rogers LuRay | Address on File | | | | | | First Class Mail |
| 29640160 | J., Rose Stephen | Address on File | | | | | | First Class Mail |
| 29613654 | J., Ross Samuel | Address on File | | | | | | First Class Mail |
| 29616003 | J., Rostvold Natalia | Address on File | | | | | | First Class Mail |
| 29617360 | J., Roth Jason | Address on File | | | | | | First Class Mail |
| 29615110 | J., Roumo Jerry | Address on File | | | | | | First Class Mail |
| 29615431 | J., Rucker Isaiah | Address on File | | | | | | First Class Mail |
| 29614156 | J., Ryan Christopher | Address on File | | | | | | First Class Mail |
| 29641664 | J., Sabin Matthew | Address on File | | | | | | First Class Mail |
| 29639170 | J., Sahadi Raymond | Address on File | | | | | | First Class Mail |
| 29616590 | J., Sanders Breana | Address on File | | | | | | First Class Mail |
| 29613613 | J., Santhuff Remington | Address on File | | | | | | First Class Mail |
| 29639020 | J., Santos Christopher | Address on File | | | | | | First Class Mail |
| 29642924 | J., Sarti Anthony | Address on File | | | | | | First Class Mail |
| 29638738 | J., Scholes Kyle | Address on File | | | | | | First Class Mail |
| 29642315 | J., Schuette Matthew | Address on File | | | | | | First Class Mail |
| 29615644 | J., Scott Tyler | Address on File | | | | | | First Class Mail |
| 29637703 | J., Seitler Keith | Address on File | | | | | | First Class Mail |
| 29613166 | J., Serr Sally | Address on File | | | | | | First Class Mail |
| 29617830 | J., Serrano Desiree | Address on File | | | | | | First Class Mail |
| 29637586 | J., Sharer Andrew | Address on File | | | | | | First Class Mail |
| 29613694 | J., Shaver Joshua | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29613070 | J., Shaw Rufus | Address on File | | | | | | First Class Mail |
| 29613824 | J., Shields Kai | Address on File | | | | | | First Class Mail |
| 29617355 | J., Shilling Amanda | Address on File | | | | | | First Class Mail |
| 29638707 | J., Shirley Anna | Address on File | | | | | | First Class Mail |
| 29615621 | J., Shivers De'Shawndre | Address on File | | | | | | First Class Mail |
| 29642424 | J., Simmons Alexander | Address on File | | | | | | First Class Mail |
| 29639167 | J., Simon Cedric | Address on File | | | | | | First Class Mail |
| 29615043 | J., Simoson Leo | Address on File | | | | | | First Class Mail |
| 29641687 | J., Sitar Alex | Address on File | | | | | | First Class Mail |
| 29637692 | J., Sitler Vincent | Address on File | | | | | | First Class Mail |
| 29641821 | J., Slack Kenneth | Address on File | | | | | | First Class Mail |
| 29613541 | J., Smith Joel | Address on File | | | | | | First Class Mail |
| 29615798 | J., Smith LeBron | Address on File | | | | | | First Class Mail |
| 29638422 | J., Smith Michael | Address on File | | | | | | First Class Mail |
| 29615682 | J., Smith Trevor | Address on File | | | | | | First Class Mail |
| 29641075 | J., Smith Tyree | Address on File | | | | | | First Class Mail |
| 29637861 | J., Smith Wilson | Address on File | | | | | | First Class Mail |
| 29613592 | J., Spencer Ayla | Address on File | | | | | | First Class Mail |
| 29614018 | J., Spurgeon Willie | Address on File | | | | | | First Class Mail |
| 29615418 | J., Stager Shay | Address on File | | | | | | First Class Mail |
| 29640629 | J., Steele Christopher | Address on File | | | | | | First Class Mail |
| 29639074 | J., Stevenson Aaron | Address on File | | | | | | First Class Mail |
| 29638644 | J., Stewart Dashawn | Address on File | | | | | | First Class Mail |
| 29615417 | J., Stinson Clayton | Address on File | | | | | | First Class Mail |
| 29640516 | J., Story Ledarius | Address on File | | | | | | First Class Mail |
| 29613554 | J., Strattman Vincent | Address on File | | | | | | First Class Mail |
| 29618091 | J., Stratton James | Address on File | | | | | | First Class Mail |
| 29639884 | J., Strickland Dawaune | Address on File | | | | | | First Class Mail |
| 29637438 | J., Sutter Herb | Address on File | | | | | | First Class Mail |
| 29613880 | J., Swanson Lynette | Address on File | | | | | | First Class Mail |
| 29643360 | J., Tacovelli Tyler | Address on File | | | | | | First Class Mail |
| 29615362 | J., Tate Calvin | Address on File | | | | | | First Class Mail |
| 29639634 | J., Tate Eric | Address on File | | | | | | First Class Mail |
| 29639113 | J., Taylor Dylan | Address on File | | | | | | First Class Mail |
| 29615368 | J., Taylor Matthew | Address on File | | | | | | First Class Mail |
| 29643231 | J., Tearpak Trevor | Address on File | | | | | | First Class Mail |
| 29617808 | J., Texidor Brian | Address on File | | | | | | First Class Mail |
| 29639072 | J., Thomas Jordan | Address on File | | | | | | First Class Mail |
| 29616153 | J., Thompson Shalamar | Address on File | | | | | | First Class Mail |
| 29641256 | J., Thompson-Cruz Robert | Address on File | | | | | | First Class Mail |
| 29640433 | J., Torres Jose | Address on File | | | | | | First Class Mail |
| 29643357 | J., Torri michael | Address on File | | | | | | First Class Mail |
| 29615442 | J., Tsotigh Delsin | Address on File | | | | | | First Class Mail |
| 29614219 | J., Tubaugh Larry | Address on File | | | | | | First Class Mail |
| 29639903 | J., Turkali Adrian | Address on File | | | | | | First Class Mail |
| 29617717 | J., Turner Roland | Address on File | | | | | | First Class Mail |
| 29616714 | J., Union Sandra | Address on File | | | | | | First Class Mail |
| 29617890 | J., Upton Baylee | Address on File | | | | | | First Class Mail |
| 29615788 | J., VanderMeer Mitchell | Address on File | | | | | | First Class Mail |
| 29638097 | J., Vasquez Angel | Address on File | | | | | | First Class Mail |
| 29641745 | J., Veal Corey | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29613749 | J., Vileo Josiah | Address on File | | | | | | First Class Mail |
| 29613926 | J., Vinglas Kevin | Address on File | | | | | | First Class Mail |
| 29613154 | J., Visnyak Jon | Address on File | | | | | | First Class Mail |
| 29613430 | J., Voldan David | Address on File | | | | | | First Class Mail |
| 29640056 | J., Voskes Nicholas | Address on File | | | | | | First Class Mail |
| 29638093 | J., Waldon Korry | Address on File | | | | | | First Class Mail |
| 29615844 | J., Walker Christian | Address on File | | | | | | First Class Mail |
| 29614528 | J., Walker Robert | Address on File | | | | | | First Class Mail |
| 29614529 | J., Ward Douglas | Address on File | | | | | | First Class Mail |
| 29615881 | J., Watson Sean | Address on File | | | | | | First Class Mail |
| 29614373 | J., Watters Ian | Address on File | | | | | | First Class Mail |
| 29643184 | J., Weaver Ezra | Address on File | | | | | | First Class Mail |
| 29640206 | J., Webster Jarrin | Address on File | | | | | | First Class Mail |
| 29614466 | J., White Matthew | Address on File | | | | | | First Class Mail |
| 29639675 | J., White Rayshawn | Address on File | | | | | | First Class Mail |
| 29613266 | J., White Tyler | Address on File | | | | | | First Class Mail |
| 29618029 | J., Whitley Brian | Address on File | | | | | | First Class Mail |
| 29642314 | J., Wiesner Edward | Address on File | | | | | | First Class Mail |
| 29641673 | J., Williams Danjamaul | Address on File | | | | | | First Class Mail |
| 29617394 | J., Williams Faith | Address on File | | | | | | First Class Mail |
| 29641223 | J., Williams Kaleb | Address on File | | | | | | First Class Mail |
| 29641079 | J., Williams Kyler | Address on File | | | | | | First Class Mail |
| 29614965 | J., Williams Little | Address on File | | | | | | First Class Mail |
| 29642038 | J., Williams Markel | Address on File | | | | | | First Class Mail |
| 29615355 | J., Williams-Nutter Marvin | Address on File | | | | | | First Class Mail |
| 29617925 | J., Wilson Stephen | Address on File | | | | | | First Class Mail |
| 29639690 | J., Wims Early | Address on File | | | | | | First Class Mail |
| 29642632 | J., Wirges Nathan | Address on File | | | | | | First Class Mail |
| 29642381 | J., Witherspoon David | Address on File | | | | | | First Class Mail |
| 29642329 | J., Woolwine Elaynne | Address on File | | | | | | First Class Mail |
| 29638208 | J., Wright Bobby | Address on File | | | | | | First Class Mail |
| 29618072 | J., Wright Little | Address on File | | | | | | First Class Mail |
| 29643204 | J., WRIGHT RODNEY | Address on File | | | | | | First Class Mail |
| 29615838 | J., Yette Brian | Address on File | | | | | | First Class Mail |
| 29616566 | J., Young David | Address on File | | | | | | First Class Mail |
| 29641950 | J., Younica Cadence | Address on File | | | | | | First Class Mail |
| 29612999 | J., Yuzwa Billie | Address on File | | | | | | First Class Mail |
| 29641546 | J., Zapote Issaiah | Address on File | | | | | | First Class Mail |
| 29617128 | J., Zeigler Tyler | Address on File | | | | | | First Class Mail |
| 29640092 | J., Zimmerman Jena | Address on File | | | | | | First Class Mail |
| 29628219 | J.Clawson, Amanda | Address on File | | | | | | First Class Mail |
| 29614238 | J.D, Mcintosh | Address on File | | | | | | First Class Mail |
| 29625801 | J.I.O CONSTRUCTION SOUTHEAST LLC | PO BOX 713 | Mentor | OH | 44061 | | | First Class Mail |
| 29606086 | J.JeanBaptiste, Pierre | Address on File | | | | | | First Class Mail |
| 29648999 | J.M. Baker Properties LLC | Judy Glanville, 484 Washington Street, Suite D | Monterey | CA | 93940 | | | First Class Mail |
| 29480068 | J.P. Morgan Chase Bank, N.A. | 270 Park Avenue | New York | NY | 10017 | | | First Class Mail |
| 29626884 | j2 Global Canada Inc | PO Box 512986 | Los Angeles | CA | 90051-0986 | | | First Class Mail |
| 29625544 | JA PERFORMANCE | 96 NORTHWEST H. HIGHWAY | Warrensburg | MO | 64093 | | | First Class Mail |
| 29642097 | Ja'Marious, Evans | Address on File | | | | | | First Class Mail |
| 29621571 | Jabali, Brian | Address on File | | | | | | First Class Mail |
| 29640069 | Jabari, Banks | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621027 | Jaber, Jeanin S | Address on File | | | | | | First Class Mail |
| 29614412 | Jabran, Khan | Address on File | | | | | | First Class Mail |
| 29615048 | Jace, Randall | Address on File | | | | | | First Class Mail |
| 29604447 | JaceyCakes, LLC | 960 W 124th Ave, 100, David Bacon | DENVER | CO | 80234 | | | First Class Mail |
| 29643266 | Jacinta, Hollins | Address on File | | | | | | First Class Mail |
| 29623782 | Jack Eichel LL0088 | 3066 Kettering Blvd | Dayton | OH | 45439 | | | First Class Mail |
| 29629139 | JACK JAFFA & ASSOCIATES CORP | 147 PRINCE STREET | Brooklyn | NY | 11201 | | | First Class Mail |
| 29629140 | JACK NADEL INC | 8701 BELLANCA AVE | Los Angeles | CA | 90045 | | | First Class Mail |
| 29603161 | JACK RABBIT LLC | 505 FREDERICK AVENUE | Las Vegas | NV | 89106 | | | First Class Mail |
| 29622969 | Jack W. Eichelberger Trust | Address on File | | | | | | First Class Mail |
| 29613364 | Jack, Ledford | Address on File | | | | | | First Class Mail |
| 29483416 | Jack, Marquetta | Address on File | | | | | | First Class Mail |
| 29613963 | Jack, Middleton | Address on File | | | | | | First Class Mail |
| 29617732 | Jack, Palmer | Address on File | | | | | | First Class Mail |
| 29616443 | Jack, Savellano Kleizer | Address on File | | | | | | First Class Mail |
| 29641986 | Jack, Williamson III | Address on File | | | | | | First Class Mail |
| 29637459 | Jack, Wrobel | Address on File | | | | | | First Class Mail |
| 29642943 | Jackie, Hilliard | Address on File | | | | | | First Class Mail |
| 29642633 | Jackie, Mcivory Jr. | Address on File | | | | | | First Class Mail |
| 29641062 | Jackie, Stokes | Address on File | | | | | | First Class Mail |
| 29647262 | Jackley, Jacob W | Address on File | | | | | | First Class Mail |
| 29631727 | Jackman, Addyson A. | Address on File | | | | | | First Class Mail |
| 29603644 | JACKSON & SONS, INC | 2330 INDIAN SPRINGS RD | DUDLEY | NC | 28333 | | | First Class Mail |
| 29650273 | Jackson Bureau of Fi | 200 Kierych Memorial Drive | Jackson | NJ | 08527 | | | First Class Mail |
| 29479997 | Jackson Bureau of Fire Safety Fire District #3 | 200 Kierych Memorial Dr | Jackson | NJ | 08527 | | | First Class Mail |
| 29650194 | Jackson County Agric | PO Box 225 | Brownstown | IN | 47220 | | | First Class Mail |
| 29487749 | Jackson County Assessor - Personal Property | 111 S Main St, Ste 116, Ste 116 | Brownstown | IN | 47220 | | | First Class Mail |
| 29487670 | Jackson County Assessor's Office | 10 South Oakdale Ave | Medford | OR | 97501 | | | First Class Mail |
| 29649297 | Jackson County Treas | 111 S Main Street Suite 124 | Brownstown | IN | 47220 | | | First Class Mail |
| 29650966 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | 850 COMMERCE RD | JEFFERSON | GA | 30549 | | | First Class Mail |
| 29479294 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | P.O. BOX 166023 | ALTAMONTE SPRINGS | FL | 32716-6023 | | | First Class Mail |
| 29624806 | JACKSON ENERGY AUTHORITY | 3411 RESEARCH PKWY | JACKSON | TN | 38301 | | | First Class Mail |
| 29624807 | JACKSON ENERGY AUTHORITY | 3412 RESEARCH PKWY | MEMPHIS | TN | 38118 | | | First Class Mail |
| 29479295 | JACKSON ENERGY AUTHORITY | P.O. BOX 2082 | MEMPHIS | TN | 38101 | | | First Class Mail |
| 29479296 | JACKSON ENERGY AUTHORITY | P.O. BOX 2082 | MEMPHIS | TN | 38101-2082 | | | First Class Mail |
| 29626886 | JACKSON FURNITURE | PO BOX 1036 | CHARLOTTE | NC | 28201 | | | First Class Mail |
| 29602351 | JACKSON FURNITURE | PO BOX 1359 | Cleveland | TN | 37364-1359 | | | First Class Mail |
| 29626887 | JACKSON FURNITURE | PO BOX 733909 | DALLAS | TX | 75373-3909 | | | First Class Mail |
| 29626885 | JACKSON FURNITURE INDUSTRIES INC | BB&T, PO BOX 890011 | CHARLOTTE | NC | 28289-0011 | | | First Class Mail |
| 29627582 | Jackson Lewis P.C. | Park Center Plaza I, 6100 Oak Tree Blvd, Suite 400 | Cleveland | OH | 44131 | | | First Class Mail |
| 29625457 | Jackson Lewis P.C. | P.O. Box 416019 | Boston | MA | 02241-6019 | | | First Class Mail |
| 29623927 | Jackson Lewis PC | PO Box 416019 | Boston | MA | 02241 | | | First Class Mail |
| 29479623 | Jackson Street Group, LLC | 11323 Arcade Dr, Ste A | Little Rock | AR | 72212 | | | First Class Mail |
| 29478909 | JACKSON TOWNSHIP MUNICIPAL UTILITIES AUT | 135 MANHATTEN STREET | JACKSON | NJ | 08527 | | | First Class Mail |
| 29493476 | Jackson, Adrian | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29632217 | Jackson, Aidan Patrick | Address on File | | | | | | First Class Mail |
| 29612462 | Jackson, Alannah | Address on File | | | | | | First Class Mail |
| 29608510 | Jackson, Alex John | Address on File | | | | | | First Class Mail |
| 29636344 | Jackson, Alexander E. | Address on File | | | | | | First Class Mail |
| 29490769 | Jackson, Amanda | Address on File | | | | | | First Class Mail |
| 29491783 | Jackson, Amber | Address on File | | | | | | First Class Mail |
| 29480389 | Jackson, Andrea | Address on File | | | | | | First Class Mail |
| 29635105 | Jackson, Aniya Prentisa | Address on File | | | | | | First Class Mail |
| 29480277 | Jackson, Annie | Address on File | | | | | | First Class Mail |
| 29482591 | Jackson, Anthony | Address on File | | | | | | First Class Mail |
| 29492590 | Jackson, Anthony | Address on File | | | | | | First Class Mail |
| 29488718 | Jackson, Arcola | Address on File | | | | | | First Class Mail |
| 29484921 | Jackson, Ashley | Address on File | | | | | | First Class Mail |
| 29609379 | Jackson, Austin David | Address on File | | | | | | First Class Mail |
| 29489000 | Jackson, Avery | Address on File | | | | | | First Class Mail |
| 29490125 | Jackson, Ayisha | Address on File | | | | | | First Class Mail |
| 29642966 | Jackson, Banks | Address on File | | | | | | First Class Mail |
| 29483521 | Jackson, Barbara | Address on File | | | | | | First Class Mail |
| 29618559 | Jackson, Barron K | Address on File | | | | | | First Class Mail |
| 29633134 | Jackson, Blake | Address on File | | | | | | First Class Mail |
| 29610453 | Jackson, Brady Lashun | Address on File | | | | | | First Class Mail |
| 29612852 | JACKSON, BRIAN | Address on File | | | | | | First Class Mail |
| 29603333 | JACKSON, BRIAN | Address on File | | | | | | First Class Mail |
| 29483313 | Jackson, Brittany | Address on File | | | | | | First Class Mail |
| 29492517 | Jackson, Carol | Address on File | | | | | | First Class Mail |
| 29483753 | Jackson, Carrie | Address on File | | | | | | First Class Mail |
| 29485811 | Jackson, Carrie | Address on File | | | | | | First Class Mail |
| 29483822 | Jackson, Charlene | Address on File | | | | | | First Class Mail |
| 29636765 | Jackson, Che'Londa | Address on File | | | | | | First Class Mail |
| 29481757 | Jackson, Cherry | Address on File | | | | | | First Class Mail |
| 29628465 | Jackson, Christopher | Address on File | | | | | | First Class Mail |
| 29618481 | Jackson, Christopher M | Address on File | | | | | | First Class Mail |
| 29494000 | Jackson, Ciarra | Address on File | | | | | | First Class Mail |
| 29635064 | Jackson, Clinton M | Address on File | | | | | | First Class Mail |
| 29494819 | Jackson, Consuela | Address on File | | | | | | First Class Mail |
| 29480788 | Jackson, Crystal | Address on File | | | | | | First Class Mail |
| 29480408 | Jackson, Crystal | Address on File | | | | | | First Class Mail |
| 29635833 | Jackson, Cullan Martin | Address on File | | | | | | First Class Mail |
| 29612126 | Jackson, D'Andre Andre | Address on File | | | | | | First Class Mail |
| 29619960 | Jackson, Damian M | Address on File | | | | | | First Class Mail |
| 29616385 | Jackson, Dark | Address on File | | | | | | First Class Mail |
| 29494749 | Jackson, Darlene | Address on File | | | | | | First Class Mail |
| 29636441 | Jackson, Darren Andrew | Address on File | | | | | | First Class Mail |
| 29483466 | Jackson, David | Address on File | | | | | | First Class Mail |
| 29488486 | Jackson, Denisha | Address on File | | | | | | First Class Mail |
| 29628839 | JACKSON, DENNIS | Address on File | | | | | | First Class Mail |
| 29493525 | Jackson, Destini | Address on File | | | | | | First Class Mail |
| 29636912 | Jackson, Destiny Evette | Address on File | | | | | | First Class Mail |
| 29494156 | Jackson, Dominike | Address on File | | | | | | First Class Mail |
| 29609641 | Jackson, Dominique Raulph-Lee | Address on File | | | | | | First Class Mail |
| 29618735 | Jackson, Donald | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486160 | Jackson, Donna | Address on File | | | | | | First Class Mail |
| 29634496 | Jackson, Donovan | Address on File | | | | | | First Class Mail |
| 29492305 | Jackson, Dorothy | Address on File | | | | | | First Class Mail |
| 29492404 | Jackson, Eddie | Address on File | | | | | | First Class Mail |
| 29493126 | Jackson, Edwin | Address on File | | | | | | First Class Mail |
| 29633634 | Jackson, Emily | Address on File | | | | | | First Class Mail |
| 29605459 | Jackson, Emily | Address on File | | | | | | First Class Mail |
| 29648025 | Jackson, Ethan J | Address on File | | | | | | First Class Mail |
| 29646179 | Jackson, Gerald E | Address on File | | | | | | First Class Mail |
| 29491048 | Jackson, Ginell | | | | | | Email on File | Email |
| 29630416 | Jackson, Grant | Address on File | | | | | | First Class Mail |
| 29647218 | Jackson, Gregory L | Address on File | | | | | | First Class Mail |
| 29620908 | Jackson, Hannah R | Address on File | | | | | | First Class Mail |
| 29633237 | Jackson, Ian Nicholas | Address on File | | | | | | First Class Mail |
| 29648386 | Jackson, Irving | Address on File | | | | | | First Class Mail |
| 29648506 | Jackson, Izaiah S | Address on File | | | | | | First Class Mail |
| 29484274 | Jackson, Jacquanda | Address on File | | | | | | First Class Mail |
| 29622016 | Jackson, Jada F | Address on File | | | | | | First Class Mail |
| 29609178 | Jackson, Jadyn Ysabella-Ruth | Address on File | | | | | | First Class Mail |
| 29488846 | Jackson, James | Address on File | | | | | | First Class Mail |
| 29481381 | Jackson, Jami | Address on File | | | | | | First Class Mail |
| 29622496 | Jackson, Jared D | Address on File | | | | | | First Class Mail |
| 29608561 | Jackson, Jasmyn Nicole | Address on File | | | | | | First Class Mail |
| 29630437 | Jackson, Jayden Heath | Address on File | | | | | | First Class Mail |
| 29480250 | Jackson, Jennifer | Address on File | | | | | | First Class Mail |
| 29643989 | Jackson, Jennifer K | Address on File | | | | | | First Class Mail |
| 29608290 | Jackson, Jillian Grace | Address on File | | | | | | First Class Mail |
| 29608850 | Jackson, Jonathon Michael | Address on File | | | | | | First Class Mail |
| 29491461 | Jackson, Josa | Address on File | | | | | | First Class Mail |
| 29645774 | Jackson, Joseph W | Address on File | | | | | | First Class Mail |
| 29495026 | Jackson, Joshua | Address on File | | | | | | First Class Mail |
| 29635900 | Jackson, Joshua Tyrell | Address on File | | | | | | First Class Mail |
| 29632696 | Jackson, Jovana C. | Address on File | | | | | | First Class Mail |
| 29494095 | Jackson, Juanice | Address on File | | | | | | First Class Mail |
| 29644421 | Jackson, Karen | Address on File | | | | | | First Class Mail |
| 29609871 | Jackson, Kashel | Address on File | | | | | | First Class Mail |
| 29609078 | Jackson, Katelyn E. | Address on File | | | | | | First Class Mail |
| 29635848 | Jackson, Katharine Carrie | Address on File | | | | | | First Class Mail |
| 29482627 | Jackson, Kayla | Address on File | | | | | | First Class Mail |
| 29650464 | Jackson, Keiyona | Address on File | | | | | | First Class Mail |
| 29622905 | Jackson, Kellie | Address on File | | | | | | First Class Mail |
| 29483669 | Jackson, Kena | Address on File | | | | | | First Class Mail |
| 29492731 | Jackson, Kendall | Address on File | | | | | | First Class Mail |
| 29494634 | Jackson, Kimberly | Address on File | | | | | | First Class Mail |
| 29494347 | Jackson, Kioshe | Address on File | | | | | | First Class Mail |
| 29493277 | Jackson, Kiyana | Address on File | | | | | | First Class Mail |
| 29491356 | Jackson, Lakeisha | Address on File | | | | | | First Class Mail |
| 29636810 | Jackson, Larissa Lee | Address on File | | | | | | First Class Mail |
| 29481658 | Jackson, Latasha | Address on File | | | | | | First Class Mail |
| 29485606 | Jackson, Leah | Address on File | | | | | | First Class Mail |
| 29481888 | Jackson, Lee | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485460 | Jackson, Lela | Address on File | | | | | | First Class Mail |
| 29493982 | Jackson, Lela | Address on File | | | | | | First Class Mail |
| 29489434 | Jackson, Leticia | Address on File | | | | | | First Class Mail |
| 29481921 | Jackson, Letitia | Address on File | | | | | | First Class Mail |
| 29493954 | Jackson, Linnie | Address on File | | | | | | First Class Mail |
| 29491098 | Jackson, Lisa | Address on File | | | | | | First Class Mail |
| 29494954 | Jackson, Loretta | Address on File | | | | | | First Class Mail |
| 29489558 | Jackson, Lynn | Address on File | | | | | | First Class Mail |
| 29647275 | Jackson, Madison D | Address on File | | | | | | First Class Mail |
| 29489926 | Jackson, Marquisha | Address on File | | | | | | First Class Mail |
| 29648588 | Jackson, Maurice | Address on File | | | | | | First Class Mail |
| 29495255 | Jackson, Mautrell | Address on File | | | | | | First Class Mail |
| 29489059 | Jackson, Melani | Address on File | | | | | | First Class Mail |
| 29490470 | Jackson, Miakaya | Address on File | | | | | | First Class Mail |
| 29485596 | Jackson, Michael | Address on File | | | | | | First Class Mail |
| 29622491 | Jackson, Michael | Address on File | | | | | | First Class Mail |
| 29480296 | Jackson, Micola | Address on File | | | | | | First Class Mail |
| 29492526 | Jackson, Moe | Address on File | | | | | | First Class Mail |
| 29632491 | Jackson, Nichole Marie | Address on File | | | | | | First Class Mail |
| 29483452 | Jackson, Omeda | Address on File | | | | | | First Class Mail |
| 29641423 | Jackson, Overall | Address on File | | | | | | First Class Mail |
| 29485210 | Jackson, Patrena | Address on File | | | | | | First Class Mail |
| 29494474 | Jackson, Patricia | Address on File | | | | | | First Class Mail |
| 29614853 | Jackson, Price | Address on File | | | | | | First Class Mail |
| 29484081 | Jackson, Rebecca | Address on File | | | | | | First Class Mail |
| 29618585 | Jackson, Reginald C | Address on File | | | | | | First Class Mail |
| 29482679 | Jackson, Rennada | Address on File | | | | | | First Class Mail |
| 29632603 | Jackson, Rese M. | Address on File | | | | | | First Class Mail |
| 29491705 | Jackson, Robert | Address on File | | | | | | First Class Mail |
| 29631512 | Jackson, Robert Davis | Address on File | | | | | | First Class Mail |
| 29484711 | Jackson, Ronitria | Address on File | | | | | | First Class Mail |
| 29489433 | Jackson, Samuel | Address on File | | | | | | First Class Mail |
| 29483412 | Jackson, Sandra | Address on File | | | | | | First Class Mail |
| 29483517 | Jackson, Sashagaye | Address on File | | | | | | First Class Mail |
| 29622017 | Jackson, Savon R | Address on File | | | | | | First Class Mail |
| 29493783 | Jackson, Shakeela | Address on File | | | | | | First Class Mail |
| 29629795 | JACKSON, SHALAMA | Address on File | | | | | | First Class Mail |
| 29482448 | Jackson, Shamir | Address on File | | | | | | First Class Mail |
| 29492766 | Jackson, Shannon | Address on File | | | | | | First Class Mail |
| 29482977 | Jackson, Shante | Address on File | | | | | | First Class Mail |
| 29490581 | Jackson, Shanya | Address on File | | | | | | First Class Mail |
| 29483869 | Jackson, Sharnai | Address on File | | | | | | First Class Mail |
| 29491457 | Jackson, Shevon | Address on File | | | | | | First Class Mail |
| 29493728 | Jackson, Shirley | Address on File | | | | | | First Class Mail |
| 29491740 | Jackson, Shirley | Address on File | | | | | | First Class Mail |
| 29485423 | Jackson, Shyheim | Address on File | | | | | | First Class Mail |
| 29485948 | Jackson, Sidorrie | Address on File | | | | | | First Class Mail |
| 29489912 | Jackson, Sommer | Address on File | | | | | | First Class Mail |
| 29484731 | Jackson, Sonya | Address on File | | | | | | First Class Mail |
| 29490405 | Jackson, Stacy | Address on File | | | | | | First Class Mail |
| 29489704 | Jackson, Stephanie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29633378 | Jackson, Sterling Tyler | Address on File | | | | | | First Class Mail |
| 29626271 | JACKSON, TAKEISHA | Address on File | | | | | | First Class Mail |
| 29494705 | Jackson, Tamerria | Address on File | | | | | | First Class Mail |
| 29482912 | Jackson, Tangelar | Address on File | | | | | | First Class Mail |
| 29489861 | Jackson, Tanille | Address on File | | | | | | First Class Mail |
| 29622006 | Jackson, Tariq T | Address on File | | | | | | First Class Mail |
| 29603990 | JACKSON, TAUREAN | Address on File | | | | | | First Class Mail |
| 29620561 | Jackson, Taylor C | Address on File | | | | | | First Class Mail |
| 29493502 | Jackson, Teraesa | Address on File | | | | | | First Class Mail |
| 29484407 | Jackson, Terrance | Address on File | | | | | | First Class Mail |
| 29607355 | Jackson, Terrance | Address on File | | | | | | First Class Mail |
| 29484117 | Jackson, Tiffany | Address on File | | | | | | First Class Mail |
| 29481595 | Jackson, Tillina | Address on File | | | | | | First Class Mail |
| 29491540 | Jackson, Titiana | Address on File | | | | | | First Class Mail |
| 29491933 | Jackson, Tony | Address on File | | | | | | First Class Mail |
| 29482906 | Jackson, Toryona | Address on File | | | | | | First Class Mail |
| 29488382 | Jackson, Tresor | Address on File | | | | | | First Class Mail |
| 29493990 | Jackson, Troy | Address on File | | | | | | First Class Mail |
| 29489834 | Jackson, Tug | Address on File | | | | | | First Class Mail |
| 29482443 | Jackson, Tyesha | Address on File | | | | | | First Class Mail |
| 29485028 | Jackson, Valerie | Address on File | | | | | | First Class Mail |
| 29483671 | Jackson, Vernadett | Address on File | | | | | | First Class Mail |
| 29635830 | Jackson, Veronica | Address on File | | | | | | First Class Mail |
| 29492985 | Jackson, Walter | Address on File | | | | | | First Class Mail |
| 29485880 | Jackson, Wanda | Address on File | | | | | | First Class Mail |
| 29492478 | Jackson, Wanda | Address on File | | | | | | First Class Mail |
| 29612651 | Jackson, Woody | Address on File | | | | | | First Class Mail |
| 29611810 | Jackson, XaMaqiua | Address on File | | | | | | First Class Mail |
| 29482006 | Jackson, Yolanda | Address on File | | | | | | First Class Mail |
| 29648345 | Jackson, Yvette | Address on File | | | | | | First Class Mail |
| 29633899 | Jackson, Zachary James | Address on File | | | | | | First Class Mail |
| 29603643 | JACKSONVILLE SHERIFF'S OFFICE | FALSE ALARM REDUCTION PROGRAM, PO BOX 141925 | IRVING | TX | 75014 | | | First Class Mail |
| 29625182 | JACKSONVILLE SHERIFF'S OFFICE FARP | PO BOX 141925 | Irving | TX | 75014 | | | First Class Mail |
| 29605656 | Jacob Zemer,LLC | 3 Banks HI Rd | Pleasantville | NY | 10570 | | | First Class Mail |
| 29616986 | Jacob, Barnard | Address on File | | | | | | First Class Mail |
| 29614587 | Jacob, Bieber | Address on File | | | | | | First Class Mail |
| 29642809 | Jacob, Culross | Address on File | | | | | | First Class Mail |
| 29614006 | Jacob, Deleon | Address on File | | | | | | First Class Mail |
| 29639892 | Jacob, Doyle | Address on File | | | | | | First Class Mail |
| 29614692 | Jacob, Gerken | Address on File | | | | | | First Class Mail |
| 29639376 | Jacob, Grimlin | Address on File | | | | | | First Class Mail |
| 29614732 | Jacob, Hoevelmann | Address on File | | | | | | First Class Mail |
| 29618073 | Jacob, Jewram | Address on File | | | | | | First Class Mail |
| 29621446 | Jacob, Joseph E | Address on File | | | | | | First Class Mail |
| 29617573 | Jacob, Keller | Address on File | | | | | | First Class Mail |
| 29637936 | Jacob, Klonowski | Address on File | | | | | | First Class Mail |
| 29607139 | Jacob, Larry M. | Address on File | | | | | | First Class Mail |
| 29616605 | Jacob, Lee | Address on File | | | | | | First Class Mail |
| 29642461 | Jacob, Lieberman | Address on File | | | | | | First Class Mail |
| 29483518 | Jacob, Markeela | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29617088 | Jacob, Marshall | Address on File | | | | | | First Class Mail |
| 29613624 | Jacob, Mcgee | Address on File | | | | | | First Class Mail |
| 29613256 | Jacob, Morales | Address on File | | | | | | First Class Mail |
| 29646774 | Jacob, Nathan A | Address on File | | | | | | First Class Mail |
| 29639865 | Jacob, Neace | Address on File | | | | | | First Class Mail |
| 29640645 | Jacob, Pippins | Address on File | | | | | | First Class Mail |
| 29639564 | Jacob, Richmond | Address on File | | | | | | First Class Mail |
| 29641230 | Jacob, Springer | Address on File | | | | | | First Class Mail |
| 29489337 | Jacob, Stephon | Address on File | | | | | | First Class Mail |
| 29639635 | Jacob, Taulbee | Address on File | | | | | | First Class Mail |
| 29613479 | Jacob, Wagner | Address on File | | | | | | First Class Mail |
| 29613823 | Jacob, Zieser | Address on File | | | | | | First Class Mail |
| 29624041 | Jacob-Dietz Inc | 130 South Ewing Street | Indianapolis | IN | 46201 | | | First Class Mail |
| 29640925 | Jacobi, Jones | Address on File | | | | | | First Class Mail |
| 29490628 | Jacobo, Shannon | Address on File | | | | | | First Class Mail |
| 29494901 | Jacobs, Alisa | Address on File | | | | | | First Class Mail |
| 29644845 | Jacobs, Angela M | Address on File | | | | | | First Class Mail |
| 29647822 | Jacobs, Ashton L | Address on File | | | | | | First Class Mail |
| 29608484 | Jacobs, Camember Dorian | Address on File | | | | | | First Class Mail |
| 29636803 | Jacobs, Dakota Alen | Address on File | | | | | | First Class Mail |
| 29648507 | Jacobs, Fiona | Address on File | | | | | | First Class Mail |
| 29650448 | Jacobs, Jerry | Address on File | | | | | | First Class Mail |
| 29484123 | Jacobs, Joan | Address on File | | | | | | First Class Mail |
| 29644430 | Jacobs, Jordan S | Address on File | | | | | | First Class Mail |
| 29624407 | Jacobs, Rebecca | Address on File | | | | | | First Class Mail |
| 29632622 | Jacobs, Sierra Michelle | Address on File | | | | | | First Class Mail |
| 29634346 | Jacobsen, Hannah | Address on File | | | | | | First Class Mail |
| 29609544 | Jacobsen, Riley Nicole | Address on File | | | | | | First Class Mail |
| 29635637 | Jacobson, Anna Dorio | Address on File | | | | | | First Class Mail |
| 29491074 | Jacobson, Phillip | Address on File | | | | | | First Class Mail |
| 29614919 | Jacoby, Stewart | Address on File | | | | | | First Class Mail |
| 29640759 | Jacory, Jones | Address on File | | | | | | First Class Mail |
| 29633155 | Jacque, Koda Leigh | Address on File | | | | | | First Class Mail |
| 29616895 | Jacqueline, Cruz | Address on File | | | | | | First Class Mail |
| 29616897 | Jacqueline, Gamble | Address on File | | | | | | First Class Mail |
| 29642605 | Jacqueline, Martinez | Address on File | | | | | | First Class Mail |
| 29614281 | Jacqueline, Ocasio | Address on File | | | | | | First Class Mail |
| 29617083 | Jacqueline, Rodriguez | Address on File | | | | | | First Class Mail |
| 29616280 | Jacqueline, Torres | Address on File | | | | | | First Class Mail |
| 29614526 | Jacqueline, Velazquez | Address on File | | | | | | First Class Mail |
| 29607939 | Jacques, Heather R. | Address on File | | | | | | First Class Mail |
| 29618565 | Jacques, Kayla A | Address on File | | | | | | First Class Mail |
| 29606898 | Jacques, Kendrell Devonntae | Address on File | | | | | | First Class Mail |
| 29635509 | Jacques, Lasalle | Address on File | | | | | | First Class Mail |
| 29610131 | Jacques, Shirrell Denise | Address on File | | | | | | First Class Mail |
| 29610323 | Jacques, Shonnta Katrina | Address on File | | | | | | First Class Mail |
| 29642833 | Jacquie, Lemmitt | Address on File | | | | | | First Class Mail |
| 29617631 | Jacquiese, Arrington | Address on File | | | | | | First Class Mail |
| 29638566 | Jadarrius, Torrance | Address on File | | | | | | First Class Mail |
| 29641495 | Jade, Thompson | Address on File | | | | | | First Class Mail |
| 29640453 | Jaden, Caldwell | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29640937 | Jaden, Coleman | Address on File | | | | | | First Class Mail |
| 29617727 | Jaden, Southward | Address on File | | | | | | First Class Mail |
| 29642029 | Jadon, Madina | Address on File | | | | | | First Class Mail |
| 29642648 | Jaelyn, Bean | Address on File | | | | | | First Class Mail |
| 29643396 | Jaen, Maria | Address on File | | | | | | First Class Mail |
| 29614656 | Jaevon, Dentmond | Address on File | | | | | | First Class Mail |
| 29481421 | Jaffe, Alan | Address on File | | | | | | First Class Mail |
| 29606571 | JAFRI, ZEB | Address on File | | | | | | First Class Mail |
| 29633521 | Jagger, Sirena Lynn | Address on File | | | | | | First Class Mail |
| 29481740 | Jagodzinski, Brian | Address on File | | | | | | First Class Mail |
| 29632223 | Jagodzinski, Mackenzie Elizabeth | Address on File | | | | | | First Class Mail |
| 29620095 | Jahan, Effat | Address on File | | | | | | First Class Mail |
| 29649000 | JAHCO Stonebriar LLC | 1717 Main Street, Suite 2600 | Dallas | TX | 75201 | | | First Class Mail |
| 29605658 | JAHCO STONEBRIAR LLC | PO BOX 14586 | Oklahoma City | OK | 73113 | | | First Class Mail |
| 29614577 | Jahdavion, Barnes | Address on File | | | | | | First Class Mail |
| 29643024 | Jaheil, Naranjo | Address on File | | | | | | First Class Mail |
| 29642677 | Jaheim, Johnson | Address on File | | | | | | First Class Mail |
| 29617758 | Jahfar, Qattoum | Address on File | | | | | | First Class Mail |
| 29641284 | Jahlil, Johnson | Address on File | | | | | | First Class Mail |
| 29617696 | Jahlil, Silvis | Address on File | | | | | | First Class Mail |
| 29608084 | Jahnke, Taylor | Address on File | | | | | | First Class Mail |
| 29643103 | Jahquen, Mixon | Address on File | | | | | | First Class Mail |
| 29642724 | Jahshena, Henry | Address on File | | | | | | First Class Mail |
| 29617464 | Jaida, Mitchell | Address on File | | | | | | First Class Mail |
| 29617991 | Jailan, Jones | Address on File | | | | | | First Class Mail |
| 29620384 | Jaillet, Travis A | Address on File | | | | | | First Class Mail |
| 29616831 | Jaime, Carmona | Address on File | | | | | | First Class Mail |
| 29642556 | Jaime, Gonzalez | Address on File | | | | | | First Class Mail |
| 29639107 | Jaime, Lopez | Address on File | | | | | | First Class Mail |
| 29621591 | Jaime, Marissa A | Address on File | | | | | | First Class Mail |
| 29641610 | Jaime, Villalpando | Address on File | | | | | | First Class Mail |
| 29647074 | Jaimes, Loren | Address on File | | | | | | First Class Mail |
| 29482356 | Jaimes, Melisa | Address on File | | | | | | First Class Mail |
| 29489300 | Jaimes, Scott | Address on File | | | | | | First Class Mail |
| 29614317 | Jaipreen, Kahlon | Address on File | | | | | | First Class Mail |
| 29639646 | Jaja, Titus | Address on File | | | | | | First Class Mail |
| 29639764 | Jakalen, Allen | Address on File | | | | | | First Class Mail |
| 29615456 | Jakari, Shepherd | Address on File | | | | | | First Class Mail |
| 29605661 | JAKE ROSEN ENTERTAINMENT, LLC | 240 KELBOURNE AVE | Tarrytown | NY | 10591 | | | First Class Mail |
| 29615201 | Jake, Evans | Address on File | | | | | | First Class Mail |
| 29639957 | Jake, Fencl | Address on File | | | | | | First Class Mail |
| 29615390 | Jake, Gesen | Address on File | | | | | | First Class Mail |
| 29614766 | Jake, Krupicki | Address on File | | | | | | First Class Mail |
| 29639133 | Jake, Lovell Jon | Address on File | | | | | | First Class Mail |
| 29641269 | Jake, Mitchell | Address on File | | | | | | First Class Mail |
| 29617601 | Jake, Weber | Address on File | | | | | | First Class Mail |
| 29603648 | JAKLE RESOURCES INC./GOODMAN FACTOR | 6565 N MACARTHUR BLVD., STE 225 | IRVING | TX | 75039 | | | First Class Mail |
| 29639653 | JaKobe, Troupe | Address on File | | | | | | First Class Mail |
| 29624341 | Jakupovic, Ajla | Address on File | | | | | | First Class Mail |
| 29615015 | Jalamar, Haynes-Ellis | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 616 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622068 | Jalbert Ii, Nathan G | Address on File | | | | | | First Class Mail |
| 29643294 | Jaleena, Castellano | Address on File | | | | | | First Class Mail |
| 29617792 | Jalen, Bell | Address on File | | | | | | First Class Mail |
| 29642385 | Jalen, Coleman | Address on File | | | | | | First Class Mail |
| 29642797 | Jalen, Jenkins | Address on File | | | | | | First Class Mail |
| 29637855 | Jalen, Shropshire | Address on File | | | | | | First Class Mail |
| 29639661 | Jalen, Vilsaint | Address on File | | | | | | First Class Mail |
| 29613537 | Jaletha, Daniels | Address on File | | | | | | First Class Mail |
| 29608265 | Jalette, Jazele M | Address on File | | | | | | First Class Mail |
| 29616844 | Jalin, Jones | Address on File | | | | | | First Class Mail |
| 29609259 | Jalkson, Ashley N | Address on File | | | | | | First Class Mail |
| 29484775 | Jalloh, Alhaji | Address on File | | | | | | First Class Mail |
| 29621937 | Jalloh, Sidi P | Address on File | | | | | | First Class Mail |
| 29643258 | Jalynn, Woodson | Address on File | | | | | | First Class Mail |
| 29622624 | Jam, Hkun | Address on File | | | | | | First Class Mail |
| 29649001 | Jamaica-88th Ave., LLC | New LL as of 10-14-16PM- Peter Dilis, PO Box 280-275, Dyker Heights Station | Brooklyn | NY | 11228 | | | First Class Mail |
| 29605662 | JAMAICA-88TH AVENUE LLC | C/O PETER DILIS, PO BOX 280-275, DYKER HEIGHTS STATION | Brooklyn | NY | 11228 | | | First Class Mail |
| 29615114 | Jamaine, Anderson | Address on File | | | | | | First Class Mail |
| 29632572 | Jamal, Almira | Address on File | | | | | | First Class Mail |
| 29638331 | Jamal, Cogdell | Address on File | | | | | | First Class Mail |
| 29640029 | Jamaree, Murray | Address on File | | | | | | First Class Mail |
| 29639678 | Jamari, Whitfield | Address on File | | | | | | First Class Mail |
| 29614852 | JaMarion, Powell | Address on File | | | | | | First Class Mail |
| 29639626 | Jamarius, Stefanick | Address on File | | | | | | First Class Mail |
| 29616348 | Jamarlan, Powell | Address on File | | | | | | First Class Mail |
| 29617363 | Jamarr, Smith | Address on File | | | | | | First Class Mail |
| 29613597 | Jamauri, Pope | Address on File | | | | | | First Class Mail |
| 29618262 | Jamee, Janine J | Address on File | | | | | | First Class Mail |
| 29643023 | Jamel, Magee | Address on File | | | | | | First Class Mail |
| 29491146 | Jamerson, Chanelle | Address on File | | | | | | First Class Mail |
| 29493821 | Jamerson, Erika | Address on File | | | | | | First Class Mail |
| 29493690 | Jamerson, Jamerson | Address on File | | | | | | First Class Mail |
| 29629141 | JAMES CITY COUNTY | COMMISSIONER OF THE REVENUE, PO BOX 283 | Williamsburg | VA | 23187-0283 | | | First Class Mail |
| 29487643 | James City County Commissioner of the Revenue | 101 Mounts Bay Rd, Bldg B, Bldg B | Williamsburg | VA | 23185 | | | First Class Mail |
| 29627486 | James E. Walker, LLC | DBA The Walker Group Atlanta 3820 Roswell Rd NE | Atlanta | GA | 30342 | | | First Class Mail |
| 29649002 | James H. Batmasian | 215 North Federal Highway, Suite 1 | Boca Raton | FL | 33432 | | | First Class Mail |
| 29646308 | James Iii, Andrew J | Address on File | | | | | | First Class Mail |
| 29625610 | James Lane Air Conditioning Co. Inc | 5024 Jacksboro Hwy | Wichita Falls | TX | 76302 | | | First Class Mail |
| 29602422 | JAMES M. MORTLE - MORTLE TRUCKING | W191 S7500 RICHDORF DRIVE | Muskego | WI | 53150 | | | First Class Mail |
| 29629150 | James Squires-Endura Systems LLC | 713 Simmons Ave | Saint Louis | MO | 63122 | | | First Class Mail |
| 29615457 | James, Abbatiello | Address on File | | | | | | First Class Mail |
| 29617275 | James, Abney | Address on File | | | | | | First Class Mail |
| 29494389 | James, Albani | Address on File | | | | | | First Class Mail |
| 29640948 | James, Alexander Jr. | Address on File | | | | | | First Class Mail |
| 29616374 | James, Allbritton | Address on File | | | | | | First Class Mail |
| 29633839 | James, Amber | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29491955 | James, Archie | Address on File | | | | | | First Class Mail |
| 29485333 | James, Ashley | Address on File | | | | | | First Class Mail |
| 29490729 | James, Ashley | Address on File | | | | | | First Class Mail |
| 29613825 | James, Balles-clark | Address on File | | | | | | First Class Mail |
| 29638829 | James, Barney Jr. | Address on File | | | | | | First Class Mail |
| 29480560 | James, Bernard | Address on File | | | | | | First Class Mail |
| 29617370 | James, Blue II | Address on File | | | | | | First Class Mail |
| 29638020 | James, Bodemann | Address on File | | | | | | First Class Mail |
| 29492575 | James, Bonnie | Address on File | | | | | | First Class Mail |
| 29621375 | James, Brandi N | Address on File | | | | | | First Class Mail |
| 29483111 | James, Brittany | Address on File | | | | | | First Class Mail |
| 29611169 | James, Brooke Olivia | Address on File | | | | | | First Class Mail |
| 29639222 | JAMES, BURRELL | Address on File | | | | | | First Class Mail |
| 29613646 | James, Byrd | Address on File | | | | | | First Class Mail |
| 29614052 | James, Caldwell Jr. | Address on File | | | | | | First Class Mail |
| 29617961 | James, Caminiti | Address on File | | | | | | First Class Mail |
| 29615910 | James, Capaldini | Address on File | | | | | | First Class Mail |
| 29488943 | James, Cheryl-Danille | Address on File | | | | | | First Class Mail |
| 29481508 | James, Christina | Address on File | | | | | | First Class Mail |
| 29485704 | James, Chrystel | Address on File | | | | | | First Class Mail |
| 29609895 | James, Cory Alexander | Address on File | | | | | | First Class Mail |
| 29492905 | James, Danielle | Address on File | | | | | | First Class Mail |
| 29639312 | James, Davis II | Address on File | | | | | | First Class Mail |
| 29630645 | James, Deshawn | Address on File | | | | | | First Class Mail |
| 29635541 | James, Donell | Address on File | | | | | | First Class Mail |
| 29486329 | James, Donna | Address on File | | | | | | First Class Mail |
| 29614640 | JAMES, DUTTON | Address on File | | | | | | First Class Mail |
| 29616910 | James, Emerson Jr. | Address on File | | | | | | First Class Mail |
| 29614664 | James, Entrekin | Address on File | | | | | | First Class Mail |
| 29608859 | James, Essence T | Address on File | | | | | | First Class Mail |
| 29639894 | James, Fegans | Address on File | | | | | | First Class Mail |
| 29639895 | James, Fortman III | Address on File | | | | | | First Class Mail |
| 29488043 | James, Garth | Address on File | | | | | | First Class Mail |
| 29486131 | James, Gladys | Address on File | | | | | | First Class Mail |
| 29642921 | James, Gonzalez Herrera | Address on File | | | | | | First Class Mail |
| 29614462 | James, Gunsch | Address on File | | | | | | First Class Mail |
| 29639710 | James, Hannon | Address on File | | | | | | First Class Mail |
| 29613232 | James, Hudson | Address on File | | | | | | First Class Mail |
| 29640470 | James, Jackson Jr. | Address on File | | | | | | First Class Mail |
| 29608594 | James, Jackson Kenneth | Address on File | | | | | | First Class Mail |
| 29622497 | James, Juston | Address on File | | | | | | First Class Mail |
| 29641712 | James, Kapellas | Address on File | | | | | | First Class Mail |
| 29631056 | James, Karen Diane | Address on File | | | | | | First Class Mail |
| 29491618 | James, Keisha | Address on File | | | | | | First Class Mail |
| 29617023 | James, Kelly | Address on File | | | | | | First Class Mail |
| 29484426 | James, Kendra | Address on File | | | | | | First Class Mail |
| 29634235 | James, Kendra | Address on File | | | | | | First Class Mail |
| 29640881 | James, King III | Address on File | | | | | | First Class Mail |
| 29483586 | James, Lakeisha | Address on File | | | | | | First Class Mail |
| 29485105 | James, Latonya | Address on File | | | | | | First Class Mail |
| 29639452 | James, Lawson | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620195 | James, Leslie L | Address on File | | | | | | First Class Mail |
| 29613368 | James, Lewis | Address on File | | | | | | First Class Mail |
| 29638966 | James, Lomax Jr. | Address on File | | | | | | First Class Mail |
| 29613761 | James, Mardis | Address on File | | | | | | First Class Mail |
| 29482780 | James, Mark | Address on File | | | | | | First Class Mail |
| 29614334 | James, Marshall Jr. | Address on File | | | | | | First Class Mail |
| 29617031 | James, Mbachu | Address on File | | | | | | First Class Mail |
| 29493381 | James, Meka | Address on File | | | | | | First Class Mail |
| 29621708 | James, Melvin | Address on File | | | | | | First Class Mail |
| 29489960 | James, Michelle | Address on File | | | | | | First Class Mail |
| 29480543 | James, Michelle | Address on File | | | | | | First Class Mail |
| 29631784 | James, Michelle R | Address on File | | | | | | First Class Mail |
| 29490586 | James, Mona | Address on File | | | | | | First Class Mail |
| 29615255 | James, Morris IV | Address on File | | | | | | First Class Mail |
| 29633228 | James, Nathaniel Evan | Address on File | | | | | | First Class Mail |
| 29637835 | James, Patterson | Address on File | | | | | | First Class Mail |
| 29642528 | James, Perkins Jr. | Address on File | | | | | | First Class Mail |
| 29641526 | James, Perry II | Address on File | | | | | | First Class Mail |
| 29613399 | James, Pritchett | Address on File | | | | | | First Class Mail |
| 29612725 | James, Quson | Address on File | | | | | | First Class Mail |
| 29613500 | James, Raber Jr. | Address on File | | | | | | First Class Mail |
| 29617742 | James, Ramsey Tyrell | Address on File | | | | | | First Class Mail |
| 29494869 | James, Raquel | Address on File | | | | | | First Class Mail |
| 29481533 | James, Rebbeca | Address on File | | | | | | First Class Mail |
| 29620207 | James, Ronald C | Address on File | | | | | | First Class Mail |
| 29617143 | James, Rucker Sr. | Address on File | | | | | | First Class Mail |
| 29639877 | James, Sahadi | Address on File | | | | | | First Class Mail |
| 29642055 | James, Sanders | Address on File | | | | | | First Class Mail |
| 29614460 | James, Sanders Jr. | Address on File | | | | | | First Class Mail |
| 29625198 | JAMES, SANDY | Address on File | | | | | | First Class Mail |
| 29637863 | James, Smith | Address on File | | | | | | First Class Mail |
| 29640457 | James, Smith Jr. | Address on File | | | | | | First Class Mail |
| 29614912 | James, Snyder | Address on File | | | | | | First Class Mail |
| 29619791 | James, Sonya | Address on File | | | | | | First Class Mail |
| 29617908 | James, Spurlock | Address on File | | | | | | First Class Mail |
| 29615533 | James, Stiles | Address on File | | | | | | First Class Mail |
| 29616878 | James, Sublett Jr. | Address on File | | | | | | First Class Mail |
| 29642784 | James, Symonds | Address on File | | | | | | First Class Mail |
| 29640363 | James, Thomas Jr. | Address on File | | | | | | First Class Mail |
| 29493960 | James, Tim | Address on File | | | | | | First Class Mail |
| 29641302 | James, Toney | Address on File | | | | | | First Class Mail |
| 29640628 | James, Torres | Address on File | | | | | | First Class Mail |
| 29616739 | James, Tracy-Totman III | Address on File | | | | | | First Class Mail |
| 29618573 | James, Tristan L | Address on File | | | | | | First Class Mail |
| 29613425 | James, Urena | Address on File | | | | | | First Class Mail |
| 29636014 | James, Victoria Ann | Address on File | | | | | | First Class Mail |
| 29639682 | James, Williams | Address on File | | | | | | First Class Mail |
| 29639161 | James, Zamora | Address on File | | | | | | First Class Mail |
| 29494998 | Jameson, John | Address on File | | | | | | First Class Mail |
| 29604548 | Jameson, Lord | Address on File | | | | | | First Class Mail |
| 29617089 | Jamia, Porter | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29638037 | Jamie, Alexander | Address on File | | | | | | First Class Mail |
| 29641343 | Jamie, Redmon | Address on File | | | | | | First Class Mail |
| 29617769 | Jamie, Rodriguez | Address on File | | | | | | First Class Mail |
| 29616496 | Jamie, Sutphen | Address on File | | | | | | First Class Mail |
| 29641040 | Jamier, Humphrey | Address on File | | | | | | First Class Mail |
| 29603649 | JAMIE'S INTERIORS, INC | 8468 S HWY 25 W | WILLIAMSBURG | KY | 40769 | | | First Class Mail |
| 29618034 | Jamira, Mitchell | Address on File | | | | | | First Class Mail |
| 29606996 | Jamison, Abraham Nishawn | Address on File | | | | | | First Class Mail |
| 29489148 | Jamison, Brea | Address on File | | | | | | First Class Mail |
| 29621212 | Jamison, Chris J | Address on File | | | | | | First Class Mail |
| 29495229 | Jamison, Danielle | Address on File | | | | | | First Class Mail |
| 29611800 | Jamison, DaQuonne | Address on File | | | | | | First Class Mail |
| 29635513 | Jamison, Ephesian | Address on File | | | | | | First Class Mail |
| 29611181 | Jamison, Justin | Address on File | | | | | | First Class Mail |
| 29610004 | Jamison, Kamala Cantrerra | Address on File | | | | | | First Class Mail |
| 29642159 | Jamison, Rollins | Address on File | | | | | | First Class Mail |
| 29636246 | Jamison, Taiasia E. | Address on File | | | | | | First Class Mail |
| 29635628 | Jamison, Wyntergrace T. | Address on File | | | | | | First Class Mail |
| 29602628 | JAMS Inc. | 18881 Von Karman AveSuite 350 | Irvine | CA | 92612 | | | First Class Mail |
| 29605665 | JAMS, INC. | PO BOX 845402 | Los Angeles | CA | 90084 | | | First Class Mail |
| 29615300 | Jan, Robles Castro | Address on File | | | | | | First Class Mail |
| 29642240 | Janae, Bonner | Address on File | | | | | | First Class Mail |
| 29641539 | Janae, Sutton | Address on File | | | | | | First Class Mail |
| 29490506 | Janardhan, Harish | Address on File | | | | | | First Class Mail |
| 29481227 | Jane, Glenda | Address on File | | | | | | First Class Mail |
| 29638875 | Jane, Hugelier Mary | Address on File | | | | | | First Class Mail |
| 29615675 | Janeelle, Whitfield | Address on File | | | | | | First Class Mail |
| 29620848 | Janeiro, Teresa M | Address on File | | | | | | First Class Mail |
| 29641239 | Janeisha, Davis | Address on File | | | | | | First Class Mail |
| 29630386 | Janes, Gary | Address on File | | | | | | First Class Mail |
| 29624655 | JANESVILLE WATER & WSTEWT UTIL | 123 EAST DELAVAN DR | JANESVILLE | WI | 53546 | | | First Class Mail |
| 29478910 | JANESVILLE WATER & WSTEWT UTIL | P.O. BOX 5005 | JANESVILLE | WI | 53547 | | | First Class Mail |
| 29602104 | JANET BUSKEY REVENUE COMMISSIONER | PO BOX 4720 | Montgomery | AL | 36103-4720 | | | First Class Mail |
| 29638608 | Janet, Lopez | Address on File | | | | | | First Class Mail |
| 29608953 | Jang, Sook Hee | Address on File | | | | | | First Class Mail |
| 29638164 | Janice, Purvis | Address on File | | | | | | First Class Mail |
| 29641007 | Janice, Rinner | Address on File | | | | | | First Class Mail |
| 29614034 | Janine, Love | Address on File | | | | | | First Class Mail |
| 29643160 | Janira, Melendez | Address on File | | | | | | First Class Mail |
| 29632422 | Janisch, Alyssa | Address on File | | | | | | First Class Mail |
| 29637299 | JANKOSKI, ALEXANDAR P | Address on File | | | | | | First Class Mail |
| 29612338 | Jankowski, Ayden Emily | Address on File | | | | | | First Class Mail |
| 29637272 | JANKOWSKI, LAWRENCE MICHAEL | Address on File | | | | | | First Class Mail |
| 29610447 | Janowski, Michaela Elisabeth | Address on File | | | | | | First Class Mail |
| 29630754 | Jansen, Jur Mathias Karel | Address on File | | | | | | First Class Mail |
| 29484108 | Jansen, Lee | Address on File | | | | | | First Class Mail |
| 29622211 | Jansen, Stephanie A | Address on File | | | | | | First Class Mail |
| 29612006 | Jansen, Stephanie Rose | Address on File | | | | | | First Class Mail |
| 29624477 | Janson, April | Address on File | | | | | | First Class Mail |
| 29634453 | Janson, Jeffrey Edward | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483549 | Janvier, Admira | Address on File | | | | | | First Class Mail |
| 29639951 | Janvier, Kagiraneza | Address on File | | | | | | First Class Mail |
| 29642795 | Janyla, Williams | Address on File | | | | | | First Class Mail |
| 29638170 | Japhfus, Mason | Address on File | | | | | | First Class Mail |
| 29640746 | JaQohn, Jones | Address on File | | | | | | First Class Mail |
| 29617049 | Jaqualinn, Hawkins | Address on File | | | | | | First Class Mail |
| 29617015 | Jaquan, Boxley | Address on File | | | | | | First Class Mail |
| 29614696 | Jaquan, Graves | Address on File | | | | | | First Class Mail |
| 29642450 | Jaquan, Harrison | Address on File | | | | | | First Class Mail |
| 29617953 | Jaquan, Mccalmon | Address on File | | | | | | First Class Mail |
| 29615170 | JaQuan, Wise | Address on File | | | | | | First Class Mail |
| 29615134 | Jaquarius, Hair | Address on File | | | | | | First Class Mail |
| 29616027 | JaQuavian, Kinkle | Address on File | | | | | | First Class Mail |
| 29642071 | Jaquavion, Jamison | Address on File | | | | | | First Class Mail |
| 29639899 | JaQuavion, Riser | Address on File | | | | | | First Class Mail |
| 29640783 | Jaqueal, Howard | Address on File | | | | | | First Class Mail |
| 29610142 | Jaram, Moeay | Address on File | | | | | | First Class Mail |
| 29622853 | Jaramillo De Zavala, Esperanza | Address on File | | | | | | First Class Mail |
| 29620634 | Jaramillo, Alexander C | Address on File | | | | | | First Class Mail |
| 29622345 | Jaramillo, Dulce L | Address on File | | | | | | First Class Mail |
| 29646558 | Jaramillo, Juan S | Address on File | | | | | | First Class Mail |
| 29619483 | Jaramillo, Julian E | Address on File | | | | | | First Class Mail |
| 29620747 | Jaramillo, Karina | Address on File | | | | | | First Class Mail |
| 29646927 | Jaramillo, Luis D | Address on File | | | | | | First Class Mail |
| 29646608 | Jaramillo, Samantha M | Address on File | | | | | | First Class Mail |
| 29483302 | Jarboua, Mohammaed | Address on File | | | | | | First Class Mail |
| 29643952 | Jarecki, Joseph S | Address on File | | | | | | First Class Mail |
| 29615929 | Jared, Greer | Address on File | | | | | | First Class Mail |
| 29639487 | Jared, McNall | Address on File | | | | | | First Class Mail |
| 29614812 | Jared, Milne | Address on File | | | | | | First Class Mail |
| 29639749 | Jared, Vanvolkenburg | Address on File | | | | | | First Class Mail |
| 29636179 | Jarem, Haley Marie | Address on File | | | | | | First Class Mail |
| 29490638 | Jarentowski, Michael | Address on File | | | | | | First Class Mail |
| 29637986 | Jarett, Hopson | Address on File | | | | | | First Class Mail |
| 29641780 | Jarious, Brown-Smith | Address on File | | | | | | First Class Mail |
| 29611610 | Jarman, Rachel | Address on File | | | | | | First Class Mail |
| 29613468 | Jarmare, Durrell | Address on File | | | | | | First Class Mail |
| 29602775 | Jarmon Lawn Care LLC | 23005 Wilkes Rd | Barnett | MO | 65011 | | | First Class Mail |
| 29616929 | Jarmori, Deloach | Address on File | | | | | | First Class Mail |
| 29640848 | Jarod, Coatney | Address on File | | | | | | First Class Mail |
| 29640682 | Jaron, Sargent-Strong | Address on File | | | | | | First Class Mail |
| 29638262 | Jaron, Tolbert | Address on File | | | | | | First Class Mail |
| 29637760 | Jarred, Glazier | Address on File | | | | | | First Class Mail |
| 29613349 | JARRED, JACOBS | Address on File | | | | | | First Class Mail |
| 29614210 | Jarred, Sanders | Address on File | | | | | | First Class Mail |
| 29619952 | Jarrell, Keyona | Address on File | | | | | | First Class Mail |
| 29483382 | Jarrett, Cindy | Address on File | | | | | | First Class Mail |
| 29493737 | Jarrett, Crystal | Address on File | | | | | | First Class Mail |
| 29624472 | Jarrett, Elizabeth | Address on File | | | | | | First Class Mail |
| 29491843 | Jarrett, Jasmine | Address on File | | | | | | First Class Mail |
| 29490069 | Jarrett, Kieana | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482122 | Jarrett, Meghan | Address on File | | | | | | First Class Mail |
| 29493605 | Jarrett, Sherene | Address on File | | | | | | First Class Mail |
| 29488527 | Jarrett, Timothy | Address on File | | | | | | First Class Mail |
| 29615403 | Jarrod, Wright | Address on File | | | | | | First Class Mail |
| 29604331 | Jarrow Formulas | 1824 S. Robertson Boulevard | LOS ANGELES | CA | 90035 | | | First Class Mail |
| 29617011 | Jarvis, Williams | Address on File | | | | | | First Class Mail |
| 29641331 | Jashawn, Curry | Address on File | | | | | | First Class Mail |
| 29643105 | Jashawn, White | Address on File | | | | | | First Class Mail |
| 29640193 | Jashon, Robinson | Address on File | | | | | | First Class Mail |
| 29646326 | Jaskiewicz, Cory M | Address on File | | | | | | First Class Mail |
| 29483790 | Jasmine Jaymesha Latrice Hardy | Address on File | | | | | | First Class Mail |
| 29615044 | Jasmine, Carson | Address on File | | | | | | First Class Mail |
| 29617385 | Jasmine, Daniels | Address on File | | | | | | First Class Mail |
| 29616083 | Jasmine, Jackson | Address on File | | | | | | First Class Mail |
| 29642944 | Jasmine, Jackson | Address on File | | | | | | First Class Mail |
| 29640687 | Jasmine, Ortiz | Address on File | | | | | | First Class Mail |
| 29617325 | Jasmine, Radigan | Address on File | | | | | | First Class Mail |
| 29617504 | Jasmine-Marie, Broussard | Address on File | | | | | | First Class Mail |
| 29603251 | JASON ALBRITTON / ALBRITTON SERVICE COMPANY, LLC | 1009 E. GEORGIA AVE | RUSTON | LA | 71270 | | | First Class Mail |
| 29624195 | Jason Ballard | 1401 E Desert Flower | Phoenix | AZ | 85048 | | | First Class Mail |
| 29650419 | Jason Lundquist | 22511 Laukel St | St. Clair Shores | MI | 48080 | | | First Class Mail |
| 29637708 | Jason, Aldridge Jr | Address on File | | | | | | First Class Mail |
| 29615046 | Jason, Ballard | Address on File | | | | | | First Class Mail |
| 29639982 | Jason, Brunhoeber | Address on File | | | | | | First Class Mail |
| 29613457 | Jason, Buckley | Address on File | | | | | | First Class Mail |
| 29638740 | Jason, Butler | Address on File | | | | | | First Class Mail |
| 29616069 | Jason, Costello | Address on File | | | | | | First Class Mail |
| 29615806 | Jason, Covington | Address on File | | | | | | First Class Mail |
| 29614987 | Jason, Crupe | Address on File | | | | | | First Class Mail |
| 29639304 | JASON, DAVIS | Address on File | | | | | | First Class Mail |
| 29614275 | Jason, Destin | Address on File | | | | | | First Class Mail |
| 29637750 | Jason, Dore | Address on File | | | | | | First Class Mail |
| 29643046 | Jason, Franzel | Address on File | | | | | | First Class Mail |
| 29639360 | Jason, Glazier | Address on File | | | | | | First Class Mail |
| 29638382 | Jason, Goetz | Address on File | | | | | | First Class Mail |
| 29639362 | Jason, Gonzalez | Address on File | | | | | | First Class Mail |
| 29614703 | Jason, Green | Address on File | | | | | | First Class Mail |
| 29613344 | Jason, Hayes | Address on File | | | | | | First Class Mail |
| 29642822 | Jason, Hiemenz | Address on File | | | | | | First Class Mail |
| 29637412 | Jason, Huang | Address on File | | | | | | First Class Mail |
| 29639414 | Jason, Humphrey | Address on File | | | | | | First Class Mail |
| 29617295 | Jason, Jones Jr. | Address on File | | | | | | First Class Mail |
| 29642065 | Jason, Joplin | Address on File | | | | | | First Class Mail |
| 29613549 | Jason, Key-Martinez | Address on File | | | | | | First Class Mail |
| 29642084 | Jason, King | Address on File | | | | | | First Class Mail |
| 29637430 | Jason, Lee | Address on File | | | | | | First Class Mail |
| 29639143 | Jason, Likiardopoulos | Address on File | | | | | | First Class Mail |
| 29639462 | Jason, Lopez Paz | Address on File | | | | | | First Class Mail |
| 29639465 | Jason, Love | Address on File | | | | | | First Class Mail |
| 29638040 | Jason, MacMicking | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29613610 | Jason, Magyar | Address on File | | | | | | First Class Mail |
| 29643370 | Jason, Mattes | Address on File | | | | | | First Class Mail |
| 29614820 | Jason, Mormando | Address on File | | | | | | First Class Mail |
| 29616900 | Jason, Neal | Address on File | | | | | | First Class Mail |
| 29614834 | Jason, O'Neal | Address on File | | | | | | First Class Mail |
| 29643141 | Jason, Peters Jr. | Address on File | | | | | | First Class Mail |
| 29640153 | Jason, Phoenix Sr. | Address on File | | | | | | First Class Mail |
| 29639561 | Jason, Redburn | Address on File | | | | | | First Class Mail |
| 29641027 | Jason, Rivera | Address on File | | | | | | First Class Mail |
| 29638897 | Jason, Senegal | Address on File | | | | | | First Class Mail |
| 29616596 | Jason, Stearns | Address on File | | | | | | First Class Mail |
| 29639636 | Jason, Taveras | Address on File | | | | | | First Class Mail |
| 29639681 | Jason, Williams | Address on File | | | | | | First Class Mail |
| 29603653 | JASPER WATERWORKS AND SEWER BOARD, INC | PO BOX 1348 | JASPER | AL | 35502-1348 | | | First Class Mail |
| 29634188 | Jasper, Jessica Lynn | Address on File | | | | | | First Class Mail |
| 29633095 | Jasso-Hooper, Jacqulyne Olivia | Address on File | | | | | | First Class Mail |
| 29617320 | Jatavion, Carter | Address on File | | | | | | First Class Mail |
| 29641775 | Jatreyous, Smith | Address on File | | | | | | First Class Mail |
| 29622007 | Jauregui Alfaro, Anthony J | Address on File | | | | | | First Class Mail |
| 29643938 | Jauregui, Alejandro | Address on File | | | | | | First Class Mail |
| 29622854 | Jauregui, Anareida Y | Address on File | | | | | | First Class Mail |
| 29632015 | Jauregui, Pedro | Address on File | | | | | | First Class Mail |
| 29618070 | Jaurice, Taylor | Address on File | | | | | | First Class Mail |
| 29614948 | Javahn, Tyson-Bryant | Address on File | | | | | | First Class Mail |
| 29613724 | Javan, Joyeux | Address on File | | | | | | First Class Mail |
| 29625881 | JAVARIOUS SMITH (HEAVY & SONS LLC) | 5621 ALBIA TERRACE | Jennings | MO | 63136 | | | First Class Mail |
| 29615902 | Javaris, Spencer | Address on File | | | | | | First Class Mail |
| 29614009 | Javeta, Jordan | Address on File | | | | | | First Class Mail |
| 29640982 | Javiel, Dibbrell | Address on File | | | | | | First Class Mail |
| 29625734 | JAVIER LANDSCAPING INC | 2245 NW 66TH STREET | Miami | FL | 33147 | | | First Class Mail |
| 29642169 | Javier, Anaya | Address on File | | | | | | First Class Mail |
| 29614446 | Javier, Barron Jr. | Address on File | | | | | | First Class Mail |
| 29614624 | Javier, Cervantes | Address on File | | | | | | First Class Mail |
| 29616621 | Javier, Hernandez II | Address on File | | | | | | First Class Mail |
| 29638864 | Javier, Ortiz | Address on File | | | | | | First Class Mail |
| 29637828 | JAVIER, PENA | Address on File | | | | | | First Class Mail |
| 29614899 | Javier, Silva | Address on File | | | | | | First Class Mail |
| 29639659 | Javier, Velasco | Address on File | | | | | | First Class Mail |
| 29483664 | Javier-Gonzalez, Julian | Address on File | | | | | | First Class Mail |
| 29616688 | Javita, Charley | Address on File | | | | | | First Class Mail |
| 29614562 | Javon, Aikens | Address on File | | | | | | First Class Mail |
| 29638274 | Javon, Bundy | Address on File | | | | | | First Class Mail |
| 29615665 | Javon, Conner | Address on File | | | | | | First Class Mail |
| 29639860 | Javon, Fields | Address on File | | | | | | First Class Mail |
| 29639346 | Javon, Francis | Address on File | | | | | | First Class Mail |
| 29641940 | Javon, Jordani | Address on File | | | | | | First Class Mail |
| 29617836 | Jawaun, Sherrod | Address on File | | | | | | First Class Mail |
| 29613247 | Jawon, Kelly Williams | Address on File | | | | | | First Class Mail |
| 29643096 | Jawuan, Spencer | Address on File | | | | | | First Class Mail |
| 29625826 | JAY MOVIN LLC | 31570 MARILYN DR | Warren | MI | 48093 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29627687 | Jay Robb Enterprises | Joy Pacho, 11231 US HWY 1, #350 | NORTH PALM BEACH | FL | 33408 | | | First Class Mail |
| 29638151 | Jay, Bates | Address on File | | | | | | First Class Mail |
| 29494131 | Jay, Brittany | Address on File | | | | | | First Class Mail |
| 29639421 | Jay, Johnson | Address on File | | | | | | First Class Mail |
| 29615286 | Jay, Linder | Address on File | | | | | | First Class Mail |
| 29615999 | Jay, Mendez | Address on File | | | | | | First Class Mail |
| 29616854 | Jay, Vendeville | Address on File | | | | | | First Class Mail |
| 29489362 | Jayawardhana, Samaraweera | Address on File | | | | | | First Class Mail |
| 29613820 | Jayden, Tutson | Address on File | | | | | | First Class Mail |
| 29615965 | Jaydon, Carpenter | Address on File | | | | | | First Class Mail |
| 29617236 | Jaydon, Morton | Address on File | | | | | | First Class Mail |
| 29613801 | Jaykwan, Mason | Address on File | | | | | | First Class Mail |
| 29637394 | Jayla, Sims | Address on File | | | | | | First Class Mail |
| 29642060 | Jayla, Sneed | Address on File | | | | | | First Class Mail |
| 29639397 | Jaylen, Henry-Cobb | Address on File | | | | | | First Class Mail |
| 29615283 | Jaylen, Lockhart | Address on File | | | | | | First Class Mail |
| 29614959 | Jaylen, Washington | Address on File | | | | | | First Class Mail |
| 29642651 | Jaylen, Young | Address on File | | | | | | First Class Mail |
| 29641725 | Jaylin, Baker | Address on File | | | | | | First Class Mail |
| 29642678 | Jaylon, Barnett | Address on File | | | | | | First Class Mail |
| 29638515 | Jaylon, Morgan | Address on File | | | | | | First Class Mail |
| 29642142 | Jaylon, Parks | Address on File | | | | | | First Class Mail |
| 29610237 | Jaynes, Nathaniel | Address on File | | | | | | First Class Mail |
| 29615978 | Jayson, Hurst | Address on File | | | | | | First Class Mail |
| 29640748 | Jayson, Murrell | Address on File | | | | | | First Class Mail |
| 29639268 | Jayzen, Byrd | Address on File | | | | | | First Class Mail |
| 29617952 | Jazemine, Addison | Address on File | | | | | | First Class Mail |
| 29641634 | Jazmine, Bethune | Address on File | | | | | | First Class Mail |
| 29650241 | Jazwares LLC-PSPD | P.O. Box 738667 | Dallas | TX | 75373 | | | First Class Mail |
| 29613962 | Jazz, Thompson | Address on File | | | | | | First Class Mail |
| 29626538 | JB ENTERPRISES OF TITUSVILLE INC | 3655 S HOPKINS AVE | TITUSVILLE | FL | 32780 | | | First Class Mail |
| 29650543 | JB1 Enterprises LLC | PO Box 487 | Orangeburg | SC | 29116 | | | First Class Mail |
| 29629162 | JBL Humble Center ,LLC | c/o JBL Asset Management LLC, 2028 Harrison Street, Suite 202 | Hollywood | FL | 33020 | | | First Class Mail |
| 29649003 | JBL Humblewood Center, LLC | 2028 Harrison Street, Suite 202 | Hollywood | FL | 33020 | | | First Class Mail |
| 29623783 | JC Landscape & Desig | 8211 Grand Avenue | River Grove | IL | 60171 | | | First Class Mail |
| 29623784 | JC Window Cleaning S | 737 Wellmeier Ave | Dayton | OH | 45410 | | | First Class Mail |
| 29628104 | JCL Law Firm, APC | 5440 Morehouse Drive, Suite 3600 | San Diego | CA | 92121 | | | First Class Mail |
| 29629164 | JDA SOFTWARE, INC. | P.O. BOX 202621 | Dallas | TX | 75320-2621 | | | First Class Mail |
| 29626888 | JDBM TEXAS LLC | 5438 WEST 104TH STREET | LOS ANGELES | CA | 90045 | | | First Class Mail |
| 29603179 | JDC TRANSPORT & INSTALLATION LLC | 119 OAK WOOD LANE | Kennedale | TX | 76060 | | | First Class Mail |
| 29625745 | JDM NO.1 PLUMBING LLC | 1150 PADDOCK ROAD | Smyrna | DE | 19977 | | | First Class Mail |
| 29624751 | JEA | 225 N PEARL ST | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 29478911 | JEA | P.O. BOX 45047 | JACKSONVILLE | FL | 32232-5047 | | | First Class Mail |
| 29624752 | JEA - JACKSONVILLE ELECTRIC | 225 N PEARL ST | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 29478912 | JEA - JACKSONVILLE ELECTRIC | AUTHORITY TAX COLLECTOR | JACKSONVILLE | FL | 32232 | | | First Class Mail |
| 29632763 | Jean Charles, Christin | Address on File | | | | | | First Class Mail |
| 29632707 | Jean Louis, Felix Mathais | Address on File | | | | | | First Class Mail |
| 29643521 | Jean, Brandon E | Address on File | | | | | | First Class Mail |
| 29615545 | Jean, Cajou | Address on File | | | | | | First Class Mail |
| 29628802 | Jean, Daniel | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488549 | Jean, Frandy | Address on File | | | | | | First Class Mail |
| 29483757 | Jean, Fritzciana | Address on File | | | | | | First Class Mail |
| 29612871 | JEAN, GERARD | Address on File | | | | | | First Class Mail |
| 29483228 | Jean, Gerlyne | Address on File | | | | | | First Class Mail |
| 29490971 | Jean, Jennide | Address on File | | | | | | First Class Mail |
| 29486002 | Jean, Johanne | Address on File | | | | | | First Class Mail |
| 29614057 | Jean, Juste | Address on File | | | | | | First Class Mail |
| 29639106 | Jean, Kang | Address on File | | | | | | First Class Mail |
| 29645485 | Jean, Kendjy V | Address on File | | | | | | First Class Mail |
| 29613605 | Jean, Muganwa | Address on File | | | | | | First Class Mail |
| 29641939 | Jean, Viera Ramirez | Address on File | | | | | | First Class Mail |
| 29646513 | Jean-Charles, Gabriel | Address on File | | | | | | First Class Mail |
| 29646559 | Jean-Charles, Kaley | Address on File | | | | | | First Class Mail |
| 29484160 | Jean-Louis, Tamara | Address on File | | | | | | First Class Mail |
| 29619466 | Jeanneret, Gage O | Address on File | | | | | | First Class Mail |
| 29605677 | JEANNINE RALSTON CONSULTING INC | 2864 SANDYCOMBE DR | New Albany | OH | 43054 | | | First Class Mail |
| 29613657 | Jeannine, Bonilla- Williamson | Address on File | | | | | | First Class Mail |
| 29608271 | Jeans, Isaac | Address on File | | | | | | First Class Mail |
| 29643868 | Jeanty, Vanessa | Address on File | | | | | | First Class Mail |
| 29605678 | JEAR Logistics, LLC | JEAR Logistics, PO Box 935700 | Atlanta | GA | 31193-5700 | | | First Class Mail |
| 29612421 | Jebber, William Micheal | Address on File | | | | | | First Class Mail |
| 29492735 | Jebo, Florence | Address on File | | | | | | First Class Mail |
| 29607585 | Jednak-Kasunic, Cameron John | Address on File | | | | | | First Class Mail |
| 29641715 | Jedon, Smith | Address on File | | | | | | First Class Mail |
| 29616618 | Jeferson, Leon Cruz | Address on File | | | | | | First Class Mail |
| 29626171 | Jeff Deal | 7525 Wolli Creek Dr | Black Lick | OH | 43004 | | | First Class Mail |
| 29602883 | Jeff Monhollan (Liam Services LLC) | 292 Churchmans Rd | New Castle | DE | 19720 | | | First Class Mail |
| 29641310 | Jeff, Baty | Address on File | | | | | | First Class Mail |
| 29614719 | Jeff, Havenner | Address on File | | | | | | First Class Mail |
| 29638716 | Jeff, Horiba | Address on File | | | | | | First Class Mail |
| 29640123 | Jeff, James | Address on File | | | | | | First Class Mail |
| 29643292 | Jeff, Petit-Homme | Address on File | | | | | | First Class Mail |
| 29613413 | Jeff, Schnuerer | Address on File | | | | | | First Class Mail |
| 29606919 | Jeffcoat, Shaunatae S | Address on File | | | | | | First Class Mail |
| 29605679 | JEFFER MANGELS BUTLER & MITCHELL LLP | 1900 AVENUE OF THE STARS, 7TH FLOOR | Los Angeles | CA | 90067 | | | First Class Mail |
| 29486355 | Jefferies, Jarrell | Address on File | | | | | | First Class Mail |
| 29491689 | Jefferies, Roneshia | Address on File | | | | | | First Class Mail |
| 29602734 | JEFFERS, BRANDON | Address on File | | | | | | First Class Mail |
| 29631011 | Jeffers, Christen | Address on File | | | | | | First Class Mail |
| 29612766 | JEFFERS, STEPHEN | Address on File | | | | | | First Class Mail |
| 29624965 | JEFFERSON CITY UTILTIES | CITY HALL, 320 E MCCARTY ST | JEFFERSON CITY | MO | 65101 | | | First Class Mail |
| 29478913 | JEFFERSON CITY UTILTIES | P.O. BOX 1278 | JEFFERSON CITY | MO | 65102 | | | First Class Mail |
| 29624976 | JEFFERSON COUNTY AL | JEFFERSON COUNTY ATTORNEY, 716 RICHARD ARRINGTON JR BLVD N, RM 280 | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 29478914 | JEFFERSON COUNTY AL | WATER AND SEWAGE SERVICE FUND | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 29478915 | JEFFERSON COUNTY AL, SEWER SERVICE FUND | 716 RICH ARRINGTON BLVD N | BIRMINGHAM | AL | 35203-0123 | | | First Class Mail |
| 29487602 | Jefferson County Appraisal District | 4610 S 4th St | Beaumont | TX | 77705 | | | First Class Mail |
| 29626893 | JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 | LOUISVILLE | KY | 40232-4570 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29626890 | JEFFERSON COUNTY TAX COLLECTOR | ROOM 160 COURTHOUSE, 716 RICHARD ARRINGTON JR BLVD N | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 29605681 | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY 2520 | Golden | CO | 80419-2520 | | | First Class Mail |
| 29487697 | Jefferson Parish Assessor's Office | 1221 Elmwood Park Blvd, Ste 901, Ste 901 | Harahan | LA | 70123 | | | First Class Mail |
| 29626891 | JEFFERSON PARISH CLERK OF COURT | 200 DERBIGNY STREET, STE 5600 | GRETNA | LA | 70053 | | | First Class Mail |
| 29601882 | JEFFERSON PARISH DEPT OF REV & TAXATION | 9089 N 75TH ST APT 117 | Milwaukee | WI | 53223 | | | First Class Mail |
| 29626900 | JEFFERSON PARISH DEPT OF WATER | PO BOX 10007 | JEFFERSON | LA | 70181-0007 | | | First Class Mail |
| 29478916 | JEFFERSON PARISH LA | P.O. BOX 10007 | JEFFERSON | LA | 70181 | | | First Class Mail |
| 29626897 | JEFFERSON PARISH SHERIFFS OFFICE | BUREAU OF REVENUE & TAXATION, 200 DERBIGNY STREET, STE 1200 | GRETNA | LA | 70053 | | | First Class Mail |
| 29487579 | Jefferson Parish Sheriff's Office Bureau of Revenue and Taxation Sales Tax Division | 200 Derbigny St, Ste 1200, Ste 1200 | Gretna | LA | 70058 | | | First Class Mail |
| 29624653 | JEFFERSON PARISH, LA | 1221 ELMWOOD PARK BLVD, STE 909 | JEFFERSON | LA | 70123 | | | First Class Mail |
| 29478917 | JEFFERSON PARISH, LA | P.O. BOX 10007 | JEFFERSON | LA | 70181-0007 | | | First Class Mail |
| 29649004 | Jefferson Shrewsbury Limited Partnership | 625 Mount Auburn Street, Suite 210 | Cambridge | MA | 02138 | | | First Class Mail |
| 29605680 | JEFFERSON SHREWSBURY LP | C/O HELLER PROPERTY MANAGEMENT, PO BOX 610100 | Newton Highlands | MA | 02461 | | | First Class Mail |
| 29601883 | JEFFERSON WEST 2, LLC | 310 ED WRIGHT LN, SUITE B | NEWPORT NEWS | VA | 23606 | | | First Class Mail |
| 29643248 | Jefferson, Camacaro | Address on File | | | | | | First Class Mail |
| 29635061 | Jefferson, Christy | Address on File | | | | | | First Class Mail |
| 29638139 | Jefferson, Delacruz | Address on File | | | | | | First Class Mail |
| 29489020 | Jefferson, Donnie | Address on File | | | | | | First Class Mail |
| 29633480 | Jefferson, India | Address on File | | | | | | First Class Mail |
| 29607000 | Jefferson, James R. | Address on File | | | | | | First Class Mail |
| 29602100 | JEFFERSON, JEREMY | Address on File | | | | | | First Class Mail |
| 29493419 | Jefferson, Julian | Address on File | | | | | | First Class Mail |
| 29484751 | Jefferson, Lajena | Address on File | | | | | | First Class Mail |
| 29485889 | Jefferson, Latisha | Address on File | | | | | | First Class Mail |
| 29610707 | Jefferson, Miesha | Address on File | | | | | | First Class Mail |
| 29480334 | Jefferson, Monique | Address on File | | | | | | First Class Mail |
| 29491791 | Jefferson, Rubin | Address on File | | | | | | First Class Mail |
| 29616291 | Jeffery, Adams | Address on File | | | | | | First Class Mail |
| 29642260 | Jeffery, Joiner Jr. | Address on File | | | | | | First Class Mail |
| 29610166 | Jeffery, Jordan | Address on File | | | | | | First Class Mail |
| 29485788 | Jeffery, Lisa | Address on File | | | | | | First Class Mail |
| 29646951 | Jeffery, Shunta D | Address on File | | | | | | First Class Mail |
| 29606357 | JEFFERY, TERRA | Address on File | | | | | | First Class Mail |
| 29612980 | JEFFERY, TRAVIS LEE | Address on File | | | | | | First Class Mail |
| 29479655 | Jeffnan U.S.A. Inc. | 1999 Bryan St | Dallas | TX | 75201 | | | First Class Mail |
| 29613858 | Jeffrey, Bollin | Address on File | | | | | | First Class Mail |
| 29630767 | Jeffrey, Brent L | Address on File | | | | | | First Class Mail |
| 29615250 | Jeffrey, Carter Jr. | Address on File | | | | | | First Class Mail |
| 29641272 | Jeffrey, Crews | Address on File | | | | | | First Class Mail |
| 29613817 | Jeffrey, Dodson Jr. | Address on File | | | | | | First Class Mail |
| 29638450 | Jeffrey, Fedorkiw | Address on File | | | | | | First Class Mail |
| 29616456 | Jeffrey, Gooch | Address on File | | | | | | First Class Mail |
| 29639924 | Jeffrey, Hall | Address on File | | | | | | First Class Mail |
| 29637779 | Jeffrey, Hopkins | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642459 | Jeffrey, Keller | Address on File | | | | | | First Class Mail |
| 29613854 | Jeffrey, Kemp | Address on File | | | | | | First Class Mail |
| 29614772 | Jeffrey, Letson | Address on File | | | | | | First Class Mail |
| 29645971 | Jeffrey, Logan T | Address on File | | | | | | First Class Mail |
| 29615573 | Jeffrey, Lopez | Address on File | | | | | | First Class Mail |
| 29639472 | Jeffrey, Lytle | Address on File | | | | | | First Class Mail |
| 29638114 | Jeffrey, Parson | Address on File | | | | | | First Class Mail |
| 29613397 | Jeffrey, Powell | Address on File | | | | | | First Class Mail |
| 29640532 | Jeffrey, Quinones | Address on File | | | | | | First Class Mail |
| 29637994 | Jeffrey, Ritter Sr. | Address on File | | | | | | First Class Mail |
| 29613789 | Jeffrey, Roach | Address on File | | | | | | First Class Mail |
| 29642746 | Jeffrey, Tanguay | Address on File | | | | | | First Class Mail |
| 29643324 | Jeffrey, Vergin | Address on File | | | | | | First Class Mail |
| 29604260 | Jeffries | 101 Hudson Street, 11th floor | Jersey City | NJ | 07302 | | | First Class Mail |
| 29490831 | Jeffries, Betty | Address on File | | | | | | First Class Mail |
| 29491518 | Jeffries, Cathy | Address on File | | | | | | First Class Mail |
| 29489344 | Jeffries, Christina | Address on File | | | | | | First Class Mail |
| 29484736 | Jeffries, Jacinta | | | | | | Email on File | Email |
| 29635451 | Jeffries, Jadyn Denise | Address on File | | | | | | First Class Mail |
| 29488074 | Jeffries, Jennifer | Address on File | | | | | | First Class Mail |
| 29605871 | JEFFRIES, MALISSA | Address on File | | | | | | First Class Mail |
| 29637184 | JEFFRIES, MICHAEL TYRONE | Address on File | | | | | | First Class Mail |
| 29481319 | Jeffries, Nichele | Address on File | | | | | | First Class Mail |
| 29489957 | Jeffries, Shaquana | Address on File | | | | | | First Class Mail |
| 29640721 | Jekell, Sellers | Address on File | | | | | | First Class Mail |
| 29631255 | Jelar, John Anthony | Address on File | | | | | | First Class Mail |
| 29634372 | Jeldes, Sophia Monique | Address on File | | | | | | First Class Mail |
| 29616990 | Jeliel, Johnson | Address on File | | | | | | First Class Mail |
| 29605685 | JEMAL'S COLOR TILE FREDERICK | C/O DOUGLAS DEVELOP CORP, 702 H STREET NW, SUITE 400 | Washington | DC | 20001 | | | First Class Mail |
| 29649005 | Jemal's Daily Vitamin LLC | 33 Larchwood Avenue | Oakhurst | NJ | 07755 | | | First Class Mail |
| 29640772 | Jemariea, Smith | Address on File | | | | | | First Class Mail |
| 29615880 | Jemiel, Huffman Jr. | Address on File | | | | | | First Class Mail |
| 29494263 | Jemutai, Iyvonne | Address on File | | | | | | First Class Mail |
| 29639404 | Jena, Higginbotham | Address on File | | | | | | First Class Mail |
| 29640764 | Jenard, Howard | Address on File | | | | | | First Class Mail |
| 29638541 | Jenifer, Hernandes | Address on File | | | | | | First Class Mail |
| 29495306 | Jenkins Rental LLC | Attn: Llaura S. Jenkins, 2 Steeplechase Trail | Longview | TX | 75605 | | | First Class Mail |
| 29631979 | Jenkins, Alexa Nicole | Address on File | | | | | | First Class Mail |
| 29619718 | Jenkins, Bryce R | Address on File | | | | | | First Class Mail |
| 29650353 | Jenkins, Candace | Address on File | | | | | | First Class Mail |
| 29648346 | Jenkins, Cayla J | Address on File | | | | | | First Class Mail |
| 29495201 | Jenkins, Cedric | Address on File | | | | | | First Class Mail |
| 29634893 | Jenkins, Chaneice | Address on File | | | | | | First Class Mail |
| 29483335 | Jenkins, Christina | Address on File | | | | | | First Class Mail |
| 29650377 | Jenkins, David | Address on File | | | | | | First Class Mail |
| 29481086 | Jenkins, Delisa | Address on File | | | | | | First Class Mail |
| 29644851 | Jenkins, Deonna M | Address on File | | | | | | First Class Mail |
| 29494107 | Jenkins, Erica | Address on File | | | | | | First Class Mail |
| 29633691 | Jenkins, Ernesto A | Address on File | | | | | | First Class Mail |
| 29493721 | Jenkins, Gloria | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29634110 | Jenkins, Greta | Address on File | | | | | | First Class Mail |
| 29635004 | Jenkins, Jada Aaliyah | Address on File | | | | | | First Class Mail |
| 29631345 | Jenkins, Jaden William | Address on File | | | | | | First Class Mail |
| 29484536 | Jenkins, Jalessa | Address on File | | | | | | First Class Mail |
| 29485338 | Jenkins, Janee | Address on File | | | | | | First Class Mail |
| 29481136 | Jenkins, John | Address on File | | | | | | First Class Mail |
| 29484627 | Jenkins, John | Address on File | | | | | | First Class Mail |
| 29645153 | Jenkins, Joshua A | Address on File | | | | | | First Class Mail |
| 29612963 | JENKINS, KEANDRE L | Address on File | | | | | | First Class Mail |
| 29494587 | Jenkins, Keisha | Address on File | | | | | | First Class Mail |
| 29492599 | Jenkins, Lacorya | Address on File | | | | | | First Class Mail |
| 29609091 | Jenkins, Landon Alexander | Address on File | | | | | | First Class Mail |
| 29485276 | Jenkins, Laquanda | Address on File | | | | | | First Class Mail |
| 29482712 | Jenkins, Luartha | Address on File | | | | | | First Class Mail |
| 29488195 | Jenkins, Murphym | Address on File | | | | | | First Class Mail |
| 29494966 | Jenkins, Natalie | Address on File | | | | | | First Class Mail |
| 29612814 | JENKINS, NICHOLAS MATTHEWS | Address on File | | | | | | First Class Mail |
| 29612074 | Jenkins, Noah | Address on File | | | | | | First Class Mail |
| 29491289 | Jenkins, Patricia | Address on File | | | | | | First Class Mail |
| 29606968 | Jenkins, Rashard Montreal | Address on File | | | | | | First Class Mail |
| 29485137 | Jenkins, Roxanne | Address on File | | | | | | First Class Mail |
| 29493294 | Jenkins, Sabrina | Address on File | | | | | | First Class Mail |
| 29635882 | Jenkins, Samantha | Address on File | | | | | | First Class Mail |
| 29648387 | Jenkins, Sanchez J | Address on File | | | | | | First Class Mail |
| 29491105 | Jenkins, Shakeria | Address on File | | | | | | First Class Mail |
| 29494953 | Jenkins, Shannon | Address on File | | | | | | First Class Mail |
| 29488083 | Jenkins, Shundreka | Address on File | | | | | | First Class Mail |
| 29483270 | Jenkins, Sonia | Address on File | | | | | | First Class Mail |
| 29489145 | Jenkins, Taquella | Address on File | | | | | | First Class Mail |
| 29493156 | Jenkins, Vanessa | Address on File | | | | | | First Class Mail |
| 29488673 | Jenkins, Vikki | Address on File | | | | | | First Class Mail |
| 29482476 | Jenkins, Wayne | Address on File | | | | | | First Class Mail |
| 29485983 | Jenkins, Windy | Address on File | | | | | | First Class Mail |
| 29480073 | Jenks, Ryan | Address on File | | | | | | First Class Mail |
| 29640298 | Jennifer, Andrews | Address on File | | | | | | First Class Mail |
| 29614178 | Jennifer, Baines | Address on File | | | | | | First Class Mail |
| 29639200 | Jennifer, Chagolla-Rodriguez | Address on File | | | | | | First Class Mail |
| 29614625 | Jennifer, Charles | Address on File | | | | | | First Class Mail |
| 29617625 | Jennifer, Cline | Address on File | | | | | | First Class Mail |
| 29614080 | Jennifer, Cotton | Address on File | | | | | | First Class Mail |
| 29642850 | Jennifer, Flores | Address on File | | | | | | First Class Mail |
| 29641893 | Jennifer, Ghazil | Address on File | | | | | | First Class Mail |
| 29642281 | Jennifer, Henriquez | Address on File | | | | | | First Class Mail |
| 29615041 | Jennifer, Layton | Address on File | | | | | | First Class Mail |
| 29638587 | Jennifer, Likar | Address on File | | | | | | First Class Mail |
| 29638717 | Jennifer, Nowak | Address on File | | | | | | First Class Mail |
| 29614302 | Jennifer, Schmitz | Address on File | | | | | | First Class Mail |
| 29614913 | Jennifer, Snyder | Address on File | | | | | | First Class Mail |
| 29638840 | Jennifer, Sparrow | Address on File | | | | | | First Class Mail |
| 29614419 | Jennifer, Tassinari | Address on File | | | | | | First Class Mail |
| 29616547 | Jennifer, Taylor | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29613003 | Jennifer, Weitzman | Address on File | | | | | | First Class Mail |
| 29624061 | Jennings County Pall | PO Box 307 | North Vernon | IN | 47265 | | | First Class Mail |
| 29634839 | Jennings, Adelize G | Address on File | | | | | | First Class Mail |
| 29648086 | Jennings, Alex M | Address on File | | | | | | First Class Mail |
| 29602693 | Jennings, Charles | Address on File | | | | | | First Class Mail |
| 29648067 | Jennings, Cynthia | Address on File | | | | | | First Class Mail |
| 29493499 | Jennings, John | Address on File | | | | | | First Class Mail |
| 29619464 | Jennings, John W | Address on File | | | | | | First Class Mail |
| 29483131 | Jennings, Judaea | Address on File | | | | | | First Class Mail |
| 29630862 | Jennings, Lauren | Address on File | | | | | | First Class Mail |
| 29488971 | Jennings, Marel | Address on File | | | | | | First Class Mail |
| 29630550 | Jennings, Rose Marie | Address on File | | | | | | First Class Mail |
| 29610130 | Jennings, Tayonna A. L. | Address on File | | | | | | First Class Mail |
| 29617354 | Jenny, McDonald | Address on File | | | | | | First Class Mail |
| 29614810 | Jenny, Miller | Address on File | | | | | | First Class Mail |
| 29622797 | Jenovai, Derek | Address on File | | | | | | First Class Mail |
| 29647112 | Jens, Jeffrey M | Address on File | | | | | | First Class Mail |
| 29611768 | Jensen, Adam Lee | Address on File | | | | | | First Class Mail |
| 29631137 | Jensen, Amanda Elizabeth | Address on File | | | | | | First Class Mail |
| 29607751 | Jensen, Gabriel Eldon | Address on File | | | | | | First Class Mail |
| 29619138 | Jensen, Jacob C | Address on File | | | | | | First Class Mail |
| 29481335 | Jensen, Kate | Address on File | | | | | | First Class Mail |
| 29607554 | Jensen, Kya Jean | Address on File | | | | | | First Class Mail |
| 29493831 | Jensen, Mary | Address on File | | | | | | First Class Mail |
| 29619170 | Jensen, Nathaniel | Address on File | | | | | | First Class Mail |
| 29631787 | Jensen, Sebastian Jacob | Address on File | | | | | | First Class Mail |
| 29647126 | Jensen, Thomas A | Address on File | | | | | | First Class Mail |
| 29609265 | Jensis, Brittany | Address on File | | | | | | First Class Mail |
| 29643794 | Jenson, Daniel C | Address on File | | | | | | First Class Mail |
| 29621663 | Jentzen, Caleb L | Address on File | | | | | | First Class Mail |
| 29637914 | Jerald, Jackson | Address on File | | | | | | First Class Mail |
| 29613974 | Jerdy, Miller Jr. | Address on File | | | | | | First Class Mail |
| 29640508 | Jerell, Green Sr. | Address on File | | | | | | First Class Mail |
| 29639850 | Jeremiah, Barroso | Address on File | | | | | | First Class Mail |
| 29638073 | Jeremiah, Boateng | Address on File | | | | | | First Class Mail |
| 29613331 | Jeremiah, Franklin | Address on File | | | | | | First Class Mail |
| 29617831 | Jeremiah, Largent | Address on File | | | | | | First Class Mail |
| 29617615 | Jeremiah, Slaght | Address on File | | | | | | First Class Mail |
| 29639607 | Jeremiah, Slankard | Address on File | | | | | | First Class Mail |
| 29639909 | Jeremiah, Summers | Address on File | | | | | | First Class Mail |
| 29616685 | Jeremiah, Tarver | Address on File | | | | | | First Class Mail |
| 29642419 | Jeremiah, Watson | Address on File | | | | | | First Class Mail |
| 29617932 | Jeremy, Berry | Address on File | | | | | | First Class Mail |
| 29613809 | Jeremy, Carson | Address on File | | | | | | First Class Mail |
| 29638276 | Jeremy, Custer | Address on File | | | | | | First Class Mail |
| 29617420 | Jeremy, Davidson | Address on File | | | | | | First Class Mail |
| 29613580 | Jeremy, Davis | Address on File | | | | | | First Class Mail |
| 29617431 | Jeremy, Favor | Address on File | | | | | | First Class Mail |
| 29616328 | Jeremy, Felder | Address on File | | | | | | First Class Mail |
| 29639983 | Jeremy, Flores | Address on File | | | | | | First Class Mail |
| 29642435 | Jeremy, Godoy | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29637469 | Jeremy, Mendoza | Address on File | | | | | | First Class Mail |
| 29642566 | Jeremy, Moorman | Address on File | | | | | | First Class Mail |
| 29613717 | Jeremy, Ricker | Address on File | | | | | | First Class Mail |
| 29615183 | Jeremy, Sherman | Address on File | | | | | | First Class Mail |
| 29639820 | Jeremy, Steele | Address on File | | | | | | First Class Mail |
| 29642872 | Jeremy, Tillman | Address on File | | | | | | First Class Mail |
| 29640641 | Jeremy, Voris | Address on File | | | | | | First Class Mail |
| 29639728 | Jeremy, Williams | Address on File | | | | | | First Class Mail |
| 29614979 | Jeremy, Young | Address on File | | | | | | First Class Mail |
| 29490795 | Jerfferson, Jerrold | Address on File | | | | | | First Class Mail |
| 29646349 | Jergins, Jacob L | Address on File | | | | | | First Class Mail |
| 29490820 | Jeric, Brittany | Address on File | | | | | | First Class Mail |
| 29613434 | Jerico, Washington | Address on File | | | | | | First Class Mail |
| 29614531 | Jeriel, Thomas | Address on File | | | | | | First Class Mail |
| 29639662 | Jerika, Vining | Address on File | | | | | | First Class Mail |
| 29484644 | Jerioski, Donald | | | | | | Email on File | Email |
| 29491852 | Jerkins, Beate | Address on File | | | | | | First Class Mail |
| 29613989 | Jermaine, Bowens | Address on File | | | | | | First Class Mail |
| 29617213 | Jermaine, Browner | Address on File | | | | | | First Class Mail |
| 29613369 | Jermaine, Linton | Address on File | | | | | | First Class Mail |
| 29638306 | Jermaine, Mansko | Address on File | | | | | | First Class Mail |
| 29639823 | Jermaine, Torrence | Address on File | | | | | | First Class Mail |
| 29641842 | Jermaine, Weston | Address on File | | | | | | First Class Mail |
| 29614966 | Jermell, Williams | Address on File | | | | | | First Class Mail |
| 29639442 | Jermil, Killingsworth | Address on File | | | | | | First Class Mail |
| 29603655 | JERMYS HOME IMPROVEMENT / JERMY GOODMAN | 18024 SONORA HARDIN SPRINGS RD | EASTVIEW | KY | 42732 | | | First Class Mail |
| 29488197 | Jernagin, Quintina | Address on File | | | | | | First Class Mail |
| 29608737 | Jernigan, Carlyjane B. | Address on File | | | | | | First Class Mail |
| 29494865 | Jernigan, Eli | Address on File | | | | | | First Class Mail |
| 29633993 | Jernigan, Eli | Address on File | | | | | | First Class Mail |
| 29647499 | Jernigan, Joe C | Address on File | | | | | | First Class Mail |
| 29486298 | Jerock, Joe | Address on File | | | | | | First Class Mail |
| 29614712 | Jerome, Hagenhoff | Address on File | | | | | | First Class Mail |
| 29630783 | Jerozal, Michael | Address on File | | | | | | First Class Mail |
| 29648265 | Jerred, Michelle | Address on File | | | | | | First Class Mail |
| 29643217 | Jerred, Sills | Address on File | | | | | | First Class Mail |
| 29616413 | Jerred, Voyles | Address on File | | | | | | First Class Mail |
| 29642903 | Jerren, Brown | Address on File | | | | | | First Class Mail |
| 29617471 | Jerrica, Vega | Address on File | | | | | | First Class Mail |
| 29639335 | Jerrick, Feagin | Address on File | | | | | | First Class Mail |
| 29625313 | JERRY HUNT (360 Solutions) | 14928 Mercury Lane | Huntertown | IN | 46748 | | | First Class Mail |
| 29614464 | Jerry, Akers Jr. | Address on File | | | | | | First Class Mail |
| 29642849 | Jerry, Benya | Address on File | | | | | | First Class Mail |
| 29641161 | Jerry, Carter | Address on File | | | | | | First Class Mail |
| 29613934 | Jerry, Clark II | Address on File | | | | | | First Class Mail |
| 29613612 | Jerry, Dow Jr. | Address on File | | | | | | First Class Mail |
| 29615406 | Jerry, Hull Jr. | Address on File | | | | | | First Class Mail |
| 29641356 | Jerry, Hunter Jr. | Address on File | | | | | | First Class Mail |
| 29640897 | Jerry, Maddox | Address on File | | | | | | First Class Mail |
| 29638964 | Jerry, Mathis II | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29637859 | Jerry, Smith | Address on File | | | | | | First Class Mail |
| 29616777 | Jerry, Toston | Address on File | | | | | | First Class Mail |
| 29614956 | Jerry, Warren | Address on File | | | | | | First Class Mail |
| 29626898 | JERRY'S APPLIANCE REPAIR, INC | 1119 W MAIN ST | MITCHELL | IN | 47446 | | | First Class Mail |
| 29626899 | JERRY'S CARPET SERVICES / JERRY ARTHUR WALKER JR | PO BOX 485 | CROPWELL | AL | 35054 | | | First Class Mail |
| 29624970 | JERSEY CENTRAL POWER & LIGHT | FIRST ENERGY, 76 S MAIN ST | AKRON | OH | 44308 | | | First Class Mail |
| 29478918 | JERSEY CENTRAL POWER & LIGHT | P.O. BOX 3687 | AKRON | OH | 44309-3687 | | | First Class Mail |
| 29619141 | Jerstad, Joseph M | Address on File | | | | | | First Class Mail |
| 29632471 | Jeseee, Brian Thomas | Address on File | | | | | | First Class Mail |
| 29644932 | Jesmore, James L | Address on File | | | | | | First Class Mail |
| 29616480 | Jess, Hoffman Jr. | Address on File | | | | | | First Class Mail |
| 29638162 | Jesse, Ballard | Address on File | | | | | | First Class Mail |
| 29614584 | Jesse, Berry | Address on File | | | | | | First Class Mail |
| 29642774 | Jesse, Court | Address on File | | | | | | First Class Mail |
| 29640279 | Jesse, Godwin | Address on File | | | | | | First Class Mail |
| 29640729 | Jesse, Hart Jr | Address on File | | | | | | First Class Mail |
| 29639423 | Jesse, Johnson | Address on File | | | | | | First Class Mail |
| 29640127 | Jesse, Jones | Address on File | | | | | | First Class Mail |
| 29637582 | Jesse, Lagunas Jr. | Address on File | | | | | | First Class Mail |
| 29639955 | Jesse, McCoy | Address on File | | | | | | First Class Mail |
| 29638577 | Jesse, Moore | Address on File | | | | | | First Class Mail |
| 29641073 | Jesse, Saxon | Address on File | | | | | | First Class Mail |
| 29613727 | Jesse, Sifuentes Jr. | Address on File | | | | | | First Class Mail |
| 29637874 | Jesse, Tittle | Address on File | | | | | | First Class Mail |
| 29639757 | Jesse, Trejo | Address on File | | | | | | First Class Mail |
| 29617621 | Jesse, Zavorka | Address on File | | | | | | First Class Mail |
| 29610775 | Jessee, Richard | Address on File | | | | | | First Class Mail |
| 29614314 | Jessenia, Lopez | Address on File | | | | | | First Class Mail |
| 29642103 | Jessi, Sitzman | Address on File | | | | | | First Class Mail |
| 29629179 | JESSICA BLAIR, INC. | 8023 Beverly Blvd, SUITE 503 | Los Angeles | CA | 90048 | | | First Class Mail |
| 29629181 | Jessica Ebelhar Photography | 309 E Market St, Suite 103 | Louisville | KY | 40202 | | | First Class Mail |
| 29640891 | Jessica, Haynes | Address on File | | | | | | First Class Mail |
| 29618089 | Jessica, Heinking | Address on File | | | | | | First Class Mail |
| 29638710 | Jessica, Karg | Address on File | | | | | | First Class Mail |
| 29643269 | Jessica, Mada | Address on File | | | | | | First Class Mail |
| 29616833 | Jessica, Milledge | Address on File | | | | | | First Class Mail |
| 29642507 | Jessica, Molina | Address on File | | | | | | First Class Mail |
| 29617616 | Jessica, Neal | Address on File | | | | | | First Class Mail |
| 29638657 | Jessica, Omana | Address on File | | | | | | First Class Mail |
| 29642720 | Jessica, Oskin | Address on File | | | | | | First Class Mail |
| 29616445 | Jessica, Tidwell | Address on File | | | | | | First Class Mail |
| 29613443 | Jessie, Adkinson | Address on File | | | | | | First Class Mail |
| 29643321 | Jessie, Holt | Address on File | | | | | | First Class Mail |
| 29483101 | Jessie, Joi | Address on File | | | | | | First Class Mail |
| 29617611 | Jesstin, Rivers | Address on File | | | | | | First Class Mail |
| 29609051 | Jessup, Megan Elizabeth | Address on File | | | | | | First Class Mail |
| 29650369 | Jessyann Lao | 329 S. 4th Street | Reading | PA | 19602 | | | First Class Mail |
| 29625811 | JESUS REYES MANZANO | 4465 bluebonnet Blvdsuite A | Baton Rouge | LA | 70809 | | | First Class Mail |
| 29613535 | Jesus, Deel Sr. | Address on File | | | | | | First Class Mail |
| 29641182 | Jesus, Flores | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639936 | Jesus, Flores Jr | Address on File | | | | | | First Class Mail |
| 29616981 | Jesus, Jaramillo | Address on File | | | | | | First Class Mail |
| 29639479 | Jesus, Martinez Rodriguez | Address on File | | | | | | First Class Mail |
| 29615478 | Jesus, Molina | Address on File | | | | | | First Class Mail |
| 29637495 | Jesus, Parada Perla | Address on File | | | | | | First Class Mail |
| 29639867 | Jesus, Porras | Address on File | | | | | | First Class Mail |
| 29616810 | Jesus, Rivera | Address on File | | | | | | First Class Mail |
| 29613615 | Jesus, Rodriguez | Address on File | | | | | | First Class Mail |
| 29641827 | Jesus, Ruiz | Address on File | | | | | | First Class Mail |
| 29638553 | Jesus, Zarate Jr. | Address on File | | | | | | First Class Mail |
| 29641776 | Jesus, Zavala Jr. | Address on File | | | | | | First Class Mail |
| 29605690 | JETBRAIN AMERICAS INC | 989 East Hillsdale Blvd., SUITE 200 | Foster City | CA | 94404 | | | First Class Mail |
| 29622281 | Jetel, Austin M | Address on File | | | | | | First Class Mail |
| 29612223 | Jeter, Brandon Malone | Address on File | | | | | | First Class Mail |
| 29494250 | Jeter, Malik | Address on File | | | | | | First Class Mail |
| 29486039 | Jeter, Quinsia | Address on File | | | | | | First Class Mail |
| 29488398 | Jett, Angel | Address on File | | | | | | First Class Mail |
| 29645092 | Jett, Jackson R | Address on File | | | | | | First Class Mail |
| 29485341 | Jett, Stuart | Address on File | | | | | | First Class Mail |
| 29609951 | Jett, Tamika j | Address on File | | | | | | First Class Mail |
| 29633361 | Jett, Teeasia | Address on File | | | | | | First Class Mail |
| 29494377 | Jeune, Christopher | Address on File | | | | | | First Class Mail |
| 29491357 | Jevis, Carl | Address on File | | | | | | First Class Mail |
| 29492978 | Jewell, Brenda | Address on File | | | | | | First Class Mail |
| 29637133 | JEWELL, JANICE MAE | Address on File | | | | | | First Class Mail |
| 29492375 | Jewell, Myla | Address on File | | | | | | First Class Mail |
| 29611836 | Jewell, Sellecka Hope | Address on File | | | | | | First Class Mail |
| 29494321 | Jewell, Sherita | Address on File | | | | | | First Class Mail |
| 29605010 | Jewett, Carrie | Address on File | | | | | | First Class Mail |
| 29629215 | Jewett, Josh | Address on File | | | | | | First Class Mail |
| 29646719 | Jewett, Josh E | Address on File | | | | | | First Class Mail |
| 29480253 | Jewett, Kristy | Address on File | | | | | | First Class Mail |
| 29601884 | JF AHERN COMPANY | P.O. BOX 1316 | FOND DU LAC | WI | 54936 | | | First Class Mail |
| 29623382 | JF Miller Sales Co | 821 Industrial RowPO Box 148 | Marshall | MI | 49068 | | | First Class Mail |
| 29625982 | JH Berry & Gilbert, Inc | 3125 INDEPENDENCE DRIVE SUITE 125 | Birmingham | AL | 35209 | | | First Class Mail |
| 29494057 | Jha, Parthsarthi | Address on File | | | | | | First Class Mail |
| 29639963 | Jhaganath, Palacio | Address on File | | | | | | First Class Mail |
| 29638185 | Jhakeveah, Smith | Address on File | | | | | | First Class Mail |
| 29613910 | Jhaki, Brown | Address on File | | | | | | First Class Mail |
| 29487375 | JHG Properties, LLC | 539 DUNMORELAND DRIVE | Shreveport | LA | 71106 | | | First Class Mail |
| 29638147 | Jhoel, Fabian Cintron | Address on File | | | | | | First Class Mail |
| 29489802 | Jhones, Monique | Address on File | | | | | | First Class Mail |
| 29492120 | Jiang, Zhao | Address on File | | | | | | First Class Mail |
| 29616336 | Jibree, Bartelle Sr. | Address on File | | | | | | First Class Mail |
| 29490484 | Jiles, Marlon | Address on File | | | | | | First Class Mail |
| 29615834 | Jillian, Franklin | Address on File | | | | | | First Class Mail |
| 29603659 | JIM MAJOR, TRUSTEE WILSON COUNTY | PO BOX 865 | LEBANON | TN | 37088-0865 | | | First Class Mail |
| 29605697 | JIM OVERTON, TAX COLLECTOR | PO BOX 44009 | Jacksonville | FL | 32231 | | | First Class Mail |
| 29603660 | JIM OVERTON, TAX COLLECTOR | PO BOX 44009 | JACKSONVILLE | FL | 32231-4009 | | | First Class Mail |
| 29641242 | Jim, Belles | Address on File | | | | | | First Class Mail |
| 29642028 | Jim, Holthus | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29638485 | Jim, Phelps Jr. | Address on File | | | | | | First Class Mail |
| 29636541 | Jimenez Garcia, Marco | Address on File | | | | | | First Class Mail |
| 29622798 | Jimenez Mendez, Jaime | Address on File | | | | | | First Class Mail |
| 29634595 | Jimenez, Alejandro | Address on File | | | | | | First Class Mail |
| 29631072 | Jimenez, Amanda | Address on File | | | | | | First Class Mail |
| 29634344 | Jimenez, Anderson | Address on File | | | | | | First Class Mail |
| 29644718 | Jimenez, Cassandra | Address on File | | | | | | First Class Mail |
| 29633470 | Jimenez, Cesar Habraham | Address on File | | | | | | First Class Mail |
| 29482255 | Jimenez, Daniel | Address on File | | | | | | First Class Mail |
| 29492783 | Jimenez, Dayana | Address on File | | | | | | First Class Mail |
| 29637067 | JIMENEZ, DENISE | Address on File | | | | | | First Class Mail |
| 29620344 | Jimenez, Emmah A | Address on File | | | | | | First Class Mail |
| 29495237 | Jimenez, Fragel | Address on File | | | | | | First Class Mail |
| 29618427 | Jimenez, Frank J | Address on File | | | | | | First Class Mail |
| 29620368 | Jimenez, Gianna Marie S | Address on File | | | | | | First Class Mail |
| 29618460 | Jimenez, Jibezzar S | Address on File | | | | | | First Class Mail |
| 29645529 | Jimenez, Julian A | Address on File | | | | | | First Class Mail |
| 29648641 | Jimenez, Karla X | Address on File | | | | | | First Class Mail |
| 29606940 | Jimenez, Leonel | Address on File | | | | | | First Class Mail |
| 29645516 | Jimenez, Magdalena | Address on File | | | | | | First Class Mail |
| 29618920 | Jimenez, Matteo L | Address on File | | | | | | First Class Mail |
| 29647253 | Jimenez, Randy | Address on File | | | | | | First Class Mail |
| 29492602 | Jimenez, Ricarda | Address on File | | | | | | First Class Mail |
| 29606497 | Jimenez, Victoria Michelle | Address on File | | | | | | First Class Mail |
| 29646094 | Jimenez-Saucedo, Patricia | Address on File | | | | | | First Class Mail |
| 29630887 | Jimenez-Sifuentes, Cristina | Address on File | | | | | | First Class Mail |
| 29480456 | Jimmar, Carla | Address on File | | | | | | First Class Mail |
| 29640295 | Jimmie, Rogers III | Address on File | | | | | | First Class Mail |
| 29603661 | JIMMY PITTMAN ELECTRICAL INC. | 501 S FRANCISCO STREET | CLEWISTON | FL | 33440 | | | First Class Mail |
| 29603406 | JIMMY WEEKS, TAX COLLECTOR | PO BOX 218 | GREEN COVE | FL | 32043-0218 | | | First Class Mail |
| 29637562 | Jimmy, Doan | Address on File | | | | | | First Class Mail |
| 29639949 | Jimmy, Ebbert | Address on File | | | | | | First Class Mail |
| 29616191 | Jimmy, Kyler Jr. | Address on File | | | | | | First Class Mail |
| 29616454 | Jimmy, Rangel | Address on File | | | | | | First Class Mail |
| 29642299 | Jimmy, Roberson Jr. | Address on File | | | | | | First Class Mail |
| 29640186 | Jimtavious, White | Address on File | | | | | | First Class Mail |
| 29635368 | Jin, Julia | Address on File | | | | | | First Class Mail |
| 29483327 | Jinkins, Raymond | Address on File | | | | | | First Class Mail |
| 29621950 | Jinks, Chadd M | Address on File | | | | | | First Class Mail |
| 29638059 | Jissel, Torrijos Ruiz | Address on File | | | | | | First Class Mail |
| 29481465 | Jiuliante, Dammi | Address on File | | | | | | First Class Mail |
| 29603953 | JIVA, SOHAIL | Address on File | | | | | | First Class Mail |
| 29611791 | Jivani, Anisah | Address on File | | | | | | First Class Mail |
| 29605699 | JIVE SOFTWARE INC | PO BOX 670243 | Dallas | TX | 75267-0243 | | | First Class Mail |
| 29649929 | JJ Fuds Inc | 316 North 400 East | Valparaiso | IN | 46383 | | | First Class Mail |
| 29603110 | JJ Global Solutions | 6868 Washington Ave S | Eden Prairie | MN | 55344 | | | First Class Mail |
| 29649006 | JJS Champaign Inv LLC | Legal Notices JJS Champaign Inv. LLC d/b/a 901 W. Anthony, 1370 School House Road | Santa Barbara | CA | 93108 | | | First Class Mail |
| 29629183 | JJS CHAMPAIGN INV LLC | C/O MID-AMERICA ASSET MANAGEMENT INC, ONE PARKVIEW PLAZA, 9TH FL | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 29603034 | JKB & Associates, Inc. | PO Box 99 | Benton | KS | 67017 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629184 | JKE PROPERTY LLC | 294 PAXTON WAY | Glastonbury | CT | 06033 | | | First Class Mail |
| 29638478 | Jlan, Williams | Address on File | | | | | | First Class Mail |
| 29622970 | JLLX Milford Crossing Master Tenant, LLC | Chris Black, 800 Boylston Street - Suite 1300 | Boston | MA | 02199 | | | First Class Mail |
| 29616429 | Jlon, Mcgruder | Address on File | | | | | | First Class Mail |
| 29629185 | JLP -CHESAPEAKE EQUITY LLC | DEPT L-3557, MASTER OCCUPANT ID#260146002 | Columbus | OH | 43260-2632 | | | First Class Mail |
| 29629186 | JLRE 1 LLC | 300 WEST 23RD STREET RETAIL LLC, 120 NORTH VILLAGE AVENUE | Rockville Centre | NY | 11570 | | | First Class Mail |
| 29602783 | JM ELECTRICAL INC | HC 72 BOX 3491 | Naranjito | PR | 00719 | | | First Class Mail |
| 29603663 | JM PLUMBING INC | 2302 HIGHWAY 44 W | IVERNESS | FL | 34453 | | | First Class Mail |
| 29603085 | JMJ Fish Window (Somerset) | PO box 515 | Somerset | MA | 02726 | | | First Class Mail |
| 29479644 | JMK5 Winchester, LLC | 308 W Parkwood AveSuite 104A | Friendswood | TX | 77546 | | | First Class Mail |
| 29629187 | JMP MARLBORO RETAIL UNIT 2 LLC | C/O SILBERT REALTY & MANAGEMENT CO INC, 152 LIBERTY CORNER ROAD, SUITE 203 | Warren | NJ | 07059 | | | First Class Mail |
| 29649008 | JMP Marlboro Retail Unit 2, LLC | PM- Michael Greenbush, 152 Liberty Corner Road | Warren | NJ | 07059 | | | First Class Mail |
| 29625021 | JMW HEBRON LLC | PO BOX 686 | New Albany | OH | 43054 | | | First Class Mail |
| 29617512 | Jnai, Lawrence | Address on File | | | | | | First Class Mail |
| 29603664 | JNL HOME SERVICES, LLC | 12155 METRO LKWY, STE 5 | FORT MYERS | FL | 33966-1332 | | | First Class Mail |
| 29639022 | Jo, Davis Bobbie | Address on File | | | | | | First Class Mail |
| 29639547 | Jo, Pollina | Address on File | | | | | | First Class Mail |
| 29494359 | Joacin, Danielle | Address on File | | | | | | First Class Mail |
| 29615066 | Joan, Hughes | Address on File | | | | | | First Class Mail |
| 29638459 | Joanna, Hogan | Address on File | | | | | | First Class Mail |
| 29613941 | JOANNE, PATRICK | Address on File | | | | | | First Class Mail |
| 29616906 | JoAnthony, stephens | Address on File | | | | | | First Class Mail |
| 29641089 | Joaquin, Martinez | Address on File | | | | | | First Class Mail |
| 29489405 | Jobarteh, Abdoulie | Address on File | | | | | | First Class Mail |
| 29626021 | JobGet Inc | 50 Milk Street | Boston | MA | 02109 | | | First Class Mail |
| 29484343 | Jobity, Ann-Marie | Address on File | | | | | | First Class Mail |
| 29632094 | Jobson, Nikita | Address on File | | | | | | First Class Mail |
| 29626075 | JOC Group, Inc. | P.O. Box 847193 | Dallas | TX | 75284-7193 | | | First Class Mail |
| 29628105 | JOCA Investments Inc | 6870 Dykes Road | Southwest Ranches | FL | 33331 | | | First Class Mail |
| 29638583 | Jocelyn, Carter | Address on File | | | | | | First Class Mail |
| 29641921 | Jocelyn, Lasak | Address on File | | | | | | First Class Mail |
| 29492949 | Jocelyn, Vanise | Address on File | | | | | | First Class Mail |
| 29637727 | Jocinto, Buffaloe | Address on File | | | | | | First Class Mail |
| 29617806 | Jodi, Day | Address on File | | | | | | First Class Mail |
| 29641436 | Jodi, Humphreys | Address on File | | | | | | First Class Mail |
| 29617361 | Jody, Mingo | Address on File | | | | | | First Class Mail |
| 29625346 | Joe Amato East End Centre LP | PO Box 615 | Wilkes Barre | PA | 18703 | | | First Class Mail |
| 29650767 | JOE AMATO VENTURES, LP | 272 EAST CENTRE | WILKES BARRE | PA | 18702 | | | First Class Mail |
| 29478919 | JOE AMATO VENTURES, LP | P.O. BOX 615 | WILKES BARRE | PA | 18703 | | | First Class Mail |
| 29479974 | Joe G Tedder Polk County Tax Collector | 916 North Massachusetts Ave | Lakeland | FL | 33801 | | | First Class Mail |
| 29603776 | JOE G TEDDER, CFC, TAX COLLECTOR | 445 PEOPLES LANE | LAKELAND | FL | 33815 | | | First Class Mail |
| 29629190 | JOE G TEDDER, TAX COLLECTOR | PO BOX 1189 | Bartow | FL | 33831 | | | First Class Mail |
| 29603840 | JOE G. TEDDER, TAX COLLECTOR | PO BOX 1189, 430 EAST MAIN ST | BARTOW | FL | 33831-1189 | | | First Class Mail |
| 29639265 | Joe, Brumbalow | Address on File | | | | | | First Class Mail |
| 29617516 | Joe, Coleman Jr. | Address on File | | | | | | First Class Mail |
| 29614413 | Joe, Gedeon | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29617623 | Joe, Gimondo | Address on File | | | | | | First Class Mail |
| 29617419 | Joe, Moreno | Address on File | | | | | | First Class Mail |
| 29625635 | JOEL TERRELL MOULTRIE (300 PRESTIGE LLC) | 544 GADSDEN HWY APT. G150 | Birmingham | AL | 35235 | | | First Class Mail |
| 29642150 | Joel, Assam | Address on File | | | | | | First Class Mail |
| 29616410 | Joel, Codynah | Address on File | | | | | | First Class Mail |
| 29643246 | Joel, Enyinnaya | Address on File | | | | | | First Class Mail |
| 29641788 | Joel, Guevara Santana | Address on File | | | | | | First Class Mail |
| 29613363 | Joel, Lebreton | Address on File | | | | | | First Class Mail |
| 29616980 | Joel, Opondo | Address on File | | | | | | First Class Mail |
| 29643109 | Joel, Ramos Lebron | Address on File | | | | | | First Class Mail |
| 29638125 | Joel, Rivera | Address on File | | | | | | First Class Mail |
| 29638773 | Joelle, Honaker | Address on File | | | | | | First Class Mail |
| 29638542 | Joemaine, Lucius | Address on File | | | | | | First Class Mail |
| 29625748 | JOE'S PAINTING | 752 LONG BRIDGE DRIVE | Chesterton | IN | 46304 | | | First Class Mail |
| 29624231 | Joe's Property Servi | 875 East and West Rd. | Buffalo | NY | 14224 | | | First Class Mail |
| 29616581 | Joesph, Adams | Address on File | | | | | | First Class Mail |
| 29626097 | JOEY TREADWAY, COLLECTOR DESOTO COUNTY | 365 LOSHER STREET #110 | Hernando | MS | 38632-2144 | | | First Class Mail |
| 29617382 | Joey, Hardy | Address on File | | | | | | First Class Mail |
| 29638676 | Joey, Rodriguez | Address on File | | | | | | First Class Mail |
| 29617985 | Johan, Marquez Aviles | Address on File | | | | | | First Class Mail |
| 29616509 | Johana, Cardona | Address on File | | | | | | First Class Mail |
| 29641187 | Johanna, Made Guzman | Address on File | | | | | | First Class Mail |
| 29618503 | Johannes, Jordan J | Address on File | | | | | | First Class Mail |
| 29641576 | Johanny, Ordunez | Address on File | | | | | | First Class Mail |
| 29648155 | Johansen, Tabitha B | Address on File | | | | | | First Class Mail |
| 29635754 | Johanson, Ava Alexandrea | Address on File | | | | | | First Class Mail |
| 29611609 | Johanson, Jessica | Address on File | | | | | | First Class Mail |
| 29611601 | Johansson, John | Address on File | | | | | | First Class Mail |
| 29626146 | JOHN BARNES ELECTRIC LLC | PO BOX 7125 | Rocky Mount | NC | 27804 | | | First Class Mail |
| 29625714 | John Graves (Caffarelli & Associates Ltd.) | 2218 Harrow Gate Drive | Inverness | IL | 60010 | | | First Class Mail |
| 29627583 | John Hartmann - Reimbursement | 4 Rainetree Ridge | Far Hills | NJ | 07931 | | | First Class Mail |
| 29626905 | JOHN KIRKPATRICK BUILDER LLC | 1364 WESTPARK AVE | VICTORIA | TX | 77905 | | | First Class Mail |
| 29625205 | JOHN PALMA PLUMBING & HEATING INC | PO BOX 189608 29TH STREET | Altoona | PA | 16603 | | | First Class Mail |
| 29601921 | JOHN PENDLETON (PENDLETON EXPEDITING) | 1920 WATTERSON TRAIL SUITE C | LOUISVILLE | KY | 40299 | | | First Class Mail |
| 29624201 | John Street Inc | 172 John Street | TORONTO | ON | M5T 1X5 | Canada | | First Class Mail |
| 29626082 | John Sumrall Construction | 417 County Road 564 | Poplar Bluff | MO | 63901 | | | First Class Mail |
| 29613442 | JOHN, ADCOCK | Address on File | | | | | | First Class Mail |
| 29638167 | john, Amann | Address on File | | | | | | First Class Mail |
| 29615219 | John, Bennett Jr. | Address on File | | | | | | First Class Mail |
| 29642324 | John, Blanchard Jr. | Address on File | | | | | | First Class Mail |
| 29482647 | John, Blessinger | Address on File | | | | | | First Class Mail |
| 29614596 | John, Bracey Jr | Address on File | | | | | | First Class Mail |
| 29643057 | John, Burton | Address on File | | | | | | First Class Mail |
| 29639289 | John, Clayborn | Address on File | | | | | | First Class Mail |
| 29613316 | JOHN, DOTSON | Address on File | | | | | | First Class Mail |
| 29642813 | John, Drakeford Jr. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640757 | John, Edlund III | Address on File | | | | | | First Class Mail |
| 29614662 | John, Ellison | Address on File | | | | | | First Class Mail |
| 29641322 | John, Esparza | Address on File | | | | | | First Class Mail |
| 29637759 | John, Everett | Address on File | | | | | | First Class Mail |
| 29613052 | John, Fillippi | Address on File | | | | | | First Class Mail |
| 29614679 | John, Florence | Address on File | | | | | | First Class Mail |
| 29493026 | John, Garrett | Address on File | | | | | | First Class Mail |
| 29639385 | John, Hanko | Address on File | | | | | | First Class Mail |
| 29618098 | John, Henning Jr. | Address on File | | | | | | First Class Mail |
| 29613548 | john, hinz | Address on File | | | | | | First Class Mail |
| 29638952 | John, Hyman II | Address on File | | | | | | First Class Mail |
| 29638239 | John, Jackson | Address on File | | | | | | First Class Mail |
| 29617789 | John, Jackson | Address on File | | | | | | First Class Mail |
| 29621847 | John, Jeremy V | Address on File | | | | | | First Class Mail |
| 29616346 | John, Johnson Jr. | Address on File | | | | | | First Class Mail |
| 29616543 | John, Johnson Jr. | Address on File | | | | | | First Class Mail |
| 29614758 | John, Joseph | Address on File | | | | | | First Class Mail |
| 29639435 | John, Kane III | Address on File | | | | | | First Class Mail |
| 29635013 | John, Karlena R | Address on File | | | | | | First Class Mail |
| 29481483 | John, Kathy St. | Address on File | | | | | | First Class Mail |
| 29616239 | John, Kristobans | Address on File | | | | | | First Class Mail |
| 29639449 | John, Lands | Address on File | | | | | | First Class Mail |
| 29615211 | John, Lane Jr | Address on File | | | | | | First Class Mail |
| 29641080 | John, Langbein | Address on File | | | | | | First Class Mail |
| 29615843 | John, Lemke Jr. | Address on File | | | | | | First Class Mail |
| 29613366 | John, Lemmer | Address on File | | | | | | First Class Mail |
| 29641124 | John, Lewis | Address on File | | | | | | First Class Mail |
| 29615100 | John, Lewis | Address on File | | | | | | First Class Mail |
| 29614778 | John, Linzay | Address on File | | | | | | First Class Mail |
| 29618022 | John, Louis | Address on File | | | | | | First Class Mail |
| 29637644 | John, Lukes IV | Address on File | | | | | | First Class Mail |
| 29616238 | John, Machote | Address on File | | | | | | First Class Mail |
| 29639774 | John, Martin | Address on File | | | | | | First Class Mail |
| 29614796 | John, Mcdaniel | Address on File | | | | | | First Class Mail |
| 29614999 | John, Nance | Address on File | | | | | | First Class Mail |
| 29614827 | JOHN, NORBERG | Address on File | | | | | | First Class Mail |
| 29615950 | John, Oshinski | Address on File | | | | | | First Class Mail |
| 29638805 | John, Rausch | Address on File | | | | | | First Class Mail |
| 29615866 | John, Reed | Address on File | | | | | | First Class Mail |
| 29613683 | John, Rodriguez | Address on File | | | | | | First Class Mail |
| 29613411 | John, Scarbrough | Address on File | | | | | | First Class Mail |
| 29615157 | John, Sola II | Address on File | | | | | | First Class Mail |
| 29639821 | John, Steward | Address on File | | | | | | First Class Mail |
| 29613431 | John, Wade | Address on File | | | | | | First Class Mail |
| 29613807 | John, Williams | Address on File | | | | | | First Class Mail |
| 29639697 | JOHNATHAN, ART | Address on File | | | | | | First Class Mail |
| 29641360 | Johnathan, Caraway | Address on File | | | | | | First Class Mail |
| 29617339 | Johnathan, Doss | Address on File | | | | | | First Class Mail |
| 29642982 | Johnathan, Harris | Address on File | | | | | | First Class Mail |
| 29642218 | Johnathan, Jackson Sr. | Address on File | | | | | | First Class Mail |
| 29616422 | Johnathan, Kelly Jr. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640868 | Johnathan, Kilson Jr. | Address on File | | | | | | First Class Mail |
| 29616821 | Johnathan, Saez Pabon | Address on File | | | | | | First Class Mail |
| 29638455 | Johnathan, Wilson | Address on File | | | | | | First Class Mail |
| 29614946 | Johnathon, Turnmire | Address on File | | | | | | First Class Mail |
| 29622181 | Johndro, Zachary T | Address on File | | | | | | First Class Mail |
| 29618018 | Johnie, Wise | Address on File | | | | | | First Class Mail |
| 29615384 | Johnnie, Jordan Jr. | Address on File | | | | | | First Class Mail |
| 29638626 | Johnniqua, Bruno | Address on File | | | | | | First Class Mail |
| 29639287 | Johnny, Claville | Address on File | | | | | | First Class Mail |
| 29637781 | Johnny, Howard | Address on File | | | | | | First Class Mail |
| 29643240 | Johnny, Johnson | Address on File | | | | | | First Class Mail |
| 29618078 | Johnny, Johnson | Address on File | | | | | | First Class Mail |
| 29639801 | Johnny, Jones | Address on File | | | | | | First Class Mail |
| 29616133 | Johnny, Moore | Address on File | | | | | | First Class Mail |
| 29641902 | Johnny, Prewitt Jr. | Address on File | | | | | | First Class Mail |
| 29615027 | Johnny, Vazquez | Address on File | | | | | | First Class Mail |
| 29613760 | Johnny, Wiley Jr. | Address on File | | | | | | First Class Mail |
| 29492407 | Johnqueel. | 1317 gause blvd | SLIDELL | LA | 70458 | | | First Class Mail |
| 29605708 | JOHNS HOPKINS HEALTHCARE LLC | C/O BANK OF AMERICA, 12529 COLLECTIONS CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29491283 | Johns, Nicole | Address on File | | | | | | First Class Mail |
| 29611576 | Johns, Nicole | Address on File | | | | | | First Class Mail |
| 29488547 | Johns, Pamela | Address on File | | | | | | First Class Mail |
| 29621333 | Johns, Patrick A | Address on File | | | | | | First Class Mail |
| 29634280 | Johns, Tara Lynn | Address on File | | | | | | First Class Mail |
| 29622319 | Johns, Terrance D | Address on File | | | | | | First Class Mail |
| 29481455 | Johns, Walter | Address on File | | | | | | First Class Mail |
| 29604574 | Johnson & Johnson Consumer Inc. | Chelsea Murray, One Johnson and Johnson Plaza | New Brunswick | NJ | 08933 | | | First Class Mail |
| 29626286 | JOHNSON AND BENNETT, PLLC | 1407 UNION AVENUE SUITE 807 | Memphis | TN | 38104 | | | First Class Mail |
| 29492292 | Johnson Controls | Dept Ch 10320 | Palatine | IL | 60055 | | | First Class Mail |
| 29605709 | JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH10320 | Palatine | IL | 60055-0320 | | | First Class Mail |
| 29649983 | Johnson Controls Sec | PO Box 371967 | Pittsburgh | PA | 15250 | | | First Class Mail |
| 29605710 | Johnson Controls Security Solutions | PO BOX 371967 | Pittsburgh | PA | 15250 | | | First Class Mail |
| 29605711 | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | LOCKBOX 371994 | Pittsburgh | PA | 15250-7994 | | | First Class Mail |
| 29601907 | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | PO BOX 371967 | PITTSBURGH | PA | 15250-7967 | | | First Class Mail |
| 29479830 | Johnson County Assessor's Office | 86 W Court St | Franklin | IN | 46131 | | | First Class Mail |
| 29602910 | JOHNSON COUNTY MISSOURI | 1310 SOUTH MAGUIRE STREETSUITE A | Warrensburg | MO | 64093 | | | First Class Mail |
| 29650611 | JOHNSON COUNTY WASTEWATER | 111 S CHERRY ST | OLATHE | KS | 66061 | | | First Class Mail |
| 29478920 | JOHNSON COUNTY WASTEWATER | P.O. BOX 219948 | KANSAS CITY | MO | 64121 | | | First Class Mail |
| 29636422 | Johnson Parker, Davion Cortez | Address on File | | | | | | First Class Mail |
| 29605712 | JOHNSON UNDERWOOD PROP. LLC | C/O PACIFIC ASSET ADVISORS INC, 14205 SE 36TH STREET, SUITE 215 | Bellevue | WA | 98006 | | | First Class Mail |
| 29636401 | Johnson, Aaliyah Michelle | Address on File | | | | | | First Class Mail |
| 29646395 | Johnson, Aaron I | Address on File | | | | | | First Class Mail |
| 29647365 | Johnson, Aaron X | Address on File | | | | | | First Class Mail |
| 29648421 | Johnson, Abraham C | Address on File | | | | | | First Class Mail |
| 29611761 | Johnson, Adrian Bradford | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485347 | Johnson, Ajanay | Address on File | | | | | | First Class Mail |
| 29636147 | Johnson, Albert | Address on File | | | | | | First Class Mail |
| 29633337 | Johnson, Alexis | Address on File | | | | | | First Class Mail |
| 29485936 | Johnson, Alfonzo | Address on File | | | | | | First Class Mail |
| 29489237 | Johnson, Aliesha | Address on File | | | | | | First Class Mail |
| 29495128 | Johnson, Alisha | Address on File | | | | | | First Class Mail |
| 29610357 | Johnson, Ally | Address on File | | | | | | First Class Mail |
| 29631742 | Johnson, Amber M | Address on File | | | | | | First Class Mail |
| 29607768 | Johnson, Amelia Gene | Address on File | | | | | | First Class Mail |
| 29621853 | Johnson, Amon U | Address on File | | | | | | First Class Mail |
| 29495281 | Johnson, Angela | Address on File | | | | | | First Class Mail |
| 29611600 | Johnson, Anthony | Address on File | | | | | | First Class Mail |
| 29492001 | Johnson, Antoinette | Address on File | | | | | | First Class Mail |
| 29484155 | Johnson, Antonio | Address on File | | | | | | First Class Mail |
| 29484368 | Johnson, Arella | Address on File | | | | | | First Class Mail |
| 29485148 | Johnson, Arnisha | Address on File | | | | | | First Class Mail |
| 29633809 | Johnson, Artem Peter | Address on File | | | | | | First Class Mail |
| 29493393 | Johnson, Ashayla | Address on File | | | | | | First Class Mail |
| 29484304 | Johnson, Ashley | Address on File | | | | | | First Class Mail |
| 29636671 | Johnson, Ashley | Address on File | | | | | | First Class Mail |
| 29491737 | Johnson, Asia | Address on File | | | | | | First Class Mail |
| 29618370 | Johnson, Avrin D | Address on File | | | | | | First Class Mail |
| 29482668 | Johnson, Ayana | Address on File | | | | | | First Class Mail |
| 29494103 | Johnson, Beverly | Address on File | | | | | | First Class Mail |
| 29481243 | Johnson, Bobie | Address on File | | | | | | First Class Mail |
| 29634901 | Johnson, Brandon Denard | Address on File | | | | | | First Class Mail |
| 29622492 | Johnson, Brandon L | Address on File | | | | | | First Class Mail |
| 29483357 | Johnson, Brenda | Address on File | | | | | | First Class Mail |
| 29488453 | Johnson, Brenda | Address on File | | | | | | First Class Mail |
| 29483349 | Johnson, Brenda | Address on File | | | | | | First Class Mail |
| 29484783 | Johnson, Brenda | Address on File | | | | | | First Class Mail |
| 29492931 | Johnson, Brenda | Address on File | | | | | | First Class Mail |
| 29485227 | Johnson, Briana | Address on File | | | | | | First Class Mail |
| 29490475 | Johnson, Brionna | Address on File | | | | | | First Class Mail |
| 29493366 | Johnson, British | Address on File | | | | | | First Class Mail |
| 29481539 | Johnson, Brittney | Address on File | | | | | | First Class Mail |
| 29631014 | Johnson, Brock | Address on File | | | | | | First Class Mail |
| 29484652 | Johnson, Bryanna | Address on File | | | | | | First Class Mail |
| 29622625 | Johnson, Cadell A. | Address on File | | | | | | First Class Mail |
| 29630507 | Johnson, Caleb T. | Address on File | | | | | | First Class Mail |
| 29612102 | Johnson, Cami Z | Address on File | | | | | | First Class Mail |
| 29492665 | Johnson, Candace | Address on File | | | | | | First Class Mail |
| 29492836 | Johnson, Caralo | Address on File | | | | | | First Class Mail |
| 29635249 | Johnson, Cary | Address on File | | | | | | First Class Mail |
| 29484158 | Johnson, Cashe | Address on File | | | | | | First Class Mail |
| 29608164 | Johnson, Catherine | Address on File | | | | | | First Class Mail |
| 29631128 | Johnson, Catherine Nicole | Address on File | | | | | | First Class Mail |
| 29483569 | Johnson, Cedric | Address on File | | | | | | First Class Mail |
| 29483492 | Johnson, Chanel | Address on File | | | | | | First Class Mail |
| 29483732 | Johnson, Chanita | Address on File | | | | | | First Class Mail |
| 29488695 | Johnson, Channie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622320 | Johnson, Chase J | Address on File | | | | | | First Class Mail |
| 29480751 | Johnson, Christopher | Address on File | | | | | | First Class Mail |
| 29648422 | Johnson, Christopher R | Address on File | | | | | | First Class Mail |
| 29483795 | Johnson, Christy | Address on File | | | | | | First Class Mail |
| 29494510 | Johnson, Cj | Address on File | | | | | | First Class Mail |
| 29489659 | Johnson, Clifford | Address on File | | | | | | First Class Mail |
| 29495234 | Johnson, Clinton | Address on File | | | | | | First Class Mail |
| 29482142 | Johnson, Colbi | Address on File | | | | | | First Class Mail |
| 29490154 | Johnson, Craig | Address on File | | | | | | First Class Mail |
| 29490103 | Johnson, Curtis | Address on File | | | | | | First Class Mail |
| 29493966 | Johnson, Cynthia | Address on File | | | | | | First Class Mail |
| 29606897 | Johnson, Cynthia Sharese | Address on File | | | | | | First Class Mail |
| 29647248 | Johnson, Dajon D | Address on File | | | | | | First Class Mail |
| 29491102 | Johnson, Dalwayne | Address on File | | | | | | First Class Mail |
| 29622027 | Johnson, Daniel E | Address on File | | | | | | First Class Mail |
| 29610714 | Johnson, Darryl Davonte | Address on File | | | | | | First Class Mail |
| 29494297 | Johnson, Dartanya | Address on File | | | | | | First Class Mail |
| 29489784 | Johnson, David | Address on File | | | | | | First Class Mail |
| 29648508 | Johnson, Daysha | Address on File | | | | | | First Class Mail |
| 29620188 | Johnson, Deanne M | Address on File | | | | | | First Class Mail |
| 29633271 | Johnson, Deaveon Lamar | Address on File | | | | | | First Class Mail |
| 29491984 | Johnson, Deja | Address on File | | | | | | First Class Mail |
| 29489125 | Johnson, Dejah | Address on File | | | | | | First Class Mail |
| 29494442 | Johnson, Demetrius | Address on File | | | | | | First Class Mail |
| 29486405 | Johnson, Denise | Address on File | | | | | | First Class Mail |
| 29492311 | Johnson, Derrick | Address on File | | | | | | First Class Mail |
| 29483363 | Johnson, Deshane | Address on File | | | | | | First Class Mail |
| 29646965 | Johnson, Desmond D | Address on File | | | | | | First Class Mail |
| 29647316 | Johnson, Destiny A | Address on File | | | | | | First Class Mail |
| 29489677 | Johnson, Diamond | Address on File | | | | | | First Class Mail |
| 29483067 | Johnson, Diamonique | Address on File | | | | | | First Class Mail |
| 29493501 | Johnson, Diana | Address on File | | | | | | First Class Mail |
| 29488205 | Johnson, Dominique | Address on File | | | | | | First Class Mail |
| 29491248 | Johnson, Dominique | Address on File | | | | | | First Class Mail |
| 29633644 | Johnson, Donavon | Address on File | | | | | | First Class Mail |
| 29493334 | Johnson, Donna | Address on File | | | | | | First Class Mail |
| 29490349 | Johnson, Donna | Address on File | | | | | | First Class Mail |
| 29490436 | Johnson, Dorothy | Address on File | | | | | | First Class Mail |
| 29491320 | Johnson, Ebony | Address on File | | | | | | First Class Mail |
| 29610619 | Johnson, Ekaterina Annalisa | Address on File | | | | | | First Class Mail |
| 29632712 | Johnson, Elicia Victoria | Address on File | | | | | | First Class Mail |
| 29607530 | Johnson, Elijah Daniel | Address on File | | | | | | First Class Mail |
| 29486334 | Johnson, Elizabeth | Address on File | | | | | | First Class Mail |
| 29489973 | Johnson, Ellen | Address on File | | | | | | First Class Mail |
| 29635102 | Johnson, Ellie | Address on File | | | | | | First Class Mail |
| 29633169 | Johnson, Emily | Address on File | | | | | | First Class Mail |
| 29646560 | Johnson, Eric D | Address on File | | | | | | First Class Mail |
| 29619210 | Johnson, Eric R | Address on File | | | | | | First Class Mail |
| 29481382 | Johnson, Erica | Address on File | | | | | | First Class Mail |
| 29648423 | Johnson, Erica L | Address on File | | | | | | First Class Mail |
| 29488123 | Johnson, Ericka | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636495 | Johnson, Eriyah Julia | Address on File | | | | | | First Class Mail |
| 29484638 | Johnson, Everett | Address on File | | | | | | First Class Mail |
| 29619189 | Johnson, Flora M | Address on File | | | | | | First Class Mail |
| 29482754 | Johnson, Floyd | Address on File | | | | | | First Class Mail |
| 29622699 | Johnson, Freda D | Address on File | | | | | | First Class Mail |
| 29636159 | Johnson, Gabrielle M. | Address on File | | | | | | First Class Mail |
| 29482280 | Johnson, Garesa | Address on File | | | | | | First Class Mail |
| 29481127 | Johnson, Gemar | Address on File | | | | | | First Class Mail |
| 29636990 | Johnson, Georgia R. | Address on File | | | | | | First Class Mail |
| 29491568 | Johnson, Georgiana | Address on File | | | | | | First Class Mail |
| 29491644 | Johnson, Gloria | Address on File | | | | | | First Class Mail |
| 29494122 | Johnson, Hannah | Address on File | | | | | | First Class Mail |
| 29492251 | Johnson, Harrison | Address on File | | | | | | First Class Mail |
| 29644953 | Johnson, Heather B | Address on File | | | | | | First Class Mail |
| 29646037 | Johnson, Heather N | Address on File | | | | | | First Class Mail |
| 29481355 | Johnson, Henry | Address on File | | | | | | First Class Mail |
| 29610827 | Johnson, Henry Wallace | Address on File | | | | | | First Class Mail |
| 29494400 | Johnson, Herbert | Address on File | | | | | | First Class Mail |
| 29488107 | Johnson, Hope | Address on File | | | | | | First Class Mail |
| 29611135 | Johnson, Hope | Address on File | | | | | | First Class Mail |
| 29646162 | Johnson, Ian Q | Address on File | | | | | | First Class Mail |
| 29648509 | Johnson, Imani A | Address on File | | | | | | First Class Mail |
| 29481542 | Johnson, Ingra | Address on File | | | | | | First Class Mail |
| 29619267 | Johnson, Jabriea H | Address on File | | | | | | First Class Mail |
| 29493168 | Johnson, Jackie | Address on File | | | | | | First Class Mail |
| 29609003 | Johnson, Jacob Andrew | Address on File | | | | | | First Class Mail |
| 29483341 | Johnson, Jacqueline | Address on File | | | | | | First Class Mail |
| 29619968 | Johnson, Jacqueline | Address on File | | | | | | First Class Mail |
| 29619656 | Johnson, Jahniyah A | Address on File | | | | | | First Class Mail |
| 29482198 | Johnson, Jakayla | Address on File | | | | | | First Class Mail |
| 29482467 | Johnson, Jamara | Address on File | | | | | | First Class Mail |
| 29632501 | Johnson, James Carter Lewis | Address on File | | | | | | First Class Mail |
| 29629142 | JOHNSON, JAMES D | Address on File | | | | | | First Class Mail |
| 29618638 | Johnson, James W | Address on File | | | | | | First Class Mail |
| 29489631 | Johnson, Jamie | Address on File | | | | | | First Class Mail |
| 29619997 | Johnson, Janetta J | Address on File | | | | | | First Class Mail |
| 29492606 | Johnson, Janika | Address on File | | | | | | First Class Mail |
| 29481882 | Johnson, Janiqua | Address on File | | | | | | First Class Mail |
| 29484171 | Johnson, Janiya | Address on File | | | | | | First Class Mail |
| 29485672 | Johnson, Jannette | Address on File | | | | | | First Class Mail |
| 29618319 | Johnson, Jaslyn T | Address on File | | | | | | First Class Mail |
| 29488823 | Johnson, Jasmine | Address on File | | | | | | First Class Mail |
| 29487989 | Johnson, Jasmine | Address on File | | | | | | First Class Mail |
| 29490747 | Johnson, Jasmine | Address on File | | | | | | First Class Mail |
| 29485189 | Johnson, Jasmyne | Address on File | | | | | | First Class Mail |
| 29492509 | Johnson, Jason | Address on File | | | | | | First Class Mail |
| 29643662 | Johnson, Jason F | Address on File | | | | | | First Class Mail |
| 29622855 | Johnson, Jaylen N | Address on File | | | | | | First Class Mail |
| 29489594 | Johnson, Jaz | Address on File | | | | | | First Class Mail |
| 29636778 | Johnson, Jazmin | Address on File | | | | | | First Class Mail |
| 29483949 | Johnson, Jazmyn | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620496 | Johnson, Jazmyn B | Address on File | | | | | | First Class Mail |
| 29619729 | Johnson, Jeffrey R | Address on File | | | | | | First Class Mail |
| 29488210 | Johnson, Jennifer | Address on File | | | | | | First Class Mail |
| 29481260 | Johnson, Jeremy | Address on File | | | | | | First Class Mail |
| 29612489 | Johnson, Jeremy Raymond | Address on File | | | | | | First Class Mail |
| 29483480 | Johnson, Jerry | Address on File | | | | | | First Class Mail |
| 29488545 | Johnson, Jessica | Address on File | | | | | | First Class Mail |
| 29631153 | Johnson, Jessica | Address on File | | | | | | First Class Mail |
| 29633205 | Johnson, Jessica R | Address on File | | | | | | First Class Mail |
| 29609906 | Johnson, Jevon Maurice | Address on File | | | | | | First Class Mail |
| 29636792 | Johnson, Jhasmine J. | Address on File | | | | | | First Class Mail |
| 29488235 | Johnson, Jodie | Address on File | | | | | | First Class Mail |
| 29483884 | Johnson, Joe | Address on File | | | | | | First Class Mail |
| 29483814 | Johnson, Joe | Address on File | | | | | | First Class Mail |
| 29647845 | Johnson, Joemayne G | Address on File | | | | | | First Class Mail |
| 29630776 | Johnson, John | Address on File | | | | | | First Class Mail |
| 29486310 | Johnson, Johnson | Address on File | | | | | | First Class Mail |
| 29483657 | Johnson, Joneisha | Address on File | | | | | | First Class Mail |
| 29488571 | Johnson, Jordan | Address on File | | | | | | First Class Mail |
| 29643682 | Johnson, Jordyn N | Address on File | | | | | | First Class Mail |
| 29488415 | Johnson, Joseph | Address on File | | | | | | First Class Mail |
| 29605716 | JOHNSON, JOSEPH | Address on File | | | | | | First Class Mail |
| 29480317 | Johnson, Josh | Address on File | | | | | | First Class Mail |
| 29621187 | Johnson, Joshua A | Address on File | | | | | | First Class Mail |
| 29485712 | Johnson, Joy | Address on File | | | | | | First Class Mail |
| 29489648 | Johnson, Justice | Address on File | | | | | | First Class Mail |
| 29611266 | Johnson, Kaley Lila | Address on File | | | | | | First Class Mail |
| 29486178 | Johnson, Kaliyah | Address on File | | | | | | First Class Mail |
| 29492817 | Johnson, Kamille | Address on File | | | | | | First Class Mail |
| 29630540 | Johnson, Kaneisha | Address on File | | | | | | First Class Mail |
| 29484663 | Johnson, Karen | Address on File | | | | | | First Class Mail |
| 29630631 | Johnson, KaShayla T. | Address on File | | | | | | First Class Mail |
| 29609501 | Johnson, Kati | Address on File | | | | | | First Class Mail |
| 29488525 | Johnson, Katlin | Address on File | | | | | | First Class Mail |
| 29629246 | Johnson, Kayla | Address on File | | | | | | First Class Mail |
| 29480869 | Johnson, Keith | Address on File | | | | | | First Class Mail |
| 29490946 | Johnson, Kendall | Address on File | | | | | | First Class Mail |
| 29611126 | Johnson, Kendall Latrell | Address on File | | | | | | First Class Mail |
| 29489621 | Johnson, Kenisha | Address on File | | | | | | First Class Mail |
| 29619579 | Johnson, Kentorey J | Address on File | | | | | | First Class Mail |
| 29648347 | Johnson, Keonte | Address on File | | | | | | First Class Mail |
| 29610495 | Johnson, Kevin | Address on File | | | | | | First Class Mail |
| 29643457 | Johnson, Kevin M | Address on File | | | | | | First Class Mail |
| 29484244 | Johnson, Keyairra | Address on File | | | | | | First Class Mail |
| 29488193 | Johnson, Khaidjah | Address on File | | | | | | First Class Mail |
| 29621411 | Johnson, Khalil R | Address on File | | | | | | First Class Mail |
| 29610712 | Johnson, Kia | Address on File | | | | | | First Class Mail |
| 29633004 | Johnson, Kierstin | Address on File | | | | | | First Class Mail |
| 29485332 | Johnson, Kimberly | Address on File | | | | | | First Class Mail |
| 29494996 | Johnson, Kristy | Address on File | | | | | | First Class Mail |
| 29484890 | Johnson, Kylie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490472 | Johnson, Kyndall | Address on File | | | | | | First Class Mail |
| 29494498 | Johnson, Lajunna | Address on File | | | | | | First Class Mail |
| 29494169 | Johnson, Laketsha | Address on File | | | | | | First Class Mail |
| 29482534 | Johnson, Lakika | Address on File | | | | | | First Class Mail |
| 29491620 | Johnson, Laquanda | Address on File | | | | | | First Class Mail |
| 29635805 | Johnson, Laron | Address on File | | | | | | First Class Mail |
| 29480156 | Johnson, Lashalanda | Address on File | | | | | | First Class Mail |
| 29635669 | Johnson, Lashawn | Address on File | | | | | | First Class Mail |
| 29482775 | Johnson, Latorrey | Address on File | | | | | | First Class Mail |
| 29484116 | Johnson, Latoya | Address on File | | | | | | First Class Mail |
| 29481612 | Johnson, Latoya | Address on File | | | | | | First Class Mail |
| 29648132 | Johnson, Lawrence V | Address on File | | | | | | First Class Mail |
| 29493208 | Johnson, Lelia | Address on File | | | | | | First Class Mail |
| 29610361 | Johnson, Lequayla Jolynn | Address on File | | | | | | First Class Mail |
| 29488393 | Johnson, Leslie | Address on File | | | | | | First Class Mail |
| 29495239 | Johnson, Linda | Address on File | | | | | | First Class Mail |
| 29491326 | Johnson, Lisa | Address on File | | | | | | First Class Mail |
| 29493506 | Johnson, Lola | Address on File | | | | | | First Class Mail |
| 29483560 | Johnson, Louise | Address on File | | | | | | First Class Mail |
| 29494441 | Johnson, Lucretia | Address on File | | | | | | First Class Mail |
| 29485971 | Johnson, Lutricia | Address on File | | | | | | First Class Mail |
| 29636218 | Johnson, Madeleine Elizabeth | Address on File | | | | | | First Class Mail |
| 29611132 | Johnson, Madison Julliett | Address on File | | | | | | First Class Mail |
| 29646344 | Johnson, Madison R | Address on File | | | | | | First Class Mail |
| 29606883 | Johnson, Maggie Lou | Address on File | | | | | | First Class Mail |
| 29481511 | Johnson, Malyzha | Address on File | | | | | | First Class Mail |
| 29626989 | JOHNSON, MARCUS | Address on File | | | | | | First Class Mail |
| 29612810 | JOHNSON, MARCUS RASHAUN | Address on File | | | | | | First Class Mail |
| 29480562 | Johnson, Mariam | Address on File | | | | | | First Class Mail |
| 29648476 | Johnson, Mario A | Address on File | | | | | | First Class Mail |
| 29485231 | Johnson, Marshanna | Address on File | | | | | | First Class Mail |
| 29486417 | Johnson, Marvin | Address on File | | | | | | First Class Mail |
| 29485312 | Johnson, Mary | Address on File | | | | | | First Class Mail |
| 29493614 | Johnson, Mattie | Address on File | | | | | | First Class Mail |
| 29483870 | Johnson, Mattie | Address on File | | | | | | First Class Mail |
| 29485964 | Johnson, Michael | Address on File | | | | | | First Class Mail |
| 29620808 | Johnson, Michael K | Address on File | | | | | | First Class Mail |
| 29488149 | Johnson, Michele | Address on File | | | | | | First Class Mail |
| 29482425 | Johnson, Michelle | Address on File | | | | | | First Class Mail |
| 29482840 | Johnson, Michelle | Address on File | | | | | | First Class Mail |
| 29485336 | Johnson, Miesha | Address on File | | | | | | First Class Mail |
| 29608297 | Johnson, Molly | Address on File | | | | | | First Class Mail |
| 29491891 | Johnson, Monica | Address on File | | | | | | First Class Mail |
| 29480792 | Johnson, Montana | Address on File | | | | | | First Class Mail |
| 29646801 | Johnson, Morgan T | Address on File | | | | | | First Class Mail |
| 29490236 | Johnson, Muhammed | Address on File | | | | | | First Class Mail |
| 29486016 | Johnson, Nadhim | Address on File | | | | | | First Class Mail |
| 29492947 | Johnson, Nakia | Address on File | | | | | | First Class Mail |
| 29483089 | Johnson, Nastassia | Address on File | | | | | | First Class Mail |
| 29609668 | Johnson, Nathan Lee | Address on File | | | | | | First Class Mail |
| 29648744 | Johnson, Nathan P | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482159 | Johnson, Nathaniel | Address on File | | | | | | First Class Mail |
| 29480405 | Johnson, Nautica | Address on File | | | | | | First Class Mail |
| 29635084 | Johnson, Nia Ashe | Address on File | | | | | | First Class Mail |
| 29488369 | Johnson, Nicola | Address on File | | | | | | First Class Mail |
| 29490192 | Johnson, Nicole | Address on File | | | | | | First Class Mail |
| 29618454 | Johnson, Noah J | Address on File | | | | | | First Class Mail |
| 29632826 | Johnson, Noah Z | Address on File | | | | | | First Class Mail |
| 29482463 | Johnson, Novella | Address on File | | | | | | First Class Mail |
| 29483287 | Johnson, Nykeva | Address on File | | | | | | First Class Mail |
| 29618992 | Johnson, Olivia M | Address on File | | | | | | First Class Mail |
| 29491560 | Johnson, Oneika | Address on File | | | | | | First Class Mail |
| 29483897 | Johnson, Oralee | Address on File | | | | | | First Class Mail |
| 29606046 | Johnson, Orian | Address on File | | | | | | First Class Mail |
| 29491265 | Johnson, Pamela | Address on File | | | | | | First Class Mail |
| 29480765 | Johnson, Patricia | Address on File | | | | | | First Class Mail |
| 29484866 | Johnson, Patricia | Address on File | | | | | | First Class Mail |
| 29481659 | Johnson, Patricia | Address on File | | | | | | First Class Mail |
| 29493186 | Johnson, Patricia | Address on File | | | | | | First Class Mail |
| 29489215 | Johnson, Patrick | Address on File | | | | | | First Class Mail |
| 29485741 | Johnson, Peter | Address on File | | | | | | First Class Mail |
| 29490745 | Johnson, Phillip | Address on File | | | | | | First Class Mail |
| 29489809 | Johnson, Precious | Address on File | | | | | | First Class Mail |
| 29481558 | Johnson, Rachel | Address on File | | | | | | First Class Mail |
| 29644142 | Johnson, Randall T | Address on File | | | | | | First Class Mail |
| 29620199 | Johnson, Rashidatu Z | Address on File | | | | | | First Class Mail |
| 29493656 | Johnson, Regina | Address on File | | | | | | First Class Mail |
| 29492754 | Johnson, Reginald | Address on File | | | | | | First Class Mail |
| 29495018 | Johnson, Renata | Address on File | | | | | | First Class Mail |
| 29647680 | Johnson, Renee S | Address on File | | | | | | First Class Mail |
| 29606157 | Johnson, Richard | Address on File | | | | | | First Class Mail |
| 29483096 | Johnson, Robert | Address on File | | | | | | First Class Mail |
| 29489913 | Johnson, Robert | Address on File | | | | | | First Class Mail |
| 29618684 | Johnson, Robert S | Address on File | | | | | | First Class Mail |
| 29630634 | Johnson, Roger X | Address on File | | | | | | First Class Mail |
| 29610861 | Johnson, Russell Lee | Address on File | | | | | | First Class Mail |
| 29492556 | Johnson, Ruth | Address on File | | | | | | First Class Mail |
| 29484102 | Johnson, Ruth | Address on File | | | | | | First Class Mail |
| 29648254 | Johnson, Samantha A | Address on File | | | | | | First Class Mail |
| 29632335 | Johnson, Samantha J | Address on File | | | | | | First Class Mail |
| 29647290 | Johnson, Samantha J | Address on File | | | | | | First Class Mail |
| 29492703 | Johnson, Samaya | Address on File | | | | | | First Class Mail |
| 29483499 | Johnson, Sandra | Address on File | | | | | | First Class Mail |
| 29611852 | Johnson, Sarah Elizabeth | Address on File | | | | | | First Class Mail |
| 29644098 | Johnson, Savannah L | Address on File | | | | | | First Class Mail |
| 29620132 | Johnson, Sean W | Address on File | | | | | | First Class Mail |
| 29480527 | Johnson, Shafeekah | Address on File | | | | | | First Class Mail |
| 29488511 | Johnson, Shaina | Address on File | | | | | | First Class Mail |
| 29486174 | Johnson, Shalonda | Address on File | | | | | | First Class Mail |
| 29482877 | Johnson, Shandra | Address on File | | | | | | First Class Mail |
| 29493322 | Johnson, Shaneka | Address on File | | | | | | First Class Mail |
| 29481137 | Johnson, Shaniequa | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29488432 | Johnson, Sharida | Address on File | | | | | | First Class Mail |
| 29486062 | Johnson, Sharon | Address on File | | | | | | First Class Mail |
| 29484405 | Johnson, Sharon | Address on File | | | | | | First Class Mail |
| 29489746 | Johnson, Sharon | Address on File | | | | | | First Class Mail |
| 29630373 | Johnson, Shaun | Address on File | | | | | | First Class Mail |
| 29643598 | Johnson, Sheena N | Address on File | | | | | | First Class Mail |
| 29487997 | Johnson, Shellecia | Address on File | | | | | | First Class Mail |
| 29490468 | Johnson, Sherell | Address on File | | | | | | First Class Mail |
| 29636493 | Johnson, Sherrick T. | Address on File | | | | | | First Class Mail |
| 29485730 | Johnson, Shurries | Address on File | | | | | | First Class Mail |
| 29645454 | Johnson, Simeon | Address on File | | | | | | First Class Mail |
| 29489822 | Johnson, Staffony | Address on File | | | | | | First Class Mail |
| 29494299 | Johnson, Stareshia | Address on File | | | | | | First Class Mail |
| 29488387 | Johnson, Starr | Address on File | | | | | | First Class Mail |
| 29635151 | Johnson, Tabia | Address on File | | | | | | First Class Mail |
| 29485215 | Johnson, Takiyah | Address on File | | | | | | First Class Mail |
| 29631405 | Johnson, Talia | Address on File | | | | | | First Class Mail |
| 29480798 | Johnson, Tamela | Address on File | | | | | | First Class Mail |
| 29486398 | Johnson, Tamika | Address on File | | | | | | First Class Mail |
| 29629905 | Johnson, Tamryn | Address on File | | | | | | First Class Mail |
| 29485785 | Johnson, Tanya | Address on File | | | | | | First Class Mail |
| 29647323 | Johnson, Tatiana N | Address on File | | | | | | First Class Mail |
| 29481962 | Johnson, Tawana Johnson | Address on File | | | | | | First Class Mail |
| 29484315 | Johnson, Tawanna | Address on File | | | | | | First Class Mail |
| 29607023 | Johnson, Taylor | Address on File | | | | | | First Class Mail |
| 29495579 | Johnson, Tenesia | Address on File | | | | | | First Class Mail |
| 29488073 | Johnson, Teri | Address on File | | | | | | First Class Mail |
| 29485426 | Johnson, Terrian | Address on File | | | | | | First Class Mail |
| 29484714 | Johnson, Terry | Address on File | | | | | | First Class Mail |
| 29484833 | Johnson, Thomas | Address on File | | | | | | First Class Mail |
| 29484608 | Johnson, Tianye | Address on File | | | | | | First Class Mail |
| 29490386 | Johnson, Tiffany | Address on File | | | | | | First Class Mail |
| 29484316 | Johnson, Tikira | Address on File | | | | | | First Class Mail |
| 29481053 | Johnson, Timaya | Address on File | | | | | | First Class Mail |
| 29633626 | Johnson, Timothy Lee | Address on File | | | | | | First Class Mail |
| 29622504 | Johnson, Tiree D | Address on File | | | | | | First Class Mail |
| 29645491 | Johnson, Tonya N | Address on File | | | | | | First Class Mail |
| 29612173 | Johnson, Torez D | Address on File | | | | | | First Class Mail |
| 29607242 | Johnson, Tracey | Address on File | | | | | | First Class Mail |
| 29620774 | Johnson, Trent R | Address on File | | | | | | First Class Mail |
| 29608545 | Johnson, Trenton W. | Address on File | | | | | | First Class Mail |
| 29610774 | Johnson, Trinitia | Address on File | | | | | | First Class Mail |
| 29493455 | Johnson, Troy | Address on File | | | | | | First Class Mail |
| 29621126 | Johnson, Tyana L | Address on File | | | | | | First Class Mail |
| 29482512 | Johnson, Tynell | Address on File | | | | | | First Class Mail |
| 29485896 | Johnson, Ursilla | Address on File | | | | | | First Class Mail |
| 29485412 | Johnson, Valerie | Address on File | | | | | | First Class Mail |
| 29483226 | Johnson, Valerie Wilson | Address on File | | | | | | First Class Mail |
| 29484454 | Johnson, Verline | Address on File | | | | | | First Class Mail |
| 29482869 | Johnson, Veronica | Address on File | | | | | | First Class Mail |
| 29488897 | Johnson, Victor | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29610764 | Johnson, Victor Terrell | Address on File | | | | | | First Class Mail |
| 29608856 | Johnson, Victoria Alexis | Address on File | | | | | | First Class Mail |
| 29494629 | Johnson, Vincent | Address on File | | | | | | First Class Mail |
| 29621334 | Johnson, Walter | Address on File | | | | | | First Class Mail |
| 29480731 | Johnson, Wanda | Address on File | | | | | | First Class Mail |
| 29645393 | Johnson, Wanda J | Address on File | | | | | | First Class Mail |
| 29488402 | Johnson, Willa | Address on File | | | | | | First Class Mail |
| 29484077 | Johnson, Wonderlyn | Address on File | | | | | | First Class Mail |
| 29484587 | Johnson, Yolanda | Address on File | | | | | | First Class Mail |
| 29490516 | Johnson, Yvette | Address on File | | | | | | First Class Mail |
| 29621422 | Johnson, Zachary N | Address on File | | | | | | First Class Mail |
| 29646284 | Johnson, Zkyah L | Address on File | | | | | | First Class Mail |
| 29632064 | Johnson, Zoe Alexis | Address on File | | | | | | First Class Mail |
| 29490618 | Johnson, Zonna | Address on File | | | | | | First Class Mail |
| 29481564 | Johnson-Bell, Trevion | Address on File | | | | | | First Class Mail |
| 29630627 | Johnson-Boynes, Devin I | Address on File | | | | | | First Class Mail |
| 29647577 | Johnson-Tilghman, Trevon | Address on File | | | | | | First Class Mail |
| 29620523 | Johnson-Weeks, Debbie | Address on File | | | | | | First Class Mail |
| 29607295 | Johnston, Amanda | Address on File | | | | | | First Class Mail |
| 29631412 | Johnston, Bailey N. | Address on File | | | | | | First Class Mail |
| 29489652 | Johnston, Bonnie | Address on File | | | | | | First Class Mail |
| 29618476 | Johnston, Brandon T | Address on File | | | | | | First Class Mail |
| 29643883 | Johnston, Brittany L | Address on File | | | | | | First Class Mail |
| 29482852 | Johnston, Cheryl | Address on File | | | | | | First Class Mail |
| 29633636 | Johnston, Gage Wellington | Address on File | | | | | | First Class Mail |
| 29484402 | Johnston, George | Address on File | | | | | | First Class Mail |
| 29488419 | Johnston, Joe | Address on File | | | | | | First Class Mail |
| 29643571 | Johnston, Lesley C | Address on File | | | | | | First Class Mail |
| 29635075 | Johnston, Melissa S | Address on File | | | | | | First Class Mail |
| 29633357 | Johnston, Shawn David | Address on File | | | | | | First Class Mail |
| 29484050 | Johnston, Shereta | Address on File | | | | | | First Class Mail |
| 29609648 | Johnston, Tyler David | Address on File | | | | | | First Class Mail |
| 29619888 | Johnstone, Ashley | Address on File | | | | | | First Class Mail |
| 29642144 | Johntrell, Haywood | Address on File | | | | | | First Class Mail |
| 29616549 | Joi, Thurman | Address on File | | | | | | First Class Mail |
| 29480802 | Joiner, Deann | Address on File | | | | | | First Class Mail |
| 29491206 | Joiner, Latia | Address on File | | | | | | First Class Mail |
| 29493528 | Jolicoeur, Jeanette | Address on File | | | | | | First Class Mail |
| 29488316 | Jolivet, Vernisha | Address on File | | | | | | First Class Mail |
| 29648133 | Jolly, Danielle | Address on File | | | | | | First Class Mail |
| 29610536 | Jolly, Onasyn-Nevaeh Sky | Address on File | | | | | | First Class Mail |
| 29480532 | Jolly, Tamara | Address on File | | | | | | First Class Mail |
| 29640052 | Jomel, Robinson | Address on File | | | | | | First Class Mail |
| 29615811 | Jon, Decious | Address on File | | | | | | First Class Mail |
| 29641170 | Jon, Owens | Address on File | | | | | | First Class Mail |
| 29643375 | Jon, Steketee | Address on File | | | | | | First Class Mail |
| 29626807 | JONALISA, INC dba GLASS DOCTOR | PO BOX 271429 | TAMPA | FL | 33688 | | | First Class Mail |
| 29632385 | Jonas, Eleanor I | Address on File | | | | | | First Class Mail |
| 29642577 | Jonasha, Mitchell | Address on File | | | | | | First Class Mail |
| 29614429 | Jonatan, Gonzalez | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29626839 | JONATHAN HALSTEAD DBA HAYES ELECTRONICS | 960 GOLDEN HERREN RD | SPARTA | TN | 38583 | | | First Class Mail |
| 29650360 | Jonathan Onk | 1448 Cobblestone Way | Westlake | OH | 44145 | | | First Class Mail |
| 29641416 | Jonathan, Arcos | Address on File | | | | | | First Class Mail |
| 29613676 | Jonathan, Baalke | Address on File | | | | | | First Class Mail |
| 29641999 | Jonathan, Bacon | Address on File | | | | | | First Class Mail |
| 29640966 | Jonathan, Beltejar | Address on File | | | | | | First Class Mail |
| 29614592 | Jonathan, Blair | Address on File | | | | | | First Class Mail |
| 29637722 | Jonathan, Bricker | Address on File | | | | | | First Class Mail |
| 29616035 | Jonathan, Calhoun | Address on File | | | | | | First Class Mail |
| 29643249 | Jonathan, Campbell | Address on File | | | | | | First Class Mail |
| 29640343 | Jonathan, Carpenter Jr. | Address on File | | | | | | First Class Mail |
| 29639280 | Jonathan, Chery | Address on File | | | | | | First Class Mail |
| 29616434 | Jonathan, Choice | Address on File | | | | | | First Class Mail |
| 29614665 | Jonathan, Estes | Address on File | | | | | | First Class Mail |
| 29640138 | Jonathan, Frye | Address on File | | | | | | First Class Mail |
| 29617188 | Jonathan, Garcia Sr. | Address on File | | | | | | First Class Mail |
| 29616521 | Jonathan, Gil | Address on File | | | | | | First Class Mail |
| 29641507 | Jonathan, Hays | Address on File | | | | | | First Class Mail |
| 29613348 | Jonathan, Ingram | Address on File | | | | | | First Class Mail |
| 29642967 | Jonathan, Kajer | Address on File | | | | | | First Class Mail |
| 29643282 | Jonathan, Kaufman | Address on File | | | | | | First Class Mail |
| 29639931 | Jonathan, Lewis | Address on File | | | | | | First Class Mail |
| 29639473 | Jonathan, Mann | Address on File | | | | | | First Class Mail |
| 29640717 | Jonathan, Martin | Address on File | | | | | | First Class Mail |
| 29615551 | Jonathan, Martinez | Address on File | | | | | | First Class Mail |
| 29617665 | Jonathan, McDermot | Address on File | | | | | | First Class Mail |
| 29641911 | Jonathan, Meggyes | Address on File | | | | | | First Class Mail |
| 29638313 | Jonathan, Morales Sanchez | Address on File | | | | | | First Class Mail |
| 29642040 | Jonathan, Myers | Address on File | | | | | | First Class Mail |
| 29613776 | Jonathan, Nathaniel I | Address on File | | | | | | First Class Mail |
| 29637827 | Jonathan, Occi | Address on File | | | | | | First Class Mail |
| 29638075 | Jonathan, Outlaw | Address on File | | | | | | First Class Mail |
| 29614842 | Jonathan, Peterson | Address on File | | | | | | First Class Mail |
| 29642043 | Jonathan, Quintero | Address on File | | | | | | First Class Mail |
| 29615905 | Jonathan, Ray | Address on File | | | | | | First Class Mail |
| 29641971 | Jonathan, Rivera | Address on File | | | | | | First Class Mail |
| 29639720 | Jonathan, Rock | Address on File | | | | | | First Class Mail |
| 29639915 | Jonathan, Salas | Address on File | | | | | | First Class Mail |
| 29641858 | Jonathan, Walker Jr. | Address on File | | | | | | First Class Mail |
| 29615173 | Jonathan, Williams | Address on File | | | | | | First Class Mail |
| 29641299 | Jonathan, Wilson | Address on File | | | | | | First Class Mail |
| 29617795 | Jonathan-Mark, Mathis | Address on File | | | | | | First Class Mail |
| 29640702 | Jonathian, Ravenell Jr. | Address on File | | | | | | First Class Mail |
| 29616864 | Jonathon, Jacque | Address on File | | | | | | First Class Mail |
| 29614779 | Jonathon, Little | Address on File | | | | | | First Class Mail |
| 29639611 | Jonathon, Smith | Address on File | | | | | | First Class Mail |
| 29644799 | Jones Jr, Cary D | Address on File | | | | | | First Class Mail |
| 29629204 | JONES LANG LASALLE (PUERTO RICO) INC | 27 GONZALEZ GIUSTI, SUITE 101, ATTN: ANDREW CARLSON | Guaynabo | PR | 00968 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29624079 | Jones LL 4161 2/2020 | JLLX Milford Crossing Master Tenant LLCPO Box 412947 | Boston | MA | 02241 | | | First Class Mail |
| 29649271 | Jones Natural Chews | Jones Naturals LLC 4960 28th Ave | Rockford | IL | 61109 | | | First Class Mail |
| 29650336 | Jones Naturals-PSPD | dba Jones Natural LLC4960 28th Ave | Rockford | IL | 61109 | | | First Class Mail |
| 29635713 | Jones Santee, Aidan Paul | Address on File | | | | | | First Class Mail |
| 29624584 | Jones Sign Co | 1711 Scheuring Road | De Pere | WI | 54115 | | | First Class Mail |
| 29645775 | Jones Smith, Essence P | Address on File | | | | | | First Class Mail |
| 29611122 | Jones, Aidan James | Address on File | | | | | | First Class Mail |
| 29635242 | Jones, Aidan Powell | Address on File | | | | | | First Class Mail |
| 29619186 | Jones, Aiyanna C | Address on File | | | | | | First Class Mail |
| 29618431 | Jones, Alauna E | Address on File | | | | | | First Class Mail |
| 29611479 | Jones, Aleana | Address on File | | | | | | First Class Mail |
| 29488077 | Jones, Alexander | Address on File | | | | | | First Class Mail |
| 29607533 | Jones, Alexander P | Address on File | | | | | | First Class Mail |
| 29633320 | Jones, Alexandra L | Address on File | | | | | | First Class Mail |
| 29484863 | Jones, Alexandrea | Address on File | | | | | | First Class Mail |
| 29488909 | Jones, Alexis | Address on File | | | | | | First Class Mail |
| 29493238 | Jones, Alexis | Address on File | | | | | | First Class Mail |
| 29494199 | Jones, Alice | | | | | | Email on File | Email |
| 29493719 | Jones, Alice | Address on File | | | | | | First Class Mail |
| 29486148 | Jones, Alisha | Address on File | | | | | | First Class Mail |
| 29626908 | JONES, ALLEN & FUQUAY, LLP | 8828 GREENVILLE AVE | DALLAS | TX | 75243 | | | First Class Mail |
| 29485316 | Jones, Ally | Address on File | | | | | | First Class Mail |
| 29489025 | Jones, Andre | Address on File | | | | | | First Class Mail |
| 29482632 | Jones, Andrea | Address on File | | | | | | First Class Mail |
| 29620051 | Jones, Andrea S | Address on File | | | | | | First Class Mail |
| 29494800 | Jones, Anja | Address on File | | | | | | First Class Mail |
| 29482363 | Jones, Anthony | Address on File | | | | | | First Class Mail |
| 29483617 | Jones, Anthony | Address on File | | | | | | First Class Mail |
| 29646274 | Jones, Anthony A | Address on File | | | | | | First Class Mail |
| 29645431 | Jones, Anthony E | Address on File | | | | | | First Class Mail |
| 29483071 | Jones, Antione | Address on File | | | | | | First Class Mail |
| 29485432 | Jones, Antoinette | Address on File | | | | | | First Class Mail |
| 29603286 | JONES, ARTHUR | Address on File | | | | | | First Class Mail |
| 29489596 | Jones, Asharia | Address on File | | | | | | First Class Mail |
| 29604877 | JONES, ASHLEIGH | Address on File | | | | | | First Class Mail |
| 29489636 | Jones, Ashley | Address on File | | | | | | First Class Mail |
| 29481663 | Jones, Ashley | Address on File | | | | | | First Class Mail |
| 29481576 | Jones, Athena | Address on File | | | | | | First Class Mail |
| 29618567 | Jones, Austin T | Address on File | | | | | | First Class Mail |
| 29645109 | Jones, Axel B | Address on File | | | | | | First Class Mail |
| 29490667 | Jones, Bailey | Address on File | | | | | | First Class Mail |
| 29635420 | Jones, Bailey M | Address on File | | | | | | First Class Mail |
| 29492762 | Jones, Betty | | | | | | Email on File | Email |
| 29482515 | Jones, Bounlad | Address on File | | | | | | First Class Mail |
| 29625966 | JONES, BRADLEY | Address on File | | | | | | First Class Mail |
| 29489727 | Jones, Breonna | Address on File | | | | | | First Class Mail |
| 29488627 | Jones, Brett | Address on File | | | | | | First Class Mail |
| 29483992 | Jones, Brinique | Address on File | | | | | | First Class Mail |
| 29489057 | Jones, Brittany | Address on File | | | | | | First Class Mail |
| 29482470 | Jones, Britteny | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483061 | Jones, Brittney | Address on File | | | | | | First Class Mail |
| 29630581 | Jones, Brittney N. | Address on File | | | | | | First Class Mail |
| 29633103 | Jones, Brooklyn Rochelle | Address on File | | | | | | First Class Mail |
| 29494684 | Jones, Bryant | Address on File | | | | | | First Class Mail |
| 29646258 | Jones, Bryant L | Address on File | | | | | | First Class Mail |
| 29488928 | Jones, Cam | Address on File | | | | | | First Class Mail |
| 29484597 | Jones, Carl | Address on File | | | | | | First Class Mail |
| 29635540 | Jones, Carly M | Address on File | | | | | | First Class Mail |
| 29483711 | Jones, Carmen | Address on File | | | | | | First Class Mail |
| 29495152 | Jones, Carolyn | Address on File | | | | | | First Class Mail |
| 29621447 | Jones, Carrie A | Address on File | | | | | | First Class Mail |
| 29494472 | Jones, Cassandra | Address on File | | | | | | First Class Mail |
| 29485804 | Jones, Cassandra | Address on File | | | | | | First Class Mail |
| 29481209 | Jones, Chanel | Address on File | | | | | | First Class Mail |
| 29493115 | Jones, Charles | Address on File | | | | | | First Class Mail |
| 29648156 | Jones, Chaz N | Address on File | | | | | | First Class Mail |
| 29648012 | Jones, Chelsie M | Address on File | | | | | | First Class Mail |
| 29490552 | Jones, Chemeka | Address on File | | | | | | First Class Mail |
| 29491092 | Jones, Cheyenne | Address on File | | | | | | First Class Mail |
| 29648589 | Jones, China R | Address on File | | | | | | First Class Mail |
| 29620133 | Jones, Christopher M | Address on File | | | | | | First Class Mail |
| 29632312 | Jones, Ciara Marie | Address on File | | | | | | First Class Mail |
| 29648348 | Jones, Cierra C | Address on File | | | | | | First Class Mail |
| 29494471 | Jones, Clinton | Address on File | | | | | | First Class Mail |
| 29492624 | Jones, Constance | Address on File | | | | | | First Class Mail |
| 29494586 | Jones, Corey | Address on File | | | | | | First Class Mail |
| 29634693 | Jones, Corey Lamont | Address on File | | | | | | First Class Mail |
| 29633217 | Jones, Corinne Elizabeth | Address on File | | | | | | First Class Mail |
| 29492540 | Jones, Crystal | Address on File | | | | | | First Class Mail |
| 29485319 | Jones, Crystal | Address on File | | | | | | First Class Mail |
| 29489800 | Jones, Cyierra | Address on File | | | | | | First Class Mail |
| 29490958 | Jones, Dakota | Address on File | | | | | | First Class Mail |
| 29485330 | Jones, Danye'A | Address on File | | | | | | First Class Mail |
| 29481630 | Jones, David | Address on File | | | | | | First Class Mail |
| 29610496 | Jones, Dawson Lee | Address on File | | | | | | First Class Mail |
| 29480205 | Jones, Deborah | Address on File | | | | | | First Class Mail |
| 29646850 | Jones, Deborah R | Address on File | | | | | | First Class Mail |
| 29494961 | Jones, Debra | Address on File | | | | | | First Class Mail |
| 29482511 | Jones, Demetria | Address on File | | | | | | First Class Mail |
| 29619912 | Jones, Demetria L | Address on File | | | | | | First Class Mail |
| 29481295 | Jones, Demitrious | Address on File | | | | | | First Class Mail |
| 29635626 | Jones, Denver | Address on File | | | | | | First Class Mail |
| 29486387 | Jones, Deonna | Address on File | | | | | | First Class Mail |
| 29612036 | Jones, Dexter Lee | Address on File | | | | | | First Class Mail |
| 29495049 | Jones, Diane | Address on File | | | | | | First Class Mail |
| 29630745 | Jones, Diane | Address on File | | | | | | First Class Mail |
| 29483081 | Jones, Dianna | Address on File | | | | | | First Class Mail |
| 29619082 | Jones, Dillon | Address on File | | | | | | First Class Mail |
| 29491069 | Jones, Dion | Address on File | | | | | | First Class Mail |
| 29482786 | Jones, Domone | Address on File | | | | | | First Class Mail |
| 29480879 | Jones, Dorothy | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480278 | Jones, Drezden | Address on File | | | | | | First Class Mail |
| 29493703 | Jones, Earl | Address on File | | | | | | First Class Mail |
| 29644952 | Jones, Ebone D | Address on File | | | | | | First Class Mail |
| 29634631 | Jones, Eddie | Address on File | | | | | | First Class Mail |
| 29646001 | Jones, Eli M | Address on File | | | | | | First Class Mail |
| 29490509 | Jones, Elinta | Address on File | | | | | | First Class Mail |
| 29645281 | Jones, Emanuel | Address on File | | | | | | First Class Mail |
| 29648164 | Jones, Ethan D | Address on File | | | | | | First Class Mail |
| 29619950 | Jones, Fred M | Address on File | | | | | | First Class Mail |
| 29632065 | Jones, Gavin Louis | Address on File | | | | | | First Class Mail |
| 29493707 | Jones, Gloria | Address on File | | | | | | First Class Mail |
| 29647589 | Jones, Graham E | Address on File | | | | | | First Class Mail |
| 29648510 | Jones, Gregory L | Address on File | | | | | | First Class Mail |
| 29480763 | Jones, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29619524 | Jones, Harrison | Address on File | | | | | | First Class Mail |
| 29489769 | Jones, Helena | Address on File | | | | | | First Class Mail |
| 29488521 | Jones, Iamallll | Address on File | | | | | | First Class Mail |
| 29480400 | Jones, Iesha | Address on File | | | | | | First Class Mail |
| 29609094 | Jones, Isabel Maria Torres | Address on File | | | | | | First Class Mail |
| 29495040 | Jones, Jackie | Address on File | | | | | | First Class Mail |
| 29491635 | Jones, Jackie | Address on File | | | | | | First Class Mail |
| 29622546 | Jones, Jada M | Address on File | | | | | | First Class Mail |
| 29495046 | Jones, Jaeda | Address on File | | | | | | First Class Mail |
| 29486132 | Jones, Jaleesa | Address on File | | | | | | First Class Mail |
| 29608149 | Jones, James Benjamin | Address on File | | | | | | First Class Mail |
| 29650215 | Jones, James Brian | Address on File | | | | | | First Class Mail |
| 29482706 | Jones, Jasmine | Address on File | | | | | | First Class Mail |
| 29630492 | Jones, Jasmine | Address on File | | | | | | First Class Mail |
| 29636213 | Jones, Jay | Address on File | | | | | | First Class Mail |
| 29490690 | Jones, Jazmine | Address on File | | | | | | First Class Mail |
| 29626892 | JONES, JEFF | Address on File | | | | | | First Class Mail |
| 29481500 | Jones, Jenaea | Address on File | | | | | | First Class Mail |
| 29648349 | Jones, Jennifer M | Address on File | | | | | | First Class Mail |
| 29493283 | Jones, Jenny | Address on File | | | | | | First Class Mail |
| 29609186 | Jones, Jeremy Nathan | Address on File | | | | | | First Class Mail |
| 29493111 | Jones, Jermaine | Address on File | | | | | | First Class Mail |
| 29492100 | Jones, Jessica | Address on File | | | | | | First Class Mail |
| 29635060 | Jones, Jessica Ruth | Address on File | | | | | | First Class Mail |
| 29489849 | Jones, Jevonna | Address on File | | | | | | First Class Mail |
| 29493946 | Jones, Jimeria | Address on File | | | | | | First Class Mail |
| 29632695 | Jones, Jocelyn Marie | Address on File | | | | | | First Class Mail |
| 29483065 | Jones, Johanna | Address on File | | | | | | First Class Mail |
| 29489171 | Jones, John | Address on File | | | | | | First Class Mail |
| 29621107 | Jones, John D | Address on File | | | | | | First Class Mail |
| 29493485 | Jones, Johnetta | Address on File | | | | | | First Class Mail |
| 29493217 | Jones, Johnney | Address on File | | | | | | First Class Mail |
| 29648612 | Jones, Joseph | Address on File | | | | | | First Class Mail |
| 29491701 | Jones, Justin | Address on File | | | | | | First Class Mail |
| 29610049 | Jones, Justin | Address on File | | | | | | First Class Mail |
| 29644138 | Jones, Justin D | Address on File | | | | | | First Class Mail |
| 29644824 | Jones, Justin S | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621057 | Jones, Justin T | Address on File | | | | | | First Class Mail |
| 29483137 | Jones, Kadaisha | Address on File | | | | | | First Class Mail |
| 29610621 | Jones, Kalista Elizabeth | Address on File | | | | | | First Class Mail |
| 29648269 | Jones, Katherine M | Address on File | | | | | | First Class Mail |
| 29648511 | Jones, Kathleen N | Address on File | | | | | | First Class Mail |
| 29492844 | Jones, Kathrine | Address on File | | | | | | First Class Mail |
| 29494730 | Jones, Kayla | Address on File | | | | | | First Class Mail |
| 29631392 | Jones, Kayla Rosemary | Address on File | | | | | | First Class Mail |
| 29636369 | Jones, Kaylee Jane | Address on File | | | | | | First Class Mail |
| 29609841 | Jones, Kelly Maureen | Address on File | | | | | | First Class Mail |
| 29647949 | Jones, Kendall S | Address on File | | | | | | First Class Mail |
| 29647726 | Jones, Kenneth D | Address on File | | | | | | First Class Mail |
| 29648609 | Jones, Kennie R | Address on File | | | | | | First Class Mail |
| 29486127 | Jones, Kim | Address on File | | | | | | First Class Mail |
| 29494335 | Jones, Kimberly | Address on File | | | | | | First Class Mail |
| 29484025 | Jones, Krystal | Address on File | | | | | | First Class Mail |
| 29609084 | Jones, Kytana Lei | Address on File | | | | | | First Class Mail |
| 29631911 | Jones, Lacie Renee | Address on File | | | | | | First Class Mail |
| 29492303 | Jones, Lady | Address on File | | | | | | First Class Mail |
| 29485272 | Jones, Lanae | Address on File | | | | | | First Class Mail |
| 29489007 | Jones, Lance | Address on File | | | | | | First Class Mail |
| 29645865 | Jones, Laquiana N | Address on File | | | | | | First Class Mail |
| 29489042 | Jones, Laquisha | Address on File | | | | | | First Class Mail |
| 29480188 | Jones, Larhonda | Address on File | | | | | | First Class Mail |
| 29636712 | Jones, Larissa Lee | Address on File | | | | | | First Class Mail |
| 29495054 | Jones, Lashanda | Address on File | | | | | | First Class Mail |
| 29481982 | Jones, Lashanique | Address on File | | | | | | First Class Mail |
| 29482388 | Jones, Lashaundajones97@Gmail.C | Address on File | | | | | | First Class Mail |
| 29635292 | Jones, LaShonda N. | Address on File | | | | | | First Class Mail |
| 29490279 | Jones, Latonya | Address on File | | | | | | First Class Mail |
| 29492219 | Jones, Laverra | Address on File | | | | | | First Class Mail |
| 29612131 | Jones, Leigh-Ann | Address on File | | | | | | First Class Mail |
| 29488974 | Jones, Lekysha | Address on File | | | | | | First Class Mail |
| 29486191 | Jones, Leona | Address on File | | | | | | First Class Mail |
| 29482131 | Jones, Letonia | Address on File | | | | | | First Class Mail |
| 29645444 | Jones, Linda G | Address on File | | | | | | First Class Mail |
| 29487988 | Jones, Lisa | Address on File | | | | | | First Class Mail |
| 29482481 | Jones, Lisa | Address on File | | | | | | First Class Mail |
| 29484001 | Jones, Lucille | Address on File | | | | | | First Class Mail |
| 29608329 | Jones, Lucy | Address on File | | | | | | First Class Mail |
| 29620909 | Jones, Luke J | Address on File | | | | | | First Class Mail |
| 29480842 | Jones, Lynn | Address on File | | | | | | First Class Mail |
| 29612492 | Jones, Madison | Address on File | | | | | | First Class Mail |
| 29647869 | Jones, Marcelino E | Address on File | | | | | | First Class Mail |
| 29488299 | Jones, Marchalina | Address on File | | | | | | First Class Mail |
| 29493549 | Jones, Marice | Address on File | | | | | | First Class Mail |
| 29494580 | Jones, Marie | | | | | | Email on File | Email |
| 29483920 | Jones, Marie | Address on File | | | | | | First Class Mail |
| 29633435 | Jones, Marquell Tyrece | Address on File | | | | | | First Class Mail |
| 29494443 | Jones, Mary | Address on File | | | | | | First Class Mail |
| 29490763 | Jones, Mary | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644690 | Jones, Mary C | Address on File | | | | | | First Class Mail |
| 29485164 | Jones, Maryalice | Address on File | | | | | | First Class Mail |
| 29489562 | Jones, Matrese | Address on File | | | | | | First Class Mail |
| 29644514 | Jones, Matthew R | Address on File | | | | | | First Class Mail |
| 29646587 | Jones, Maurice | Address on File | | | | | | First Class Mail |
| 29489479 | Jones, Maxine | Address on File | | | | | | First Class Mail |
| 29634759 | Jones, Meaco | Address on File | | | | | | First Class Mail |
| 29482218 | Jones, Mechelle | Address on File | | | | | | First Class Mail |
| 29484501 | Jones, Megail | Address on File | | | | | | First Class Mail |
| 29608550 | Jones, Melissa M. | Address on File | | | | | | First Class Mail |
| 29488119 | Jones, Merlina | Address on File | | | | | | First Class Mail |
| 29485013 | Jones, Michael | Address on File | | | | | | First Class Mail |
| 29482045 | Jones, Michael | Address on File | | | | | | First Class Mail |
| 29631594 | Jones, Michael | Address on File | | | | | | First Class Mail |
| 29620325 | Jones, Michael I | Address on File | | | | | | First Class Mail |
| 29612328 | Jones, Monique N. | Address on File | | | | | | First Class Mail |
| 29488886 | Jones, Morissa | Address on File | | | | | | First Class Mail |
| 29619429 | Jones, Mosi J | Address on File | | | | | | First Class Mail |
| 29490350 | Jones, Nascyauni | Address on File | | | | | | First Class Mail |
| 29632514 | Jones, Natasia N | Address on File | | | | | | First Class Mail |
| 29493747 | Jones, Navading | Address on File | | | | | | First Class Mail |
| 29622163 | Jones, Neal P | Address on File | | | | | | First Class Mail |
| 29483882 | Jones, Nechelle | Address on File | | | | | | First Class Mail |
| 29492410 | Jones, Nichell | Address on File | | | | | | First Class Mail |
| 29494784 | Jones, Nick | Address on File | | | | | | First Class Mail |
| 29489539 | Jones, Niesha | Address on File | | | | | | First Class Mail |
| 29610423 | Jones, Nigel | Address on File | | | | | | First Class Mail |
| 29494041 | Jones, Norma | Address on File | | | | | | First Class Mail |
| 29480577 | Jones, Oakley | Address on File | | | | | | First Class Mail |
| 29489678 | Jones, Octavia | Address on File | | | | | | First Class Mail |
| 29611278 | Jones, Olivia JM | Address on File | | | | | | First Class Mail |
| 29612556 | Jones, Omarion Sincere | Address on File | | | | | | First Class Mail |
| 29485932 | Jones, Pamela | Address on File | | | | | | First Class Mail |
| 29490017 | Jones, Patricia | Address on File | | | | | | First Class Mail |
| 29608347 | Jones, Patrick B. | Address on File | | | | | | First Class Mail |
| 29494711 | Jones, Patty | Address on File | | | | | | First Class Mail |
| 29610071 | Jones, Penelope | Address on File | | | | | | First Class Mail |
| 29484855 | Jones, Phil | Address on File | | | | | | First Class Mail |
| 29621298 | Jones, Phillip S | Address on File | | | | | | First Class Mail |
| 29608346 | Jones, Preston Quinn | Address on File | | | | | | First Class Mail |
| 29489514 | Jones, Quashika | Address on File | | | | | | First Class Mail |
| 29635029 | Jones, Quin Xavier | Address on File | | | | | | First Class Mail |
| 29607610 | Jones, Rachel Elizabeth | Address on File | | | | | | First Class Mail |
| 29488647 | Jones, Rakel | Address on File | | | | | | First Class Mail |
| 29622512 | Jones, Ralph A | Address on File | | | | | | First Class Mail |
| 29491448 | Jones, Raven | Address on File | | | | | | First Class Mail |
| 29494032 | Jones, Regenia | Address on File | | | | | | First Class Mail |
| 29619472 | Jones, Rexford J | Address on File | | | | | | First Class Mail |
| 29495033 | Jones, Robert | Address on File | | | | | | First Class Mail |
| 29485944 | Jones, Robin | Address on File | | | | | | First Class Mail |
| 29646259 | Jones, Robin C | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488352 | Jones, Rochelle | Address on File | | | | | | First Class Mail |
| 29622513 | Jones, Rodrick A | Address on File | | | | | | First Class Mail |
| 29610974 | Jones, Roger | Address on File | | | | | | First Class Mail |
| 29622700 | Jones, Rotunda | Address on File | | | | | | First Class Mail |
| 29632537 | Jones, Ryan C. | Address on File | | | | | | First Class Mail |
| 29607804 | Jones, Samantha | Address on File | | | | | | First Class Mail |
| 29482600 | Jones, Samuel | Address on File | | | | | | First Class Mail |
| 29490339 | Jones, Samuel | Address on File | | | | | | First Class Mail |
| 29491643 | Jones, Sanora | Address on File | | | | | | First Class Mail |
| 29491452 | Jones, Sayanna | Address on File | | | | | | First Class Mail |
| 29602132 | Jones, Scott | Address on File | | | | | | First Class Mail |
| 29631482 | Jones, Sereniti Arnaysia | Address on File | | | | | | First Class Mail |
| 29632108 | Jones, Serlinda | Address on File | | | | | | First Class Mail |
| 29491489 | Jones, Shakeisha | Address on File | | | | | | First Class Mail |
| 29480997 | Jones, Shameka | Address on File | | | | | | First Class Mail |
| 29480186 | Jones, Shametra | Address on File | | | | | | First Class Mail |
| 29489600 | Jones, Shamika | Address on File | | | | | | First Class Mail |
| 29493894 | Jones, Shantina | Address on File | | | | | | First Class Mail |
| 29485793 | Jones, Sharra | Address on File | | | | | | First Class Mail |
| 29493293 | Jones, Shaundea | Address on File | | | | | | First Class Mail |
| 29645059 | Jones, Shawn P | Address on File | | | | | | First Class Mail |
| 29481065 | Jones, Shawntell | Address on File | | | | | | First Class Mail |
| 29612031 | Jones, Shea T | Address on File | | | | | | First Class Mail |
| 29480213 | Jones, Sheila | Address on File | | | | | | First Class Mail |
| 29491857 | Jones, Shenikaqua | Address on File | | | | | | First Class Mail |
| 29486079 | Jones, Shenita | Address on File | | | | | | First Class Mail |
| 29489106 | Jones, Sherri | Address on File | | | | | | First Class Mail |
| 29482618 | Jones, Shirley | Address on File | | | | | | First Class Mail |
| 29488315 | Jones, Simone | Address on File | | | | | | First Class Mail |
| 29482375 | Jones, Sonsee | Address on File | | | | | | First Class Mail |
| 29490238 | Jones, Stantasia | Address on File | | | | | | First Class Mail |
| 29490809 | Jones, Stebrea | Address on File | | | | | | First Class Mail |
| 29488967 | Jones, Stephanie | Address on File | | | | | | First Class Mail |
| 29485778 | Jones, Stephen | Address on File | | | | | | First Class Mail |
| 29630823 | Jones, Susan | Address on File | | | | | | First Class Mail |
| 29608558 | Jones, Swayden Josiah | Address on File | | | | | | First Class Mail |
| 29492946 | Jones, Takera | Address on File | | | | | | First Class Mail |
| 29481733 | Jones, Tameika | Address on File | | | | | | First Class Mail |
| 29495017 | Jones, Tammy | Address on File | | | | | | First Class Mail |
| 29491625 | Jones, Tanyale | Address on File | | | | | | First Class Mail |
| 29482231 | Jones, Tatiyana | Address on File | | | | | | First Class Mail |
| 29608474 | Jones, Taylor Makenzie | Address on File | | | | | | First Class Mail |
| 29480243 | Jones, Terria | Address on File | | | | | | First Class Mail |
| 29489605 | Jones, Thomasine | Address on File | | | | | | First Class Mail |
| 29491234 | Jones, Tracy | Address on File | | | | | | First Class Mail |
| 29482776 | Jones, Trenae | Address on File | | | | | | First Class Mail |
| 29644943 | Jones, Trevor D | Address on File | | | | | | First Class Mail |
| 29644165 | Jones, Troy | Address on File | | | | | | First Class Mail |
| 29488204 | Jones, Twaine | Address on File | | | | | | First Class Mail |
| 29483002 | Jones, Tyesha | Address on File | | | | | | First Class Mail |
| 29635071 | Jones, Tyler | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636562 | Jones, Tyreik Dae'Arious | Address on File | | | | | | First Class Mail |
| 29493606 | Jones, Tyrell | Address on File | | | | | | First Class Mail |
| 29646413 | Jones, Tytiauna M | Address on File | | | | | | First Class Mail |
| 29484782 | Jones, Vermilte | Address on File | | | | | | First Class Mail |
| 29494024 | Jones, Veronica | Address on File | | | | | | First Class Mail |
| 29483194 | Jones, Verusha | Address on File | | | | | | First Class Mail |
| 29495089 | Jones, Vickie | Address on File | | | | | | First Class Mail |
| 29492620 | Jones, Victoria | Address on File | | | | | | First Class Mail |
| 29494501 | Jones, Victoria | Address on File | | | | | | First Class Mail |
| 29633481 | Jones, Victoria Rose | Address on File | | | | | | First Class Mail |
| 29490261 | Jones, Victrese | Address on File | | | | | | First Class Mail |
| 29484806 | Jones, Vincent | Address on File | | | | | | First Class Mail |
| 29606860 | Jones, Vincent A | Address on File | | | | | | First Class Mail |
| 29631943 | Jones, Vivica | Address on File | | | | | | First Class Mail |
| 29632959 | Jones, Wesley E | Address on File | | | | | | First Class Mail |
| 29489077 | Jones, Whitney | Address on File | | | | | | First Class Mail |
| 29490891 | Jones, William | Address on File | | | | | | First Class Mail |
| 29646422 | Jones, Xavier L | Address on File | | | | | | First Class Mail |
| 29485609 | Jones, Ylonda | Address on File | | | | | | First Class Mail |
| 29482818 | Jones, Yolanda | Address on File | | | | | | First Class Mail |
| 29490213 | Jones, Yolanda | Address on File | | | | | | First Class Mail |
| 29610613 | Jones, Yolanda | Address on File | | | | | | First Class Mail |
| 29481258 | Jones, Yoshabell | Address on File | | | | | | First Class Mail |
| 29486294 | Jones, Zettie | Address on File | | | | | | First Class Mail |
| 29606337 | Jones-Boone, Tarahjiaun | Address on File | | | | | | First Class Mail |
| 29626022 | Jonesboro Regional Chamber of Commerce | PO Box 789 | Jonesboro | AR | 72403 | | | First Class Mail |
| 29632088 | Jones-Davis, Corinne Elizabeth | Address on File | | | | | | First Class Mail |
| 29608060 | Jones-Dumas, Brilyn Nagat | Address on File | | | | | | First Class Mail |
| 29620849 | Jones-Taylor, Misa S | Address on File | | | | | | First Class Mail |
| 29620438 | Jonota, Julian E | Address on File | | | | | | First Class Mail |
| 29639789 | Jonquavis, Boulware | Address on File | | | | | | First Class Mail |
| 29488344 | Jonson, Betsy | Address on File | | | | | | First Class Mail |
| 29650591 | JORDAN TAX SERVICE INC | 102 RAHWAY RD | MCMURRAY | PA | 15317 | | | First Class Mail |
| 29478921 | JORDAN TAX SERVICE INC | ROSS TOWNSHIP | PITTSBURGH | PA | 15264 | | | First Class Mail |
| 29478922 | JORDAN TAX SERVICE INC | TOWNSHIP OF COLLIER | PITTSBURGH | PA | 15264 | | | First Class Mail |
| 29650592 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | 102 RAHWAY RD | MCMURRAY | PA | 15317 | | | First Class Mail |
| 29479297 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | P.O. BOX 645120 | PITTSBURGH | PA | 15264-5120 | | | First Class Mail |
| 29632675 | Jordan, Adrianne N. | Address on File | | | | | | First Class Mail |
| 29621903 | Jordan, Amber C | Address on File | | | | | | First Class Mail |
| 29480558 | Jordan, Andrea | Address on File | | | | | | First Class Mail |
| 29647846 | Jordan, Annetta L | Address on File | | | | | | First Class Mail |
| 29489991 | Jordan, Antowine | Address on File | | | | | | First Class Mail |
| 29645466 | Jordan, Ariel | Address on File | | | | | | First Class Mail |
| 29620261 | Jordan, Asia B | Address on File | | | | | | First Class Mail |
| 29635639 | Jordan, Aurora Lynn | Address on File | | | | | | First Class Mail |
| 29614573 | Jordan, Balderrama | Address on File | | | | | | First Class Mail |
| 29494453 | Jordan, Barbara | Address on File | | | | | | First Class Mail |
| 29493031 | Jordan, Benita | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29618039 | Jordan, Bovance | Address on File | | | | | | First Class Mail |
| 29483890 | Jordan, Bradley | Address on File | | | | | | First Class Mail |
| 29615931 | Jordan, Brown | Address on File | | | | | | First Class Mail |
| 29617713 | Jordan, Caldwell | Address on File | | | | | | First Class Mail |
| 29637267 | JORDAN, CALEB YOHANCE | Address on File | | | | | | First Class Mail |
| 29626553 | JORDAN, CAROLE JEAN | Address on File | | | | | | First Class Mail |
| 29483854 | Jordan, Chamika | Address on File | | | | | | First Class Mail |
| 29488622 | Jordan, Charles | Address on File | | | | | | First Class Mail |
| 29489919 | Jordan, Chelsea | Address on File | | | | | | First Class Mail |
| 29641905 | Jordan, Cook | Address on File | | | | | | First Class Mail |
| 29488845 | Jordan, Darius | Address on File | | | | | | First Class Mail |
| 29484505 | Jordan, Dewayne | Address on File | | | | | | First Class Mail |
| 29484408 | Jordan, Earl | Address on File | | | | | | First Class Mail |
| 29644157 | Jordan, Fantasia M | Address on File | | | | | | First Class Mail |
| 29605544 | JORDAN, GARY | Address on File | | | | | | First Class Mail |
| 29640850 | Jordan, Gonzalez | Address on File | | | | | | First Class Mail |
| 29616175 | Jordan, Grant | Address on File | | | | | | First Class Mail |
| 29616815 | Jordan, Harper | Address on File | | | | | | First Class Mail |
| 29484699 | Jordan, Jarod | Address on File | | | | | | First Class Mail |
| 29648350 | Jordan, Jeremiah X | Address on File | | | | | | First Class Mail |
| 29494271 | Jordan, Johnny | Address on File | | | | | | First Class Mail |
| 29618971 | Jordan, Joshua D | Address on File | | | | | | First Class Mail |
| 29636254 | Jordan, Kayla | Address on File | | | | | | First Class Mail |
| 29493162 | Jordan, Keisha | Address on File | | | | | | First Class Mail |
| 29484272 | Jordan, Kelli | Address on File | | | | | | First Class Mail |
| 29485566 | Jordan, Lakisha | Address on File | | | | | | First Class Mail |
| 29644447 | Jordan, Maribeth | Address on File | | | | | | First Class Mail |
| 29632561 | Jordan, Mehki David | Address on File | | | | | | First Class Mail |
| 29490063 | Jordan, Melvin | Address on File | | | | | | First Class Mail |
| 29611658 | Jordan, Mercer | Address on File | | | | | | First Class Mail |
| 29614815 | Jordan, Minnis | Address on File | | | | | | First Class Mail |
| 29627046 | JORDAN, NAKEIA | Address on File | | | | | | First Class Mail |
| 29637217 | JORDAN, NAKEIA S | Address on File | | | | | | First Class Mail |
| 29613383 | Jordan, Nelson | Address on File | | | | | | First Class Mail |
| 29488228 | Jordan, Nicola | Address on File | | | | | | First Class Mail |
| 29642077 | Jordan, Niemann | Address on File | | | | | | First Class Mail |
| 29639523 | Jordan, Norberg | Address on File | | | | | | First Class Mail |
| 29493222 | Jordan, Renee | Address on File | | | | | | First Class Mail |
| 29640749 | Jordan, Rodriguez-Martinez | Address on File | | | | | | First Class Mail |
| 29647942 | Jordan, Sandra A | Address on File | | | | | | First Class Mail |
| 29615861 | Jordan, Sanita | Address on File | | | | | | First Class Mail |
| 29646989 | Jordan, Scott W | Address on File | | | | | | First Class Mail |
| 29642732 | Jordan, Shackelford III | Address on File | | | | | | First Class Mail |
| 29494868 | Jordan, Shaquala | Address on File | | | | | | First Class Mail |
| 29622547 | Jordan, Sheri L | Address on File | | | | | | First Class Mail |
| 29642296 | Jordan, Small | Address on File | | | | | | First Class Mail |
| 29640805 | Jordan, Smith | Address on File | | | | | | First Class Mail |
| 29614924 | Jordan, Stoudt | Address on File | | | | | | First Class Mail |
| 29492583 | Jordan, Tammika | Address on File | | | | | | First Class Mail |
| 29491211 | Jordan, Taylor | Address on File | | | | | | First Class Mail |
| 29631562 | Jordan, Thomas W. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29614186 | Jordan, Thompson | Address on File | | | | | | First Class Mail |
| 29632530 | Jordan, Tyler A. | Address on File | | | | | | First Class Mail |
| 29620077 | Jordan, Tyler W | Address on File | | | | | | First Class Mail |
| 29608812 | Jordan, Vanessa Sara | Address on File | | | | | | First Class Mail |
| 29616569 | Jordan, West | Address on File | | | | | | First Class Mail |
| 29494985 | Jordan, William | Address on File | | | | | | First Class Mail |
| 29617679 | Jordan, Williams I | Address on File | | | | | | First Class Mail |
| 29639120 | Jordan, Wilson | Address on File | | | | | | First Class Mail |
| 29638570 | Jordan, Young Eagle | Address on File | | | | | | First Class Mail |
| 29644521 | Jordan-Huffman, Tristan L | Address on File | | | | | | First Class Mail |
| 29620184 | Jordan-Jones, Elizabeth R | Address on File | | | | | | First Class Mail |
| 29488448 | Jordansingh, Michele | Address on File | | | | | | First Class Mail |
| 29488811 | Jorden, Evelyn | Address on File | | | | | | First Class Mail |
| 29639336 | Jorden, Fedd | Address on File | | | | | | First Class Mail |
| 29616399 | Jordon, Nichols | Address on File | | | | | | First Class Mail |
| 29638248 | Jordon, Shook-Rothenberg | Address on File | | | | | | First Class Mail |
| 29638497 | Jordyn, Hughes | Address on File | | | | | | First Class Mail |
| 29639967 | Jordyn, Uhlig | Address on File | | | | | | First Class Mail |
| 29640444 | Jorge, Arellano Jr. | Address on File | | | | | | First Class Mail |
| 29614680 | Jorge, Flores | Address on File | | | | | | First Class Mail |
| 29617705 | Jorge, Robaina Marrero | Address on File | | | | | | First Class Mail |
| 29631592 | Jorge, Victoria Ana | Address on File | | | | | | First Class Mail |
| 29631363 | Jorgensen, Casey Anne | Address on File | | | | | | First Class Mail |
| 29607565 | Jorgensen, Victoria | Address on File | | | | | | First Class Mail |
| 29483408 | Jorjakis, Erin | Address on File | | | | | | First Class Mail |
| 29641024 | Jorome, Johnson | Address on File | | | | | | First Class Mail |
| 29618134 | Josaphat, Serge R | Address on File | | | | | | First Class Mail |
| 29626911 | JOSE ALMENDAREZ / JOSE'S LANDSCAPING | dba JOSE'S LANDSCAPING, PO BOX 142972 | GAINESVILLE | FL | 32614 | | | First Class Mail |
| 29628106 | Jose Cerda | 2929 Floyd Ave Apt 374 | Modesto | CA | 95355 | | | First Class Mail |
| 29602162 | JOSE PLIEGO DELIVERY PLIEGO | 15620 Hallmark Path | Apple Valley | MN | 55124 | | | First Class Mail |
| 29489268 | Jose, Abby | Address on File | | | | | | First Class Mail |
| 29641635 | Jose, Aguilera Perez | Address on File | | | | | | First Class Mail |
| 29613771 | Jose, Almonte | Address on File | | | | | | First Class Mail |
| 29613122 | Jose, Amaya | Address on File | | | | | | First Class Mail |
| 29642340 | Jose, Becerril | Address on File | | | | | | First Class Mail |
| 29640372 | Jose, Burgos | Address on File | | | | | | First Class Mail |
| 29638874 | Jose, Camargo | Address on File | | | | | | First Class Mail |
| 29614113 | Jose, Decicco | Address on File | | | | | | First Class Mail |
| 29637758 | Jose, Escalera-Vega | Address on File | | | | | | First Class Mail |
| 29640957 | Jose, Familia | Address on File | | | | | | First Class Mail |
| 29615885 | Jose, Fernandez Sr. | Address on File | | | | | | First Class Mail |
| 29639193 | Jose, Flores Jr. | Address on File | | | | | | First Class Mail |
| 29613334 | Jose, Galvan Jr | Address on File | | | | | | First Class Mail |
| 29637974 | Jose, Garcia leon | Address on File | | | | | | First Class Mail |
| 29638201 | Jose, Gaytan Almanza | Address on File | | | | | | First Class Mail |
| 29613161 | Jose, Gomez | Address on File | | | | | | First Class Mail |
| 29613506 | Jose, Gomez Hernandez | Address on File | | | | | | First Class Mail |
| 29640832 | Jose, Gomez I | Address on File | | | | | | First Class Mail |
| 29617141 | Jose, Hernandez III | Address on File | | | | | | First Class Mail |
| 29642420 | Jose, Mancillas | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 655 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29616976 | Jose, Mares Ramirez | Address on File | | | | | | First Class Mail |
| 29639974 | Jose, Marte Jr | Address on File | | | | | | First Class Mail |
| 29615434 | Jose, Mendez Espinosa | Address on File | | | | | | First Class Mail |
| 29637554 | Jose, Navarro III | Address on File | | | | | | First Class Mail |
| 29615271 | Jose, Ojeda Estrada | Address on File | | | | | | First Class Mail |
| 29641281 | Jose, Perea Alvarado | Address on File | | | | | | First Class Mail |
| 29639165 | Jose, Perez Moreno | Address on File | | | | | | First Class Mail |
| 29641196 | Jose, Ponce Jr. | Address on File | | | | | | First Class Mail |
| 29639084 | Jose, Ramos Ruiz | Address on File | | | | | | First Class Mail |
| 29617306 | Jose, Rios | Address on File | | | | | | First Class Mail |
| 29639569 | Jose, Rivera | Address on File | | | | | | First Class Mail |
| 29616838 | Jose, Romero | Address on File | | | | | | First Class Mail |
| 29616523 | Jose, Rosario | Address on File | | | | | | First Class Mail |
| 29639882 | Jose, Sanchez | Address on File | | | | | | First Class Mail |
| 29640488 | Jose, Sanchez Moreno | Address on File | | | | | | First Class Mail |
| 29617365 | Jose, Tijerina Luna | Address on File | | | | | | First Class Mail |
| 29645017 | Jose, Tom | Address on File | | | | | | First Class Mail |
| 29640949 | Jose, Velez | Address on File | | | | | | First Class Mail |
| 29637392 | Josep, Nivar Ramirez | Address on File | | | | | | First Class Mail |
| 29649676 | Joseph Broth LL0014 | 4133 Talmadge Road | Toledo | OH | 43623 | | | First Class Mail |
| 29605713 | JOSEPH CRUPI CONSTRUCTION INC | 1832 RADCLIFF AVENUE | Bronx | NY | 10462 | | | First Class Mail |
| 29603667 | JOSEPH E. MARX CO., INC. | C/O MARX REALTY & IMPROVEMENT CO., INC, 708 THIRD AVE, 21ST FLOOR | NEW YORK | NY | 10017 | | | First Class Mail |
| 29625123 | JOSEPH LOPINTO, SHERIFF & EX-OFFICIO TAX COLL | BUREAU OF REV & TAXTN PROP TAX DIVPO BOX 130 | Gretna | LA | 70054-0130 | | | First Class Mail |
| 29605717 | JOSEPH M MALTONE & THE MARITAL | TRUST O/W/O JAMES J MANNIX, 134-01 20TH AVENUE | COLLEGE POINT | NY | 11356 | | | First Class Mail |
| 29622971 | Joseph Plaza, LLC | Paul A. Radon, 4133 Talmadge Road | Toledo | OH | 43623 | | | First Class Mail |
| 29629211 | Joseph Urbana Investments ,LLC | 5001 N University Street | Peoria | IL | 61614 | | | First Class Mail |
| 29649009 | Joseph Urbana Investments, LLC | 5001 N University Street | Peoria | IL | 61615 | | | First Class Mail |
| 29641646 | Joseph, Akers | Address on File | | | | | | First Class Mail |
| 29641522 | Joseph, Alexander | Address on File | | | | | | First Class Mail |
| 29615662 | Joseph, Alford Jr. | Address on File | | | | | | First Class Mail |
| 29485706 | Joseph, Alicia | Address on File | | | | | | First Class Mail |
| 29641598 | Joseph, Alleman | Address on File | | | | | | First Class Mail |
| 29615243 | Joseph, Anderson | Address on File | | | | | | First Class Mail |
| 29635519 | Joseph, Angel | Address on File | | | | | | First Class Mail |
| 29614594 | Joseph, Bowen | Address on File | | | | | | First Class Mail |
| 29491442 | Joseph, Briana | Address on File | | | | | | First Class Mail |
| 29620516 | Joseph, Calista C | Address on File | | | | | | First Class Mail |
| 29637263 | JOSEPH, CLAUDY | Address on File | | | | | | First Class Mail |
| 29637743 | Joseph, Court | Address on File | | | | | | First Class Mail |
| 29638419 | Joseph, Cox | Address on File | | | | | | First Class Mail |
| 29639773 | Joseph, Cummings | Address on File | | | | | | First Class Mail |
| 29644371 | Joseph, Derick | Address on File | | | | | | First Class Mail |
| 29616161 | Joseph, Dixon | Address on File | | | | | | First Class Mail |
| 29616267 | Joseph, Douglas Jr. | Address on File | | | | | | First Class Mail |
| 29616518 | Joseph, Elias | Address on File | | | | | | First Class Mail |
| 29639772 | Joseph, Everett | Address on File | | | | | | First Class Mail |
| 29647062 | Joseph, Fabian L | Address on File | | | | | | First Class Mail |
| 29637511 | Joseph, Fletcher | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640112 | Joseph, Gatson-Welch | Address on File | | | | | | First Class Mail |
| 29639357 | Joseph, Gilbert | Address on File | | | | | | First Class Mail |
| 29613345 | Joseph, Hayes | Address on File | | | | | | First Class Mail |
| 29614046 | Joseph, Horton Sr. | Address on File | | | | | | First Class Mail |
| 29639935 | Joseph, Humes | Address on File | | | | | | First Class Mail |
| 29622054 | Joseph, Ian J | Address on File | | | | | | First Class Mail |
| 29642094 | Joseph, Ingram Sr. | Address on File | | | | | | First Class Mail |
| 29481787 | Joseph, Jacques | Address on File | | | | | | First Class Mail |
| 29483954 | Joseph, Jethro | Address on File | | | | | | First Class Mail |
| 29614745 | Joseph, Johns III | Address on File | | | | | | First Class Mail |
| 29630766 | Joseph, Jordan Ashley | Address on File | | | | | | First Class Mail |
| 29491021 | Joseph, Kimberley | Address on File | | | | | | First Class Mail |
| 29618049 | Joseph, Lopez | Address on File | | | | | | First Class Mail |
| 29639491 | Joseph, Mejia | Address on File | | | | | | First Class Mail |
| 29613376 | Joseph, Millan | Address on File | | | | | | First Class Mail |
| 29617223 | Joseph, Mongognia | Address on File | | | | | | First Class Mail |
| 29492094 | Joseph, Nadia | Address on File | | | | | | First Class Mail |
| 29639513 | Joseph, Nair III | Address on File | | | | | | First Class Mail |
| 29491887 | Joseph, Nancy | Address on File | | | | | | First Class Mail |
| 29636476 | Joseph, Noah | Address on File | | | | | | First Class Mail |
| 29616702 | Joseph, Piotrowski | Address on File | | | | | | First Class Mail |
| 29620524 | Joseph, Raven S | Address on File | | | | | | First Class Mail |
| 29648285 | Joseph, Robert | Address on File | | | | | | First Class Mail |
| 29617960 | Joseph, Roberts | Address on File | | | | | | First Class Mail |
| 29616529 | Joseph, Robinson | Address on File | | | | | | First Class Mail |
| 29615512 | Joseph, Rodriguez | Address on File | | | | | | First Class Mail |
| 29484425 | Joseph, Saint | Address on File | | | | | | First Class Mail |
| 29630746 | Joseph, Sandra Marie | Address on File | | | | | | First Class Mail |
| 29486270 | Joseph, Schangler | Address on File | | | | | | First Class Mail |
| 29616715 | Joseph, Schuster | Address on File | | | | | | First Class Mail |
| 29640755 | Joseph, Sedor | Address on File | | | | | | First Class Mail |
| 29638401 | Joseph, Sprouse | Address on File | | | | | | First Class Mail |
| 29618153 | Joseph, Steven S | Address on File | | | | | | First Class Mail |
| 29614929 | Joseph, Thomas | Address on File | | | | | | First Class Mail |
| 29615213 | Joseph, Thompson | Address on File | | | | | | First Class Mail |
| 29639997 | Joseph, Tillis | Address on File | | | | | | First Class Mail |
| 29614939 | Joseph, Tucker | Address on File | | | | | | First Class Mail |
| 29642110 | Joseph, Turcovsky | Address on File | | | | | | First Class Mail |
| 29638795 | Joseph, Vasquez | Address on File | | | | | | First Class Mail |
| 29617342 | Joseph, Velez | Address on File | | | | | | First Class Mail |
| 29484036 | Joseph, Villey | Address on File | | | | | | First Class Mail |
| 29642365 | Joseph, Waker Jr. | Address on File | | | | | | First Class Mail |
| 29613540 | Joseph, Whitney III | Address on File | | | | | | First Class Mail |
| 29638632 | Joseph, Wiktor | Address on File | | | | | | First Class Mail |
| 29613436 | Joseph, Wisneski | Address on File | | | | | | First Class Mail |
| 29638030 | Josephine, Fundi | Address on File | | | | | | First Class Mail |
| 29607740 | Josephson, Jenna Lynn | Address on File | | | | | | First Class Mail |
| 29622190 | Josey, Jasmine P | Address on File | | | | | | First Class Mail |
| 29614538 | Josh, Bray | Address on File | | | | | | First Class Mail |
| 29639166 | Josh, Brown | Address on File | | | | | | First Class Mail |
| 29616185 | Josh, Frisby | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29617255 | Josh, Hopkins | Address on File | | | | | | First Class Mail |
| 29617784 | Joshlynn, Burke | Address on File | | | | | | First Class Mail |
| 29602146 | JOSHUA MARKEL MBC DELIVERY | 1819 12TH AVENUE | Altoona | PA | 16601 | | | First Class Mail |
| 29603134 | Joshua Weems Construction, LLC | 4016 94th street | Lubbock | TX | 79423-3930 | | | First Class Mail |
| 29643279 | Joshua, Ammermann | Address on File | | | | | | First Class Mail |
| 29613740 | Joshua, Banks Sr. | Address on File | | | | | | First Class Mail |
| 29639080 | Joshua, Banton | Address on File | | | | | | First Class Mail |
| 29642654 | Joshua, Barnes | Address on File | | | | | | First Class Mail |
| 29616950 | Joshua, Bird Sr. | Address on File | | | | | | First Class Mail |
| 29614985 | Joshua, Capellan | Address on File | | | | | | First Class Mail |
| 29613543 | Joshua, Coleman | Address on File | | | | | | First Class Mail |
| 29642584 | Joshua, Davis | Address on File | | | | | | First Class Mail |
| 29637747 | Joshua, Derouchie | Address on File | | | | | | First Class Mail |
| 29614660 | Joshua, Diskin | Address on File | | | | | | First Class Mail |
| 29617885 | Joshua, Dixon II | Address on File | | | | | | First Class Mail |
| 29613180 | Joshua, Doty | Address on File | | | | | | First Class Mail |
| 29640734 | Joshua, Duncan I | Address on File | | | | | | First Class Mail |
| 29641965 | Joshua, Eddy | Address on File | | | | | | First Class Mail |
| 29613982 | Joshua, Gainey | Address on File | | | | | | First Class Mail |
| 29639359 | Joshua, Glavey | Address on File | | | | | | First Class Mail |
| 29637923 | Joshua, Gloster | Address on File | | | | | | First Class Mail |
| 29639370 | Joshua, Green | Address on File | | | | | | First Class Mail |
| 29616091 | Joshua, Hale | Address on File | | | | | | First Class Mail |
| 29616522 | Joshua, Hall | Address on File | | | | | | First Class Mail |
| 29615096 | Joshua, Harrington | Address on File | | | | | | First Class Mail |
| 29613342 | Joshua, Hawkins | Address on File | | | | | | First Class Mail |
| 29616682 | Joshua, Hinkle | Address on File | | | | | | First Class Mail |
| 29614737 | Joshua, Hopkins | Address on File | | | | | | First Class Mail |
| 29617256 | Joshua, Johns Jr. | Address on File | | | | | | First Class Mail |
| 29615291 | Joshua, Lumbreras | Address on File | | | | | | First Class Mail |
| 29616135 | Joshua, Maldonado | Address on File | | | | | | First Class Mail |
| 29615996 | Joshua, Marsh | Address on File | | | | | | First Class Mail |
| 29640434 | Joshua, Matos | Address on File | | | | | | First Class Mail |
| 29641814 | Joshua, Merrell | Address on File | | | | | | First Class Mail |
| 29642279 | Joshua, Miller | Address on File | | | | | | First Class Mail |
| 29638439 | Joshua, Moore | Address on File | | | | | | First Class Mail |
| 29613652 | Joshua, Mosley | Address on File | | | | | | First Class Mail |
| 29642399 | Joshua, Neece | Address on File | | | | | | First Class Mail |
| 29615000 | Joshua, Nieves-Illas | Address on File | | | | | | First Class Mail |
| 29615220 | Joshua, Perry Sr. | Address on File | | | | | | First Class Mail |
| 29639866 | Joshua, Picot jr | Address on File | | | | | | First Class Mail |
| 29615869 | Joshua, Rabb | Address on File | | | | | | First Class Mail |
| 29615292 | Joshua, Ramirez Medina | Address on File | | | | | | First Class Mail |
| 29638680 | Joshua, Rhoades | Address on File | | | | | | First Class Mail |
| 29616473 | Joshua, Richardson | Address on File | | | | | | First Class Mail |
| 29615303 | Joshua, Rios Torres | Address on File | | | | | | First Class Mail |
| 29615848 | Joshua, Sasser | Address on File | | | | | | First Class Mail |
| 29639591 | Joshua, Schwartz | Address on File | | | | | | First Class Mail |
| 29639599 | Joshua, Sepulveda | Address on File | | | | | | First Class Mail |
| 29641300 | Joshua, Songer | Address on File | | | | | | First Class Mail |
| 29613935 | Joshua, Thompson | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639652 | Joshua, Trotter | Address on File | | | | | | First Class Mail |
| 29617785 | Joshua, Tucker | Address on File | | | | | | First Class Mail |
| 29639911 | Joshua, Wade | Address on File | | | | | | First Class Mail |
| 29615186 | Joshua, Wilson | Address on File | | | | | | First Class Mail |
| 29642655 | Joshua, Witkovsky | Address on File | | | | | | First Class Mail |
| 29638260 | Josiah, McCoy-Lowe | Address on File | | | | | | First Class Mail |
| 29615203 | Josiah, Paul | Address on File | | | | | | First Class Mail |
| 29642581 | Josiah, Taylor | Address on File | | | | | | First Class Mail |
| 29613020 | Josie, Reisinger | Address on File | | | | | | First Class Mail |
| 29485427 | Joslin, Alexis | Address on File | | | | | | First Class Mail |
| 29643668 | Joslin, Jessica L | Address on File | | | | | | First Class Mail |
| 29642000 | Josue, Carrera Sr. | Address on File | | | | | | First Class Mail |
| 29614267 | Josue, Paulino | Address on File | | | | | | First Class Mail |
| 29614877 | Josue, Rodriguez | Address on File | | | | | | First Class Mail |
| 29614280 | Josue, Segarra | Address on File | | | | | | First Class Mail |
| 29492917 | Joubert, Marie | Address on File | | | | | | First Class Mail |
| 29481182 | Joubert, Viviana | Address on File | | | | | | First Class Mail |
| 29647161 | Joudi, Darwich M | Address on File | | | | | | First Class Mail |
| 29605730 | Joule Associates ,LLC | PO BOX 31001-4088 | Pasadena | CA | 91110-4088 | | | First Class Mail |
| 29623171 | Joule Gilroy Crossing Owner, LLC | 757 Third Avenue, 15th Floor | New York | NY | 10017 | | | First Class Mail |
| 29616971 | Jovan, Rodriguez | Address on File | | | | | | First Class Mail |
| 29608187 | Jovanovic, Cynthia Jasalyn | Address on File | | | | | | First Class Mail |
| 29617034 | Jovaughn, Dupree I | Address on File | | | | | | First Class Mail |
| 29639457 | Jovon, Lee | Address on File | | | | | | First Class Mail |
| 29619125 | Jowers, Sebastian X | Address on File | | | | | | First Class Mail |
| 29604528 | Joy Organics, LLC | Barry Smith, 5042 Technology Parkway, Suite 500 | FORT COLLINS | CO | 80528 | | | First Class Mail |
| 29622825 | Joy, Alex | Address on File | | | | | | First Class Mail |
| 29619683 | Joyce, James J | Address on File | | | | | | First Class Mail |
| 29633604 | Joyner, Emma Grace | Address on File | | | | | | First Class Mail |
| 29620395 | Joyner, Erin N | Address on File | | | | | | First Class Mail |
| 29618957 | Joyner, Joseph M | Address on File | | | | | | First Class Mail |
| 29647017 | Joyner, Keri A | Address on File | | | | | | First Class Mail |
| 29647681 | Joyner, Louis L | Address on File | | | | | | First Class Mail |
| 29647921 | Joyner, Quinton L | Address on File | | | | | | First Class Mail |
| 29646996 | Joyner, Reginald A | Address on File | | | | | | First Class Mail |
| 29633846 | Joyner, Steven | Address on File | | | | | | First Class Mail |
| 29627933 | Joyspring | Jason Pratt, 3116 Wedding Rd Suite 900-1050 | Matthews | NC | 28105 | | | First Class Mail |
| 29623172 | JP Associates LLC | 9 Hastings Road | Holmdel | NJ | 07733 | | | First Class Mail |
| 29605731 | JP ASSOCIATES LLC | 9 HASTINGS ROAD, ATTN: HARISH JAIN | Holmdel | NJ | 07733 | | | First Class Mail |
| 29624547 | JP Kirby Ventures LL | 5660 North Rd | Orangeburg | SC | 29118 | | | First Class Mail |
| 29650264 | JP Morgan Admin Fees | Securities Services Client BillingPO Box 26040 | New York | NY | 10087 | | | First Class Mail |
| 29479708 | JP Morgan Chase | 2500 Westfield Drive | Elgin | IL | 60124 | | | First Class Mail |
| 29627550 | JP Morgan Chase - ABL and LIBOR | 1111 Polaris Parkway | Columbus | OH | 43240 | | | First Class Mail |
| 29604214 | JP Morgan Chase – Term Loans | 1111 Polaris Parkway | Columbus | OH | 43240 | | | First Class Mail |
| 29627407 | JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway | Columbus | OH | 43240 | | | First Class Mail |
| 29479351 | JPMorgan Chase, N.A. | Amy Silverstein, 10 S. Dearborn | Chicago | IL | 60603 | | | First Class Mail |
| 29479720 | JPMorgan Chase, N.A. | Amy Silverstein, 270 Park Avenue | New York | NY | 10017 | | | First Class Mail |
| 29479728 | JPMorgan Chase, N.A. | Amy Silverstein , Executive Director, 395 N Service Rd, Floor 3 | Melville | NY | 11747 | | | First Class Mail |
| 29479719 | JPMorgan Chase, N.A. | Anna McCabe, 270 Park Avenue | New York | NY | 10017 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29478966 | JPMorgan Chase, N.A. | Anna McCabe, Mail Code LA4-7100 700 Kansas Lane | Monroe | LA | 71203 | | | First Class Mail |
| 29479729 | JPMorgan Chase, N.A. | Anna McCabe , Vice President- Client Relationship Manager, 270 Park Avenue | New York | NY | 10017 | | | First Class Mail |
| 29478972 | JPMorgan Chase, N.A. | Travis Wong, 270 Park Avenue | New York | NY | 10017 | | | First Class Mail |
| 29478967 | JPMorgan Chase, N.A. | Travis Wong, Mail Code LA4-7100 700 Kansas Lane | Monroe | LA | 71203 | | | First Class Mail |
| 29623871 | JPMorgan Commercial | PO Box 4471 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29488033 | Jpyner, Unique | Address on File | | | | | | First Class Mail |
| 29602551 | JR MOVING & DELIVERY SERVICE (Jeremy Render) | 1035 BENNING DR | Columbus | GA | 31903 | | | First Class Mail |
| 29625213 | JR, CHARLES WARREN | Address on File | | | | | | First Class Mail |
| 29481547 | Jr, Cliff Otto | Address on File | | | | | | First Class Mail |
| 29483874 | Jr, Clifton Smith | Address on File | | | | | | First Class Mail |
| 29628739 | Jr, Corey Patton | Address on File | | | | | | First Class Mail |
| 29483248 | Jr, David Young | Address on File | | | | | | First Class Mail |
| 29490450 | Jr, Edgar Allison | Address on File | | | | | | First Class Mail |
| 29605446 | Jr, Eduardo Martinez | Address on File | | | | | | First Class Mail |
| 29483448 | Jr, Herbie Cross | Address on File | | | | | | First Class Mail |
| 29481587 | Jr, Jermese Hutcherson | Address on File | | | | | | First Class Mail |
| 29605703 | Jr, John Porter | Address on File | | | | | | First Class Mail |
| 29494666 | Jr, Joseph Bonner | Address on File | | | | | | First Class Mail |
| 29629256 | Jr, Kevin Augustus, | Address on File | | | | | | First Class Mail |
| 29482447 | Jr, Larry Keller | Address on File | | | | | | First Class Mail |
| 29480837 | Jr, Leroy Jordan | Address on File | | | | | | First Class Mail |
| 29613643 | Jr, Love Edwards | Address on File | | | | | | First Class Mail |
| 29626987 | JR, MARK GALLOWAY | Address on File | | | | | | First Class Mail |
| 29484977 | Jr, Melvin Hart | Address on File | | | | | | First Class Mail |
| 29603892 | JR, RICHARD MELENDEZ | Address on File | | | | | | First Class Mail |
| 29489123 | Jr, Ronald Knight | Address on File | | | | | | First Class Mail |
| 29603897 | JR, RONNY MASON | Address on File | | | | | | First Class Mail |
| 29480995 | Jr, Sylvester Stokes, | Address on File | | | | | | First Class Mail |
| 29616573 | Jr., Birge Jr | Address on File | | | | | | First Class Mail |
| 29642718 | Jr., Bonner Jr | Address on File | | | | | | First Class Mail |
| 29637600 | Jr., Carey Jr | Address on File | | | | | | First Class Mail |
| 29642512 | Jr., Clacks | Address on File | | | | | | First Class Mail |
| 29614552 | Jr., Curvey jr | Address on File | | | | | | First Class Mail |
| 29637653 | Jr., Fino Jr | Address on File | | | | | | First Class Mail |
| 29641063 | Jr., Gentry Jr | Address on File | | | | | | First Class Mail |
| 29643004 | Jr., Hill Jr | Address on File | | | | | | First Class Mail |
| 29480896 | Jr., Jimmy Webb | Address on File | | | | | | First Class Mail |
| 29614475 | Jr., Kinion Jr | Address on File | | | | | | First Class Mail |
| 29617514 | Jr., Kline Jr | Address on File | | | | | | First Class Mail |
| 29616677 | Jr., Lattimore Jr | Address on File | | | | | | First Class Mail |
| 29613949 | Jr., Leydecker Jr | Address on File | | | | | | First Class Mail |
| 29616493 | Jr., Medina Mosquera | Address on File | | | | | | First Class Mail |
| 29642416 | Jr., Petty | Address on File | | | | | | First Class Mail |
| 29613838 | Jr., Phipps Jr | Address on File | | | | | | First Class Mail |
| 29606205 | JR., SANTIAGO CRUZ | Address on File | | | | | | First Class Mail |
| 29614450 | Jr., Timoteo Jr | Address on File | | | | | | First Class Mail |
| 29643149 | Jr., Watkins Jr | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29641847 | Jr., White Eagle | Address on File | | | | | | First Class Mail |
| 29639715 | Jrey, Jackson | Address on File | | | | | | First Class Mail |
| 29625019 | JRF TEXAS PROPERTIES LLC | 806 PECAN BLVD | McAllen | TX | 78501 | | | First Class Mail |
| 29603914 | JRL SAFE CLEAN, LLC | 4117 BRANDY BLVD | FORT PIERCE | FL | 34981 | | | First Class Mail |
| 29623898 | JSB Realty No 2 LLC | 15 Ocean Avenue | New York | NY | 11225 | | | First Class Mail |
| 29603670 | JSC APPLIANCE REPAIR, LLC | 41 RACHAEL LANE | HOLES BLUFF | AL | 35903 | | | First Class Mail |
| 29614072 | J'Sean, Wilson | Address on File | | | | | | First Class Mail |
| 29602532 | JSF LANDSCAPE CONSTRUCTION INC. | 1452 MARIETTA ROAD | Chillicothe | OH | 45601 | | | First Class Mail |
| 29486747 | JSM Land Group, LLC | 4535 S. DALE MABRY HIGHWAY | TAMPA | FL | 33611 | | | First Class Mail |
| 29627988 | JST WRK Energy | Michael Rhoten, 365 Plum Industrial Court | Pittsburgh | PA | 15239 | | | First Class Mail |
| 29642796 | J'Tari, Talbert | Address on File | | | | | | First Class Mail |
| 29605732 | JTECH STAFFING LLC | 32000 ARTHUR RD | SOLON | OH | 44139 | | | First Class Mail |
| 29606725 | JTECH STAFFING LLC | 33610 SOLON ROAD, SUITE B-1 | Cleveland | OH | 44139 | | | First Class Mail |
| 29604237 | JTH Tax LLC. dba Liberty Tax Service | 2387 LIBERTY WAY | Virginia Beach | VA | 23456 | | | First Class Mail |
| 29634459 | Juan Diego, Juan Santiago | Address on File | | | | | | First Class Mail |
| 29648682 | Juan Francisco, Eulalia | Address on File | | | | | | First Class Mail |
| 29611895 | Juan Sebastian, Francisco | Address on File | | | | | | First Class Mail |
| 29642019 | Juan, Avila Trejo | Address on File | | | | | | First Class Mail |
| 29641543 | Juan, Bonilla delgado | Address on File | | | | | | First Class Mail |
| 29638184 | Juan, Cameras | Address on File | | | | | | First Class Mail |
| 29614654 | Juan, Delgado | Address on File | | | | | | First Class Mail |
| 29614666 | Juan, Estrada Delgado | Address on File | | | | | | First Class Mail |
| 29613798 | Juan, Farias | Address on File | | | | | | First Class Mail |
| 29642766 | Juan, Flores Keffer | Address on File | | | | | | First Class Mail |
| 29614684 | Juan, Garcia | Address on File | | | | | | First Class Mail |
| 29615226 | Juan, Gomez | Address on File | | | | | | First Class Mail |
| 29641389 | Juan, Gonzalez | Address on File | | | | | | First Class Mail |
| 29642602 | Juan, Hernandez | Address on File | | | | | | First Class Mail |
| 29613163 | Juan, Ibanez | Address on File | | | | | | First Class Mail |
| 29616317 | Juan, Isleno | Address on File | | | | | | First Class Mail |
| 29638077 | Juan, Moulden Jr. | Address on File | | | | | | First Class Mail |
| 29637676 | Juan, Nino Velasquez | Address on File | | | | | | First Class Mail |
| 29617998 | Juan, Rojas Silva | Address on File | | | | | | First Class Mail |
| 29615408 | Juan, Valdez Jr. | Address on File | | | | | | First Class Mail |
| 29615293 | Juan, Vega Candelaria | Address on File | | | | | | First Class Mail |
| 29614523 | Juan, Velasquez Ochoa | Address on File | | | | | | First Class Mail |
| 29613123 | Juana, Gomez | Address on File | | | | | | First Class Mail |
| 29638120 | Juana, Zavala | Address on File | | | | | | First Class Mail |
| 29607685 | Juanis, Cali L | Address on File | | | | | | First Class Mail |
| 29641679 | Juanita, Lark | Address on File | | | | | | First Class Mail |
| 29635026 | Juarbe Kaufman, Hope | Address on File | | | | | | First Class Mail |
| 29643751 | Juarez, Billy A | Address on File | | | | | | First Class Mail |
| 29483766 | Juarez, Briana | Address on File | | | | | | First Class Mail |
| 29643959 | Juarez, Christian | Address on File | | | | | | First Class Mail |
| 29480608 | Juarez, Hannah | Address on File | | | | | | First Class Mail |
| 29643466 | Juarez, Jacobo J | Address on File | | | | | | First Class Mail |
| 29486258 | Juarez, Kelly | Address on File | | | | | | First Class Mail |
| 29631995 | Juarez, Michael | Address on File | | | | | | First Class Mail |
| 29612453 | Juarez, Paulino | Address on File | | | | | | First Class Mail |
| 29647194 | Juarez, Quetlzalli L | Address on File | | | | | | First Class Mail |
| 29494654 | Juarez, Sorayda | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29618795 | Juarez, Yacquelin | Address on File | | | | | | First Class Mail |
| 29623173 | Jubilee Limited Partnership | c/o Schottenstein Prop Grp LLC Attn: EVP General Counsel, VP Lease Admin, Jennifer Copley, 4300 E. Fifth Ave. | Columbus | OH | 43219 | | | First Class Mail |
| 29623174 | Jubilee--Coolsprings LLC | Jennifer Copley, 1800 Moler Road | Columbus | OH | 43207 | | | First Class Mail |
| 29635314 | Juco, Matthew Tyler | Address on File | | | | | | First Class Mail |
| 29621531 | Judd, Aaron P | Address on File | | | | | | First Class Mail |
| 29646532 | Judd, Alexander R | Address on File | | | | | | First Class Mail |
| 29494880 | Judd, Jonathan | Address on File | | | | | | First Class Mail |
| 29642221 | Jude, Cruz Keonie | Address on File | | | | | | First Class Mail |
| 29617558 | Jude, Pinthieire | Address on File | | | | | | First Class Mail |
| 29494686 | Jude, Wayne | Address on File | | | | | | First Class Mail |
| 29650396 | Judge Inc | Judge IncP.O. BOX 820120 | Philadelphia | PA | 19182 | | | First Class Mail |
| 29626160 | JUDGE SCOTT HASSELL (ETOWAH COUNTY AL DOR) | PO BOX 187 | Gadsden | AL | 35902 | | | First Class Mail |
| 29490114 | Judkins, Lesandra | Address on File | | | | | | First Class Mail |
| 29481377 | Judson, Kalyca | Address on File | | | | | | First Class Mail |
| 29624452 | Judy Couts | 190 E Wilbeth Rd. | Akron | OH | 44301 | | | First Class Mail |
| 29645875 | Judy, Christina M | Address on File | | | | | | First Class Mail |
| 29489532 | Juilous, Jabri | Address on File | | | | | | First Class Mail |
| 29483506 | Jules, Stephanie | Address on File | | | | | | First Class Mail |
| 29638750 | Julia, Irwin | Address on File | | | | | | First Class Mail |
| 29617971 | Julia, Wray | Address on File | | | | | | First Class Mail |
| 29641329 | Julian, Jackson-Linkhart | Address on File | | | | | | First Class Mail |
| 29615524 | Julian, Johnson II | Address on File | | | | | | First Class Mail |
| 29639719 | Julian, Landa | Address on File | | | | | | First Class Mail |
| 29642771 | Julian, Mendoza | Address on File | | | | | | First Class Mail |
| 29642515 | Julian, Pena | Address on File | | | | | | First Class Mail |
| 29606536 | Julian, Weston | Address on File | | | | | | First Class Mail |
| 29625376 | Juliano, Sissel | Address on File | | | | | | First Class Mail |
| 29614136 | Julie, Caulkins | Address on File | | | | | | First Class Mail |
| 29616094 | Julie, Fiore | Address on File | | | | | | First Class Mail |
| 29638531 | Julie, Hernandez | Address on File | | | | | | First Class Mail |
| 29617844 | Julie, Rogers | Address on File | | | | | | First Class Mail |
| 29648424 | Julien, Bernajah | Address on File | | | | | | First Class Mail |
| 29617305 | Julio, Cabrera | Address on File | | | | | | First Class Mail |
| 29637647 | Julio, Lopez | Address on File | | | | | | First Class Mail |
| 29639503 | Julio, Mondjeli | Address on File | | | | | | First Class Mail |
| 29616775 | Julio, Pagan Jr. | Address on File | | | | | | First Class Mail |
| 29642545 | Julio, Trevino | Address on File | | | | | | First Class Mail |
| 29650003 | Julius K9 LLC | 4654 Eagle Falls Place | Tampa | FL | 33619 | | | First Class Mail |
| 29641695 | Julius, Lykes III | Address on File | | | | | | First Class Mail |
| 29613539 | Jullian, Bugarin | Address on File | | | | | | First Class Mail |
| 29638663 | Jullian, Cotton | Address on File | | | | | | First Class Mail |
| 29608617 | Julseth, Lila Menard | Address on File | | | | | | First Class Mail |
| 29484416 | Juma, Suda | Address on File | | | | | | First Class Mail |
| 29620938 | Jumara, Michael A | Address on File | | | | | | First Class Mail |
| 29636028 | Jumper, Christopher W. | Address on File | | | | | | First Class Mail |
| 29636935 | Jumper, Megan Lyn | Address on File | | | | | | First Class Mail |
| 29625402 | Jumpfly Inc. | 2541 Technology Drive | Elgin | IL | 60124 | | | First Class Mail |
| 29628107 | JumpMind, Inc | 8999 Gemini Parkway | Columbus | OH | 43240 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29630584 | Jumpp, Christopher L. | Address on File | | | | | | First Class Mail |
| 29494833 | Jumu, Cecilia | Address on File | | | | | | First Class Mail |
| 29484399 | June, Kathleen | Address on File | | | | | | First Class Mail |
| 29646571 | Junghans, John A | Address on File | | | | | | First Class Mail |
| 29638263 | Junielka, Arguello | Address on File | | | | | | First Class Mail |
| 29485898 | Junior, Katherine | Address on File | | | | | | First Class Mail |
| 29633405 | Juniper, Rusty | Address on File | | | | | | First Class Mail |
| 29615036 | Junius, Green | Address on File | | | | | | First Class Mail |
| 29490440 | Junsay, April | Address on File | | | | | | First Class Mail |
| 29603674 | JUPITER BIKE / WORLDGLASS CORPORATION | 5600 AIRPORT BLVD, STE C | TAMPA | FL | 33634 | | | First Class Mail |
| 29482878 | Jurdan, Lahoma | Address on File | | | | | | First Class Mail |
| 29481334 | Jurdine, Michelle | Address on File | | | | | | First Class Mail |
| 29605912 | Juric, Megan | Address on File | | | | | | First Class Mail |
| 29629229 | Just Born Inc. | 1300 Stefko BLVD | Bethlehem | PA | 18017 | | | First Class Mail |
| 29624867 | JUST ENERGY | 5251 WESTHEIMER RD, STE 1000 | HOUSTON | TX | 77056 | | | First Class Mail |
| 29479299 | JUST ENERGY | P.O. BOX 650518 | DALLAS | TX | 75265 | | | First Class Mail |
| 29604665 | Just Ingredients, INC | Just Ingredients, 1439 N 1380 W, Suite 200 | Orem | UT | 84057 | | | First Class Mail |
| 29630994 | Justic, Camryn | Address on File | | | | | | First Class Mail |
| 29616567 | Justice, Downey | Address on File | | | | | | First Class Mail |
| 29642935 | Justice, Martin | Address on File | | | | | | First Class Mail |
| 29632533 | Justice, Shana M. | Address on File | | | | | | First Class Mail |
| 29639649 | Justice, Tremble | Address on File | | | | | | First Class Mail |
| 29625140 | JUSTIN DENHAM (Better Delivery) | 6013 SALTSBURG ROAD | Verona | PA | 15147 | | | First Class Mail |
| 29640795 | Justin, Badger | Address on File | | | | | | First Class Mail |
| 29637952 | Justin, Bayless | Address on File | | | | | | First Class Mail |
| 29613294 | Justin, Belcher | Address on File | | | | | | First Class Mail |
| 29617280 | Justin, Branch | Address on File | | | | | | First Class Mail |
| 29617262 | Justin, Brisbane | Address on File | | | | | | First Class Mail |
| 29637903 | Justin, Burnette | Address on File | | | | | | First Class Mail |
| 29613841 | Justin, Cope | Address on File | | | | | | First Class Mail |
| 29613476 | Justin, Devore | Address on File | | | | | | First Class Mail |
| 29642773 | Justin, Driskell Jr. | Address on File | | | | | | First Class Mail |
| 29642803 | Justin, Elam | Address on File | | | | | | First Class Mail |
| 29641216 | Justin, Featherston | Address on File | | | | | | First Class Mail |
| 29616257 | Justin, Gordon | Address on File | | | | | | First Class Mail |
| 29639391 | Justin, Harris | Address on File | | | | | | First Class Mail |
| 29616076 | Justin, Hayes | Address on File | | | | | | First Class Mail |
| 29613628 | Justin, Heath | Address on File | | | | | | First Class Mail |
| 29614739 | Justin, Jeffcoat | Address on File | | | | | | First Class Mail |
| 29614740 | Justin, Jenkins | Address on File | | | | | | First Class Mail |
| 29638152 | Justin, Johnson | Address on File | | | | | | First Class Mail |
| 29639716 | Justin, Johnson | Address on File | | | | | | First Class Mail |
| 29615099 | Justin, Kates | Address on File | | | | | | First Class Mail |
| 29637896 | Justin, King | Address on File | | | | | | First Class Mail |
| 29637636 | Justin, Kirk | Address on File | | | | | | First Class Mail |
| 29641135 | Justin, Leach | Address on File | | | | | | First Class Mail |
| 29641688 | Justin, Mora Aguilera | Address on File | | | | | | First Class Mail |
| 29614822 | Justin, Muhammad | Address on File | | | | | | First Class Mail |
| 29613736 | Justin, Mullis | Address on File | | | | | | First Class Mail |
| 29616540 | Justin, Owens | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29637830 | Justin, Padin | Address on File | | | | | | First Class Mail |
| 29617818 | Justin, Provost | Address on File | | | | | | First Class Mail |
| 29637658 | Justin, Rivas | Address on File | | | | | | First Class Mail |
| 29643083 | Justin, Rodriguez | Address on File | | | | | | First Class Mail |
| 29617459 | Justin, Royak | Address on File | | | | | | First Class Mail |
| 29616998 | Justin, Summers | Address on File | | | | | | First Class Mail |
| 29639073 | Justin, Sura | Address on File | | | | | | First Class Mail |
| 29641268 | Justin, Todd | Address on File | | | | | | First Class Mail |
| 29616119 | Justin, Wright | Address on File | | | | | | First Class Mail |
| 29616268 | Justin, Wright-Green | Address on File | | | | | | First Class Mail |
| 29642210 | Justine, Gomez | Address on File | | | | | | First Class Mail |
| 29640054 | Juston, Benton | Address on File | | | | | | First Class Mail |
| 29644241 | Justus, Colton D | Address on File | | | | | | First Class Mail |
| 29616722 | Justus, Holliday | Address on File | | | | | | First Class Mail |
| 29612616 | Jutras, Lexi | Address on File | | | | | | First Class Mail |
| 29641509 | Juwon, Bailey | Address on File | | | | | | First Class Mail |
| 29616884 | Jvari, Williams | Address on File | | | | | | First Class Mail |
| 29639231 | Jvidric, Beaty | Address on File | | | | | | First Class Mail |
| 29602719 | JW Logistics | 3801 Parkwood Blvd Ste 501 | Frisco | TX | 75034 | | | First Class Mail |
| 29629233 | JW MEDIA LLC | JACOB WOODS, 2025 SOUTH AIRPORT BLVD | CHANDLER | AZ | 85286 | | | First Class Mail |
| 29603675 | JWK LLC | 117 HUGH LANE, 2129 | PAULINE | SC | 29374 | | | First Class Mail |
| 29623175 | JWT LLC | 8451 SE 68th Street, Suite 200 | Island | WA | 98040 | | | First Class Mail |
| 29629234 | JWT LLC | C/O AZOSE COMMERCIAL PROPERTIES, 8451 SE 68TH STREET #200 | Mercer Island | WA | 98040 | | | First Class Mail |
| 29624746 | JXN WATER | 219 S PRESIDENT ST | JACKSON | MS | 39201 | | | First Class Mail |
| 29479300 | JXN WATER | P.O. BOX 22667 | JACKSON | MS | 39225-2667 | | | First Class Mail |
| 29625952 | K & C Power Washing and Treatment | 8 Beaver Ridge Rd | Conway | AR | 72032 | | | First Class Mail |
| 29623437 | K & G Sports | PO Box 1166 | North Vernon | IN | 47265 | | | First Class Mail |
| 29649242 | K & H Manufacturing | PO Box 505337 | Saint Louis | MO | 63150 | | | First Class Mail |
| 29625145 | K & S Transport (JOHN KERNSTEIN) | 660 SEABURY AVE | TERRE HAUTE | IN | 47802 | | | First Class Mail |
| 29628000 | K Nutri Inc (DRP) | Aryan Fazeli, 289 Jonesboro Rd. Suite 611 | McDonough | GA | 30253 | | | First Class Mail |
| 29641657 | K., Adams Orien | Address on File | | | | | | First Class Mail |
| 29617734 | K., Adams Xageria | Address on File | | | | | | First Class Mail |
| 29638530 | K., Albert Francis | Address on File | | | | | | First Class Mail |
| 29616181 | K., Allen Anthony | Address on File | | | | | | First Class Mail |
| 29642691 | K., Anderson Carl | Address on File | | | | | | First Class Mail |
| 29617289 | K., Ashford Dquandre | Address on File | | | | | | First Class Mail |
| 29638420 | K., Ayres Elijah | Address on File | | | | | | First Class Mail |
| 29617170 | K., Ayres Elijah | Address on File | | | | | | First Class Mail |
| 29639224 | K., Baggett James | Address on File | | | | | | First Class Mail |
| 29617263 | K., Beard Tyrone | Address on File | | | | | | First Class Mail |
| 29613112 | K., Blain Jonathan | Address on File | | | | | | First Class Mail |
| 29614445 | K., Blankenship Ladarias | Address on File | | | | | | First Class Mail |
| 29639013 | K., Borges Christian | Address on File | | | | | | First Class Mail |
| 29614279 | K., Boyce Carl | Address on File | | | | | | First Class Mail |
| 29638919 | K., Buabeng-Bartels William | Address on File | | | | | | First Class Mail |
| 29641125 | K., Candido Debra | Address on File | | | | | | First Class Mail |
| 29641601 | K., Carter Quentin | Address on File | | | | | | First Class Mail |
| 29613658 | K., Chege Jaden | Address on File | | | | | | First Class Mail |
| 29640017 | K., Claypoole Charles | Address on File | | | | | | First Class Mail |
| 29642124 | K., Daniels Randy | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615479 | K., Davis Ishman | Address on File | | | | | | First Class Mail |
| 29642316 | K., Deel Christian | Address on File | | | | | | First Class Mail |
| 29638345 | K., Dhillon Manjinder | Address on File | | | | | | First Class Mail |
| 29614141 | K., Dietz Joshua | Address on File | | | | | | First Class Mail |
| 29613192 | K., Dobson Dennis | Address on File | | | | | | First Class Mail |
| 29640090 | K., Dubose Monteco | Address on File | | | | | | First Class Mail |
| 29615605 | K., Duncan Kristy | Address on File | | | | | | First Class Mail |
| 29641613 | K., Ferdig-cox Chayce | Address on File | | | | | | First Class Mail |
| 29640642 | K., Fikes Zaire | Address on File | | | | | | First Class Mail |
| 29638920 | K., Francetich Darla | Address on File | | | | | | First Class Mail |
| 29638173 | K., Freeman Victoria | Address on File | | | | | | First Class Mail |
| 29617946 | K., Gaither Alseekyi | Address on File | | | | | | First Class Mail |
| 29613336 | K., Gentle Jacquri | Address on File | | | | | | First Class Mail |
| 29617108 | K., Goff Randy | Address on File | | | | | | First Class Mail |
| 29638018 | K., Goodman Matthew | Address on File | | | | | | First Class Mail |
| 29613027 | K., Graf Penny | Address on File | | | | | | First Class Mail |
| 29613812 | K., Griffin Brian | Address on File | | | | | | First Class Mail |
| 29638391 | K., Gustin Joshua | Address on File | | | | | | First Class Mail |
| 29617297 | K., Harris Ayshia | Address on File | | | | | | First Class Mail |
| 29640698 | K., Harris Keyerra | Address on File | | | | | | First Class Mail |
| 29617001 | K., Hawkins Demarea | Address on File | | | | | | First Class Mail |
| 29641241 | K., Henderson Darnell | Address on File | | | | | | First Class Mail |
| 29641474 | K., Hood Johnathan | Address on File | | | | | | First Class Mail |
| 29638928 | K., Isler Temujin | Address on File | | | | | | First Class Mail |
| 29613603 | K., Jackson Cameron | Address on File | | | | | | First Class Mail |
| 29640738 | K., Jackson Merrendes | Address on File | | | | | | First Class Mail |
| 29640162 | K., Jaff Bijian | Address on File | | | | | | First Class Mail |
| 29642074 | K., Jensen Patricia | Address on File | | | | | | First Class Mail |
| 29615728 | K., Johnson Anthony | Address on File | | | | | | First Class Mail |
| 29638528 | K., Johnson Braxten | Address on File | | | | | | First Class Mail |
| 29641067 | K., Johnson Hunter | Address on File | | | | | | First Class Mail |
| 29616271 | K., Jones Henrietta | Address on File | | | | | | First Class Mail |
| 29616807 | K., Jones Kristal | Address on File | | | | | | First Class Mail |
| 29613942 | K., Jones Tamarie | Address on File | | | | | | First Class Mail |
| 29614525 | K., Joseph Bashir | Address on File | | | | | | First Class Mail |
| 29617238 | K., Joseph Brian | Address on File | | | | | | First Class Mail |
| 29615793 | K., Justice Anna | Address on File | | | | | | First Class Mail |
| 29638207 | K., Keohuhu Kalani-Rae | Address on File | | | | | | First Class Mail |
| 29615951 | K., Knipp Brooklyn | Address on File | | | | | | First Class Mail |
| 29638433 | K., LeMaster Justin | Address on File | | | | | | First Class Mail |
| 29641670 | K., Leuschen Brandon | Address on File | | | | | | First Class Mail |
| 29615587 | K., Liles Marvin | Address on File | | | | | | First Class Mail |
| 29640776 | K., Lively Michael | Address on File | | | | | | First Class Mail |
| 29617027 | K., Lopez Robert | Address on File | | | | | | First Class Mail |
| 29639157 | K., Lyons Victoria | Address on File | | | | | | First Class Mail |
| 29637472 | K., Mace Sharon | Address on File | | | | | | First Class Mail |
| 29614505 | K., Madrigal Tarrah | Address on File | | | | | | First Class Mail |
| 29641726 | K., Malone Ashawn | Address on File | | | | | | First Class Mail |
| 29638709 | K., Mamary Antoinette | Address on File | | | | | | First Class Mail |
| 29615180 | K., Mannila-Andrus Bryceson | Address on File | | | | | | First Class Mail |
| 29617738 | K., Mapp Grady | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29613733 | K., McCullough Derrick | Address on File | | | | | | First Class Mail |
| 29638259 | K., McDermott James | Address on File | | | | | | First Class Mail |
| 29614367 | K., Mellington Vincent | Address on File | | | | | | First Class Mail |
| 29614027 | K., Meyer Amanda | Address on File | | | | | | First Class Mail |
| 29616624 | K., Minor Jamiya | Address on File | | | | | | First Class Mail |
| 29638415 | K., Moise Jean | Address on File | | | | | | First Class Mail |
| 29613765 | K., Murray Detrell | Address on File | | | | | | First Class Mail |
| 29639748 | K., Nettis Jennifer | Address on File | | | | | | First Class Mail |
| 29613384 | K., Newbauer Thomas | Address on File | | | | | | First Class Mail |
| 29641094 | K., Niles Nancy | Address on File | | | | | | First Class Mail |
| 29638602 | K., Norris Tarjene | Address on File | | | | | | First Class Mail |
| 29642377 | K., Nystrom Elizabeth | Address on File | | | | | | First Class Mail |
| 29642955 | K., Olotu Tyran | Address on File | | | | | | First Class Mail |
| 29643137 | K., ONeal Kenneth | Address on File | | | | | | First Class Mail |
| 29641166 | K., Osborne Dustin | Address on File | | | | | | First Class Mail |
| 29643223 | K., Pardue Kentrell | Address on File | | | | | | First Class Mail |
| 29613198 | K., Parks Christopher | Address on File | | | | | | First Class Mail |
| 29615262 | K., Plummer Aidan | Address on File | | | | | | First Class Mail |
| 29643376 | K., Proefrock Scott | Address on File | | | | | | First Class Mail |
| 29642382 | K., Roach Daniel | Address on File | | | | | | First Class Mail |
| 29641961 | K., Robinson Jonathan | Address on File | | | | | | First Class Mail |
| 29612996 | K., Roddy Alexandrea | Address on File | | | | | | First Class Mail |
| 29638004 | K., Rodriguez Richard | Address on File | | | | | | First Class Mail |
| 29615808 | K., Roof Raelyn | Address on File | | | | | | First Class Mail |
| 29639984 | K., Seamster Omar | Address on File | | | | | | First Class Mail |
| 29640094 | K., Seeney Dakwan | Address on File | | | | | | First Class Mail |
| 29618096 | K., Simmons Robert | Address on File | | | | | | First Class Mail |
| 29615613 | K., Simon Zachary | Address on File | | | | | | First Class Mail |
| 29637393 | K., Simpkins Xander | Address on File | | | | | | First Class Mail |
| 29617062 | K., Smith Ricky | Address on File | | | | | | First Class Mail |
| 29615167 | K., Smith Timothy | Address on File | | | | | | First Class Mail |
| 29613607 | K., Spell Lisa | Address on File | | | | | | First Class Mail |
| 29641782 | K., Stewart Dominic | Address on File | | | | | | First Class Mail |
| 29640155 | K., Sykes Dominick | Address on File | | | | | | First Class Mail |
| 29640793 | K., Synigal Vivian | Address on File | | | | | | First Class Mail |
| 29640264 | K., Tidmore Austin | Address on File | | | | | | First Class Mail |
| 29617774 | K., VanDenburg Joseph | Address on File | | | | | | First Class Mail |
| 29613062 | K., Ventura Dan | Address on File | | | | | | First Class Mail |
| 29641864 | K., Vishwakarma Bharath | Address on File | | | | | | First Class Mail |
| 29637363 | K., West Courtney | Address on File | | | | | | First Class Mail |
| 29641884 | K., Williams Neil | Address on File | | | | | | First Class Mail |
| 29641003 | K., Wolf Eathan | Address on File | | | | | | First Class Mail |
| 29641714 | K., Woodard Quanterious. | Address on File | | | | | | First Class Mail |
| 29617639 | K., Woodcock Laura | Address on File | | | | | | First Class Mail |
| 29613821 | K., Zimmerman Shea | Address on File | | | | | | First Class Mail |
| 29615744 | K., Zirkle Chaska | Address on File | | | | | | First Class Mail |
| 29602286 | K3 Facility Services | 2150 W. Northwest Hwy Suite #114-1134 | Grapevine | TX | 76051 | | | First Class Mail |
| 29624080 | K9 Granola Factory | PO Box #463 | Abbottstown | PA | 17301 | | | First Class Mail |
| 29650177 | K9000 Dog Wash USA L | PO Box 2105 | Leland | NC | 28451 | | | First Class Mail |
| 29644958 | Kaalima, Iymedu U | Address on File | | | | | | First Class Mail |
| 29495173 | Kabeer, Daryoosh | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492149 | Kable, Elizabeth | Address on File | | | | | | First Class Mail |
| 29609073 | Kabrud, Emily Dawn | Address on File | | | | | | First Class Mail |
| 29616052 | Kace, Stacey | Address on File | | | | | | First Class Mail |
| 29642295 | Kacey, Mills | Address on File | | | | | | First Class Mail |
| 29618723 | Kaczynski, Ewa | Address on File | | | | | | First Class Mail |
| 29641461 | Kade, Bare | Address on File | | | | | | First Class Mail |
| 29638569 | Kaden, Keller | Address on File | | | | | | First Class Mail |
| 29642717 | Kaden, Matthews | Address on File | | | | | | First Class Mail |
| 29604562 | Kadenwood | Scott Link, 450 Newport Center Dr, Suite 550 | Newport Beach | CA | 92660 | | | First Class Mail |
| 29646821 | Kadiri, Aigbokhai N | Address on File | | | | | | First Class Mail |
| 29647446 | Kado, Matthew J | Address on File | | | | | | First Class Mail |
| 29635517 | Kadra, Sara Elisabeth | Address on File | | | | | | First Class Mail |
| 29480144 | Kady, Ba | Address on File | | | | | | First Class Mail |
| 29480098 | Kaeff, Kyle | Address on File | | | | | | First Class Mail |
| 29607529 | Kaelin, Hunter Thomas | Address on File | | | | | | First Class Mail |
| 29643417 | Kaer, Joseph A | Address on File | | | | | | First Class Mail |
| 29627810 | Kaged Muscle | 101 Main St., Suite 360 | HUNTINGTON BEACH | CA | 92648 | | | First Class Mail |
| 29601088 | Kaged Muscle LLC | 3080 Bristol St. #540 | Costa Mesa | CA | 92626 | | | First Class Mail |
| 29619512 | Kahahawai, Kainoa N | Address on File | | | | | | First Class Mail |
| 29625403 | Kahena Digital Marketing Ltd | 24 Derech Hebron | Jeruselem | | 9354212 | Israel | | First Class Mail |
| 29619178 | Kahl, Kyle R | Address on File | | | | | | First Class Mail |
| 29645852 | Kahle, Andrea J | Address on File | | | | | | First Class Mail |
| 29486478 | Kahn, Brian | Address on File | | | | | | First Class Mail |
| 29486477 | Kahn, Brian | Address on File | | | | | | First Class Mail |
| 29641243 | Kahrell, Wright | Address on File | | | | | | First Class Mail |
| 29485892 | Kahteran, Erna | Address on File | | | | | | First Class Mail |
| 29614676 | Kaiden, Fitzpatrick | Address on File | | | | | | First Class Mail |
| 29628078 | Kailo Group USA, Inc (DRP) | KAILO Group USA Inc., 10250 Constellation Blvd | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 29618053 | Kailyn, Difrancisco | Address on File | | | | | | First Class Mail |
| 29491170 | Kain, Marquita | Address on File | | | | | | First Class Mail |
| 29611775 | Kain, Theresa | Address on File | | | | | | First Class Mail |
| 29616565 | Kainan, Thomas | Address on File | | | | | | First Class Mail |
| 29602415 | Kaiser Foundation Health Plan, Inc. | Kaiser Permanente Membership Accounting-GroupP.O.Box 29080 | Honolulu | HI | 96820-1480 | | | First Class Mail |
| 29603170 | KAISER HOSPITALITY MAINTENANCE | 5800 W FAIRFIELD DRIVE | Pensacola | FL | 32506 | | | First Class Mail |
| 29629235 | KAISER PERMANENTE | 711 KAPIOLANI BLVD. | HONOLULU | HI | 96813 | | | First Class Mail |
| 29629236 | KAISER TILE | 615 WEST ELLIOT ROAD | Tempe | AZ | 85284 | | | First Class Mail |
| 29492686 | Kaiser, Ashley | Address on File | | | | | | First Class Mail |
| 29614362 | Kaitlyn, LaCoursiere | Address on File | | | | | | First Class Mail |
| 29638338 | Kaitlyn, Mangum | Address on File | | | | | | First Class Mail |
| 29613465 | Kaitlyn, Reynolds | Address on File | | | | | | First Class Mail |
| 29622668 | Kakazada, Ali Reza | Address on File | | | | | | First Class Mail |
| 29648425 | Kakazada, Fida H | Address on File | | | | | | First Class Mail |
| 29622514 | Kakazada, Habibullah | Address on File | | | | | | First Class Mail |
| 29645333 | Kakkireni, Akhil | Address on File | | | | | | First Class Mail |
| 29646822 | Kaku, Emilliano J | Address on File | | | | | | First Class Mail |
| 29649254 | Kal Kan (and Iams) | Acct 2006534 PO Box 33308 | Chicago | IL | 60694-6100 | | | First Class Mail |
| 29615163 | Kalab, Smith | Address on File | | | | | | First Class Mail |
| 29602966 | KALAMAZOO COUNTY TREASURER'S OFFICE | 201 WEST KALAMAZOO AVENUE | Kalamazoo | MI | 49007 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29632772 | Kalamperovic, Dino | Address on File | | | | | | First Class Mail |
| 29622150 | Kalantzis, Cameron T | Address on File | | | | | | First Class Mail |
| 29490814 | Kalapura, Subil | Address on File | | | | | | First Class Mail |
| 29622470 | Kalash, Mazen | Address on File | | | | | | First Class Mail |
| 29639831 | Kaleb, Alexander | Address on File | | | | | | First Class Mail |
| 29639758 | Kaleb, Justice | Address on File | | | | | | First Class Mail |
| 29642768 | Kaleb, Linnell | Address on File | | | | | | First Class Mail |
| 29640956 | Kaleb, Williams | Address on File | | | | | | First Class Mail |
| 29641585 | Kaleb, Wooten | Address on File | | | | | | First Class Mail |
| 29642863 | Kaleigh, Gaspard | Address on File | | | | | | First Class Mail |
| 29643320 | Kalesia, Johnson | Address on File | | | | | | First Class Mail |
| 29621265 | Kalikas, Ryan | Address on File | | | | | | First Class Mail |
| 29645051 | Kalina, Michael D | Address on File | | | | | | First Class Mail |
| 29643967 | Kaliniak, Eryc R | Address on File | | | | | | First Class Mail |
| 29607167 | Kalis, Emily | Address on File | | | | | | First Class Mail |
| 29603163 | Kalis, Kleiman & Wolfe | 7320 Griffin Road, Suite 109 | Davie | FL | 33314 | | | First Class Mail |
| 29482020 | Kalkhoff, Tracey | Address on File | | | | | | First Class Mail |
| 29642563 | Kallie, Funk | Address on File | | | | | | First Class Mail |
| 29620223 | Kallman, Jacob A | Address on File | | | | | | First Class Mail |
| 29619841 | Kalluri, Jayanth | Address on File | | | | | | First Class Mail |
| 29642898 | KaLonzo, Craig | Address on File | | | | | | First Class Mail |
| 29618978 | Kaloudis, Steve | Address on File | | | | | | First Class Mail |
| 29637599 | Kalpana, Sharma | Address on File | | | | | | First Class Mail |
| 29492666 | Kalra, Nitin | Address on File | | | | | | First Class Mail |
| 29610854 | Kaltreider, Beth | Address on File | | | | | | First Class Mail |
| 29616127 | Kalvin, Jeffries | Address on File | | | | | | First Class Mail |
| 29621081 | Kalweit, Amanda L | Address on File | | | | | | First Class Mail |
| 29637850 | Kalynn, Roe | Address on File | | | | | | First Class Mail |
| 29608805 | Kamal, Mikhail | Address on File | | | | | | First Class Mail |
| 29622202 | Kamalov, Iskandar S | Address on File | | | | | | First Class Mail |
| 29618777 | Kamalu-Grupen, Justen K | Address on File | | | | | | First Class Mail |
| 29606649 | KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 402847 | Atlanta | GA | 30384 | | | First Class Mail |
| 29618225 | Kamara, Ali D | Address on File | | | | | | First Class Mail |
| 29492753 | Kamara, Dora | Address on File | | | | | | First Class Mail |
| 29633859 | Kamberaj, Maya Celeste | Address on File | | | | | | First Class Mail |
| 29494021 | Kambili, Mariam | Address on File | | | | | | First Class Mail |
| 29622266 | Kameha, Lahaina | Address on File | | | | | | First Class Mail |
| 29616841 | Kamerawn, Smedley | Address on File | | | | | | First Class Mail |
| 29615299 | Kameron, Ivery | Address on File | | | | | | First Class Mail |
| 29614742 | Kameron, Jergenson | Address on File | | | | | | First Class Mail |
| 29610768 | Kaminska, Kinga | Address on File | | | | | | First Class Mail |
| 29489557 | Kaminsky, Andrew | Address on File | | | | | | First Class Mail |
| 29487511 | Kaminsky, Andrew | Address on File | | | | | | First Class Mail |
| 29495678 | Kaminsky, Andrew | Address on File | | | | | | First Class Mail |
| 29604198 | Kaminsky, Andrew | Address on File | | | | | | First Class Mail |
| 29489402 | Kaminsky, Miriam | Address on File | | | | | | First Class Mail |
| 29609258 | Kamm, Robert Francis | Address on File | | | | | | First Class Mail |
| 29610885 | Kamm, Steven J | Address on File | | | | | | First Class Mail |
| 29614119 | Kammall, Moore | Address on File | | | | | | First Class Mail |
| 29607630 | Kammer, Taylor Maria | Address on File | | | | | | First Class Mail |
| 29635204 | Kamphuis, Hailey | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29483728 | Kamphulusa, Erica | Address on File | | | | | | First Class Mail |
| 29614648 | Kamrin, Davis | Address on File | | | | | | First Class Mail |
| 29616544 | Kamrin, Gilmore | Address on File | | | | | | First Class Mail |
| 29602703 | KAMR-KCPN-KCIT | 1015 S. Fillmore | Amarillo | TX | 79101 | | | First Class Mail |
| 29617393 | Kamryan, Perkins | Address on File | | | | | | First Class Mail |
| 29613936 | Kamyrus, Wilson | Address on File | | | | | | First Class Mail |
| 29614829 | Kana, Nunez | Address on File | | | | | | First Class Mail |
| 29619099 | Kanalas, Nicholas R | Address on File | | | | | | First Class Mail |
| 29646233 | Kanapa, Christian A | Address on File | | | | | | First Class Mail |
| 29610991 | KANAWHA COUNTY SHERIFFS OFFICE TAX DIVISION | 409 VIRGINIA ST EROOM 120 | CHARLESTON | WV | 25301 | | | First Class Mail |
| 29650159 | Kanawha Scales & Sys | P.O. Box 569 | Poca | WV | 25159 | | | First Class Mail |
| 29603676 | KANCOU INVESTMENT LIMITED PARTNERSHIP | 27750 STANSBURY, STE 200 | FARMINGTON | MI | 48334 | | | First Class Mail |
| 29631810 | Kane, Andrew John | Address on File | | | | | | First Class Mail |
| 29646761 | Kane, Chris G | Address on File | | | | | | First Class Mail |
| 29610509 | Kane, Daniel Edward | Address on File | | | | | | First Class Mail |
| 29611619 | Kane, Emma K. | Address on File | | | | | | First Class Mail |
| 29648057 | Kane, Isaac K | Address on File | | | | | | First Class Mail |
| 29611367 | Kane, Laura Isabella | Address on File | | | | | | First Class Mail |
| 29635124 | Kane, Max Finn Ezra | Address on File | | | | | | First Class Mail |
| 29644153 | Kane, Michelle A | Address on File | | | | | | First Class Mail |
| 29604391 | KANEKA NUTRIENTS | 6250 UNDERWOOD ROAD, THOMAS SCHRIER | PASADENA | TX | 77507 | | | First Class Mail |
| 29624487 | Kanine Pets Worl-DSD | 112 King Fuk Street, 5F AIA Financial Centre | Hong Kong | CN | HONGKONG | China | | First Class Mail |
| 29481922 | Kaniuk, Seth | Address on File | | | | | | First Class Mail |
| 29483233 | Kanner, Adele | Address on File | | | | | | First Class Mail |
| 29605740 | KANSAS DEPARTMENT OF AGRICULTURE | RECORDS CENTER - FOOD SAFETY & LODGING, 109 SW 9TH ST. | Topeka | KS | 66612 | | | First Class Mail |
| 29487766 | Kansas Department of Revenue | 915 SW HARRISON ST | TOPEKA | KS | 66625-0002 | | | First Class Mail |
| 29487540 | Kansas Department of Revenue | PO Box 3506 | Topeka | KS | 66625-3506 | | | First Class Mail |
| 29627439 | Kansas Department of Revenue | PO Box 3506 | Topeka | KS | 66625 | | | First Class Mail |
| 29606650 | KANSAS DEPT OF AGRICULTURE RECORD CTR | FOOD SAFETY & LODGING, 109 SW 9TH STREET | Topeka | KS | 66612 | | | First Class Mail |
| 29625265 | KANSAS FIRE & SAFETY EQUIPMENT INC | PO BOX 8004 | Topeka | KS | 66608 | | | First Class Mail |
| 29650934 | KANSAS GAS SERVICE | 7421 W 129TH ST | OVERLAND PARK | MO | 66213 | | | First Class Mail |
| 29479301 | KANSAS GAS SERVICE | P.O. BOX 219046 | KANSAS CITY | MO | 64121 | | | First Class Mail |
| 29479302 | KANSAS GAS SERVICE | P.O. BOX 219046 | KANSAS CITY | MO | 64121-9046 | | | First Class Mail |
| 29603677 | KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR, 120 SW 10TH AVE | TOPEKA | KS | 66612-1594 | | | First Class Mail |
| 29605741 | KANSAS STATE BOARD OF PHARMACY | 800 SW JACKSON, STE 1414 | Topeka | KS | 66612 | | | First Class Mail |
| 29605742 | KANSAS STATE TREASURER | UNCLAIMED PROPERTY, ATTN HOLDER SERVICES, 900 SW JACKSON STREET | Topeka | KS | 66612 | | | First Class Mail |
| 29607938 | Kantorowski, Lindsey Ann | Address on File | | | | | | First Class Mail |
| 29607158 | Kantz, Alicia | Address on File | | | | | | First Class Mail |
| 29607157 | Kantz, Christopher R | Address on File | | | | | | First Class Mail |
| 29618316 | Kanu, Foday A | Address on File | | | | | | First Class Mail |
| 29645569 | Kanuho, Isaiah | Address on File | | | | | | First Class Mail |
| 29620033 | Kanuho, Miles D | Address on File | | | | | | First Class Mail |
| 29645513 | Kanuho, Tinesha L | Address on File | | | | | | First Class Mail |
| 29622764 | Kanuho, Toney | Address on File | | | | | | First Class Mail |
| 29629145 | Kapetanakos, James | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620107 | Kapkayev, Albert | Address on File | | | | | | First Class Mail |
| 29610910 | Kaplack, Nick Bo | Address on File | | | | | | First Class Mail |
| 29604671 | Kaplan Laboratory LLC | Rachel Grossman, 209 E Hallandale Beach Blvd | Hallandale Beach | FL | 33009 | | | First Class Mail |
| 29605743 | KAPLAN LEVENSON P.C. | 630 THIRD AVE, 5TH FLOOR | New York | NY | 10017 | | | First Class Mail |
| 29634213 | Kaplan, Kelly M. | Address on File | | | | | | First Class Mail |
| 29645242 | Kaplan, Linda J | Address on File | | | | | | First Class Mail |
| 29636340 | Kaploun, Danny Zino | Address on File | | | | | | First Class Mail |
| 29643006 | Kapone, Scott | Address on File | | | | | | First Class Mail |
| 29620134 | Kapoor, Aneesh A | Address on File | | | | | | First Class Mail |
| 29634258 | Kaprat, Alexandra | Address on File | | | | | | First Class Mail |
| 29624429 | Kapri Coonrad | 216 Kossuth Street | Rome | NY | 13440 | | | First Class Mail |
| 29648048 | Kaputa, Mikki L | Address on File | | | | | | First Class Mail |
| 29605744 | KAR & LARRABEE MECHANICAL CONTRACTORS | 7171 NW 74TH STREET | MEDLEY | FL | 33166 | | | First Class Mail |
| 29620584 | Karampetsos, Anastasios A | Address on File | | | | | | First Class Mail |
| 29601975 | KARAN HOSS TRUST | 1324 WEST CRAIG ROAD 1 | North Las Vegas | NV | 89032 | | | First Class Mail |
| 29624552 | Karanik, Michelle | Address on File | | | | | | First Class Mail |
| 29647665 | Karas-Holnagel, Keagan S | Address on File | | | | | | First Class Mail |
| 29617640 | Kareem, Hubbard | Address on File | | | | | | First Class Mail |
| 29614449 | Kareem, Ligons | Address on File | | | | | | First Class Mail |
| 29643337 | Kareem, Smith | Address on File | | | | | | First Class Mail |
| 29621724 | Karekatte, Akash A | Address on File | | | | | | First Class Mail |
| 29648558 | Karemi, Wasiquillah | Address on File | | | | | | First Class Mail |
| 29605745 | KAREN A. BUSHELL, CLERK OF CIRCUIT COURT | 50 MARYLAND AVENUE, ROOM 1300 | Rockville | MD | 20850 | | | First Class Mail |
| 29637371 | Karen, Davis | Address on File | | | | | | First Class Mail |
| 29640032 | Karen, Gutierrez Espinosa | Address on File | | | | | | First Class Mail |
| 29642734 | Karen, Ray | Address on File | | | | | | First Class Mail |
| 29627641 | Kare-N-Herbs/HSAC Enterprises | Christina DeSoto, 26 Brickyard Court, #8 | YORK | ME | 03909 | | | First Class Mail |
| 29492976 | Kargbl, Mohamed | Address on File | | | | | | First Class Mail |
| 29605749 | Kargo Global, LLC | 826 Broadway, 5th Floor | New York | NY | 10003 | | | First Class Mail |
| 29614524 | Karianne, Marquez | Address on File | | | | | | First Class Mail |
| 29617657 | Kariel, Demmer | Address on File | | | | | | First Class Mail |
| 29638909 | Karime, Gomez Moreno | Address on File | | | | | | First Class Mail |
| 29645450 | Karimi, Basima | Address on File | | | | | | First Class Mail |
| 29622701 | Karimi, Humaira | Address on File | | | | | | First Class Mail |
| 29619920 | Karimi, Karima | Address on File | | | | | | First Class Mail |
| 29622669 | Karimi, Rohullah | Address on File | | | | | | First Class Mail |
| 29617077 | Karina, Herrera | Address on File | | | | | | First Class Mail |
| 29491217 | Karki, Manjil | Address on File | | | | | | First Class Mail |
| 29648097 | Karl, James J | Address on File | | | | | | First Class Mail |
| 29617400 | Karl, Scieneaux II | Address on File | | | | | | First Class Mail |
| 29637854 | Karl, Shiesley | Address on File | | | | | | First Class Mail |
| 29615130 | Karl, Wuthrich | Address on File | | | | | | First Class Mail |
| 29637621 | Karla, Romero Barahona | Address on File | | | | | | First Class Mail |
| 29638236 | Karla, Starrett | Address on File | | | | | | First Class Mail |
| 29480705 | Karlson, Catherine | Address on File | | | | | | First Class Mail |
| 29610460 | Karlson, Jenna Nicole | Address on File | | | | | | First Class Mail |
| 29604697 | Karma Culture LLC | Keith Millard, 30-A Grove Street | Pittsford | NY | 14534 | | | First Class Mail |
| 29635742 | Karnam, Bhargav | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29632819 | Karnes, John M | Address on File | | | | | | First Class Mail |
| 29635313 | Karowsky, Tyler Michael | Address on File | | | | | | First Class Mail |
| 29607357 | Karp, Olivia | Address on File | | | | | | First Class Mail |
| 29607863 | Karpinsky, Jordan Nicole | Address on File | | | | | | First Class Mail |
| 29632055 | Karr, Elizabeth C. | Address on File | | | | | | First Class Mail |
| 29619270 | Karras, Constance | Address on File | | | | | | First Class Mail |
| 29617279 | Karri, Canady | Address on File | | | | | | First Class Mail |
| 29641069 | Karrigan, Schlueter | Address on File | | | | | | First Class Mail |
| 29609336 | Karschnia, Loren Amy | Address on File | | | | | | First Class Mail |
| 29632159 | Karson, Grace | Address on File | | | | | | First Class Mail |
| 29611760 | Kartha, Ishan K. | Address on File | | | | | | First Class Mail |
| 29480568 | Kaschak, Jen | Address on File | | | | | | First Class Mail |
| 29640177 | Kaseem, Bradley | Address on File | | | | | | First Class Mail |
| 29620348 | Kaset, Julia E | Address on File | | | | | | First Class Mail |
| 29636775 | Kasey, Evan | Address on File | | | | | | First Class Mail |
| 29613559 | Kasey, Schaettle | Address on File | | | | | | First Class Mail |
| 29615215 | Kashaun, Groves Sr. | Address on File | | | | | | First Class Mail |
| 29640968 | Kashawn, Gennes | Address on File | | | | | | First Class Mail |
| 29640455 | Kashawn, Jenkins | Address on File | | | | | | First Class Mail |
| 29637490 | Kashif, Ali | Address on File | | | | | | First Class Mail |
| 29648642 | Kashindi, Jacques | Address on File | | | | | | First Class Mail |
| 29494295 | Kasiewicz, Jay | Address on File | | | | | | First Class Mail |
| 29610282 | Kasnick, Alysa Marie | Address on File | | | | | | First Class Mail |
| 29645866 | Kaspar, Andrew R | Address on File | | | | | | First Class Mail |
| 29645823 | Kaspary, Jeremy M | Address on File | | | | | | First Class Mail |
| 29618518 | Kasperek, Laura M | Address on File | | | | | | First Class Mail |
| 29620032 | Kassem, Ghada | Address on File | | | | | | First Class Mail |
| 29644013 | Kasten, Benjamin S | Address on File | | | | | | First Class Mail |
| 29608643 | Kastenhuber, Kayleigh Lynn | Address on File | | | | | | First Class Mail |
| 29481537 | Kaster, Neil | Address on File | | | | | | First Class Mail |
| 29602774 | Kastner Electric, Inc | 3183 Terrace Ave. | Slidell | LA | 70458 | | | First Class Mail |
| 29645799 | Kastubh, Kaz | Address on File | | | | | | First Class Mail |
| 29613000 | Katarina, Rivera | Address on File | | | | | | First Class Mail |
| 29641758 | Kate, Maldonado | Address on File | | | | | | First Class Mail |
| 29636660 | Kate, Zoe Kathrine | Address on File | | | | | | First Class Mail |
| 29636185 | Katel, Alisha | Address on File | | | | | | First Class Mail |
| 29641992 | Katelyn, Szymanski | Address on File | | | | | | First Class Mail |
| 29641866 | Katelynn, Risen | Address on File | | | | | | First Class Mail |
| 29637583 | Kathaleen, Bauer | Address on File | | | | | | First Class Mail |
| 29616372 | katherine, Mulero -Remigio | Address on File | | | | | | First Class Mail |
| 29614203 | Katherine, Shelton | Address on File | | | | | | First Class Mail |
| 29638887 | Kathleen, Baker | Address on File | | | | | | First Class Mail |
| 29642570 | Kathleen, Penny | Address on File | | | | | | First Class Mail |
| 29643303 | Katie, Campbell | Address on File | | | | | | First Class Mail |
| 29639517 | Katie, Nester | Address on File | | | | | | First Class Mail |
| 29620788 | Katikos, Apostolos P | Address on File | | | | | | First Class Mail |
| 29619831 | Katiyar, Ruchi | Address on File | | | | | | First Class Mail |
| 29611756 | Katko, Terri Ann | Address on File | | | | | | First Class Mail |
| 29633336 | Kato, Sarah Emi | Address on File | | | | | | First Class Mail |
| 29618025 | Katrina, Chaffin | Address on File | | | | | | First Class Mail |
| 29614785 | KATRINA, MCDANIEL | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29619839 | Katsov, Oxana | Address on File | | | | | | First Class Mail |
| 29626123 | Katt Construction, LLC | 212 Fourth Street | Racine | WI | 53403 | | | First Class Mail |
| 29620979 | Katt, Dylan R | Address on File | | | | | | First Class Mail |
| 29623176 | Katy Freeway Properties LLC | 1051 Halsey | Houston | TX | 77015 | | | First Class Mail |
| 29629242 | KATY FREEWAY PROPERTIES LLC | 1051 HALSEY ST | Houston | TX | 77015 | | | First Class Mail |
| 29617967 | Katy, Nolde | Address on File | | | | | | First Class Mail |
| 29623683 | Katy, TX - FM 1463 | 5215 FM 1463 Rd - Suite 600 | Katy | TX | 77494 | | | First Class Mail |
| 29629243 | KATZ & ASSOCIATES | 920 SYLVAN AVE, SUITE #220 | Englewood Cliffs | NJ | 07632 | | | First Class Mail |
| 29644785 | Katz, Mark P | Address on File | | | | | | First Class Mail |
| 29612517 | Katzen, Jordan Emmanuel | Address on File | | | | | | First Class Mail |
| 29647672 | Kauahi, Morgan E | Address on File | | | | | | First Class Mail |
| 29619377 | Kauffman, Al | Address on File | | | | | | First Class Mail |
| 29629244 | Kaufman Dolowich & Voluck LLP | P.O. Box 412759 | Boston | MA | 02241 | | | First Class Mail |
| 29646440 | Kaufman, Claire M | Address on File | | | | | | First Class Mail |
| 29605887 | Kaufman, Marla | Address on File | | | | | | First Class Mail |
| 29636946 | Kaufman, Paris J. | Address on File | | | | | | First Class Mail |
| 29626914 | KAUFMAN, ROSSIN & CO | 2699 S BAYSHORE DR, 3rd FLR | MIAMI | FL | 33133-5408 | | | First Class Mail |
| 29618659 | Kaup, Richard S | Address on File | | | | | | First Class Mail |
| 29632475 | Kaupp, Sarhea Lynn | Address on File | | | | | | First Class Mail |
| 29620995 | Kaur, Gursimran L | Address on File | | | | | | First Class Mail |
| 29480080 | Kaur, Harvinder | Address on File | | | | | | First Class Mail |
| 29489551 | Kaur, Kamal | Address on File | | | | | | First Class Mail |
| 29610195 | Kaur, Manveet | Address on File | | | | | | First Class Mail |
| 29647056 | Kauth, Koleton R | Address on File | | | | | | First Class Mail |
| 29646219 | Kavalesky, Viktor V | Address on File | | | | | | First Class Mail |
| 29638175 | Kavonna, Hampton | Address on File | | | | | | First Class Mail |
| 29617993 | Kavonte, Packer | Address on File | | | | | | First Class Mail |
| 29629245 | KAWIPS DELAWARE CUYAHOGA FALLS | 1590 D ROSECRANS AVENUE PMB #259 | Manhattan Beach | CA | 90266 | | | First Class Mail |
| 29623177 | KAWIPS Delaware Cuyahoga Falls, LLC | Lisa Weiner, Brenda Rojas, 1590-D Rosecrans Ave. PMB#259 | Manhattan Beach | CA | 90266 | | | First Class Mail |
| 29634647 | Kawolics, Brittany Ann | Address on File | | | | | | First Class Mail |
| 29626916 | KAY PACE, MADISON COUNTY TAX COLLECTOR | PO BOX 113 | CANTON | MS | 39046-0113 | | | First Class Mail |
| 29610083 | Kay, Ashley A | Address on File | | | | | | First Class Mail |
| 29636161 | Kay, Bradley | Address on File | | | | | | First Class Mail |
| 29619322 | Kay, Bryce D | Address on File | | | | | | First Class Mail |
| 29647432 | Kay, Kerstin A | Address on File | | | | | | First Class Mail |
| 29617148 | Kaydence, Chargualaf | Address on File | | | | | | First Class Mail |
| 29626937 | KAYE, CLAUDE KIRK | Address on File | | | | | | First Class Mail |
| 29645649 | Kaye, Dylan T | Address on File | | | | | | First Class Mail |
| 29647433 | Kaye, Ethan R | Address on File | | | | | | First Class Mail |
| 29642406 | Kayla, Damron | Address on File | | | | | | First Class Mail |
| 29639392 | Kayla, Harrison | Address on File | | | | | | First Class Mail |
| 29639933 | Kayla, Hill | Address on File | | | | | | First Class Mail |
| 29643368 | Kayla, Ketterer | Address on File | | | | | | First Class Mail |
| 29637821 | Kayla, Musgrove | Address on File | | | | | | First Class Mail |
| 29642915 | Kayla, Ramos | Address on File | | | | | | First Class Mail |
| 29639632 | Kayla, Tungate | Address on File | | | | | | First Class Mail |
| 29638089 | Kayla, Varre | Address on File | | | | | | First Class Mail |
| 29638229 | Kaylee, Taliaferro | Address on File | | | | | | First Class Mail |
| 29638231 | Kayleigh, Smith | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29627408 | Kayne Solutions Fund, L.P. | 1800 Avenue of the Stars 3rd Floor | Los Angeles | CA | 90067 | | | First Class Mail |
| 29614817 | Kayomi, Moreno | Address on File | | | | | | First Class Mail |
| 29617440 | Kayon, Cunnngham | Address on File | | | | | | First Class Mail |
| 29642789 | Kaysie, Wise | Address on File | | | | | | First Class Mail |
| 29623379 | Kaytee - Central Gar | Bank of America 7215 Collections Center Dr | Chicago | IL | 60693 | | | First Class Mail |
| 29638973 | Kayuli, Djuma | Address on File | | | | | | First Class Mail |
| 29608501 | Kazmarski, Justin Patrick | Address on File | | | | | | First Class Mail |
| 29483487 | Kazmierczak, Jenna | Address on File | | | | | | First Class Mail |
| 29612304 | Kazura, Tylor M. | Address on File | | | | | | First Class Mail |
| 29626918 | KB PENSION SERVICES, INC. | 9423 TOWN CENTER PARKWAY | LAKEWOOD RANCH | FL | 34202-5134 | | | First Class Mail |
| 29625273 | KBLZ, KAPW (THE BLAZE) | 212 GRANDE BLVD STE B100 | TYLER | TX | 75757 | | | First Class Mail |
| 29602152 | KC WATER | PO BOX 807045 | Kansas City | MO | 64180-7045 | | | First Class Mail |
| 29624847 | KC WATER SERVICES | 4800 EAST 63RD ST | KANSAS CITY | MO | 64130 | | | First Class Mail |
| 29479303 | KC WATER SERVICES | P.O. BOX 807045 | KANSAS CITY | MO | 64180 | | | First Class Mail |
| 29613095 | KC, Johnson | Address on File | | | | | | First Class Mail |
| 29629345 | KDI PANAMA OUTPARCEL LLC | PO BOX 16231 | Atlanta | GA | 30321-6231 | | | First Class Mail |
| 29629249 | KDM POP SOLUTIIONS GROUP | PO BOX 640654 | PITTSBURGH | PA | 15264-3500 | | | First Class Mail |
| 29636252 | Keach, David | Address on File | | | | | | First Class Mail |
| 29639388 | Keamber, Harden | Address on File | | | | | | First Class Mail |
| 29646234 | Kean, Harper C | Address on File | | | | | | First Class Mail |
| 29638124 | Keandre, Seay | Address on File | | | | | | First Class Mail |
| 29492929 | Keane, Ackalia | Address on File | | | | | | First Class Mail |
| 29635008 | Keane, Ryan James | Address on File | | | | | | First Class Mail |
| 29615958 | Keanu, Hernandez | Address on File | | | | | | First Class Mail |
| 29641390 | Keanu, Reed | Address on File | | | | | | First Class Mail |
| 29615726 | Keara, Miller | Address on File | | | | | | First Class Mail |
| 29619063 | Kearney, Christopher G | Address on File | | | | | | First Class Mail |
| 29631706 | Kearney, Patrick Alban | Address on File | | | | | | First Class Mail |
| 29493645 | Kearney, Silvia | Address on File | | | | | | First Class Mail |
| 29618402 | Kearney-Good, Tyler A | Address on File | | | | | | First Class Mail |
| 29494052 | Kearns, Cathy | Address on File | | | | | | First Class Mail |
| 29641379 | Kearre, Alexander | Address on File | | | | | | First Class Mail |
| 29606947 | Kearse, DaQuan Eric | Address on File | | | | | | First Class Mail |
| 29488070 | Kearse, Savannah | Address on File | | | | | | First Class Mail |
| 29611941 | Kearse, Tabatha T. | Address on File | | | | | | First Class Mail |
| 29640459 | Keaten, Casari | Address on File | | | | | | First Class Mail |
| 29608511 | Keating, Ava Mercedes | Address on File | | | | | | First Class Mail |
| 29630357 | Keating, Heather | Address on File | | | | | | First Class Mail |
| 29605918 | KEATING, MELVIN L | Address on File | | | | | | First Class Mail |
| 29619799 | Keating, Michael | Address on File | | | | | | First Class Mail |
| 29494357 | Keaton, Gaile | Address on File | | | | | | First Class Mail |
| 29485134 | Keaton, Jennifer | Address on File | | | | | | First Class Mail |
| 29633190 | Keavey, Colin D | Address on File | | | | | | First Class Mail |
| 29641132 | Keawan, Bell | Address on File | | | | | | First Class Mail |
| 29642155 | Kecha, Rodgers | Address on File | | | | | | First Class Mail |
| 29620385 | Keddy, Dylan C | Address on File | | | | | | First Class Mail |
| 29621695 | Kedir, Mohammed W | Address on File | | | | | | First Class Mail |
| 29642856 | Kedler, Charles | Address on File | | | | | | First Class Mail |
| 29617768 | KEDRICK, JAMES | Address on File | | | | | | First Class Mail |
| 29489938 | Kee, Michelle | Address on File | | | | | | First Class Mail |
| 29607841 | Keech, Kristina Michelle | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29641467 | Keedron, James | Address on File | | | | | | First Class Mail |
| 29631536 | Keefe, Nolan Patrick | Address on File | | | | | | First Class Mail |
| 29619945 | Keefe, Taylor J | Address on File | | | | | | First Class Mail |
| 29642975 | Keegan, Groschup | Address on File | | | | | | First Class Mail |
| 29646396 | Keegan, Jett N | Address on File | | | | | | First Class Mail |
| 29647229 | Keegan, Sean W | Address on File | | | | | | First Class Mail |
| 29642189 | Keegan, Sorenson | Address on File | | | | | | First Class Mail |
| 29604215 | Keel & Company, LLC | 1032 Bells Road, Suite 101 | Virginia Beach | VA | 23451 | | | First Class Mail |
| 29611296 | Keele, Skylar Elizabeth | Address on File | | | | | | First Class Mail |
| 29610462 | Keeler, Jessica Marie | Address on File | | | | | | First Class Mail |
| 29632137 | Keeler, Levi Zachery | Address on File | | | | | | First Class Mail |
| 29486215 | Keeling, Pleshette | Address on File | | | | | | First Class Mail |
| 29485945 | Keeling, Sharon | Address on File | | | | | | First Class Mail |
| 29621142 | Keen, Derek J | Address on File | | | | | | First Class Mail |
| 29643987 | Keena, Ryan P | Address on File | | | | | | First Class Mail |
| 29484822 | Keenan, Ashley | Address on File | | | | | | First Class Mail |
| 29486302 | Keenan, Deshon | Address on File | | | | | | First Class Mail |
| 29615702 | Keenan, Williams | Address on File | | | | | | First Class Mail |
| 29622826 | Keene, Curtis A | Address on File | | | | | | First Class Mail |
| 29633053 | Keeney, Michael Ernest | Address on File | | | | | | First Class Mail |
| 29632655 | keeney, samantha | Address on File | | | | | | First Class Mail |
| 29627758 | Keenpac | Christine Signorelli, 8338 Austin Ave | MORTON GROVE | IL | 60053 | | | First Class Mail |
| 29602543 | KEEP IT MOVING LLC | 207 ERLANGER RD | Erlanger | KY | 41018 | | | First Class Mail |
| 29626919 | KEEP'EM RUNNIN LLC | 4575 CAPRON ROAD | TITUSVILLE | FL | 32780 | | | First Class Mail |
| 29626087 | KEES LAWN CARE LLC | 3910 RICHLAND CIRCLE | Baton Rouge | LA | 70808 | | | First Class Mail |
| 29483062 | Keesee, Nadine | Address on File | | | | | | First Class Mail |
| 29630901 | Keesler, Alexander William | Address on File | | | | | | First Class Mail |
| 29625200 | KEETON GENERAL CONTRACTORS INC | 1019 18TH STREET SOUTH | Birmingham | AL | 35205 | | | First Class Mail |
| 29610722 | Keever, Emma | Address on File | | | | | | First Class Mail |
| 29646659 | Keeys, Shanee B | Address on File | | | | | | First Class Mail |
| 29621423 | Keezer, Emmanuel J | Address on File | | | | | | First Class Mail |
| 29631615 | Keffer, Aereawena D | Address on File | | | | | | First Class Mail |
| 29492098 | Kegler, Anisha | Address on File | | | | | | First Class Mail |
| 29492908 | Kegler, Ayyanna | Address on File | | | | | | First Class Mail |
| 29485177 | Kegler, Terrie | Address on File | | | | | | First Class Mail |
| 29616713 | Keia, Union La | Address on File | | | | | | First Class Mail |
| 29490875 | Keichel, Justin | Address on File | | | | | | First Class Mail |
| 29646705 | Keidong, Gary A | Address on File | | | | | | First Class Mail |
| 29634236 | Keil, Kevin M. | Address on File | | | | | | First Class Mail |
| 29633325 | Keil, Sabrina Crystal | Address on File | | | | | | First Class Mail |
| 29484543 | Keil, Shannon | Address on File | | | | | | First Class Mail |
| 29480755 | Keim, Rachael | Address on File | | | | | | First Class Mail |
| 29619493 | Keiser, Aidan D | Address on File | | | | | | First Class Mail |
| 29641987 | Keishamarie, Herrera Mendez | Address on File | | | | | | First Class Mail |
| 29626921 | KEITER, STEPHENS, HURS, GARY & SHREAVES PC DBA KEITER | 4401 DOMINION BLVD | GLEN ALLEN | VA | 23060 | | | First Class Mail |
| 29627521 | Keiter, Stephens, Hurst, Gary & Shreaves PC | dba Keiter 4401 Dominion Blvd | Glen Allen | VA | 23060 | | | First Class Mail |
| 29637414 | Keith, Adams II | Address on File | | | | | | First Class Mail |
| 29640424 | Keith, Benjamin Jr. | Address on File | | | | | | First Class Mail |
| 29482827 | Keith, Century | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29641677 | Keith, Glover | Address on File | | | | | | First Class Mail |
| 29640356 | Keith, Gunn | Address on File | | | | | | First Class Mail |
| 29642974 | Keith, Harwell | Address on File | | | | | | First Class Mail |
| 29641019 | Keith, Hudson | Address on File | | | | | | First Class Mail |
| 29646966 | Keith, Jasmine J | Address on File | | | | | | First Class Mail |
| 29645072 | Keith, Koby B | Address on File | | | | | | First Class Mail |
| 29609705 | Keith, Kristen Elizabeth | Address on File | | | | | | First Class Mail |
| 29646533 | Keith, Kristofer D | Address on File | | | | | | First Class Mail |
| 29616255 | Keith, Landau | Address on File | | | | | | First Class Mail |
| 29480874 | Keith, Leslie | Address on File | | | | | | First Class Mail |
| 29640807 | Keith, Lewis | Address on File | | | | | | First Class Mail |
| 29640087 | Keith, Mcafee | Address on File | | | | | | First Class Mail |
| 29614786 | KEITH, MITCHELL | Address on File | | | | | | First Class Mail |
| 29639499 | Keith, Mitchell | Address on File | | | | | | First Class Mail |
| 29645615 | Keith, Myran S | Address on File | | | | | | First Class Mail |
| 29645317 | Keith, Rasheed R | Address on File | | | | | | First Class Mail |
| 29639563 | Keith, Reed | Address on File | | | | | | First Class Mail |
| 29607479 | Keith, Riley Jacob | Address on File | | | | | | First Class Mail |
| 29615426 | Keith, Staple Jr. | Address on File | | | | | | First Class Mail |
| 29642179 | Keith, Wilcoxon | Address on File | | | | | | First Class Mail |
| 29626920 | KEITH'S GARAGE DOOR SERVICE | 2254 POINCIANA DR | NAPLES | FL | 34105 | | | First Class Mail |
| 29625144 | KEITH'S LAWN CARE, LLC | 814 SE 21ST PLACE | OCALA | FL | 34471 | | | First Class Mail |
| 29641145 | Keiththon, Strickland | Address on File | | | | | | First Class Mail |
| 29640976 | Keitrel, Cotton | Address on File | | | | | | First Class Mail |
| 29630617 | Keitt, Alexis B. | Address on File | | | | | | First Class Mail |
| 29612280 | Keitt, Brittany T. | Address on File | | | | | | First Class Mail |
| 29636282 | Keitt, Christopher Tremayne | Address on File | | | | | | First Class Mail |
| 29610700 | Keitt, Itifah | Address on File | | | | | | First Class Mail |
| 29609954 | Keitt, Shamiko Latrice | Address on File | | | | | | First Class Mail |
| 29610634 | Keitt, TaMos Daytron | Address on File | | | | | | First Class Mail |
| 29635072 | Keitt, Taquan Jarell | Address on File | | | | | | First Class Mail |
| 29641247 | Keivon, Shy | Address on File | | | | | | First Class Mail |
| 29642366 | Kejuan, Hamilton Jr. | Address on File | | | | | | First Class Mail |
| 29639471 | Kelah, Lyons | Address on File | | | | | | First Class Mail |
| 29621838 | Keleshian, John R | Address on File | | | | | | First Class Mail |
| 29481357 | Keley, Quincy | Address on File | | | | | | First Class Mail |
| 29489980 | Kelker, Yolanda | Address on File | | | | | | First Class Mail |
| 29607580 | Kell, Alanna | Address on File | | | | | | First Class Mail |
| 29637165 | KELLAR, CHASE BRANDON | Address on File | | | | | | First Class Mail |
| 29609737 | Kellaway, Alyssa M | Address on File | | | | | | First Class Mail |
| 29611586 | Keller, Ariel | Address on File | | | | | | First Class Mail |
| 29490064 | Keller, Bryce | Address on File | | | | | | First Class Mail |
| 29636784 | Keller, Deidre Anne | Address on File | | | | | | First Class Mail |
| 29607388 | Keller, Diana | Address on File | | | | | | First Class Mail |
| 29647334 | Keller, Diana | Address on File | | | | | | First Class Mail |
| 29646280 | Keller, Ezekiel A | Address on File | | | | | | First Class Mail |
| 29647537 | Keller, Hailey J | Address on File | | | | | | First Class Mail |
| 29635697 | Keller, Hannah | Address on File | | | | | | First Class Mail |
| 29631566 | Keller, Jackie | Address on File | | | | | | First Class Mail |
| 29631817 | Keller, Jean | Address on File | | | | | | First Class Mail |
| 29611893 | Keller, Joseph Zupan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29635575 | Keller, Kaden Matthew | Address on File | | | | | | First Class Mail |
| 29631400 | Keller, Karissa A. | Address on File | | | | | | First Class Mail |
| 29632774 | Keller, Pete J. | Address on File | | | | | | First Class Mail |
| 29619179 | Keller, Samuel J | Address on File | | | | | | First Class Mail |
| 29610810 | Keller, Sharonda L | Address on File | | | | | | First Class Mail |
| 29485665 | Keller, Stephen | Address on File | | | | | | First Class Mail |
| 29630241 | KELLERMEYER BERGENSONS SERVICES LLC | PO BOX 25049 | CHICAGO | IL | 60673-1250 | | | First Class Mail |
| 29625482 | Kelley Commercial Realty, LLC | Attn: Jessi MillerP. O. Box 990 | Little Rock | AR | 72201 | | | First Class Mail |
| 29479626 | Kelley Commercial Realty, LLC and Stephanie D. Kelley | Attn: Jessi Miller, P. O. Box 990 | Little Rock | AR | 72201 | | | First Class Mail |
| 29607473 | Kelley, Ally | Address on File | | | | | | First Class Mail |
| 29488264 | Kelley, Arleen | Address on File | | | | | | First Class Mail |
| 29648477 | Kelley, Ashley R | Address on File | | | | | | First Class Mail |
| 29488992 | Kelley, Beulah | Address on File | | | | | | First Class Mail |
| 29607415 | Kelley, Daniel Ryan | Address on File | | | | | | First Class Mail |
| 29485941 | Kelley, Demetrics | Address on File | | | | | | First Class Mail |
| 29631049 | Kelley, Jenna | Address on File | | | | | | First Class Mail |
| 29482378 | Kelley, Joe | Address on File | | | | | | First Class Mail |
| 29608654 | Kelley, Kenneth | Address on File | | | | | | First Class Mail |
| 29610533 | Kelley, Logan Marie | Address on File | | | | | | First Class Mail |
| 29608578 | Kelley, Miceles D. | Address on File | | | | | | First Class Mail |
| 29610805 | Kelley, Mitchell Scott | Address on File | | | | | | First Class Mail |
| 29622372 | Kelley, Patrick J | Address on File | | | | | | First Class Mail |
| 29640142 | Kelley, Patterson | Address on File | | | | | | First Class Mail |
| 29489372 | Kelley, Qiana | Address on File | | | | | | First Class Mail |
| 29492151 | Kelley, Shalynn | Address on File | | | | | | First Class Mail |
| 29638350 | Kellie, Fetzer | Address on File | | | | | | First Class Mail |
| 29648426 | Kelliher, Jr., Richard E | Address on File | | | | | | First Class Mail |
| 29624252 | Kelly Box & Packagin | Lockbox A43, PO Box 11588 | Fort Wayne | IN | 46859 | | | First Class Mail |
| 29625696 | Kelly Law Office, P.C. | 134 N. Water St. | Liberty | MO | 64068 | | | First Class Mail |
| 29626923 | KELLY PRINTING SUPPLIES | PO BOX 70600 | LAS VEGAS | NV | 89170 | | | First Class Mail |
| 29605752 | KELLY SERVICES, INC. | P O BOX 820405 | Philadelphia | PA | 19182-0405 | | | First Class Mail |
| 29479304 | KELLY TOWNSHIP MUNICIPAL AUTHORITY | 405 WINTER FARM LN | LEWISBURG | PA | 17837 | | | First Class Mail |
| 29650250 | Kelly Zandy | 481 Greenhaven Drive | Chagrin Falls | OH | 44022 | | | First Class Mail |
| 29628204 | Kelly, Alexis | Address on File | | | | | | First Class Mail |
| 29490829 | Kelly, Anisa | Address on File | | | | | | First Class Mail |
| 29633597 | Kelly, Avery Linda | Address on File | | | | | | First Class Mail |
| 29648478 | Kelly, Belinda M | Address on File | | | | | | First Class Mail |
| 29607717 | Kelly, Brenna Mary | Address on File | | | | | | First Class Mail |
| 29645137 | Kelly, Brian M | Address on File | | | | | | First Class Mail |
| 29644825 | Kelly, Colleen H | Address on File | | | | | | First Class Mail |
| 29622195 | Kelly, Conor L | Address on File | | | | | | First Class Mail |
| 29641030 | Kelly, Coston | Address on File | | | | | | First Class Mail |
| 29484377 | Kelly, Daphney | Address on File | | | | | | First Class Mail |
| 29637753 | Kelly, Earnest | Address on File | | | | | | First Class Mail |
| 29646180 | Kelly, Ella K | Address on File | | | | | | First Class Mail |
| 29614673 | Kelly, Figueiredo | Address on File | | | | | | First Class Mail |
| 29648427 | Kelly, Gabriel J | Address on File | | | | | | First Class Mail |
| 29635929 | Kelly, Gianna Nichole | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 676 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484280 | Kelly, Gregg | Address on File | | | | | | First Class Mail |
| 29620497 | Kelly, Jacob A | Address on File | | | | | | First Class Mail |
| 29643928 | Kelly, Jacob S | Address on File | | | | | | First Class Mail |
| 29605666 | Kelly, Janelle | Address on File | | | | | | First Class Mail |
| 29482774 | Kelly, Jennifer | Address on File | | | | | | First Class Mail |
| 29490425 | Kelly, John | Address on File | | | | | | First Class Mail |
| 29611207 | Kelly, John James, Ronald | Address on File | | | | | | First Class Mail |
| 29483804 | Kelly, Johnnie | Address on File | | | | | | First Class Mail |
| 29614746 | Kelly, Johnson | Address on File | | | | | | First Class Mail |
| 29489826 | Kelly, Kenyahta | Address on File | | | | | | First Class Mail |
| 29485102 | Kelly, Kyle | Address on File | | | | | | First Class Mail |
| 29612385 | Kelly, LeeAnn | Address on File | | | | | | First Class Mail |
| 29617396 | Kelly, Mallard | Address on File | | | | | | First Class Mail |
| 29637109 | KELLY, MARK | Address on File | | | | | | First Class Mail |
| 29626991 | KELLY, MARK | Address on File | | | | | | First Class Mail |
| 29640938 | Kelly, Martinez | Address on File | | | | | | First Class Mail |
| 29629410 | Kelly, Mary | Address on File | | | | | | First Class Mail |
| 29608690 | Kelly, Morghan Marie May | Address on File | | | | | | First Class Mail |
| 29611143 | Kelly, Nancy Ann | Address on File | | | | | | First Class Mail |
| 29494304 | Kelly, Nicosha | Address on File | | | | | | First Class Mail |
| 29648428 | Kelly, Noah S | Address on File | | | | | | First Class Mail |
| 29616554 | Kelly, Patrick | Address on File | | | | | | First Class Mail |
| 29627100 | KELLY, PATRICK | Address on File | | | | | | First Class Mail |
| 29493500 | Kelly, Petal | Address on File | | | | | | First Class Mail |
| 29613396 | Kelly, Ponton | Address on File | | | | | | First Class Mail |
| 29608305 | Kelly, Riley Marie | Address on File | | | | | | First Class Mail |
| 29480078 | Kelly, Roger | Address on File | | | | | | First Class Mail |
| 29614878 | Kelly, Rogers | Address on File | | | | | | First Class Mail |
| 29620278 | Kelly, Savannah R | Address on File | | | | | | First Class Mail |
| 29643391 | Kelly, Steven M | Address on File | | | | | | First Class Mail |
| 29635188 | Kelly, Tracy Marie | Address on File | | | | | | First Class Mail |
| 29492500 | Kelly, Trenay | Address on File | | | | | | First Class Mail |
| 29489776 | Kelly, Wendelin | Address on File | | | | | | First Class Mail |
| 29492321 | Kelly-Doe, Taliliah | Address on File | | | | | | First Class Mail |
| 29486473 | KELMAR Safety Inc. | 221 West Main | Greenfield | IN | 46140 | | | First Class Mail |
| 29602447 | Kelmar Safety, Inc | 221 W Main St | Greenfield | IN | 46140-2052 | | | First Class Mail |
| 29642368 | Kelrey, Trujillo | Address on File | | | | | | First Class Mail |
| 29620189 | Kelsey, Collage S | Address on File | | | | | | First Class Mail |
| 29637795 | Kelsey, King Sr | Address on File | | | | | | First Class Mail |
| 29614848 | Kelsey, Phillips | Address on File | | | | | | First Class Mail |
| 29617963 | Kelsey, Tibbett | Address on File | | | | | | First Class Mail |
| 29607763 | Kelso, Kaylani Josephine | Address on File | | | | | | First Class Mail |
| 29644298 | Kelso, Sarah J | Address on File | | | | | | First Class Mail |
| 29621363 | Kelso, Troy A | Address on File | | | | | | First Class Mail |
| 29639526 | Kelton, Page | Address on File | | | | | | First Class Mail |
| 29609529 | Kelver, Ashton | Address on File | | | | | | First Class Mail |
| 29616167 | Kelvin, Butler Jr. | Address on File | | | | | | First Class Mail |
| 29615410 | Kelvin, Caldwell | Address on File | | | | | | First Class Mail |
| 29615482 | Kelvin, Clark Jr. | Address on File | | | | | | First Class Mail |
| 29616913 | Kelvin, Malone | Address on File | | | | | | First Class Mail |
| 29642259 | Kelvin, Shorter Jr. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29638525 | Kelvin, Soriano Ramos | Address on File | | | | | | First Class Mail |
| 29646534 | Kemayou Happi Tchouate, Nancy Lucy | Address on File | | | | | | First Class Mail |
| 29610497 | Kemereit, Richard F. | Address on File | | | | | | First Class Mail |
| 29635944 | Kemmerlin, Micheal | Address on File | | | | | | First Class Mail |
| 29633696 | Kemmerling, Theresa Lynn | Address on File | | | | | | First Class Mail |
| 29616184 | Kemosheigh, Burns | Address on File | | | | | | First Class Mail |
| 29483391 | Kemp, Alana | Address on File | | | | | | First Class Mail |
| 29494815 | Kemp, Catherne | | | | | | Email on File | Email |
| 29611778 | Kemp, Ernest Todd | Address on File | | | | | | First Class Mail |
| 29486362 | Kemp, Iasia | Address on File | | | | | | First Class Mail |
| 29607148 | Kemp, Julie Ann Ann | Address on File | | | | | | First Class Mail |
| 29637200 | KEMP, KENDAL | Address on File | | | | | | First Class Mail |
| 29612307 | Kemp, Nika M. | Address on File | | | | | | First Class Mail |
| 29490574 | Kemp, Seth | Address on File | | | | | | First Class Mail |
| 29609607 | Kempisty, Kalysta | Address on File | | | | | | First Class Mail |
| 29601889 | KEN BURTON, JR. TAX COLLECTOR | P.O. BOX 25300 | BRADENTON | FL | 34206 | | | First Class Mail |
| 29640683 | Kenan, Shell | Address on File | | | | | | First Class Mail |
| 29642869 | Kendahl, Brockington | Address on File | | | | | | First Class Mail |
| 29603683 | KENDAL SIGNS INC | 580 GUS HIPP BLVD | ROCKLEDGE | FL | 32955 | | | First Class Mail |
| 29617576 | Kendal, Johnson Jr. | Address on File | | | | | | First Class Mail |
| 29605755 | KENDALL VILLAGE ASSOC. LTD. | C/O BERKOWITZ DEVELOPMENT GROUP, 2665 SOUTH BAYSHORE DRIVE, STE 1200 | Coconut Grove | FL | 33133 | | | First Class Mail |
| 29623178 | Kendall Village Associates Ltd. | Billing- Erin Rodriguez, 2665 South Bayshore Drive, Suite 1200 | Coconut Grove | FL | 33133 | | | First Class Mail |
| 29609005 | Kendall, Addison Elena | Address on File | | | | | | First Class Mail |
| 29614681 | Kendall, Fluellen | Address on File | | | | | | First Class Mail |
| 29608448 | Kendall, Kelsey L. | Address on File | | | | | | First Class Mail |
| 29489853 | Kendall, Kenneth | Address on File | | | | | | First Class Mail |
| 29615071 | Kendall, Pinkney | Address on File | | | | | | First Class Mail |
| 29487943 | Kendall, Roberta | Address on File | | | | | | First Class Mail |
| 29613408 | Kendall, Sacks | Address on File | | | | | | First Class Mail |
| 29640242 | Kendall, Thornton Jr | Address on File | | | | | | First Class Mail |
| 29641912 | Kendall, Trotter | Address on File | | | | | | First Class Mail |
| 29641525 | Kendell, Gordon | Address on File | | | | | | First Class Mail |
| 29620535 | Kendle, Lawrence L | Address on File | | | | | | First Class Mail |
| 29643196 | Kendra, Richmond | Address on File | | | | | | First Class Mail |
| 29616731 | Kendrell, Rhodes | Address on File | | | | | | First Class Mail |
| 29613365 | Kendria, Lee | Address on File | | | | | | First Class Mail |
| 29616667 | Kendric, Benjamin | Address on File | | | | | | First Class Mail |
| 29495278 | Kendrick, Andreous | Address on File | | | | | | First Class Mail |
| 29492426 | Kendrick, Benita | Address on File | | | | | | First Class Mail |
| 29482507 | Kendrick, Carmaleta | Address on File | | | | | | First Class Mail |
| 29638235 | Kendrick, Jones | Address on File | | | | | | First Class Mail |
| 29640379 | Kendrick, Nelson Jr. | Address on File | | | | | | First Class Mail |
| 29493460 | Kendrick, Sigmonica | Address on File | | | | | | First Class Mail |
| 29495233 | Kenedy, Donnitra | Address on File | | | | | | First Class Mail |
| 29617019 | Kenjuan, Rhodes | Address on File | | | | | | First Class Mail |
| 29493991 | Kennan, David | Address on File | | | | | | First Class Mail |
| 29491400 | Kennard, Alexis | Address on File | | | | | | First Class Mail |
| 29481690 | Kennedy, Amanda | Address on File | | | | | | First Class Mail |
| 29488672 | Kennedy, Anthony | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29607848 | Kennedy, Brian D | Address on File | | | | | | First Class Mail |
| 29635957 | Kennedy, Calista | Address on File | | | | | | First Class Mail |
| 29495135 | Kennedy, Catherine | Address on File | | | | | | First Class Mail |
| 29634250 | Kennedy, Chanita | Address on File | | | | | | First Class Mail |
| 29481294 | Kennedy, Corey | Address on File | | | | | | First Class Mail |
| 29612990 | KENNEDY, DANIEL JOSEPH MATTHEW | Address on File | | | | | | First Class Mail |
| 29619852 | Kennedy, Emelia S | Address on File | | | | | | First Class Mail |
| 29491281 | Kennedy, Gregory | Address on File | | | | | | First Class Mail |
| 29490163 | Kennedy, Jahmeka | Address on File | | | | | | First Class Mail |
| 29643549 | Kennedy, Janiece A | Address on File | | | | | | First Class Mail |
| 29646402 | Kennedy, Katherine A | Address on File | | | | | | First Class Mail |
| 29609411 | Kennedy, Killian Teague | Address on File | | | | | | First Class Mail |
| 29646732 | Kennedy, Kimberly J | Address on File | | | | | | First Class Mail |
| 29609465 | Kennedy, Lori Ann | Address on File | | | | | | First Class Mail |
| 29491869 | Kennedy, Marikeshia | Address on File | | | | | | First Class Mail |
| 29489972 | Kennedy, Mary | Address on File | | | | | | First Class Mail |
| 29648429 | Kennedy, Meira S | Address on File | | | | | | First Class Mail |
| 29644873 | Kennedy, Nathan L | Address on File | | | | | | First Class Mail |
| 29633731 | Kennedy, Nicholas | Address on File | | | | | | First Class Mail |
| 29494688 | Kennedy, Percy | Address on File | | | | | | First Class Mail |
| 29624438 | Kennedy, Rachel | Address on File | | | | | | First Class Mail |
| 29631523 | Kennedy, Robert | Address on File | | | | | | First Class Mail |
| 29643461 | Kennedy, Roshanda L | Address on File | | | | | | First Class Mail |
| 29484745 | Kenneh, Mariem | Address on File | | | | | | First Class Mail |
| 29493482 | Kenneh, Sekou | Address on File | | | | | | First Class Mail |
| 29489017 | Kenner, Chasia | Address on File | | | | | | First Class Mail |
| 29482855 | Kenner, Jacquelyn | Address on File | | | | | | First Class Mail |
| 29617095 | Kenneth, Brown III | Address on File | | | | | | First Class Mail |
| 29615181 | Kenneth, Childress | Address on File | | | | | | First Class Mail |
| 29639886 | Kenneth, Coleman | Address on File | | | | | | First Class Mail |
| 29639293 | Kenneth, Cotton | Address on File | | | | | | First Class Mail |
| 29614642 | Kenneth, Dalto | Address on File | | | | | | First Class Mail |
| 29617921 | Kenneth, Decker Jr. | Address on File | | | | | | First Class Mail |
| 29640859 | Kenneth, Gaston II | Address on File | | | | | | First Class Mail |
| 29613347 | Kenneth, Hill | Address on File | | | | | | First Class Mail |
| 29617075 | Kenneth, Jones Jr. | Address on File | | | | | | First Class Mail |
| 29640260 | Kenneth, Le | Address on File | | | | | | First Class Mail |
| 29641039 | Kenneth, Miles Jr. | Address on File | | | | | | First Class Mail |
| 29639501 | Kenneth, Mitchell | Address on File | | | | | | First Class Mail |
| 29637817 | Kenneth, Morey | Address on File | | | | | | First Class Mail |
| 29641255 | Kenneth, Nichols | Address on File | | | | | | First Class Mail |
| 29642024 | Kenneth, Nteful | Address on File | | | | | | First Class Mail |
| 29637831 | Kenneth, Pardue | Address on File | | | | | | First Class Mail |
| 29616275 | Kenneth, Pope | Address on File | | | | | | First Class Mail |
| 29640254 | Kenneth, Ramos | Address on File | | | | | | First Class Mail |
| 29616711 | Kenneth, Robinson | Address on File | | | | | | First Class Mail |
| 29617912 | Kenneth, Schow | Address on File | | | | | | First Class Mail |
| 29639765 | Kenneth, Smiley II | Address on File | | | | | | First Class Mail |
| 29616584 | Kenneth, Vera-Devincenzi | Address on File | | | | | | First Class Mail |
| 29637483 | Kenneth, Whitlock | Address on File | | | | | | First Class Mail |
| 29640919 | Kenneth, Wint | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486308 | Kenney, Cathy | Address on File | | | | | | First Class Mail |
| 29492670 | Kenney, Jeffery | Address on File | | | | | | First Class Mail |
| 29609041 | Kenney, William Elmer | Address on File | | | | | | First Class Mail |
| 29612336 | Kennison, Diamond | Address on File | | | | | | First Class Mail |
| 29625629 | Kenny & Kenny, PC | 1400 W 47th St | La Grange | IL | 60525-6141 | | | First Class Mail |
| 29650196 | Kenny Glass Inc | 5240 North US 31 | Columbus | IN | 47201 | | | First Class Mail |
| 29613698 | Kenny, Diaz Sr. | Address on File | | | | | | First Class Mail |
| 29626924 | KENNY'S APPLIANCE SERVICE / MICHAEL DWIGHT PROCTOR | 320 W JEFFERSON ST | KOSCIUSKO | MS | 39090 | | | First Class Mail |
| 29634797 | Kensett, Abigail | Address on File | | | | | | First Class Mail |
| 29641974 | Kensley, Kersaint | Address on File | | | | | | First Class Mail |
| 29613293 | Kensney, Beauge | Address on File | | | | | | First Class Mail |
| 29619132 | Kent Jr, Marshall G | Address on File | | | | | | First Class Mail |
| 29639467 | Kent, Loyd | Address on File | | | | | | First Class Mail |
| 29633770 | Kent, Madison | Address on File | | | | | | First Class Mail |
| 29648479 | Kent, Rusoyl H | Address on File | | | | | | First Class Mail |
| 29491224 | Kent, Timothy | Address on File | | | | | | First Class Mail |
| 29615583 | Kentavian, Laws | Address on File | | | | | | First Class Mail |
| 29616114 | Kentavion, Sherman | Address on File | | | | | | First Class Mail |
| 29650106 | Kenton County Animal | Attn Commercial License1020 Mary Laidley Dr | Covington | KY | 41017 | | | First Class Mail |
| 29480040 | Kenton County Animal Shelter | 1020 Mary Laidley Dr | Covington | KY | 41017 | | | First Class Mail |
| 29649679 | Kenton County Fiscal | Kenton County Building Room 311PO Box 792 | Covington | KY | 41012 | | | First Class Mail |
| 29487825 | Kenton County Fiscal Court | KENTON COUNTY BUILDING ROOM 311, PO BOX 792 | COVINGTON | KY | 41012 | | | First Class Mail |
| 29604150 | Kenton County Fiscal Court | PO Box 706237 | Cincinnati | OH | 45270 | | | First Class Mail |
| 29479918 | Kenton County Sheriff's Office | 1840 Simon Kenton Way, Ste 1200, Ste 1200 | Covington | KY | 41011 | | | First Class Mail |
| 29624758 | KENTUCKY AMERICAN WATER | 2300 RICHMOND RD | LEXINGTON | KY | 40502 | | | First Class Mail |
| 29479305 | KENTUCKY AMERICAN WATER | P.O. BOX 6029 | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29624759 | KENTUCKY AMERICAN WATER COMPANY | 2300 RICHMOND RD | LEXINGTON | KY | 40502 | | | First Class Mail |
| 29479306 | KENTUCKY AMERICAN WATER COMPANY | P.O. BOX 6029 | CAROL STREAM | IL | 60197-6029 | | | First Class Mail |
| 29649801 | Kentucky Department | 1 Sportsman Lane | Frankfort | KY | 40601 | | | First Class Mail |
| 29487832 | Kentucky Department of Fish and Wildlife | 1 SPORTSMAN LANE | FRANKFORT | KY | 40601 | | | First Class Mail |
| 29601892 | KENTUCKY DEPARTMENT OF REVENUE | KENTUCKY DEPARTMENT OF REVENUE | Frankfort | KY | 40620-0021 | | | First Class Mail |
| 29605759 | KENTUCKY SECRETARY OF STATE | ATTN: BUSINESS FILINGS, PO BOX 1150 | Frankfort | KY | 40602 | | | First Class Mail |
| 29487541 | Kentucky State Treasurer | Kentucky Department of Revenue | Frankfort | KY | 40620-0003 | | | First Class Mail |
| 29487767 | Kentucky State Treasurer | PO BOX 491 | FRANKFORT | KY | 40602-0491 | | | First Class Mail |
| 29605760 | KENTUCKY STATE TREASURER | DEPT. OF REVENUE | FRANKFORT | KY | 40619 | | | First Class Mail |
| 29627409 | Kentucky State Treasurer | Kentucky Department of Revenue | Frankfort | KY | 40620-0021 | | | First Class Mail |
| 29603684 | KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE, P.O. BOX 856910 | LOUISVILE | KY | 40285-6910 | | | First Class Mail |
| 29635622 | Kenworthy, Benjamin | Address on File | | | | | | First Class Mail |
| 29613596 | Kenya, Johnson | Address on File | | | | | | First Class Mail |
| 29614565 | Kenyatta, Anderson | Address on File | | | | | | First Class Mail |
| 29631825 | Kenyon, Aliza Sarah | Address on File | | | | | | First Class Mail |
| 29480526 | Kenyon, Connie | Address on File | | | | | | First Class Mail |
| 29616515 | Kenzy, Dainow | Address on File | | | | | | First Class Mail |
| 29608572 | Keogh, Jamie M. | Address on File | | | | | | First Class Mail |
| 29619248 | Keoler, Angela D | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29641164 | Keon, Farley | Address on File | | | | | | First Class Mail |
| 29641558 | Keondre, Wash | Address on File | | | | | | First Class Mail |
| 29615225 | Keonte, Battle | Address on File | | | | | | First Class Mail |
| 29615624 | Keonte, Moore | Address on File | | | | | | First Class Mail |
| 29647291 | Keough, Nicholas A | Address on File | | | | | | First Class Mail |
| 29484288 | Keown, Elizabeth | Address on File | | | | | | First Class Mail |
| 29621412 | Kephart, Jessica E | Address on File | | | | | | First Class Mail |
| 29612197 | keplar, Gabrielle s | Address on File | | | | | | First Class Mail |
| 29621042 | Kepoo, Nicole K | Address on File | | | | | | First Class Mail |
| 29631168 | Keppel, Matthew | Address on File | | | | | | First Class Mail |
| 29617476 | Keran, Rai | Address on File | | | | | | First Class Mail |
| 29608383 | Kercher, Logan Park | Address on File | | | | | | First Class Mail |
| 29636893 | Kercher, Maira Alejandra | Address on File | | | | | | First Class Mail |
| 29649778 | Kercheval LL0242 | 29201 Telegraph, Suite 410 | Southfield | MI | 48034 | | | First Class Mail |
| 29622972 | Kercheval Owner LLC | 326 E. Fourth Street, Suite 200 | Royal Oak | MI | 48067 | | | First Class Mail |
| 29634846 | Kerezsi, Danny Michael | Address on File | | | | | | First Class Mail |
| 29620826 | Kerl, Madison A | Address on File | | | | | | First Class Mail |
| 29485499 | Kerley, Sharold | Address on File | | | | | | First Class Mail |
| 29492842 | Kerley, Shulonda | Address on File | | | | | | First Class Mail |
| 29635831 | Kerman, Leo Gary | Address on File | | | | | | First Class Mail |
| 29487648 | Kern County Assessor's Office | 1115 Truxtun Ave | Bakersfield | CA | 93301 | | | First Class Mail |
| 29605761 | KERN COUNTY CLERK | 1115 TRUXTUN AVENUE, 1ST FLOOR | Bakersfield | CA | 93301 | | | First Class Mail |
| 29629252 | KERN COUNTY TREASURER- TAX COLLECTOR | PAYMENT CENTER, PO BOX 541004 | Los Angeles | CA | 90054-1004 | | | First Class Mail |
| 29632498 | Kern, McKenzie Lee | Address on File | | | | | | First Class Mail |
| 29491928 | Kern, Robert | Address on File | | | | | | First Class Mail |
| 29485922 | Kernan, Noah | Address on File | | | | | | First Class Mail |
| 29648068 | Kernell, Jeremy L | Address on File | | | | | | First Class Mail |
| 29633510 | Kernitz, Sarah Emily | Address on File | | | | | | First Class Mail |
| 29643913 | Kerns, Casey E | Address on File | | | | | | First Class Mail |
| 29633250 | Kerns, Christine | Address on File | | | | | | First Class Mail |
| 29490198 | Kerns, Latasha | Address on File | | | | | | First Class Mail |
| 29630845 | Kerns, Paul | Address on File | | | | | | First Class Mail |
| 29483459 | Kerns, Scott | Address on File | | | | | | First Class Mail |
| 29632001 | Kerns, Whitney | Address on File | | | | | | First Class Mail |
| 29479938 | Kerr County Appraisal District | 212 Oak Hollow Dr | Kerrville | TX | 78028 | | | First Class Mail |
| 29479937 | Kerr County Tax Office | 700 MAIN ST STE 124 | KERRVILLE | TX | 78028-5390 | | | First Class Mail |
| 29603686 | KERR COUNTY TAX OFFICE | 700 MAIN ST #124 | KERRVILLE | TX | 78028 | | | First Class Mail |
| 29650453 | Kerr Entertainment | 100 Winners Circle N. Suite 380 | Brentwood | TN | 37027 | | | First Class Mail |
| 29645086 | Kerr, Aidan D | Address on File | | | | | | First Class Mail |
| 29480199 | Kerr, Andy | Address on File | | | | | | First Class Mail |
| 29621143 | Kerr, Colin M | Address on File | | | | | | First Class Mail |
| 29635741 | Kerr, Grace | Address on File | | | | | | First Class Mail |
| 29494110 | Kerr, Jermin | Address on File | | | | | | First Class Mail |
| 29643513 | Kerr, Kevin P | Address on File | | | | | | First Class Mail |
| 29481440 | Kerr, Phillip | Address on File | | | | | | First Class Mail |
| 29608710 | Kerr, Savannah Lynn | Address on File | | | | | | First Class Mail |
| 29480193 | Kerrigan, Wallace | Address on File | | | | | | First Class Mail |
| 29478642 | Kerrville Independent School District | c/o Perdue Brandon Fielder Collins & Mott LLP, Attn: Sergio E. Garcia, 3301 Northland Dr., Suite 505 | Austin | TX | 78731 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29478686 | Kerrville Independent School District | Kerrville ISD Tax Office, 329 Earl Garrett | Kerrville | TX | 78028 | | | First Class Mail |
| 29603687 | KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT ST | KERRVILLE | TX | 78028 | | | First Class Mail |
| 29479307 | KERRVILLE PUB | 2250 MEMORIAL BLVD | KERRVILLE | TX | 78028 | | | First Class Mail |
| 29617310 | Kerry, Barker | Address on File | | | | | | First Class Mail |
| 29637837 | Kerry, Payton | Address on File | | | | | | First Class Mail |
| 29628455 | Kershaw, Christian | Address on File | | | | | | First Class Mail |
| 29621284 | Kershaw, Evelyn B | Address on File | | | | | | First Class Mail |
| 29621413 | Kershaw, Lucas D | Address on File | | | | | | First Class Mail |
| 29632617 | Kershaw, Makayla Marie | Address on File | | | | | | First Class Mail |
| 29609929 | Kerslake, Richelle | Address on File | | | | | | First Class Mail |
| 29483951 | Kertai, Mattew | Address on File | | | | | | First Class Mail |
| 29631778 | Kertes, Shannon | Address on File | | | | | | First Class Mail |
| 29492524 | Kerzan, Dennis | Address on File | | | | | | First Class Mail |
| 29640060 | KeShawn, Grant | Address on File | | | | | | First Class Mail |
| 29638363 | Keshawn, Lucas | Address on File | | | | | | First Class Mail |
| 29636446 | Keslar, Donna M. | Address on File | | | | | | First Class Mail |
| 29632035 | Keslar, Lea Jean | Address on File | | | | | | First Class Mail |
| 29607946 | Kesler, Melissa Hope | Address on File | | | | | | First Class Mail |
| 29631239 | Kessler, Damian Michael | Address on File | | | | | | First Class Mail |
| 29622105 | Kessler, Josh I | Address on File | | | | | | First Class Mail |
| 29629286 | Kester, Kourtney | Address on File | | | | | | First Class Mail |
| 29644186 | Kester, Kourtney D | Address on File | | | | | | First Class Mail |
| 29483433 | Kester, Ruth Anne | Address on File | | | | | | First Class Mail |
| 29608715 | Ketcham, Rose M | Address on File | | | | | | First Class Mail |
| 29490037 | Kethireddygari, Pranay Reddy | Address on File | | | | | | First Class Mail |
| 29629254 | KETOCONNECT LLC | 1529 MONARCH DR | Marietta | GA | 30062 | | | First Class Mail |
| 29604489 | KetoLogic, LLC | Chris Rowley, 300 W Morgan Street, 1510, Chris Rowley | DURHAM | NC | 27701 | | | First Class Mail |
| 29604477 | Ketologie, LLC | 5307 E. Mockingbird Lane, 5th Floor, Tracey King | DALLAS | TX | 75206 | | | First Class Mail |
| 29483454 | Kettles, Bertram | Address on File | | | | | | First Class Mail |
| 29641500 | Kevawn, Davenport | Address on File | | | | | | First Class Mail |
| 29641538 | Keven, Molina | Address on File | | | | | | First Class Mail |
| 29614976 | Keveon, Young | Address on File | | | | | | First Class Mail |
| 29603688 | KEVIN BROWN'S APPLIANCE SERVICE | PO BOX 268 | COLT | AR | 72326 | | | First Class Mail |
| 29601970 | KEVIN R TUCKER CLERK OF CIRCUIT COURT | 24 SUMMIT AVENUE | Hagerstown | MD | 21740 | | | First Class Mail |
| 29640816 | Kevin, Barrera | Address on File | | | | | | First Class Mail |
| 29640157 | Kevin, Bogan | Address on File | | | | | | First Class Mail |
| 29642917 | Kevin, Bray Sr. | Address on File | | | | | | First Class Mail |
| 29616824 | Kevin, Budris | Address on File | | | | | | First Class Mail |
| 29639313 | Kevin, DeBose | Address on File | | | | | | First Class Mail |
| 29616224 | Kevin, Delgado Sr. | Address on File | | | | | | First Class Mail |
| 29615937 | Kevin, Dickinson | Address on File | | | | | | First Class Mail |
| 29617783 | Kevin, Fields Jr. | Address on File | | | | | | First Class Mail |
| 29642703 | Kevin, Holland | Address on File | | | | | | First Class Mail |
| 29641305 | Kevin, Ibanez | Address on File | | | | | | First Class Mail |
| 29640967 | Kevin, Jackson Jr. | Address on File | | | | | | First Class Mail |
| 29613955 | Kevin, Keane | Address on File | | | | | | First Class Mail |
| 29642057 | Kevin, Kelly Sr. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29617490 | Kevin, King | Address on File | | | | | | First Class Mail |
| 29616381 | Kevin, King | Address on File | | | | | | First Class Mail |
| 29639445 | Kevin, Kinyon | Address on File | | | | | | First Class Mail |
| 29641193 | Kevin, Mcgee | Address on File | | | | | | First Class Mail |
| 29642810 | Kevin, Miller | Address on File | | | | | | First Class Mail |
| 29617037 | Kevin, Moorer Jr. | Address on File | | | | | | First Class Mail |
| 29614837 | Kevin, Owens | Address on File | | | | | | First Class Mail |
| 29641472 | Kevin, Rakes | Address on File | | | | | | First Class Mail |
| 29614039 | Kevin, Salinas | Address on File | | | | | | First Class Mail |
| 29617914 | Kevin, Solis | Address on File | | | | | | First Class Mail |
| 29614920 | Kevin, Stewart | Address on File | | | | | | First Class Mail |
| 29637887 | Kevin, Williams | Address on File | | | | | | First Class Mail |
| 29639730 | Kevin, Woodard | Address on File | | | | | | First Class Mail |
| 29638397 | Kevon, Barnes | Address on File | | | | | | First Class Mail |
| 29620420 | Kevorkian, Neil A | Address on File | | | | | | First Class Mail |
| 29626927 | KEY EQUIPMENT FINANCE | PO BOX 74713 | CLEVELAND | OH | 44194-0796 | | | First Class Mail |
| 29626928 | KEY OFFICE SOLUTIONS | 841 CALIFORNIA AVE | SPARTANBURG | SC | 29303 | | | First Class Mail |
| 29634118 | Key, Darryle Alexander | Address on File | | | | | | First Class Mail |
| 29490700 | Key, Judy | Address on File | | | | | | First Class Mail |
| 29492651 | Key, Marjorie | Address on File | | | | | | First Class Mail |
| 29629875 | Key, Stephanie | Address on File | | | | | | First Class Mail |
| 29480495 | Key, Wendy | Address on File | | | | | | First Class Mail |
| 29617174 | Keyania, Green | Address on File | | | | | | First Class Mail |
| 29487524 | Keybank National Association | Alisa R. Renck, Sr. Treasury Client Management Officer, 127 Public Square | Cleveland | OH | 44114 | | | First Class Mail |
| 29479721 | Keybank National Association | Jeff Vergolini, 127 Public Square | Cleveland | OH | 44114 | | | First Class Mail |
| 29479736 | KeyBank National Association | Katie Glade, 88 E. Broad St., Suite 200 | Columbus | OH | 43215 | | | First Class Mail |
| 29603690 | KEYBANK REAL ESTATE CAPITAL | 11501 OUTLOOK STREET, STE# 300 | OVERLAND PARK | KS | 66211 | | | First Class Mail |
| 29631666 | Keye, Zaria Aliyah | Address on File | | | | | | First Class Mail |
| 29483386 | Keyes, Brittany | Address on File | | | | | | First Class Mail |
| 29481071 | Keyes, Elloyd | Address on File | | | | | | First Class Mail |
| 29644593 | Keyes, Jared R | Address on File | | | | | | First Class Mail |
| 29631973 | Keyes, Madeline Anne | Address on File | | | | | | First Class Mail |
| 29642693 | Keymon, Griffin | Address on File | | | | | | First Class Mail |
| 29614606 | Keynin, Burgess | Address on File | | | | | | First Class Mail |
| 29642062 | Keyon, Street | Address on File | | | | | | First Class Mail |
| 29639455 | Keyona, Lee | Address on File | | | | | | First Class Mail |
| 29643010 | Keyondre, Crate | Address on File | | | | | | First Class Mail |
| 29484351 | Keys, Angela | Address on File | | | | | | First Class Mail |
| 29492150 | Keys, Lakeisha | Address on File | | | | | | First Class Mail |
| 29492052 | Keys, Martaves | Address on File | | | | | | First Class Mail |
| 29487391 | Keyser Oak Investors, LLC | 3265 MERIDIAN PARKWAYSUITE 130 | Weston | FL | 33331 | | | First Class Mail |
| 29611123 | Keysor, Lilah Mariko | Address on File | | | | | | First Class Mail |
| 29602835 | Keystone Broadcasting (KICM,KZIG,KHKC,MIX96) | P.O. Box 1487 | Ardmore | OK | 73402 | | | First Class Mail |
| 29649816 | Keystone Collections | 546 Wendel Road, Suite 600 | Irwin | PA | 15642 | | | First Class Mail |
| 29629262 | KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | Irwin | PA | 15642 | | | First Class Mail |
| 29601894 | KEYSTONE COLLECTIONS GROUP | PO BOX 489 | IRWIN | PA | 15642 | | | First Class Mail |
| 29630242 | KEYSTONE MEMORY GROUP LLC | 2221 CABOT BLVD W, SUITE D | Langhorne | PA | 19047 | | | First Class Mail |
| 29603144 | Keystone Overhead Door, Inc. | P.O. Box 546 | Elkton | MD | 21922 | | | First Class Mail |
| 29638667 | Keyuna, Alston | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615723 | Keyundra, Netter | Address on File | | | | | | First Class Mail |
| 29640234 | Keyundrick, Tankersly | Address on File | | | | | | First Class Mail |
| 29627765 | Keyview Labs, Inc. | Scott Eibel, 5737 Benjamin Center Drive | TAMPA | FL | 33634 | | | First Class Mail |
| 29613392 | Keywuan, Perez | Address on File | | | | | | First Class Mail |
| 29602987 | KFM247 LTD | 15947 Frederick Road | Woodbine | MD | 21797 | | | First Class Mail |
| 29625031 | KFOR TV | PO BOX 847369 | Dallas | TX | 75284 | | | First Class Mail |
| 29625775 | KFSN TV | Attn: KFSN - 303PO Box 732384 | Dallas | TX | 75373 | | | First Class Mail |
| 29602279 | KG1 Military LLC | 1128 Independence Blvd Ste 200 | Virginia Beach | VA | 23455-5555 | | | First Class Mail |
| 29479691 | KGI Military LLC | 1128 Independence Blvd Ste 200 | Virginia Beach | VA | 23455-5555 | | | First Class Mail |
| 29645606 | Khair, Kazi | Address on File | | | | | | First Class Mail |
| 29624342 | Khair, Maysoon | Address on File | | | | | | First Class Mail |
| 29620289 | Khairallah, Reema | Address on File | | | | | | First Class Mail |
| 29641048 | Khaleel, Robinson | Address on File | | | | | | First Class Mail |
| 29641258 | Khalid, Childs | Address on File | | | | | | First Class Mail |
| 29488208 | Khalid, Habib | Address on File | | | | | | First Class Mail |
| 29631071 | Khalifa, Zahir | Address on File | | | | | | First Class Mail |
| 29613414 | Khalil, Smith | Address on File | | | | | | First Class Mail |
| 29616118 | Khalil, Williams | Address on File | | | | | | First Class Mail |
| 29643236 | Khamar, Mcgregor | Address on File | | | | | | First Class Mail |
| 29646327 | Khamesieh, Shayan | Address on File | | | | | | First Class Mail |
| 29633609 | Khamou, Gina | Address on File | | | | | | First Class Mail |
| 29490072 | Khan, Adam | Address on File | | | | | | First Class Mail |
| 29645650 | Khan, Ahad | Address on File | | | | | | First Class Mail |
| 29481648 | Khan, Anas | Address on File | | | | | | First Class Mail |
| 29645216 | Khan, Aqsa | Address on File | | | | | | First Class Mail |
| 29632157 | Khan, Areebah Jamshed | Address on File | | | | | | First Class Mail |
| 29631882 | Khan, Diana Florence | Address on File | | | | | | First Class Mail |
| 29612327 | Khan, Erum | Address on File | | | | | | First Class Mail |
| 29618129 | Khan, Falak R | Address on File | | | | | | First Class Mail |
| 29620748 | Khan, Mohammad-Isa H | Address on File | | | | | | First Class Mail |
| 29494422 | Khan, Zahid | Address on File | | | | | | First Class Mail |
| 29610607 | Khana, Lazar Ameel | Address on File | | | | | | First Class Mail |
| 29641810 | Khari, Harrison | Address on File | | | | | | First Class Mail |
| 29646021 | Khatri, Saadiq | Address on File | | | | | | First Class Mail |
| 29610473 | Khayat, Sara Rafiq | Address on File | | | | | | First Class Mail |
| 29618351 | Khaytman, David B | Address on File | | | | | | First Class Mail |
| 29616304 | Khazamira, Brown | Address on File | | | | | | First Class Mail |
| 29619123 | Khemsakul Flores, Jesus K | Address on File | | | | | | First Class Mail |
| 29647692 | Kheyfets, Michael J | Address on File | | | | | | First Class Mail |
| 29610290 | Khiami, Amera | Address on File | | | | | | First Class Mail |
| 29615454 | Khobe, Mingo | Address on File | | | | | | First Class Mail |
| 29643432 | Khokhar, Sikander H | Address on File | | | | | | First Class Mail |
| 29643270 | Khortni, Reed | Address on File | | | | | | First Class Mail |
| 29621848 | Khounsavanh, Maldini J | Address on File | | | | | | First Class Mail |
| 29621761 | Khouri, Peter S | Address on File | | | | | | First Class Mail |
| 29645449 | Khulateyn, Mohammed A | Address on File | | | | | | First Class Mail |
| 29646191 | Khuu, Vincent D | Address on File | | | | | | First Class Mail |
| 29642815 | Khyen, Torian | Address on File | | | | | | First Class Mail |
| 29609077 | Khym, Cara | Address on File | | | | | | First Class Mail |
| 29638421 | Khyrell, McNeil | Address on File | | | | | | First Class Mail |
| 29617614 | Kiana, Hernandez | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642825 | Kianosh, Merzaye | Address on File | | | | | | First Class Mail |
| 29618205 | Kianpourian, Saeed | Address on File | | | | | | First Class Mail |
| 29642255 | Kiara, Taylor | Address on File | | | | | | First Class Mail |
| 29639645 | Kiara, Tillman | Address on File | | | | | | First Class Mail |
| 29613667 | Kiarla, Sanchez | Address on File | | | | | | First Class Mail |
| 29638441 | Kiarra, Talley | Address on File | | | | | | First Class Mail |
| 29646952 | Kiboti, Jannifer W | Address on File | | | | | | First Class Mail |
| 29619771 | Kichefski, Brea L | Address on File | | | | | | First Class Mail |
| 29610023 | Kidd, Alyssa Nicole | Address on File | | | | | | First Class Mail |
| 29495200 | Kidd, Jacqueline | Address on File | | | | | | First Class Mail |
| 29636879 | Kidd, Katherine Nicole | Address on File | | | | | | First Class Mail |
| 29626913 | KIDDER, JOSEPH | Address on File | | | | | | First Class Mail |
| 29621082 | Kidling, Jenna C | Address on File | | | | | | First Class Mail |
| 29623391 | Kids First Toys Co L | 39 Dazhou Road Tie Xin Qiao Town Yu Huatai District | Nanjing City | | | China | | First Class Mail |
| 29618648 | Kidwell, Jessica L | Address on File | | | | | | First Class Mail |
| 29626929 | KIDZWORLD | PO BOX 1250 | CALHOUN CITY | MS | 38916 | | | First Class Mail |
| 29626930 | KIDZWORLD | PO BOX 4215 | TUPELO | MS | 38803-4215 | | | First Class Mail |
| 29602305 | Kieffer & Co. Inc. | 3322 Washington Ave | Sheboygan | WI | 53081 | | | First Class Mail |
| 29616430 | Kiegan, Kelly | Address on File | | | | | | First Class Mail |
| 29618193 | Kiel, Robert G | Address on File | | | | | | First Class Mail |
| 29607208 | Kieling, Kayla | Address on File | | | | | | First Class Mail |
| 29645687 | Kiendle, Kyle R | Address on File | | | | | | First Class Mail |
| 29485743 | Kienitz, Sharon | Address on File | | | | | | First Class Mail |
| 29616229 | Kieran, Wehby | Address on File | | | | | | First Class Mail |
| 29646489 | Kiernan, Jason R | Address on File | | | | | | First Class Mail |
| 29611673 | Kiernan, Melanie | Address on File | | | | | | First Class Mail |
| 29488913 | Kietega, Charles | Address on File | | | | | | First Class Mail |
| 29610092 | Kieval, Jeffrey | Address on File | | | | | | First Class Mail |
| 29635996 | Kight, Talynn Makayla | Address on File | | | | | | First Class Mail |
| 29620789 | Kijorski, Noah A | Address on File | | | | | | First Class Mail |
| 29614618 | Kijuan, Carter | Address on File | | | | | | First Class Mail |
| 29609563 | Kikel, Zachary Raymond | Address on File | | | | | | First Class Mail |
| 29624531 | Kikkerland Design In | 666 Broadway, 4th Floor | New York | NY | 10012 | | | First Class Mail |
| 29624573 | Kilbane, Sean | Address on File | | | | | | First Class Mail |
| 29636540 | Kilcarr, Jason Scott | Address on File | | | | | | First Class Mail |
| 29644990 | Kilgallen, Joshua D | Address on File | | | | | | First Class Mail |
| 29622429 | Kilgallon, Isabelle J | Address on File | | | | | | First Class Mail |
| 29633540 | Kilgore, Cameron Robert | Address on File | | | | | | First Class Mail |
| 29608412 | Kilheffer, Logan Andrew | Address on File | | | | | | First Class Mail |
| 29482455 | Kilhefner, Kyle | Address on File | | | | | | First Class Mail |
| 29481299 | Kille, Marilyn | Address on File | | | | | | First Class Mail |
| 29483009 | Killedrew, Althea | Address on File | | | | | | First Class Mail |
| 29620122 | Killeen, Colin J | Address on File | | | | | | First Class Mail |
| 29631122 | Killeen, Jenna Erin | Address on File | | | | | | First Class Mail |
| 29612652 | Killian, Taylor | Address on File | | | | | | First Class Mail |
| 29482449 | Killian, Wendi | Address on File | | | | | | First Class Mail |
| 29609276 | Killilea, Amy | Address on File | | | | | | First Class Mail |
| 29481983 | Killingsworth, Alicia | Address on File | | | | | | First Class Mail |
| 29482118 | Killingsworth, Jermil | Address on File | | | | | | First Class Mail |
| 29626882 | KILLOREN, JOHN | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29618790 | Kilmer, Jocelyn D | Address on File | | | | | | First Class Mail |
| 29644577 | Kilsdonk, Jack A | Address on File | | | | | | First Class Mail |
| 29604265 | KIM Global KPI Guggenheim Professional Private Trust | KoreaPost 19 Doum 5-ro | Sejong-si | | | Korea | | First Class Mail |
| 29605762 | KIM INVESTMENT PARTNERS IV LLC | 1901 AVENUE OF THE STARS, SUITE 630 | Los Angeles | CA | 90067 | | | First Class Mail |
| 29623179 | Kim Investment Partners IV, LLC | Justin Herman, Seth Bell, 1901 Ave of the Stars, Suite 630 | Los Angeles | CA | 90067 | | | First Class Mail |
| 29605763 | KIM PACIFIC RESULTING LP | PK I LA VERNE TOWN CENTER LP, PO BOX 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29622477 | Kim, Ai-Ju | Address on File | | | | | | First Class Mail |
| 29642326 | Kim, Glover | Address on File | | | | | | First Class Mail |
| 29621135 | Kim, Jae O | Address on File | | | | | | First Class Mail |
| 29619076 | Kim, James J | Address on File | | | | | | First Class Mail |
| 29629205 | KIM, JOONY | Address on File | | | | | | First Class Mail |
| 29618732 | Kim, Khang D | Address on File | | | | | | First Class Mail |
| 29633826 | Kim, Kihwa | Address on File | | | | | | First Class Mail |
| 29609885 | Kim, Kyung Ah | Address on File | | | | | | First Class Mail |
| 29641283 | Kimari, Jordan | Address on File | | | | | | First Class Mail |
| 29639571 | Kimarley, Roberts | Address on File | | | | | | First Class Mail |
| 29644433 | Kimball, Jacob J | Address on File | | | | | | First Class Mail |
| 29617293 | Kimberlee, Winterlee | Address on File | | | | | | First Class Mail |
| 29489383 | Kimberlie, Garcia | Address on File | | | | | | First Class Mail |
| 29630243 | KIMBERLY WITCHEY CONSULTING LLC | 612 DELK LANE | Columbia | TN | 38401 | | | First Class Mail |
| 29638453 | Kimberly, Carlson | Address on File | | | | | | First Class Mail |
| 29614067 | Kimberly, Dillard | Address on File | | | | | | First Class Mail |
| 29617778 | Kimberly, Felder | Address on File | | | | | | First Class Mail |
| 29637559 | Kimberly, Irvin | Address on File | | | | | | First Class Mail |
| 29642576 | Kimberly, Sanders | Address on File | | | | | | First Class Mail |
| 29637376 | Kimberly, Slane | Address on File | | | | | | First Class Mail |
| 29638027 | Kimberly, Surritte | Address on File | | | | | | First Class Mail |
| 29636528 | Kimble, Kassidy Denelle | Address on File | | | | | | First Class Mail |
| 29612664 | Kimble, Paris O | Address on File | | | | | | First Class Mail |
| 29484553 | Kimble, Shonta | Address on File | | | | | | First Class Mail |
| 29495231 | Kimble, Tawana | Address on File | | | | | | First Class Mail |
| 29486481 | Kimbrell ARK Properties LLC | 4900 Poplar Springs Drive, Suite 24, Attn. Cathy Feltenstein | Meridian | MS | 39305 | | | First Class Mail |
| 29646549 | Kimbro, Gary M | Address on File | | | | | | First Class Mail |
| 29491660 | Kimbrough, Demon | Address on File | | | | | | First Class Mail |
| 29491242 | Kimbrough, Shakaaria | Address on File | | | | | | First Class Mail |
| 29495245 | Kimbrough, Veonora | Address on File | | | | | | First Class Mail |
| 29623180 | Kimco Brownsville, L.P. | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29605767 | KIMCO BROWNSVILLE, LP | PO BOX 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29605768 | KIMCO INCOME OPERATING PARTNERSHIP LP | KIR BRANDON 011 LLC, PO BOX 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29649996 | Kimco LL 4211 | FP Sub LLCPO Box 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29649682 | Kimco LL 9028 | New Creek LLCPO Box 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29649681 | Kimco LL 9058 | New Creek II LLCPO Box 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29605769 | KIMCO REALTY CORPORATION | Partnership 280 Metro Limited, PO BOX 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29625379 | Kimco Realty Corporation | Riverplace Shopping Center LLC.; 3333 New Hyde Park Road Ste 100 | New Hyde Park | NY | 11042 | | | First Class Mail |
| 29605771 | KIMCO REALTY OP, LLC | COLUMBIA CROSSING I, LLC, PO BOX 30344 | Tampa | FL | 33630 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29605770 | KIMCO REALTY OP, LLC | D/B/A COPPERWOOD VILLAGE LP, PO BOX 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29605774 | KIMCO REALTY OP, LLC | D/B/A FESTIVAL OF HYANNIS, LLC, PO BOX 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29605772 | KIMCO REALTY OP, LLC | D/B/A KIMCO WEBSTER SQUARE LLC, PO BOX 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29605773 | KIMCO REALTY OP, LLC | D/B/A KRCX DEL MONTE PLAZA 1314, LLC, PO BOX 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29629267 | KIMCO REALTY OP, LLC | D/B/A PL DULLES LLC, PO BOX 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29629268 | KIMCO REALTY OP, LLC | GP MARKETPLACE 1750 LLC, PO BOX 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29629266 | KIMCO REALTY OP, LLC | WRI TRAUTMANN LP, PO BOX 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29649010 | Kimco Webster Square, LLC | Teddy Davis, Shavon Toles, 500 North Broadway, Suite 201, P.O. Box 9010 | Jericho | NY | 11753 | | | First Class Mail |
| 29607673 | Kime, Kenneth JJ | Address on File | | | | | | First Class Mail |
| 29647452 | Kime, Stephen M | Address on File | | | | | | First Class Mail |
| 29646720 | Kimes, Sierra L | Address on File | | | | | | First Class Mail |
| 29611065 | KIMIL,BACKFLOW TESTERS OF WNY, INC | 493 KENNEDY RD | CHEEKTOWAGA | NY | 14227 | | | First Class Mail |
| 29629270 | KIMIL/BACKFLOW TESTERS OF WNY INC | 493 KENNEDY ROAD, SUITE 100 | CHEEKTOWAGA | NY | 14227 | | | First Class Mail |
| 29633557 | Kimling, Anthony James | Address on File | | | | | | First Class Mail |
| 29644688 | Kimmel, Rhonda G | Address on File | | | | | | First Class Mail |
| 29622055 | Kimmerle, Olivia R | Address on File | | | | | | First Class Mail |
| 29629271 | KIMMIE CARDERNAS | 7901 SW 64TH AVE. | Miami | FL | 33143 | | | First Class Mail |
| 29485501 | Kimmons, Deitrich | Address on File | | | | | | First Class Mail |
| 29606867 | Kimpson, Crystal | Address on File | | | | | | First Class Mail |
| 29481201 | Kimsey, Marcia | Address on File | | | | | | First Class Mail |
| 29636936 | Kimsey, Rosina Marie | Address on File | | | | | | First Class Mail |
| 29626931 | KIMZAY OF FLORIDA | PO BOX 30344 | TAMPA | FL | 33630 | | | First Class Mail |
| 29630244 | KIN ART STUDIOS LLC | 11028 LEADBETTER ROAD, UNIT 1 | Ashland | VA | 23005 | | | First Class Mail |
| 29479686 | Kin Properties Inc. | 11028 LEADBETTER ROAD, UNIT 1 | Ashland | VA | 23005 | | | First Class Mail |
| 29648814 | KIN Properties, Inc. | Attn: General Counsel, 185 NW Spanish River Blvd., Suite 100 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29627994 | Kin Social Tonics, Inc | Ashley Costa, 1108 Lavaca Street #271 | Austin | TX | 78701 | | | First Class Mail |
| 29629272 | KINAIA FAMILY LLC | 2500 WESTMONT CIRCLE | Sterling Heights | MI | 48310 | | | First Class Mail |
| 29489223 | Kinal, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29606912 | Kinard, Clarence | Address on File | | | | | | First Class Mail |
| 29648643 | Kincade, Marshaune | Address on File | | | | | | First Class Mail |
| 29611363 | Kincade, Richard dean | Address on File | | | | | | First Class Mail |
| 29636587 | Kincaid, Ashton Edward | Address on File | | | | | | First Class Mail |
| 29482114 | Kinchloe, Veronica | Address on File | | | | | | First Class Mail |
| 29604355 | KIND, LLC | Rami Leshem, 8 W 38th St., 6th Floor | NEW YORK | NY | 10018 | | | First Class Mail |
| 29491969 | Kindall, James | Address on File | | | | | | First Class Mail |
| 29491261 | Kindall, Shemeka | Address on File | | | | | | First Class Mail |
| 29483605 | Kinder, Olivia | Address on File | | | | | | First Class Mail |
| 29607107 | Kindernay, Bryon P. | Address on File | | | | | | First Class Mail |
| 29622974 | King City Improvements, LLC | 565 Taxter Road, Suite 400 | Elmsford | NY | 10523 | | | First Class Mail |
| 29624000 | King City LL 4153 | c/o DLC ManagementPO Box 847693 | Boston | MA | 02284 | | | First Class Mail |
| 29479838 | King County Assessor's Office | King St Center, 201 South Jackson St, 201 South Jackson St | Seattle | WA | 98104 | | | First Class Mail |
| 29627729 | King Fisher Media LLC | Michelle Hatch, 448 East Winchester Street, 225 | SALT LAKE CITY | UT | 84107 | | | First Class Mail |
| 29483991 | King, Alexis | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29609843 | King, Alivia Rose | Address on File | | | | | | First Class Mail |
| 29610279 | King, Ariana | Address on File | | | | | | First Class Mail |
| 29494594 | King, Betty | Address on File | | | | | | First Class Mail |
| 29488761 | King, Brittany | Address on File | | | | | | First Class Mail |
| 29609037 | King, Cameron J | Address on File | | | | | | First Class Mail |
| 29484633 | King, Carl | Address on File | | | | | | First Class Mail |
| 29611865 | King, Catherine E | Address on File | | | | | | First Class Mail |
| 29483144 | King, Chaka | Address on File | | | | | | First Class Mail |
| 29646309 | King, Chrishawn A | Address on File | | | | | | First Class Mail |
| 29646953 | King, Christian G | Address on File | | | | | | First Class Mail |
| 29647755 | King, Christian P | Address on File | | | | | | First Class Mail |
| 29492926 | King, Christine | Address on File | | | | | | First Class Mail |
| 29490411 | King, David | Address on File | | | | | | First Class Mail |
| 29626686 | KING, DELAINE | Address on File | | | | | | First Class Mail |
| 29491855 | King, Dewanna | Address on File | | | | | | First Class Mail |
| 29480477 | King, Esean | Address on File | | | | | | First Class Mail |
| 29647561 | King, Esther L | Address on File | | | | | | First Class Mail |
| 29493011 | King, Eva | Address on File | | | | | | First Class Mail |
| 29635871 | King, Gavin Scott | Address on File | | | | | | First Class Mail |
| 29484942 | King, Ike | Address on File | | | | | | First Class Mail |
| 29606772 | King, Jamie | Address on File | | | | | | First Class Mail |
| 29626904 | KING, JOHN | Address on File | | | | | | First Class Mail |
| 29644648 | King, Joseph W | Address on File | | | | | | First Class Mail |
| 29490068 | King, Joshua | Address on File | | | | | | First Class Mail |
| 29488266 | King, Joshua | Address on File | | | | | | First Class Mail |
| 29633418 | King, Joshua Carl | Address on File | | | | | | First Class Mail |
| 29646441 | King, Ka Raun R | Address on File | | | | | | First Class Mail |
| 29645077 | King, Kahlil D | Address on File | | | | | | First Class Mail |
| 29491351 | King, Karrolle | Address on File | | | | | | First Class Mail |
| 29491187 | King, Kevin | Address on File | | | | | | First Class Mail |
| 29483100 | King, Kiandie | Address on File | | | | | | First Class Mail |
| 29636916 | King, Kiara Elaine | Address on File | | | | | | First Class Mail |
| 29612473 | King, Kobe | Address on File | | | | | | First Class Mail |
| 29630393 | King, Kylee Nicole | Address on File | | | | | | First Class Mail |
| 29636172 | King, Laurana | Address on File | | | | | | First Class Mail |
| 29631380 | King, Lawrence J | Address on File | | | | | | First Class Mail |
| 29492229 | King, Leslie | Address on File | | | | | | First Class Mail |
| 29485593 | King, Lonnie | Address on File | | | | | | First Class Mail |
| 29485320 | King, Manonica | Address on File | | | | | | First Class Mail |
| 29630504 | king, mary Elizabeth | Address on File | | | | | | First Class Mail |
| 29609451 | King, Michael Leander | Address on File | | | | | | First Class Mail |
| 29484270 | King, Michelle | Address on File | | | | | | First Class Mail |
| 29483585 | King, Naydiya | Address on File | | | | | | First Class Mail |
| 29644633 | King, Nick A | Address on File | | | | | | First Class Mail |
| 29491177 | King, Nicole | Address on File | | | | | | First Class Mail |
| 29484063 | King, Nicole | Address on File | | | | | | First Class Mail |
| 29632681 | King, Nikye A. | Address on File | | | | | | First Class Mail |
| 29492123 | King, Ondra | Address on File | | | | | | First Class Mail |
| 29610626 | King, Paige marrie | Address on File | | | | | | First Class Mail |
| 29606816 | King, Preston Donavan | Address on File | | | | | | First Class Mail |
| 29607362 | King, Rebecca | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636374 | King, Rose L. | Address on File | | | | | | First Class Mail |
| 29493075 | King, Roy | Address on File | | | | | | First Class Mail |
| 29488833 | King, Sharon | Address on File | | | | | | First Class Mail |
| 29608476 | King, Shaylee Nikole | Address on File | | | | | | First Class Mail |
| 29491325 | King, Sherrie | Address on File | | | | | | First Class Mail |
| 29484578 | King, Shirelle Sample | Address on File | | | | | | First Class Mail |
| 29610027 | King, Stevan Rudell | Address on File | | | | | | First Class Mail |
| 29607085 | King, Steven Michael | Address on File | | | | | | First Class Mail |
| 29607828 | King, Tina | Address on File | | | | | | First Class Mail |
| 29494795 | King, Toni | Address on File | | | | | | First Class Mail |
| 29482728 | King, Valencia | Address on File | | | | | | First Class Mail |
| 29495029 | King, Verondia | Address on File | | | | | | First Class Mail |
| 29632892 | King, Zoe M. | Address on File | | | | | | First Class Mail |
| 29494589 | Kingcade, Jasmine | Address on File | | | | | | First Class Mail |
| 29485173 | Kingcanon, Markus | Address on File | | | | | | First Class Mail |
| 29647622 | King-Dominick, Maxwell J | Address on File | | | | | | First Class Mail |
| 29629273 | KINGS COUNTY TREASURY | 201 S. JACKSON ST., #710 | Seattle | WA | 98104-2340 | | | First Class Mail |
| 29629274 | KINGS COUNTY TREASURY | 500 4TH AVENUE #600 | Seattle | WA | 98104-2340 | | | First Class Mail |
| 29629275 | KINGS HIGHWAY REALTY CO | ATTN VASILIOS GIANNOPOULUS, 1696 EAST 14TH STREET | Brooklyn | NY | 11229 | | | First Class Mail |
| 29649012 | Kings Highway Realty Corp. | 1326 Kings Highway | Brooklyn | NY | 11229 | | | First Class Mail |
| 29487378 | Kings Mountain Investments | 801 Boulder Lake Court | Birmingham | AL | 35242 | | | First Class Mail |
| 29611066 | KINGS MOUNTAIN INVESTMENTS, INC | 801 Boulder Lake Court | Birmingham | AL | 35242 | | | First Class Mail |
| 29649294 | King's Trucking & Es | 9804 E Country Road 800 N | Seymour | IN | 47274 | | | First Class Mail |
| 29626221 | Kingsport Green AC LLC | 1500 HUGUENOT ROAD, SUITE 108 | Midlothian | VA | 23113 | | | First Class Mail |
| 29478961 | Kingsport Green AC Managing Company, LLC | 1500 HUGUENOT ROAD, SUITE 108 | Midlothian | VA | 23113 | | | First Class Mail |
| 29626932 | KINGSVILLE MEDICAL CENTER PA | 227 W. KLEBERG AVE | KINGSVILLE | TX | 78363 | | | First Class Mail |
| 29626935 | KINGSVILLE RETAIL GROUP, L.P. | USC-TXAG LLC, PO BOX 202774 | DALLAS | TX | 75320-2774 | | | First Class Mail |
| 29633047 | King-Walker, Cheyenne Sakura | Address on File | | | | | | First Class Mail |
| 29634341 | Kinley, Adam Shahdu | Address on File | | | | | | First Class Mail |
| 29602578 | KINLEY, CJ | Address on File | | | | | | First Class Mail |
| 29483785 | Kinnebrew, Tamara | Address on File | | | | | | First Class Mail |
| 29620827 | Kinney, Alexis E | Address on File | | | | | | First Class Mail |
| 29643768 | Kinney, Dominic A | Address on File | | | | | | First Class Mail |
| 29607578 | Kinney, John H. | Address on File | | | | | | First Class Mail |
| 29631328 | Kinney, Kayla | Address on File | | | | | | First Class Mail |
| 29484168 | Kinney, Sherita | Address on File | | | | | | First Class Mail |
| 29644147 | Kinnis, Monica L | Address on File | | | | | | First Class Mail |
| 29636432 | Kinnitt, Hannah N. | Address on File | | | | | | First Class Mail |
| 29625345 | Kinpark Associates | 185 NW Spanish River Blvd; Suite 100 | Boca Raton | FL | 33431-4230 | | | First Class Mail |
| 29633863 | Kinsella, Shea | Address on File | | | | | | First Class Mail |
| 29609279 | Kinser, Taylor Rose | Address on File | | | | | | First Class Mail |
| 29481828 | Kinsey, Calvin | Address on File | | | | | | First Class Mail |
| 29631382 | Kinslow, Andrew Joseph | Address on File | | | | | | First Class Mail |
| 29625146 | KINSMAN INVESTORS | 6514 ODANA RD SUITE 6 | MADISON | WI | 53719 | | | First Class Mail |
| 29626934 | KINSTON REFRIGERATION CO, INC | 601 WAKE AVENUE | KINSTON | NC | 28504 | | | First Class Mail |
| 29486757 | Kinteh, Regina | Address on File | | | | | | First Class Mail |
| 29629276 | KINTER | 3333 OAK GROVE AVENUE | Waukegan | IL | 60087 | | | First Class Mail |
| 29624426 | KInter - PSPD | 3333 Oak Grove Ave | Waukegan | IL | 60087 | | | First Class Mail |
| 29491264 | Kintner, Scott | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29611830 | Kinyon, Allysia Christine Marie | Address on File | | | | | | First Class Mail |
| 29642484 | Kionte, Williams | Address on File | | | | | | First Class Mail |
| 29618187 | Kiphart, Tom J | Address on File | | | | | | First Class Mail |
| 29645484 | Kipp, Artemus A | Address on File | | | | | | First Class Mail |
| 29616829 | Kippregge, Logan jr | Address on File | | | | | | First Class Mail |
| 29649013 | KIR Brandon 011, LLC | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29649014 | KIR Smoketown Station, L.P. | Debbie Keating, Elsa Sober, Linda Zaino, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29629277 | KIR SMOKETOWN STATION, L.P. | PO BOX 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29651086 | KIR Torrance, L.P. | Billing: Elisa Langston-Barrow, 500 North Broadway, Suite 201, P.O. Box 9010 | Jericho | NY | 11753 | | | First Class Mail |
| 29650158 | Kirby Risk Corporati | 27561 Network Place | Chicago | IL | 60673 | | | First Class Mail |
| 29620439 | Kirby, Cole P | Address on File | | | | | | First Class Mail |
| 29619059 | Kirby, Jeremy R | Address on File | | | | | | First Class Mail |
| 29623321 | Kirby, Laqunice | Address on File | | | | | | First Class Mail |
| 29631820 | Kirby, Madison A | Address on File | | | | | | First Class Mail |
| 29484424 | Kirby, Melissa | Address on File | | | | | | First Class Mail |
| 29620809 | Kirby, Tomas R | Address on File | | | | | | First Class Mail |
| 29647447 | Kirch, Tommy J | Address on File | | | | | | First Class Mail |
| 29635790 | Kircher, Quinn Meredith | Address on File | | | | | | First Class Mail |
| 29490173 | Kirchner, Brandi | Address on File | | | | | | First Class Mail |
| 29634562 | Kirchner, Bryce Joseph | Address on File | | | | | | First Class Mail |
| 29606788 | Kirchner, Matthew | Address on File | | | | | | First Class Mail |
| 29607784 | Kirchoff, Emma Aileen | Address on File | | | | | | First Class Mail |
| 29635899 | Kirck, Christina Elizabeth | Address on File | | | | | | First Class Mail |
| 29631002 | Kirdahy, Kiah | Address on File | | | | | | First Class Mail |
| 29485583 | Kiriakos, Regina | Address on File | | | | | | First Class Mail |
| 29614764 | Kirill, Koval | Address on File | | | | | | First Class Mail |
| 29623964 | Kirk Nationalease Co | 3885 W Michigan AvePO Box 4369 | Sidney | OH | 45365 | | | First Class Mail |
| 29646260 | Kirk, Dwayne | Address on File | | | | | | First Class Mail |
| 29491257 | Kirk, Gladys | Address on File | | | | | | First Class Mail |
| 29617911 | Kirk, Hamilton Jr. | Address on File | | | | | | First Class Mail |
| 29631342 | Kirk, Jaison | Address on File | | | | | | First Class Mail |
| 29607150 | Kirk, Melissa M | Address on File | | | | | | First Class Mail |
| 29642446 | Kirk, Milo | Address on File | | | | | | First Class Mail |
| 29614787 | KIRK, MOORE | Address on File | | | | | | First Class Mail |
| 29489200 | Kirk, Olivia | Address on File | | | | | | First Class Mail |
| 29644771 | Kirk, Raymond B | Address on File | | | | | | First Class Mail |
| 29647434 | Kirk, Sarah F | Address on File | | | | | | First Class Mail |
| 29614133 | Kirk, Seppa | Address on File | | | | | | First Class Mail |
| 29632784 | Kirkbride, Cody A. | Address on File | | | | | | First Class Mail |
| 29633497 | Kirkham, Shannon Michelle | Address on File | | | | | | First Class Mail |
| 29629278 | KIRKLAND & ELLIS | 300 NORTH LASALLE | Chicago | IL | 60654-3406 | | | First Class Mail |
| 29606915 | Kirkland McDuffie, Nakosi | Address on File | | | | | | First Class Mail |
| 29490844 | Kirkland, Felicia | Address on File | | | | | | First Class Mail |
| 29619262 | Kirkman, Christian C | Address on File | | | | | | First Class Mail |
| 29646954 | Kirkpatrick, Adam S | Address on File | | | | | | First Class Mail |
| 29632913 | Kirkpatrick, James Mark | Address on File | | | | | | First Class Mail |
| 29491161 | Kirkpatrick, Megan | Address on File | | | | | | First Class Mail |
| 29604449 | Kirk's Natural LLC | 1820 Airport Exchange Blvd | ERLANGER | KY | 41018 | | | First Class Mail |
| 29482664 | Kirksey, Kenesha | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29646990 | Kirksey, Shunsta M | Address on File | | | | | | First Class Mail |
| 29485322 | Kirksey, Tiffiany | Address on File | | | | | | First Class Mail |
| 29635190 | Kirnus, Jennie Rachel | Address on File | | | | | | First Class Mail |
| 29617935 | Kirsten, despirito | Address on File | | | | | | First Class Mail |
| 29606764 | Kirts, Trent | Address on File | | | | | | First Class Mail |
| 29647823 | Kirwan, Aaron T | Address on File | | | | | | First Class Mail |
| 29607067 | Kirwan, Kelli | Address on File | | | | | | First Class Mail |
| 29493804 | Kis, John | Address on File | | | | | | First Class Mail |
| 29612611 | Kisela, Hannah Marie | Address on File | | | | | | First Class Mail |
| 29630424 | Kish, Nicole Mariah | Address on File | | | | | | First Class Mail |
| 29603124 | Kishacoi, Khalad | Address on File | | | | | | First Class Mail |
| 29649015 | Kishan Enterprises LLC | 300 Galleria Parkway, 12th Floor | Atlanta | GA | 30339 | | | First Class Mail |
| 29605775 | KISHAN ENTERPRISES, LLC | C/O THE SHOPPING CENTER GROUP, 300 GALLERIA PKWY,12TH FLOOR | ATLANTA | GA | 30339 | | | First Class Mail |
| 29615145 | Kishawn, Brown-Vaughn | Address on File | | | | | | First Class Mail |
| 29484080 | Kisiel, Cody | Address on File | | | | | | First Class Mail |
| 29636189 | Kisner, Julia Barbara | Address on File | | | | | | First Class Mail |
| 29480189 | Kisner, Mary | Address on File | | | | | | First Class Mail |
| 29637342 | KISNER, RONALD WAYNE | Address on File | | | | | | First Class Mail |
| 29627838 | Kiss My Keto, LLC | 8066 Melrose Ave, 3, Alexander Bird | LOS ANGELES | CA | 90046 | | | First Class Mail |
| 29604708 | KISS NUTRACEUTICALS (VSI) | 5151 Bannock Street, 8, Rob Jennison | Denver | CO | 80216 | | | First Class Mail |
| 29626938 | KISSIMMEE FALSE ALARM REDUCTION PROGRAM | PO BOX 865033 | ORLANDO | FL | 32886-5033 | | | First Class Mail |
| 29650682 | KISSIMMEE UTILITY AUTHORITY | 1701 W CARROLL ST | KISSIMMEE | FL | 34741 | | | First Class Mail |
| 29479309 | KISSIMMEE UTILITY AUTHORITY | DEPT 96 PO BOX 2252 | BIRMINGHAM | AL | 35246-0096 | | | First Class Mail |
| 29487120 | KISSIMMEE UTILITY AUTHORITY | P.O. BOX 2252 | BIRMINGHAM | AL | 35246-0096 | | | First Class Mail |
| 29600003 | Kissinger, Nicholas | Address on File | | | | | | First Class Mail |
| 29483174 | Kissner, Lee | Address on File | | | | | | First Class Mail |
| 29609137 | Kistler, Sabryn Elizabeth | Address on File | | | | | | First Class Mail |
| 29632434 | Kitchen, Alexis L. | Address on File | | | | | | First Class Mail |
| 29494538 | Kitchen, Debra | Address on File | | | | | | First Class Mail |
| 29646609 | Kitchen, Destiny A | Address on File | | | | | | First Class Mail |
| 29646375 | Kitchen, Josh D | Address on File | | | | | | First Class Mail |
| 29605758 | Kitchen, Kenneth | Address on File | | | | | | First Class Mail |
| 29482876 | Kitchen, Naasia | Address on File | | | | | | First Class Mail |
| 29626939 | KITCHENS KELLEY GAYNES P.C. | 5555 GLENRIDGE CONNECTOR, SUITE 800 | ATLANTA | GA | 30342 | | | First Class Mail |
| 29483330 | Kitchens, Sherry | Address on File | | | | | | First Class Mail |
| 29605776 | KITE REALTY GROUP | 15105 COLLECTION CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29602272 | Kite Realty Group LP | 30 South Meridian Street; Suite 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29605777 | Kite Realty Group, L.P. | 15105 COLLECTION CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29611455 | Kite, Britney | Address on File | | | | | | First Class Mail |
| 29618489 | Kitevski, Kristina | Address on File | | | | | | First Class Mail |
| 29625025 | KITH FURNITURE | 7155 State Highway 13 | Haleyville | AL | 35565 | | | First Class Mail |
| 29647637 | Kithcart, Robert L | Address on File | | | | | | First Class Mail |
| 29614418 | Kitiona, Kitiona Jr. | Address on File | | | | | | First Class Mail |
| 29487626 | Kitsap County Assessor's Office | 614 Division St MS-22 | Port Orchard | WA | 98366 | | | First Class Mail |
| 29629718 | Kitson, Robert | Address on File | | | | | | First Class Mail |
| 29604880 | Kitt, Ashley | Address on File | | | | | | First Class Mail |
| 29628941 | KITT, EVAN | Address on File | | | | | | First Class Mail |
| 29480276 | Kittel, Iris | Address on File | | | | | | First Class Mail |
| 29488775 | Kitts, Juanita | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29602234 | Kitty Wells, Inc. | 2801 Richmond Road, #11 | Texarkana | TX | 75503 | | | First Class Mail |
| 29485244 | Kitzer, Michell | Address on File | | | | | | First Class Mail |
| 29605778 | KIVA MICROFUNDS | 986 MISSION STREET, 4TH FLOOR | San Francisco | CA | 94103 | | | First Class Mail |
| 29605779 | KIYANNA WARE | 222 Seven Valleys Ct | Las Vegas | NV | 89183 | | | First Class Mail |
| 29481489 | Kiza, Juma | Address on File | | | | | | First Class Mail |
| 29490505 | Kizakavich, Mary Jane | Address on File | | | | | | First Class Mail |
| 29491732 | Kizart, Tanika | Address on File | | | | | | First Class Mail |
| 29492488 | Kizer, Joshua | Address on File | | | | | | First Class Mail |
| 29482607 | Kizer, Montez | Address on File | | | | | | First Class Mail |
| 29480366 | Kizer, Raymond | Address on File | | | | | | First Class Mail |
| 29636339 | kizer, samantha rae | Address on File | | | | | | First Class Mail |
| 29605780 | KJT LAW GROUP LLP | 230 NORTH MARYLAND AVE, SUITE 306 | Glendale | CA | 91206 | | | First Class Mail |
| 29649016 | KK-BTC LLC | 5839 Via Verona View | Colorado Springs | CO | 80919 | | | First Class Mail |
| 29647812 | Kladde, Wolfgang B | Address on File | | | | | | First Class Mail |
| 29494211 | Kladehall, Courtney | Address on File | | | | | | First Class Mail |
| 29607471 | Klaffka, John Glenn | Address on File | | | | | | First Class Mail |
| 29611347 | Klages, Kip K | Address on File | | | | | | First Class Mail |
| 29632540 | Klaichinda, Pawida | Address on File | | | | | | First Class Mail |
| 29489736 | Klair, Marissa | Address on File | | | | | | First Class Mail |
| 29632849 | Klamm, William George | Address on File | | | | | | First Class Mail |
| 29628108 | Klarna, Inc | 629 N High Street, Suite 300 | Columbus | OH | 43215 | | | First Class Mail |
| 29607096 | Klassa-Bruff, Vanessa | Address on File | | | | | | First Class Mail |
| 29648280 | Klassen, Jeffrey P | Address on File | | | | | | First Class Mail |
| 29483160 | Klatt, Danielle | Address on File | | | | | | First Class Mail |
| 29646350 | Klays, Adeline A | Address on File | | | | | | First Class Mail |
| 29611354 | Klayton, Nicholas Scott | Address on File | | | | | | First Class Mail |
| 29605781 | KLDISCOVERY ONTRACK LLC | PO BOX 845823 | DALLAS | TX | 75284-5823 | | | First Class Mail |
| 29627522 | KLDiscovery Ontrack, LLC | 9023 Columbine Road | Eden Prairie | MN | 55347 | | | First Class Mail |
| 29605782 | KLEBERG COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1457 | Kingsville | TX | 78364 | | | First Class Mail |
| 29603691 | KLEBERG COUNTY TAX OFFICE | KLEBERG COUNTY TAX OFFICE, PO BOX 1457 | KINGSVILLE | TX | 78364-1457 | | | First Class Mail |
| 29634554 | Klecko, Kelsey | Address on File | | | | | | First Class Mail |
| 29626940 | KLEIN BROS. SAFE & LOCK | 1101 W BROADWAY | LOUISVILLE | KY | 40203 | | | First Class Mail |
| 29605783 | KLEIN ISD | 7200 SPRING CYPRESS RD | KLEIN | TX | 77379-3299 | | | First Class Mail |
| 29646397 | Klein, Christopher G | Address on File | | | | | | First Class Mail |
| 29489686 | Klein, Timothy | Address on File | | | | | | First Class Mail |
| 29630859 | Kleine, Michelle | Address on File | | | | | | First Class Mail |
| 29606799 | Kleinman, Dennis James | Address on File | | | | | | First Class Mail |
| 29610878 | Kleinman, Kimberly G | Address on File | | | | | | First Class Mail |
| 29490355 | Kleinseith, Jared | Address on File | | | | | | First Class Mail |
| 29622346 | Kleitsch, Robert C | Address on File | | | | | | First Class Mail |
| 29634543 | Klemm, Cailynn Rose | Address on File | | | | | | First Class Mail |
| 29619320 | Klemp, Melissa M | Address on File | | | | | | First Class Mail |
| 29636142 | Klenke, Aaron | Address on File | | | | | | First Class Mail |
| 29491733 | Klenke, Ryan | Address on File | | | | | | First Class Mail |
| 29618601 | Kliemann, Shelby L | Address on File | | | | | | First Class Mail |
| 29630597 | Kliessendorff, Chris Jason | Address on File | | | | | | First Class Mail |
| 29647834 | Kliewer, Kalani R | Address on File | | | | | | First Class Mail |
| 29607387 | Klimkowski, James | Address on File | | | | | | First Class Mail |
| 29625389 | KLINDT, DYLAN | Address on File | | | | | | First Class Mail |
| 29648430 | Kline, Jeffrey B | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29619280 | Kline, Jonathon M | Address on File | | | | | | First Class Mail |
| 29644428 | Kline, Judy L | Address on File | | | | | | First Class Mail |
| 29612446 | Kline, Mackenzie Jade | Address on File | | | | | | First Class Mail |
| 29630721 | Kline-LaRochelle, Anne | Address on File | | | | | | First Class Mail |
| 29611752 | Kling, Molly | Address on File | | | | | | First Class Mail |
| 29636064 | Klingelheber, Alexis | Address on File | | | | | | First Class Mail |
| 29618582 | Klingenberg, Ashley T | Address on File | | | | | | First Class Mail |
| 29643822 | Klinger, Joshua A | Address on File | | | | | | First Class Mail |
| 29647448 | Klink, Lindsey M | Address on File | | | | | | First Class Mail |
| 29607077 | Klinke, Jessica | Address on File | | | | | | First Class Mail |
| 29644611 | Klocker, Melissa M | Address on File | | | | | | First Class Mail |
| 29635559 | Klopp, James Wesley | Address on File | | | | | | First Class Mail |
| 29605784 | KLOSS ORGANIZATION LLC | C/O 450 RT 10 LEDGEWOOD LLC, PO BOX 197 | Pine Brook | NJ | 07058 | | | First Class Mail |
| 29649017 | Kloss Organization, LLC | 36 Route 46, P.O. Box 197 | Pine Brook | NJ | 07058 | | | First Class Mail |
| 29634486 | Kloss, Mikaila C | Address on File | | | | | | First Class Mail |
| 29619570 | Klotz, Zachary R | Address on File | | | | | | First Class Mail |
| 29611067 | KLRT | PO BOX 840148 | Dallas | TX | 75284 | | | First Class Mail |
| 29643477 | Kluesner, Michael R | Address on File | | | | | | First Class Mail |
| 29612559 | Klypchak, Sara L. | Address on File | | | | | | First Class Mail |
| 29625080 | KMD LLC | 6322 Tucker Dr | San Jose | CA | 95129 | | | First Class Mail |
| 29605785 | KMS, LLC | 811 EAST WATERMAN | Wichita | KS | 67202 | | | First Class Mail |
| 29611068 | KMSS | C/O KMSSPO BOX 840148 | Dallas | TX | 75284 | | | First Class Mail |
| 29611966 | Knabb, Amelia Brooke | Address on File | | | | | | First Class Mail |
| 29612206 | Knapp, Chase | Address on File | | | | | | First Class Mail |
| 29622069 | Knapp, John P | Address on File | | | | | | First Class Mail |
| 29606757 | Knapp, Kathryn | Address on File | | | | | | First Class Mail |
| 29618287 | Knapp, Paul | Address on File | | | | | | First Class Mail |
| 29629074 | Knapps, Hayden | Address on File | | | | | | First Class Mail |
| 29607321 | Knerr, Amber | Address on File | | | | | | First Class Mail |
| 29645867 | Knestrict, Reece K | Address on File | | | | | | First Class Mail |
| 29605927 | Kneuer, Michael | Address on File | | | | | | First Class Mail |
| 29632668 | Kneupper, Hannah M. | Address on File | | | | | | First Class Mail |
| 29492880 | Knicely, John | Address on File | | | | | | First Class Mail |
| 29608505 | Knicely, Sydney | Address on File | | | | | | First Class Mail |
| 29619820 | Knichel, Gary J | Address on File | | | | | | First Class Mail |
| 29643920 | Knick, Sara E | Address on File | | | | | | First Class Mail |
| 29621968 | Knickmeyer, Jacob M | Address on File | | | | | | First Class Mail |
| 29625125 | KNIGHT AND DAY DELIVERY (AARON KNIGHT) | 423 AIRBREAK AVENUE | Wilmerding | PA | 15148 | | | First Class Mail |
| 29626348 | KNIGHT STORAGE TRAILER, LLC | PO BOX 4632 | Ocala | FL | 34478 | | | First Class Mail |
| 29622626 | Knight, Aaron S | Address on File | | | | | | First Class Mail |
| 29494568 | Knight, Adrian | Address on File | | | | | | First Class Mail |
| 29611868 | Knight, Ava Maria | Address on File | | | | | | First Class Mail |
| 29482456 | Knight, Briana | Address on File | | | | | | First Class Mail |
| 29612643 | Knight, Briana Madison | Address on File | | | | | | First Class Mail |
| 29609117 | Knight, Brooke Anne | Address on File | | | | | | First Class Mail |
| 29493988 | Knight, Christal | Address on File | | | | | | First Class Mail |
| 29481155 | Knight, Davita | Address on File | | | | | | First Class Mail |
| 29647918 | Knight, Dylan C | Address on File | | | | | | First Class Mail |
| 29486059 | Knight, Hodges | Address on File | | | | | | First Class Mail |
| 29636004 | Knight, Hollie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485585 | Knight, Jacqueline | Address on File | | | | | | First Class Mail |
| 29483659 | Knight, James | Address on File | | | | | | First Class Mail |
| 29492859 | Knight, Jerrell | Address on File | | | | | | First Class Mail |
| 29645102 | Knight, John A | Address on File | | | | | | First Class Mail |
| 29608796 | Knight, Josh D. | Address on File | | | | | | First Class Mail |
| 29481360 | Knight, Kevin | Address on File | | | | | | First Class Mail |
| 29646310 | Knight, Kirsten N | Address on File | | | | | | First Class Mail |
| 29485494 | Knight, Monique | Address on File | | | | | | First Class Mail |
| 29494121 | Knight, Octavia | Address on File | | | | | | First Class Mail |
| 29619913 | Knight, Phillip E | Address on File | | | | | | First Class Mail |
| 29481240 | Knight, Ronald | Address on File | | | | | | First Class Mail |
| 29480332 | Knight, Sean | Address on File | | | | | | First Class Mail |
| 29489778 | Knight, Sylvester | Address on File | | | | | | First Class Mail |
| 29493869 | Knight, Theresa | Address on File | | | | | | First Class Mail |
| 29480340 | Knight, Tiana | Address on File | | | | | | First Class Mail |
| 29484442 | Knight, Vanesther | Address on File | | | | | | First Class Mail |
| 29632296 | Knight, Zachari William | Address on File | | | | | | First Class Mail |
| 29492424 | Knighten, Roshon | Address on File | | | | | | First Class Mail |
| 29612179 | Knighton, Melissa | Address on File | | | | | | First Class Mail |
| 29611637 | Knights, Kaitlin Elizabeth | Address on File | | | | | | First Class Mail |
| 29632048 | Knisley, April Dawn | Address on File | | | | | | First Class Mail |
| 29622975 | KNM Lee Properties LLC | Ho Lee, 999 High Street | Wadsworth | OH | 44281 | | | First Class Mail |
| 29649937 | KNM New LL 106 (2018 | 999 High Street | Wadsworth | OH | 44281 | | | First Class Mail |
| 29493669 | Knoblauch, Brian | Address on File | | | | | | First Class Mail |
| 29493300 | Knoll, Robert | Address on File | | | | | | First Class Mail |
| 29610445 | Knope, Emily | Address on File | | | | | | First Class Mail |
| 29635743 | Knopp, Abigail Elizabeth | Address on File | | | | | | First Class Mail |
| 29620887 | Knorr, Anthony P | Address on File | | | | | | First Class Mail |
| 29608825 | Knott, Chavon M. | Address on File | | | | | | First Class Mail |
| 29494878 | Knott, Georgia | Address on File | | | | | | First Class Mail |
| 29488040 | Knott, Leola | Address on File | | | | | | First Class Mail |
| 29607392 | Knotten, Andrew Paul | Address on File | | | | | | First Class Mail |
| 29632246 | Knotts, Alexandra Rebecca | Address on File | | | | | | First Class Mail |
| 29609070 | Knotts, Chloe Manalyn | Address on File | | | | | | First Class Mail |
| 29625195 | KNOTTS, DON | Address on File | | | | | | First Class Mail |
| 29610625 | Knouse, Aeustyn Tucker | Address on File | | | | | | First Class Mail |
| 29605786 | KnowBe4 Inc | PO BOX 734977 | Dallas | TX | 75373-4977 | | | First Class Mail |
| 29631369 | Knowles, Robert Alan | Address on File | | | | | | First Class Mail |
| 29646135 | Knowles, Tyler L | Address on File | | | | | | First Class Mail |
| 29604796 | Knowlton, Adam | Address on File | | | | | | First Class Mail |
| 29634613 | Knowlton, Maris Ann | Address on File | | | | | | First Class Mail |
| 29631679 | Knowlton, Tressa | Address on File | | | | | | First Class Mail |
| 29605787 | KNOX COUNTY CLERK | PO BOX 1566 | KNOXVILLE | TN | 37901 | | | First Class Mail |
| 29487624 | Knox County Property Assessor | 400 Main St, Ste 204, Ste 204 | Knoxville | TN | 37902 | | | First Class Mail |
| 29491608 | Knox, Chelbe | Address on File | | | | | | First Class Mail |
| 29483901 | Knox, Chevonne | Address on File | | | | | | First Class Mail |
| 29648058 | Knox, Christopher G | Address on File | | | | | | First Class Mail |
| 29494720 | Knox, Denise | Address on File | | | | | | First Class Mail |
| 29608583 | Knox, Dominick Baird | Address on File | | | | | | First Class Mail |
| 29490739 | Knox, Georga | Address on File | | | | | | First Class Mail |
| 29485502 | Knox, Joann | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636060 | Knox, Kierstyn M. | Address on File | | | | | | First Class Mail |
| 29484860 | Knox, Konstance | Address on File | | | | | | First Class Mail |
| 29602355 | Knoxville News Sentinel | PO Box 630042 | Cincinnati | OH | 45263-0042 | | | First Class Mail |
| 29629280 | KNOZA CONSULTING LLC | 4557 OLD CARRIAGE TRL | Oviedo | FL | 32765 | | | First Class Mail |
| 29618783 | Kobe, Presley A | Address on File | | | | | | First Class Mail |
| 29643872 | Kobe, Rain A | Address on File | | | | | | First Class Mail |
| 29645807 | Kober, Alexander J | Address on File | | | | | | First Class Mail |
| 29612015 | Kobielski, Hailey Ellen | Address on File | | | | | | First Class Mail |
| 29634219 | Kobilis, Ashley S | Address on File | | | | | | First Class Mail |
| 29611521 | Koblish, Grace E | Address on File | | | | | | First Class Mail |
| 29648069 | Kobus, Rachel E | Address on File | | | | | | First Class Mail |
| 29617191 | Koby, Jones | Address on File | | | | | | First Class Mail |
| 29611850 | Koch, Mylee Rose | Address on File | | | | | | First Class Mail |
| 29633578 | Koch, Sidney Renee | Address on File | | | | | | First Class Mail |
| 29611975 | Koch, Willow Raine | Address on File | | | | | | First Class Mail |
| 29607654 | Kocher, Breana | Address on File | | | | | | First Class Mail |
| 29633297 | Kocher, Savannah Leigh | Address on File | | | | | | First Class Mail |
| 29632769 | Kochersperger, Lily Adele | Address on File | | | | | | First Class Mail |
| 29645272 | Koczwara, Alexis | Address on File | | | | | | First Class Mail |
| 29602875 | KODE Television | PO Box 744201 | Atlanta | GA | 30374-4169 | | | First Class Mail |
| 29485848 | Kodi, Ruqaia | Address on File | | | | | | First Class Mail |
| 29610109 | Koehler, Avamarie Cozette | Address on File | | | | | | First Class Mail |
| 29628992 | Koehler, Frank | Address on File | | | | | | First Class Mail |
| 29483994 | Koehler, Michael | Address on File | | | | | | First Class Mail |
| 29484669 | Koellner, Jacob | Address on File | | | | | | First Class Mail |
| 29633433 | Koenig, Alena | Address on File | | | | | | First Class Mail |
| 29644504 | Koenig, Caroline L | Address on File | | | | | | First Class Mail |
| 29610494 | Koerber, Jill | Address on File | | | | | | First Class Mail |
| 29609262 | Koerber, Todd | Address on File | | | | | | First Class Mail |
| 29618860 | Koerth, Michael G | Address on File | | | | | | First Class Mail |
| 29635049 | Koestler, Danielle Taylor | Address on File | | | | | | First Class Mail |
| 29630245 | KOF - KOSHER SUPERVISION | 201 THE PLAZA | Teaneck | NJ | 07666 | | | First Class Mail |
| 29644403 | Koger, Grant A | Address on File | | | | | | First Class Mail |
| 29493674 | Koger, Gwendolin | Address on File | | | | | | First Class Mail |
| 29612460 | Kohl, Heather D | Address on File | | | | | | First Class Mail |
| 29607083 | Kohl, Jeffrey Alan | Address on File | | | | | | First Class Mail |
| 29610291 | Kohl, Jillian M | Address on File | | | | | | First Class Mail |
| 29493270 | Kohl, Naomie | Address on File | | | | | | First Class Mail |
| 29636943 | Kohler, Jared P. | Address on File | | | | | | First Class Mail |
| 29636711 | Kohler, Nathaniel Thomas | Address on File | | | | | | First Class Mail |
| 29620078 | Kohli, Rohan M | Address on File | | | | | | First Class Mail |
| 29622401 | Kohlruss, Savanna M | Address on File | | | | | | First Class Mail |
| 29649684 | Kohls LL9033 | PO Box 3208 | Milwaukee | WI | 53201 | | | First Class Mail |
| 29608372 | Kohnen, Autumn Marie | Address on File | | | | | | First Class Mail |
| 29610297 | Kohnen, Javaughn Steven | Address on File | | | | | | First Class Mail |
| 29646535 | Kohnke, Katherine A | Address on File | | | | | | First Class Mail |
| 29647420 | Kohrt, Matthew C | Address on File | | | | | | First Class Mail |
| 29482321 | Koirala, Amrit | Address on File | | | | | | First Class Mail |
| 29606073 | Kokab, Payam | Address on File | | | | | | First Class Mail |
| 29633201 | Kokas, Kelly | Address on File | | | | | | First Class Mail |
| 29635781 | Kokke, Sandra J. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29627658 | Kokoro | Marlene Salazar, 17731 Irvine Blvd, 102 | TUSTIN | CA | 92780 | | | First Class Mail |
| 29488612 | Kolalz, Mikayla | Address on File | | | | | | First Class Mail |
| 29491789 | Kolawole, Kathryn | Address on File | | | | | | First Class Mail |
| 29612646 | Kolb, Edward Harrison | Address on File | | | | | | First Class Mail |
| 29634939 | Koldan, Ava | Address on File | | | | | | First Class Mail |
| 29480176 | Kolimja, Arlind | Address on File | | | | | | First Class Mail |
| 29636537 | Kolk, Joan | Address on File | | | | | | First Class Mail |
| 29608416 | Kollarik, Riley Shea | Address on File | | | | | | First Class Mail |
| 29618404 | Koller, Tammy J | Address on File | | | | | | First Class Mail |
| 29611117 | Kolligian, Jack Avedis | Address on File | | | | | | First Class Mail |
| 29608086 | Kollman, Braxten | Address on File | | | | | | First Class Mail |
| 29643450 | Kollmeier, Sean N | Address on File | | | | | | First Class Mail |
| 29602700 | KOLO 8 News Now | PO Box 14200 | Tallahassee | FL | 32317-4200 | | | First Class Mail |
| 29646010 | Kolodzieiski, Kobi L | Address on File | | | | | | First Class Mail |
| 29632145 | Kolonick, Cara Nicole | Address on File | | | | | | First Class Mail |
| 29610740 | Kolt, Cameron Andrew | Address on File | | | | | | First Class Mail |
| 29631084 | Kolt, Taya Elizabeth | Address on File | | | | | | First Class Mail |
| 29625515 | KOMAR ALLIANCE LLC | 6900 WASHINGTON BLVD | Montebello | CA | 90640 | | | First Class Mail |
| 29484112 | Komara, Gladys | Address on File | | | | | | First Class Mail |
| 29630705 | Komiensky, April | Address on File | | | | | | First Class Mail |
| 29645327 | Komma, Hemamadhuri | Address on File | | | | | | First Class Mail |
| 29608057 | Komorowski, Emily A | Address on File | | | | | | First Class Mail |
| 29631554 | Komou, Mohammed | Address on File | | | | | | First Class Mail |
| 29625002 | KOMU-TV/OOMU-TV | 5550 HWY 63 SATTN: ACCOUNTS RECEIVABLE | Columbia | MO | 65201 | | | First Class Mail |
| 29624416 | Kona Ice of Madison | 2205 N. Borcherding Road | Madison | IN | 47250 | | | First Class Mail |
| 29494334 | Konan, Lux | Address on File | | | | | | First Class Mail |
| 29606569 | Kondracki, Zachary Charles | Address on File | | | | | | First Class Mail |
| 29620695 | Konecny, Aaron J | Address on File | | | | | | First Class Mail |
| 29622070 | Koneff, Roy R | Address on File | | | | | | First Class Mail |
| 29649207 | Kong Company | PO Box 31001-4148 | Pasadena | CA | 91110 | | | First Class Mail |
| 29636415 | Kong, Sanjana | Address on File | | | | | | First Class Mail |
| 29646435 | Kong, Sebastian D | Address on File | | | | | | First Class Mail |
| 29493274 | Kongolo, Nicole | Address on File | | | | | | First Class Mail |
| 29608233 | Konicek, Aaron Anthony | Address on File | | | | | | First Class Mail |
| 29617904 | Konitia, Dotey | Address on File | | | | | | First Class Mail |
| 29644015 | Konkey, Caven R | Address on File | | | | | | First Class Mail |
| 29484143 | Konold, David | Address on File | | | | | | First Class Mail |
| 29631540 | Konrad, Kylie | Address on File | | | | | | First Class Mail |
| 29633596 | Konst, John | Address on File | | | | | | First Class Mail |
| 29610140 | Konst, Kayla | Address on File | | | | | | First Class Mail |
| 29603060 | Konze, Billie Jo | Address on File | | | | | | First Class Mail |
| 29481884 | Koomsa, Andrew | Address on File | | | | | | First Class Mail |
| 29618915 | Koon, Chris | Address on File | | | | | | First Class Mail |
| 29494288 | Koonce, Shantavia | Address on File | | | | | | First Class Mail |
| 29646490 | Koonz, Ava E | Address on File | | | | | | First Class Mail |
| 29612305 | Koop, Evelyn Elizabeth | Address on File | | | | | | First Class Mail |
| 29649685 | Koorsen Fire & Secur | 2719 N Arlington Ave | Indianapolis city | IN | 46218 | | | First Class Mail |
| 29611071 | KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON AVE | INDIANAPOLIS | IN | 46218 | | | First Class Mail |
| 29646867 | Koose, Shelby M | Address on File | | | | | | First Class Mail |
| 29487121 | KOOTENAI ELECTRIC COOPERATIVE | 2451 W DAKOTA AVE | HAYDEN | ID | 83835-7402 | | | First Class Mail |
| 29489469 | Kopaci, Ervis | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29633715 | Kopacz, Kaitlyn Rose | Address on File | | | | | | First Class Mail |
| 29609278 | Kopala, Gabrielle Maria | Address on File | | | | | | First Class Mail |
| 29480316 | Kopera, Kevin | Address on File | | | | | | First Class Mail |
| 29636769 | Kopf, Skylar E. | Address on File | | | | | | First Class Mail |
| 29645354 | Kopitar, Brian T | Address on File | | | | | | First Class Mail |
| 29647693 | Kopliner, Anthony M | Address on File | | | | | | First Class Mail |
| 29607482 | Koplos, Preston King | Address on File | | | | | | First Class Mail |
| 29644516 | Kopp, Evan M | Address on File | | | | | | First Class Mail |
| 29611574 | Kopp, Katelyn Ann | Address on File | | | | | | First Class Mail |
| 29632564 | Kopp, Keira Anne | Address on File | | | | | | First Class Mail |
| 29608349 | Kopp, Kyle Edward | Address on File | | | | | | First Class Mail |
| 29649018 | Koppe Management And Investment Co. Inc. | Raymond Luis, 13826 SW 102 CT | Miami | FL | 33176 | | | First Class Mail |
| 29629281 | KOPPE MGNT & INV CO INC | ATT GARY KOPPE, 13826 SW 102 CT | Miami | FL | 33176 | | | First Class Mail |
| 29618758 | Kopsick, April A | Address on File | | | | | | First Class Mail |
| 29610930 | Kopy, Luke Raymond | Address on File | | | | | | First Class Mail |
| 29611555 | Korb, Ashlyn H. | Address on File | | | | | | First Class Mail |
| 29616966 | Korben, Miller | Address on File | | | | | | First Class Mail |
| 29602920 | Korber Supply Chain US, Inc. | Dept Ch 17044 | Palatine | IL | 60055-7044 | | | First Class Mail |
| 29629282 | KORBER SUPPLY CHAIN US,INC | Dept Ch 17044 | Palatine | IL | 60055-7091 | | | First Class Mail |
| 29649204 | Kordon LLC | 2140 West Winton Ave. | Hayward | CA | 94545 | | | First Class Mail |
| 29644192 | Korens, Lisa | Address on File | | | | | | First Class Mail |
| 29491679 | Kornegay, Michelle | Address on File | | | | | | First Class Mail |
| 29480505 | Kornegay, Mykhael | Address on File | | | | | | First Class Mail |
| 29631050 | Kornegay, Starr | Address on File | | | | | | First Class Mail |
| 29482158 | Koroma, Isata | Address on File | | | | | | First Class Mail |
| 29629127 | Koroma, Ishmael | Address on File | | | | | | First Class Mail |
| 29609093 | Koronet, Noa | Address on File | | | | | | First Class Mail |
| 29602479 | Korpack Inc | 290 Madsen Drive | Bloomingdale | IL | 60108 | | | First Class Mail |
| 29647254 | Korponay, Faithe L | Address on File | | | | | | First Class Mail |
| 29645581 | Korsak, David | Address on File | | | | | | First Class Mail |
| 29609418 | Kortas, Kellie | Address on File | | | | | | First Class Mail |
| 29642542 | Korus, Arnold Ja' | Address on File | | | | | | First Class Mail |
| 29615932 | Kory, Kordich | Address on File | | | | | | First Class Mail |
| 29628786 | KOS Naturals, LLC | Derek Dearwater, 27 Anapamu Street, 300 | SANTA BARBARA | CA | 93101 | | | First Class Mail |
| 29647727 | Kos, Mercedes A | Address on File | | | | | | First Class Mail |
| 29482279 | Kosaraju, Sneha | Address on File | | | | | | First Class Mail |
| 29645833 | Koscianski, Brian R | Address on File | | | | | | First Class Mail |
| 29630958 | Kosek, Amanda | Address on File | | | | | | First Class Mail |
| 29607507 | Koshowsky, McKenna | Address on File | | | | | | First Class Mail |
| 29618743 | Kosinski, Nicholas J | Address on File | | | | | | First Class Mail |
| 29491973 | Koski, Mary | Address on File | | | | | | First Class Mail |
| 29635429 | Koslosky, Kathleen F. | Address on File | | | | | | First Class Mail |
| 29643640 | Kosofsky, Shana M | Address on File | | | | | | First Class Mail |
| 29633550 | Koss, Lucia | Address on File | | | | | | First Class Mail |
| 29637044 | Kotarba, Caitlin Marie | Address on File | | | | | | First Class Mail |
| 29611492 | Koth, Ashley | Address on File | | | | | | First Class Mail |
| 29643594 | Koth, Joshua A | Address on File | | | | | | First Class Mail |
| 29609911 | Kothenbeutel, Logan M | Address on File | | | | | | First Class Mail |
| 29607707 | Kotowski, Miranda | Address on File | | | | | | First Class Mail |
| 29620921 | Kotter, Emily L | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29647011 | Kottlowski, Hayden M | Address on File | | | | | | First Class Mail |
| 29637253 | KOUATLI, HALLA | Address on File | | | | | | First Class Mail |
| 29482948 | Kouja, Kim | Address on File | | | | | | First Class Mail |
| 29629284 | KOUNT INC | 1005 WEST MAIN ST | Boise | ID | 83702 | | | First Class Mail |
| 29631031 | Koussa, George Maroon | Address on File | | | | | | First Class Mail |
| 29480655 | Kovacevic, Adnan | Address on File | | | | | | First Class Mail |
| 29480957 | Kovacevic, Nermina | Address on File | | | | | | First Class Mail |
| 29610014 | Kovach, Autumn Rose | Address on File | | | | | | First Class Mail |
| 29621189 | Kovack, Peyton A | Address on File | | | | | | First Class Mail |
| 29621097 | Kovacs, Donna J | Address on File | | | | | | First Class Mail |
| 29643795 | Kovacs, Susanna | Address on File | | | | | | First Class Mail |
| 29630898 | Koval, Courtney | Address on File | | | | | | First Class Mail |
| 29481546 | Kovar, Michael | Address on File | | | | | | First Class Mail |
| 29608081 | Kowal, Alaina | Address on File | | | | | | First Class Mail |
| 29607867 | Kowalski, Adrianna Jeanne | Address on File | | | | | | First Class Mail |
| 29493114 | Kowalski, Katie | Address on File | | | | | | First Class Mail |
| 29609760 | Kowalski, Meghan | Address on File | | | | | | First Class Mail |
| 29650305 | Kowalski, Timothy | Address on File | | | | | | First Class Mail |
| 29607234 | Kowalzyk, Susan | Address on File | | | | | | First Class Mail |
| 29636326 | Kowiatek, Ashlee marie | Address on File | | | | | | First Class Mail |
| 29482259 | Koye, Pardha Saradhi | Address on File | | | | | | First Class Mail |
| 29632684 | Kozak, Dennis | Address on File | | | | | | First Class Mail |
| 29635504 | Kozak, Megan L | Address on File | | | | | | First Class Mail |
| 29619633 | Koziara, Kathleen M | Address on File | | | | | | First Class Mail |
| 29486232 | Kozlov, Heather | Address on File | | | | | | First Class Mail |
| 29645378 | Kozlowski, Kristin E | Address on File | | | | | | First Class Mail |
| 29647453 | Kozubal, Collin J | Address on File | | | | | | First Class Mail |
| 29626263 | KP HILLTOP MANAGEMENT, LLC | 257 MAMARONECK AVENUE | White Plains | NY | 10605 | | | First Class Mail |
| 29629288 | KP MACON LLC | 2500 DANIELLS BRIDGE ROAD, BLDG 100, 2ND FLOOR | Athens | GA | 30606 | | | First Class Mail |
| 29649019 | KP Macon, LLC | Kevin Price Mng. Member Karen Price Treasurer, 2500 Daniels Bridge Rd., Bldg. 100 2nd floor | Athens | GA | 30606 | | | First Class Mail |
| 29602127 | KPMG LLP | PO BOX 120608DEPT 0608 | Dallas | TX | 75312-0608 | | | First Class Mail |
| 29627495 | KPMG LLP (Dallas) | Dept 0522 PO Box 120522 | Dallas | TX | 75312-0522 | | | First Class Mail |
| 29604269 | KPMG LLP UK | 58 Clarendon Road, Dept 791 | | | WD17 1DE | United Kingdom | | First Class Mail |
| 29603692 | KPMG, LLP | DEPT 0754, PO BOX 120754 | DALLAS | TX | 75312-0754 | | | First Class Mail |
| 29602128 | KQCW TV | DEPT 2265 | Tulsa | OK | 74182 | | | First Class Mail |
| 29650014 | Kradle LLC | DBA: Kradle LLC 124 Third Ave. North Ste 202 | Minneapolis | MN | 55401 | | | First Class Mail |
| 29490511 | Kraemer, Sara | Address on File | | | | | | First Class Mail |
| 29619753 | Kraft, Megan E | Address on File | | | | | | First Class Mail |
| 29645233 | Krajewski, Alexandria M | Address on File | | | | | | First Class Mail |
| 29629160 | Kral, Jay | Address on File | | | | | | First Class Mail |
| 29629289 | KRAMER FROHLICH LLC | 280 SUMMER STREET, 5TH FL | Boston | MA | 02210 | | | First Class Mail |
| 29631041 | Kramer, Allison | Address on File | | | | | | First Class Mail |
| 29610173 | Kramer, Hayley Nicole | Address on File | | | | | | First Class Mail |
| 29610702 | Kramer, Jared K | Address on File | | | | | | First Class Mail |
| 29609852 | Kramer, Jillian Grace | Address on File | | | | | | First Class Mail |
| 29620070 | Kramer, John | Address on File | | | | | | First Class Mail |
| 29647243 | Kramer, Lanie A | Address on File | | | | | | First Class Mail |
| 29494776 | Kramer, Michelle | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29645022 | Kramer, Shelly E | Address on File | | | | | | First Class Mail |
| 29636440 | Kramer, Sienna | Address on File | | | | | | First Class Mail |
| 29611324 | Krantz, Emma | Address on File | | | | | | First Class Mail |
| 29609409 | Kranwinkel, Elizabeth | Address on File | | | | | | First Class Mail |
| 29619821 | Kratochwill, Jason T | Address on File | | | | | | First Class Mail |
| 29629291 | Kratos Inc | 326 South Broadway,, Unit S | Salem | NH | 03079 | | | First Class Mail |
| 29629259 | KRATT, KEVIN | Address on File | | | | | | First Class Mail |
| 29644237 | Kraus, Christopher T | Address on File | | | | | | First Class Mail |
| 29622282 | Kraus, Luke A | Address on File | | | | | | First Class Mail |
| 29609569 | Krauss, Richard | Address on File | | | | | | First Class Mail |
| 29635496 | Krauss, Theodore | Address on File | | | | | | First Class Mail |
| 29647152 | Kravec, Sarah E | Address on File | | | | | | First Class Mail |
| 29602635 | KRB LAWN CARE SERVICE LLC | 1801 CROSS OAKS DR | Lancaster | TX | 75146 | | | First Class Mail |
| 29649020 | KRCX Del Monte Plaza 1314, LLC | 500 North Broadway, Suite 201, P.O. Box 9010 | Jericho | NY | 11753 | | | First Class Mail |
| 29623181 | KRCX Price REIT, LLC | 500 North Broadway, Suite 201, P.O. Box 9010 | Jericho | NY | 11753 | | | First Class Mail |
| 29629292 | KRCX PRICE REIT, LLC | PO BOX 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29608998 | Krebs, Christian Hope | Address on File | | | | | | First Class Mail |
| 29646043 | Krech, Frances A | Address on File | | | | | | First Class Mail |
| 29488636 | Kreczmer, Lauren | Address on File | | | | | | First Class Mail |
| 29642502 | Kregg, Logan | Address on File | | | | | | First Class Mail |
| 29633667 | Kreitz, Tyler | Address on File | | | | | | First Class Mail |
| 29620975 | Krenitsky, Brandon W | Address on File | | | | | | First Class Mail |
| 29620165 | Kress, Jeffrey R | Address on File | | | | | | First Class Mail |
| 29486252 | Krestar, Amanda | Address on File | | | | | | First Class Mail |
| 29635481 | Kretz, Andrea | Address on File | | | | | | First Class Mail |
| 29602461 | KREU-FM | P. O. BOX 3100 | Fort Smith | AR | 72913 | | | First Class Mail |
| 29630897 | Kreuger, Barbara | Address on File | | | | | | First Class Mail |
| 29606741 | Kreutz, Christopher | Address on File | | | | | | First Class Mail |
| 29641072 | Krevvon, Anderson | Address on File | | | | | | First Class Mail |
| 29623182 | KRG Avondale McDowell, LLC | 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29629293 | KRG Avondale McDowell, LLC | 15105 COLLECTION CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29605788 | KRG BRADENTON CENTRE POINT LLC | C/O KITE REALTY GROUP LP, 15961 COLLECTIONS CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29623183 | KRG Bradenton Centre Point, LLC | Asset Mgr.- Christian Trani, Accts. Rec. Spec.- Leslie Busing, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29623184 | KRG Cedar Hill Pleasant Run, LLC | 30 South Meridian Street, Suite 1100, Attn: Legal Department | Indianapolis | IN | 46204 | | | First Class Mail |
| 29605789 | KRG CHARLOTTE NORTHCREST LLC | PO BOX 743806 | Atlanta | GA | 30374 | | | First Class Mail |
| 29605790 | KRG ENTERPRISES INC | 9901 BLUE GRASS ROAD | Philadelphia | PA | 19114 | | | First Class Mail |
| 29602274 | KRG Houston Royal Oaks Village II, LLC | 15105 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 29623185 | KRG Houston Sawyer Heights, LLC | 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29623186 | KRG King's Grant, LLC | 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29605791 | KRG KING'S GRANT, LLC | LEASE #28840, 13068 COLLECTIONS CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29623187 | KRG Pelham Manor, LLC | 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29605792 | KRG PELHAM MANOR, LLC | 13068 Collection Center Drive | Chicago | IL | 60693 | | | First Class Mail |
| 29623188 | KRG Pipeline Pointe LP | Asset Mgr.- Frank Kramer, Accts Receivable- Kelly Miller, 30 S. Meridian, Suite 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29605793 | KRG PIPELINE POINTE LP | PO BOX 847952, ACCT. # 000197 | Dallas | TX | 75284 | | | First Class Mail |
| 29605794 | KRG PORTFOLIO LLC | PO BOX 847952 | Dallas | TX | 75284 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623189 | KRG Portfolio, LLC | Frank Kramer, Asset Mgr.- Veronica Soria, Accts. Recv. Spec. - Kelly Miller, 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29605795 | KRG SUNLAND LP | PO BOX 847952, ACCT # 001284 | Dallas | TX | 75284 | | | First Class Mail |
| 29623190 | KRG Sunland, L.P. | Asset Mgr.- Bill Nemeth, Acct. Rec. Specialist- Susan Schilling, 30 South Meridian, Ste. 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29494333 | Krider, Shanna | Address on File | | | | | | First Class Mail |
| 29635693 | Krieger, Ashlynn Marie | Address on File | | | | | | First Class Mail |
| 29610656 | Krill, Ashley Elizabeth | Address on File | | | | | | First Class Mail |
| 29608262 | Krimes, Courtney | Address on File | | | | | | First Class Mail |
| 29610425 | Kriner, Lenneah Leanne Luna | Address on File | | | | | | First Class Mail |
| 29646181 | Krinock, Cassady A | Address on File | | | | | | First Class Mail |
| 29601879 | KRIS TV | 301 ARTESIAN ST | Corpus Christi | TX | 78401 | | | First Class Mail |
| 29618572 | Krise, Joni L | Address on File | | | | | | First Class Mail |
| 29607657 | Krisha, Misty Dawn | Address on File | | | | | | First Class Mail |
| 29621028 | Krishindat, Rajin C | Address on File | | | | | | First Class Mail |
| 29617150 | Krishna, Harless | Address on File | | | | | | First Class Mail |
| 29620360 | Krishnamurthi, Ashwin R | Address on File | | | | | | First Class Mail |
| 29624464 | Krishnamurthy, Rashmi | Address on File | | | | | | First Class Mail |
| 29481575 | Krishnan, Nick | Address on File | | | | | | First Class Mail |
| 29628011 | Krisp Nutrition LLC | Adam Bremen, 11601 Wilshire Blvd, Suite 1818 | Los Angeles | CA | 90025 | | | First Class Mail |
| 29640607 | Krist, Martinetz | Address on File | | | | | | First Class Mail |
| 29640478 | Krista, Lord | Address on File | | | | | | First Class Mail |
| 29617160 | Krista, Rotondo | Address on File | | | | | | First Class Mail |
| 29637771 | KRISTEN, HICKS | Address on File | | | | | | First Class Mail |
| 29637360 | Kristin, Harris | Address on File | | | | | | First Class Mail |
| 29614139 | Kristina, Miller | Address on File | | | | | | First Class Mail |
| 29616809 | Kristopher, Brown | Address on File | | | | | | First Class Mail |
| 29637385 | Kristopher, Harris | Address on File | | | | | | First Class Mail |
| 29639534 | Kristopher, Pelt | Address on File | | | | | | First Class Mail |
| 29614890 | Kristopher, Savage | Address on File | | | | | | First Class Mail |
| 29614901 | Kristopher, Simmons | Address on File | | | | | | First Class Mail |
| 29619719 | Krizan, John-David | Address on File | | | | | | First Class Mail |
| 29612150 | Krocker, Kassidy paige | Address on File | | | | | | First Class Mail |
| 29631909 | Kroeger, Autumn Alexa | Address on File | | | | | | First Class Mail |
| 29632762 | Kroener, Lola Rae | Address on File | | | | | | First Class Mail |
| 29636071 | Krofcheck, Ashley Lynn | Address on File | | | | | | First Class Mail |
| 29646686 | Kroh, Alexa K | Address on File | | | | | | First Class Mail |
| 29611410 | Krol, Summer | Address on File | | | | | | First Class Mail |
| 29621350 | Krolicki, Kyle D | Address on File | | | | | | First Class Mail |
| 29625830 | Kroll Information Assurance LLC | PO Box 847188 | Dallas | TX | 75284-7188 | | | First Class Mail |
| 29610394 | Kroll, Angelina Marie | Address on File | | | | | | First Class Mail |
| 29631881 | Kroll, Erik John | Address on File | | | | | | First Class Mail |
| 29635614 | Kroll, Sean Micheal | Address on File | | | | | | First Class Mail |
| 29618884 | Kromelis, Sarah A | Address on File | | | | | | First Class Mail |
| 29604958 | Kromka, Brandon | Address on File | | | | | | First Class Mail |
| 29488880 | Kromko, Dee | Address on File | | | | | | First Class Mail |
| 29645203 | Kromwall, Randall S | Address on File | | | | | | First Class Mail |
| 29630246 | KRONOS INCORPORATED | PO BOX 743208 | Atlanta | GA | 30374-3208 | | | First Class Mail |
| 29623899 | Kronos Incorporated | PO Box 744724 | Atlanta | GA | 30374 | | | First Class Mail |
| 29629949 | KROOG, THERESA | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29619525 | Kropfelder, Kyle W | Address on File | | | | | | First Class Mail |
| 29634314 | Kropp, Tristan Norman | Address on File | | | | | | First Class Mail |
| 29607669 | Krotje, Carter | Address on File | | | | | | First Class Mail |
| 29649021 | KRT Property Holdings LLC | 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | | | First Class Mail |
| 29643803 | Kruczek, Jessica K | Address on File | | | | | | First Class Mail |
| 29488852 | Krueger, Jessica | Address on File | | | | | | First Class Mail |
| 29632180 | Krueger, Mariah Rayne | Address on File | | | | | | First Class Mail |
| 29631855 | Kruger, Brenden | Address on File | | | | | | First Class Mail |
| 29610171 | Kruk, Olivia Renee | Address on File | | | | | | First Class Mail |
| 29607852 | Krupa, Hailey Elizabeth | Address on File | | | | | | First Class Mail |
| 29481729 | Kruse, Jessica | Address on File | | | | | | First Class Mail |
| 29487975 | Krushinskie, Thomas | Address on File | | | | | | First Class Mail |
| 29645257 | Krusznis, Theresa M | Address on File | | | | | | First Class Mail |
| 29607061 | Kruth, Katie | Address on File | | | | | | First Class Mail |
| 29603693 | KRUTKI REPAIRS & SERVICE / EVELYN SANTANA-KRUTKI | 4135 SHERWOOD DRIVE | TITUSVILLE | FL | 32796 | | | First Class Mail |
| 29625102 | KRVE FM WFMF FM WYNK FM KEZA-FM | PO BOX 847572 | Dallas | TX | 75284 | | | First Class Mail |
| 29481579 | Kryl, Jordon | Address on File | | | | | | First Class Mail |
| 29488287 | Krystal & David Gentry | Address on File | | | | | | First Class Mail |
| 29603694 | KRYSTAL CANTU | 1912 SHELLY ST | KINGSVILLE | TX | 78363 | | | First Class Mail |
| 29639236 | Krystal, Bennett | Address on File | | | | | | First Class Mail |
| 29641600 | Krystal, Harris | Address on File | | | | | | First Class Mail |
| 29632356 | Krystyniak, Gavin M. | Address on File | | | | | | First Class Mail |
| 29604534 | KSF Acquisition Corp. DBA SlimFast | Paul Gagliano, 11780 US Highway One, 202N | Palm Beach Gardens | FL | 33408 | | | First Class Mail |
| 29649686 | KSL Realty LL9010 | 1405 Douglas Ave | Providence | RI | 02904 | | | First Class Mail |
| 29622978 | KSL Realty North Providence LLC | 1403 Douglas Avenue | North Providence | RI | 02908 | | | First Class Mail |
| 29602879 | KSNF Television | PO Box 744201 | Atlanta | GA | 30374-4201 | | | First Class Mail |
| 29611072 | KTAL | C/O KTALPO BOX 840148 | Dallas | TX | 75284 | | | First Class Mail |
| 29611073 | KTBS, LLC | PO BOX 44227 | Shreveport | LA | 71134 | | | First Class Mail |
| 29602831 | KTEN/OTEN/NTEN | 10 Highpoint Circle | Denison | TX | 75020 | | | First Class Mail |
| 29611074 | KTHV-TV | PO Box 637386 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29625769 | KTNV-TV | The E.W. Scripps Company/KTNV-TVPO Box 203584 | Dallas | TX | 75320 | | | First Class Mail |
| 29625100 | KTOK FM KJYO FM KTST FM KGHM AM KXXY FM NBRU FM | PO BOX 847572 | Dallas | TX | 75284 | | | First Class Mail |
| 29625779 | KTVN | 4925 Energy Way | Reno | NV | 89502 | | | First Class Mail |
| 29603695 | KU | PO BOX 9001954 | LOUISVILLE | KY | 40290-1954 | | | First Class Mail |
| 29651010 | KU - KENTUCKY UTILITIES | ONE QUALITY ST | LEXINGTON | KY | 40507 | | | First Class Mail |
| 29487122 | KU - KENTUCKY UTILITIES | P.O. BOX 25212 | LEHIGH VALLEY | PA | 18002 | | | First Class Mail |
| 29487123 | KUB- KNOXVILLE UTILITIES BOARD | P.O. BOX 59029 | KNOXVILLE | TN | 37950 | | | First Class Mail |
| 29608495 | Kubacki, Devon D. | Address on File | | | | | | First Class Mail |
| 29634921 | Kubishke, Michelle | Address on File | | | | | | First Class Mail |
| 29650849 | KUB-KNOXVILLE UTILITIES BOARD | 445 S GAY ST | KNOXVILLE | TN | 37902 | | | First Class Mail |
| 29487124 | KUB-KNOXVILLE UTILITIES BOARD | P.O. BOX 59029 | KNOXVILLE | TN | 37950-9029 | | | First Class Mail |
| 29488232 | Kubler, Laura | Address on File | | | | | | First Class Mail |
| 29483108 | Kubyako, Destine | Address on File | | | | | | First Class Mail |
| 29610698 | Kuchinski, Tyler | Address on File | | | | | | First Class Mail |
| 29645841 | Kuchta, Basil | Address on File | | | | | | First Class Mail |
| 29621167 | Kuck, Grant R | Address on File | | | | | | First Class Mail |
| 29652224 | Kuckelman, Daniel J | Address on File | | | | | | First Class Mail |
| 29632096 | Kuderik, Reese Marie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29631029 | Kudlas, Erin | Address on File | | | | | | First Class Mail |
| 29632149 | Kuebbeler, Andrew Jacob | Address on File | | | | | | First Class Mail |
| 29490075 | Kuen, Traci | Address on File | | | | | | First Class Mail |
| 29645762 | Kuevey, Harold T | Address on File | | | | | | First Class Mail |
| 29648255 | Kuhl, Courtney P | Address on File | | | | | | First Class Mail |
| 29607979 | Kuhlman, Carly Madison | Address on File | | | | | | First Class Mail |
| 29650375 | Kuhn Raslavich PA | 2110 West Platt St. | Tampa | FL | 33606 | | | First Class Mail |
| 29630962 | Kuhn, Anna | Address on File | | | | | | First Class Mail |
| 29480972 | Kuhn, Emily | Address on File | | | | | | First Class Mail |
| 29631443 | Kuhn, Sarah | Address on File | | | | | | First Class Mail |
| 29645294 | Kuhner, William | Address on File | | | | | | First Class Mail |
| 29621960 | Kuiper, Nathaniel D | Address on File | | | | | | First Class Mail |
| 29651011 | KU-KENTUCKY UTILITIES COMPANY | ONE QUALITY ST | LEXINGTON | KY | 40507 | | | First Class Mail |
| 29487125 | KU-KENTUCKY UTILITIES COMPANY | P.O. BOX 25212 | LEHIGH VALLEY | PA | 18002-5212 | | | First Class Mail |
| 29609646 | Kula, Ashley Marie | Address on File | | | | | | First Class Mail |
| 29624302 | Kulbacki, Kelly | Address on File | | | | | | First Class Mail |
| 29630908 | Kulch, Megan | Address on File | | | | | | First Class Mail |
| 29608793 | Kulczyk, Alexander D. | Address on File | | | | | | First Class Mail |
| 29630740 | Kulczynski, Allyson Dawn | Address on File | | | | | | First Class Mail |
| 29607193 | Kulczynski, Dawn | Address on File | | | | | | First Class Mail |
| 29633447 | Kulesza, Wiktoria Karolina | Address on File | | | | | | First Class Mail |
| 29627811 | Kuli Inc | Lisa Curtis, 600 Grand Ave, 410B, Lisa Curtis | OAKLAND | CA | 94610 | | | First Class Mail |
| 29620243 | Kulkosky, Carol A | Address on File | | | | | | First Class Mail |
| 29633890 | Kull, Matthew W. | Address on File | | | | | | First Class Mail |
| 29482242 | Kull, Troy | Address on File | | | | | | First Class Mail |
| 29618338 | Kumai, Julian | Address on File | | | | | | First Class Mail |
| 29631950 | Kummer, Angelique Helga | Address on File | | | | | | First Class Mail |
| 29636353 | Kunard, Jennifer | Address on File | | | | | | First Class Mail |
| 29489922 | Kunath, Ritch | Address on File | | | | | | First Class Mail |
| 29602870 | Kunco Landscape, Inc. | 3603 Edison Ave | Erie | PA | 16510 | | | First Class Mail |
| 29611688 | Kundla, Emily Catherine | Address on File | | | | | | First Class Mail |
| 29492325 | Kuneman, Jeff | Address on File | | | | | | First Class Mail |
| 29489320 | Kunene, Thulani | Address on File | | | | | | First Class Mail |
| 29618969 | Kunert, Andrew J | Address on File | | | | | | First Class Mail |
| 29607032 | Kunesh, Stephanie | Address on File | | | | | | First Class Mail |
| 29488984 | Kunganzi, Gladle | Address on File | | | | | | First Class Mail |
| 29607127 | Kunkle, Kimberly | Address on File | | | | | | First Class Mail |
| 29618922 | Kunselman, Matthew D | Address on File | | | | | | First Class Mail |
| 29483656 | Kunselman, Telford | Address on File | | | | | | First Class Mail |
| 29482287 | Kunwar, Asif | Address on File | | | | | | First Class Mail |
| 29647634 | Kunz, Shaun C | Address on File | | | | | | First Class Mail |
| 29632761 | Kurfess, Sydney Peyton | Address on File | | | | | | First Class Mail |
| 29608252 | Kuri, Ryan | Address on File | | | | | | First Class Mail |
| 29629323 | Kurimai, Laura | Address on File | | | | | | First Class Mail |
| 29643421 | Kurinzi, Daniel J | Address on File | | | | | | First Class Mail |
| 29631289 | Kurmas, Halei Nanette | Address on File | | | | | | First Class Mail |
| 29646725 | Kurspahic, Enis | Address on File | | | | | | First Class Mail |
| 29639980 | Kurt, Jackson | Address on File | | | | | | First Class Mail |
| 29613210 | Kurt, Krueger | Address on File | | | | | | First Class Mail |
| 29480114 | Kurth, Pier | Address on File | | | | | | First Class Mail |
| 29616452 | Kurtis, Florence | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29633247 | Kurtz, Brannon Dean | Address on File | | | | | | First Class Mail |
| 29644828 | Kurtz, George A | Address on File | | | | | | First Class Mail |
| 29610925 | Kurtz, Karen Elizabeth | Address on File | | | | | | First Class Mail |
| 29633786 | Kurylo, Gianna Marie | Address on File | | | | | | First Class Mail |
| 29491803 | Kurzatkowski, Christina | Address on File | | | | | | First Class Mail |
| 29647538 | Kuscin, Mark D | Address on File | | | | | | First Class Mail |
| 29483125 | Kusek, Klayton | Address on File | | | | | | First Class Mail |
| 29646328 | Kush, Joseph R | Address on File | | | | | | First Class Mail |
| 29636688 | Kusko, Bianca Cheryl | Address on File | | | | | | First Class Mail |
| 29608130 | Kusmer, Kirsten | Address on File | | | | | | First Class Mail |
| 29610659 | Kuson, Ryan Joseph | Address on File | | | | | | First Class Mail |
| 29607123 | Kuszniaj, Richard | Address on File | | | | | | First Class Mail |
| 29603696 | KUTAK ROCK LLP | 1650 FARNAM STREET | OMAHA | NE | 68102 | | | First Class Mail |
| 29603697 | KUTAK ROCK LLP | PO BOX 30057 | OMAHA | NE | 68103-1157 | | | First Class Mail |
| 29607309 | Kutis, Joseph | Address on File | | | | | | First Class Mail |
| 29647539 | Kuttikkattu Shalban, George A | Address on File | | | | | | First Class Mail |
| 29604854 | Kuykendall, Andrew | Address on File | | | | | | First Class Mail |
| 29482223 | Kuykendall, Regina | Address on File | | | | | | First Class Mail |
| 29624493 | Kuzma, Anna | Address on File | | | | | | First Class Mail |
| 29644963 | Kvale, Hayden C | Address on File | | | | | | First Class Mail |
| 29650115 | KVC Inc | 28700 Northline Rd | Romulus | MI | 48174 | | | First Class Mail |
| 29611075 | KVDA | P.O. BOX 402971 | ATLANTA | GA | 30384 | | | First Class Mail |
| 29625763 | KVVU Broadcasting Corporation | PO Box 100084 | Pasadena | CA | 91189 | | | First Class Mail |
| 29601979 | KW STORAGE LLC | PO BOX 370641 | El Paso | TX | 79937 | | | First Class Mail |
| 29619388 | Kwanbunbumpen, Vincent | Address on File | | | | | | First Class Mail |
| 29642877 | Kwasi, Johnson | Address on File | | | | | | First Class Mail |
| 29616300 | Kwesi, Thompson | Address on File | | | | | | First Class Mail |
| 29644728 | Kwiatkowska, Natalia | Address on File | | | | | | First Class Mail |
| 29634241 | Kwiatkowski, Emma Ann | Address on File | | | | | | First Class Mail |
| 29635270 | Kwiatkowski, Katelyn B | Address on File | | | | | | First Class Mail |
| 29620971 | Kwok, Benny C | Address on File | | | | | | First Class Mail |
| 29645750 | Kwon, Amore S | Address on File | | | | | | First Class Mail |
| 29625029 | KWTV | PO BOX 960042 | Oklahoma City | OK | 73196 | | | First Class Mail |
| 29630247 | KXP Advantage Services LLC | 11777 San Vicente Blvd, Suite 747 | Los Angeles | CA | 90049 | | | First Class Mail |
| 29602908 | KXVA/KIDY | PO BOX 637386 | Cincinnati | OH | 45263-7386 | | | First Class Mail |
| 29607374 | Kyde, Deborah Anne | Address on File | | | | | | First Class Mail |
| 29641954 | Kyesha, Newell | Address on File | | | | | | First Class Mail |
| 29613875 | Kyesha, Sysomphou | Address on File | | | | | | First Class Mail |
| 29631111 | Kyker, David B. | Address on File | | | | | | First Class Mail |
| 29617987 | Kyla, Weir | Address on File | | | | | | First Class Mail |
| 29614949 | Kylan, Wade | Address on File | | | | | | First Class Mail |
| 29616307 | Kyle, Armstrong | Address on File | | | | | | First Class Mail |
| 29637710 | Kyle, Aubert | Address on File | | | | | | First Class Mail |
| 29613631 | Kyle, Babson | Address on File | | | | | | First Class Mail |
| 29638794 | Kyle, Burns | Address on File | | | | | | First Class Mail |
| 29615045 | Kyle, Cheshier | Address on File | | | | | | First Class Mail |
| 29639326 | Kyle, Ebbing | Address on File | | | | | | First Class Mail |
| 29641214 | Kyle, Evans | Address on File | | | | | | First Class Mail |
| 29642160 | Kyle, Harrison | Address on File | | | | | | First Class Mail |
| 29614718 | Kyle, Hastings | Address on File | | | | | | First Class Mail |
| 29614064 | Kyle, Hyde | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29639718 | Kyle, Kelly | Address on File | | | | | | First Class Mail |
| 29615120 | Kyle, King | Address on File | | | | | | First Class Mail |
| 29614760 | Kyle, Kirch | Address on File | | | | | | First Class Mail |
| 29617979 | Kyle, LaFlamme | Address on File | | | | | | First Class Mail |
| 29614819 | Kyle, Morgan | Address on File | | | | | | First Class Mail |
| 29617772 | Kyle, Reyes | Address on File | | | | | | First Class Mail |
| 29617322 | Kyle, Sien | Address on File | | | | | | First Class Mail |
| 29638514 | Kyle, Stanley | Address on File | | | | | | First Class Mail |
| 29640815 | Kyle, Ventura | Address on File | | | | | | First Class Mail |
| 29643213 | Kyle, Williamson | Address on File | | | | | | First Class Mail |
| 29642780 | Kyle, Winbush | Address on File | | | | | | First Class Mail |
| 29641868 | Kyler, Knox | Address on File | | | | | | First Class Mail |
| 29610617 | Kyler, Thomas | Address on File | | | | | | First Class Mail |
| 29638653 | Kyley, Easton | Address on File | | | | | | First Class Mail |
| 29616848 | Kylle, Hinders | Address on File | | | | | | First Class Mail |
| 29641573 | Kynan, Adams | Address on File | | | | | | First Class Mail |
| 29614085 | Kyonte, Fountaine | Address on File | | | | | | First Class Mail |
| 29617822 | Kyrah, Parker | Address on File | | | | | | First Class Mail |
| 29616551 | Kyree, Boyd | Address on File | | | | | | First Class Mail |
| 29642467 | Kyree, Harris | Address on File | | | | | | First Class Mail |
| 29615232 | Kyri, Jacobs | Address on File | | | | | | First Class Mail |
| 29608707 | Kyrychenko, Colleen K. | Address on File | | | | | | First Class Mail |
| 29612863 | KYSAR, SAMANTHA ANN | Address on File | | | | | | First Class Mail |
| 29643895 | Kyser, Jacob T | Address on File | | | | | | First Class Mail |
| 29644780 | Kysia, Joseph A | Address on File | | | | | | First Class Mail |
| 29642723 | Kyvious, Berry | Address on File | | | | | | First Class Mail |
| 29637811 | Kywonna, McGuire | Address on File | | | | | | First Class Mail |
| 29601881 | KZTV TV | 301 ARTESIAN ST | Corpus Christi | TX | 78401 | | | First Class Mail |
| 29630248 | L & M CARPET ONE | 6156 MECHANICSVILLE TURNPIKE | Mechanicsville | VA | 23111 | | | First Class Mail |
| 29603699 | L & R PLUMBING | 1234 E YOAKUM | KINGSVILLE | TX | 78363 | | | First Class Mail |
| 29649022 | L&D Partnership LLC | Billing- Carol Lenoci, Asst.- Rachel Alvarado, 929 Kings Highway East | Fairfield | CO | 06825 | | | First Class Mail |
| 29629301 | L&D PARTNERSHIP, LLC | 929 KINGS HIGHWAY EAST | FAIRFIELD | CT | 06825 | | | First Class Mail |
| 29650208 | L&E Wholesale Electr | 308 Hoosier Street | North Vernon | IN | 47265 | | | First Class Mail |
| 29641675 | L., Abid Jay | Address on File | | | | | | First Class Mail |
| 29617638 | L., Adair Mason | Address on File | | | | | | First Class Mail |
| 29614383 | L., Adams Daniel | Address on File | | | | | | First Class Mail |
| 29642309 | L., Adams Lakiya | Address on File | | | | | | First Class Mail |
| 29638600 | L., Alexander Jerry | Address on File | | | | | | First Class Mail |
| 29615698 | L., Alger Paul | Address on File | | | | | | First Class Mail |
| 29638619 | L., Allen Jayden | Address on File | | | | | | First Class Mail |
| 29640513 | L., Allen Tucker | Address on File | | | | | | First Class Mail |
| 29640003 | L., Allender John | Address on File | | | | | | First Class Mail |
| 29638176 | L., Alvarez Merary | Address on File | | | | | | First Class Mail |
| 29641787 | L., Alvarez Tabatha | Address on File | | | | | | First Class Mail |
| 29640896 | L., Amaro Yanice | Address on File | | | | | | First Class Mail |
| 29641671 | L., Anderson Richard | Address on File | | | | | | First Class Mail |
| 29616500 | L., Anderson Tyreek | Address on File | | | | | | First Class Mail |
| 29638138 | L., Armstrong Christopher | Address on File | | | | | | First Class Mail |
| 29638127 | L., Asberry Donta | Address on File | | | | | | First Class Mail |
| 29640625 | L., Ashley Trevor | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640327 | L., Bailey Tamal | Address on File | | | | | | First Class Mail |
| 29639162 | L., Baker Amber | Address on File | | | | | | First Class Mail |
| 29640335 | L., Baker Emma | Address on File | | | | | | First Class Mail |
| 29641705 | L., Baker Natwanda | Address on File | | | | | | First Class Mail |
| 29613843 | L., Barber KeEra | Address on File | | | | | | First Class Mail |
| 29638650 | L., Bass SaQuon | Address on File | | | | | | First Class Mail |
| 29613273 | L., Bauer Helen | Address on File | | | | | | First Class Mail |
| 29637973 | L., Baxter Joshua | Address on File | | | | | | First Class Mail |
| 29640191 | L., Beasley Madison | Address on File | | | | | | First Class Mail |
| 29643178 | L., Beckett Elizabeth | Address on File | | | | | | First Class Mail |
| 29616245 | L., Bell Demarcus | Address on File | | | | | | First Class Mail |
| 29616331 | L., Bell Emily | Address on File | | | | | | First Class Mail |
| 29637677 | L., Bernard Austin | Address on File | | | | | | First Class Mail |
| 29643302 | L., Bethel Shelby | Address on File | | | | | | First Class Mail |
| 29614019 | L., Betts Bryan | Address on File | | | | | | First Class Mail |
| 29615409 | L., Betts Graci | Address on File | | | | | | First Class Mail |
| 29615316 | L., Bingham Sydney | Address on File | | | | | | First Class Mail |
| 29641346 | L., Blaine Terry | Address on File | | | | | | First Class Mail |
| 29616799 | L., Blanco Lazaro | Address on File | | | | | | First Class Mail |
| 29615025 | L., Bobo Javion | Address on File | | | | | | First Class Mail |
| 29642468 | L., Boden John | Address on File | | | | | | First Class Mail |
| 29637471 | L., Bolling Yolanda | Address on File | | | | | | First Class Mail |
| 29615221 | L., Booker Breeontez | Address on File | | | | | | First Class Mail |
| 29641066 | L., Borders Douglas | Address on File | | | | | | First Class Mail |
| 29616507 | L., Bracich Justin | Address on File | | | | | | First Class Mail |
| 29614272 | L., Braden Jerrie | Address on File | | | | | | First Class Mail |
| 29640129 | L., Brooks Brandon | Address on File | | | | | | First Class Mail |
| 29616536 | L., Brott Dajohn | Address on File | | | | | | First Class Mail |
| 29639263 | L., Brown Beaonca | Address on File | | | | | | First Class Mail |
| 29639741 | L., Brown Isaac | Address on File | | | | | | First Class Mail |
| 29618002 | L., Brown Jacob | Address on File | | | | | | First Class Mail |
| 29639259 | L., Brown Joquan | Address on File | | | | | | First Class Mail |
| 29638062 | L., Brown Justin | Address on File | | | | | | First Class Mail |
| 29617667 | L., Brown Stephen | Address on File | | | | | | First Class Mail |
| 29640352 | L., Bungard Ken | Address on File | | | | | | First Class Mail |
| 29617392 | L., Burrell Duraui | Address on File | | | | | | First Class Mail |
| 29615748 | L., Burton Aaron | Address on File | | | | | | First Class Mail |
| 29614609 | L., Burton Jeremy | Address on File | | | | | | First Class Mail |
| 29614390 | L., Burwell Ivey | Address on File | | | | | | First Class Mail |
| 29641929 | L., Cabell Justin | Address on File | | | | | | First Class Mail |
| 29642183 | L., Campbell Cody | Address on File | | | | | | First Class Mail |
| 29642485 | L., Campbell Nathan | Address on File | | | | | | First Class Mail |
| 29643017 | L., Carbin Dakota | Address on File | | | | | | First Class Mail |
| 29615383 | L., Carigon Conner | Address on File | | | | | | First Class Mail |
| 29617552 | L., Carter Rodney | Address on File | | | | | | First Class Mail |
| 29642676 | L., Cartwright Vernon | Address on File | | | | | | First Class Mail |
| 29638606 | L., Carvallo Reba | Address on File | | | | | | First Class Mail |
| 29637611 | L., Casillas Ramon | Address on File | | | | | | First Class Mail |
| 29616397 | L., Cervantes Andrea | Address on File | | | | | | First Class Mail |
| 29613076 | L., Chandler Jarrin | Address on File | | | | | | First Class Mail |
| 29613797 | L., Charles Anthony | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29641562 | L., Charley Jada | Address on File | | | | | | First Class Mail |
| 29613814 | L., Charriere Robin | Address on File | | | | | | First Class Mail |
| 29639743 | L., Chew Chelsea | Address on File | | | | | | First Class Mail |
| 29614323 | L., Claudio Jose | Address on File | | | | | | First Class Mail |
| 29642354 | L., Clay Shakorra | Address on File | | | | | | First Class Mail |
| 29614343 | L., Cleveland April | Address on File | | | | | | First Class Mail |
| 29640449 | L., Click Ryan | Address on File | | | | | | First Class Mail |
| 29641372 | L., Coates Heather | Address on File | | | | | | First Class Mail |
| 29638977 | L., Collier Christopher | Address on File | | | | | | First Class Mail |
| 29638983 | L., Collins Terrell | Address on File | | | | | | First Class Mail |
| 29617458 | L., Conley Jamie | Address on File | | | | | | First Class Mail |
| 29616379 | L., Connor Richard | Address on File | | | | | | First Class Mail |
| 29640115 | L., Cook Richard | Address on File | | | | | | First Class Mail |
| 29638613 | L., Cook Thomas | Address on File | | | | | | First Class Mail |
| 29616444 | L., Cooper Jalen | Address on File | | | | | | First Class Mail |
| 29614461 | L., Cooper Tammy | Address on File | | | | | | First Class Mail |
| 29639035 | L., Corte Rita | Address on File | | | | | | First Class Mail |
| 29641934 | L., Cotton Jaydin | Address on File | | | | | | First Class Mail |
| 29641922 | L., Cowan Christopher | Address on File | | | | | | First Class Mail |
| 29642589 | L., Craft Stacey | Address on File | | | | | | First Class Mail |
| 29643155 | L., Crick Richard | Address on File | | | | | | First Class Mail |
| 29639301 | L., Cunningham Edward | Address on File | | | | | | First Class Mail |
| 29613078 | L., Curtis Keith | Address on File | | | | | | First Class Mail |
| 29638866 | L., Cygan Mateusz | Address on File | | | | | | First Class Mail |
| 29616125 | L., Daniel Hunter | Address on File | | | | | | First Class Mail |
| 29615582 | L., Daniel Jescika | Address on File | | | | | | First Class Mail |
| 29616743 | L., Daniels CardiAir | Address on File | | | | | | First Class Mail |
| 29615558 | L., Darcangelo Thomas | Address on File | | | | | | First Class Mail |
| 29642095 | L., Daugherty Patrick | Address on File | | | | | | First Class Mail |
| 29639306 | L., Davis Betty | Address on File | | | | | | First Class Mail |
| 29640033 | L., Davis Branden | Address on File | | | | | | First Class Mail |
| 29614650 | L., Dean Deja | Address on File | | | | | | First Class Mail |
| 29637553 | L., Deel Kenneth | Address on File | | | | | | First Class Mail |
| 29638986 | L., Deleon Jose | Address on File | | | | | | First Class Mail |
| 29640927 | L., Delgado Nathan | Address on File | | | | | | First Class Mail |
| 29614244 | L., Desmond Robin | Address on File | | | | | | First Class Mail |
| 29641778 | L., Devaughn Tyreek | Address on File | | | | | | First Class Mail |
| 29638999 | L., Dickerson DeJuan | Address on File | | | | | | First Class Mail |
| 29641831 | L., Dickerson Ginger | Address on File | | | | | | First Class Mail |
| 29614319 | L., Dobine Donald | Address on File | | | | | | First Class Mail |
| 29642413 | L., Dodd Randall | Address on File | | | | | | First Class Mail |
| 29615282 | L., Douet Rahmel | Address on File | | | | | | First Class Mail |
| 29642174 | L., Dowell Payton | Address on File | | | | | | First Class Mail |
| 29641191 | L., Downing Deandre | Address on File | | | | | | First Class Mail |
| 29643352 | L., Downing Jarrod | Address on File | | | | | | First Class Mail |
| 29640013 | L., Dunlap Dalton | Address on File | | | | | | First Class Mail |
| 29643227 | L., Dwyer Kaydee | Address on File | | | | | | First Class Mail |
| 29637755 | L., Eaves Bruce | Address on File | | | | | | First Class Mail |
| 29637500 | L., Eder Jennifer | Address on File | | | | | | First Class Mail |
| 29617032 | L., Edwards Lonnie | Address on File | | | | | | First Class Mail |
| 29637757 | L., Eller Jack | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29615541 | L., Ellington Jakevis | Address on File | | | | | | First Class Mail |
| 29641779 | L., Emerson Austin | Address on File | | | | | | First Class Mail |
| 29641363 | L., Emery Jacobi | Address on File | | | | | | First Class Mail |
| 29614274 | L., Esco Michael | Address on File | | | | | | First Class Mail |
| 29640469 | L., Esparza Mary | Address on File | | | | | | First Class Mail |
| 29637532 | L., Evanich Victoria | Address on File | | | | | | First Class Mail |
| 29615523 | L., Evans Steven | Address on File | | | | | | First Class Mail |
| 29613551 | L., Ewell Grayson | Address on File | | | | | | First Class Mail |
| 29642493 | L., Ewing Vicky | Address on File | | | | | | First Class Mail |
| 29640290 | L., Farmer Robert | Address on File | | | | | | First Class Mail |
| 29617964 | L., Fasani Brandon | Address on File | | | | | | First Class Mail |
| 29617332 | L., ferras Leandro | Address on File | | | | | | First Class Mail |
| 29642968 | L., Fields Sonia | Address on File | | | | | | First Class Mail |
| 29642058 | L., Flanagan Tony | Address on File | | | | | | First Class Mail |
| 29616147 | L., Flores Conner | Address on File | | | | | | First Class Mail |
| 29616128 | L., Flores Geneva | Address on File | | | | | | First Class Mail |
| 29640830 | L., Fondon Darion | Address on File | | | | | | First Class Mail |
| 29642301 | L., Ford Jesse | Address on File | | | | | | First Class Mail |
| 29614469 | L., Foster Javonta | Address on File | | | | | | First Class Mail |
| 29638943 | L., Francis Robert | Address on File | | | | | | First Class Mail |
| 29615802 | L., Frears Joshua | Address on File | | | | | | First Class Mail |
| 29615498 | L., Frederick Jayme | Address on File | | | | | | First Class Mail |
| 29643091 | L., Freeman Brook | Address on File | | | | | | First Class Mail |
| 29615610 | L., Freeman Rikeia | Address on File | | | | | | First Class Mail |
| 29640510 | L., Freeman Theron | Address on File | | | | | | First Class Mail |
| 29642088 | L., Frith Joshua | Address on File | | | | | | First Class Mail |
| 29642781 | L., Frye Jarred | Address on File | | | | | | First Class Mail |
| 29642112 | L., Garcia David | Address on File | | | | | | First Class Mail |
| 29641176 | L., Gentle Treyvon | Address on File | | | | | | First Class Mail |
| 29642586 | L., Gibson Jakory | Address on File | | | | | | First Class Mail |
| 29613028 | L., Giles Marissa | Address on File | | | | | | First Class Mail |
| 29638883 | L., Gonzalez Angel | Address on File | | | | | | First Class Mail |
| 29618067 | L., Gonzalez Angel | Address on File | | | | | | First Class Mail |
| 29615536 | L., Gooch Christopher | Address on File | | | | | | First Class Mail |
| 29614378 | L., Goodman James | Address on File | | | | | | First Class Mail |
| 29614097 | L., Goosby Destanee | Address on File | | | | | | First Class Mail |
| 29639738 | L., Gordon Eric | Address on File | | | | | | First Class Mail |
| 29613132 | L., Gort Diana | Address on File | | | | | | First Class Mail |
| 29642791 | L., Gouch Shiann | Address on File | | | | | | First Class Mail |
| 29613030 | L., Granger Aaron | Address on File | | | | | | First Class Mail |
| 29616904 | L., Grant Chris | Address on File | | | | | | First Class Mail |
| 29638806 | L., Green Donald | Address on File | | | | | | First Class Mail |
| 29614699 | L., Green Kenneth | Address on File | | | | | | First Class Mail |
| 29638869 | L., Guzman Maria | Address on File | | | | | | First Class Mail |
| 29617943 | L., Guzman-Castro Andres | Address on File | | | | | | First Class Mail |
| 29640458 | L., Hackleman Alexander | Address on File | | | | | | First Class Mail |
| 29640769 | L., Hageman James | Address on File | | | | | | First Class Mail |
| 29642306 | L., Hahn Connie | Address on File | | | | | | First Class Mail |
| 29642899 | L., Halverson Ramona | Address on File | | | | | | First Class Mail |
| 29614357 | L., Hamilton Kashira | Address on File | | | | | | First Class Mail |
| 29638249 | L., Hammock Alan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29638129 | L., Harper Arollyn | Address on File | | | | | | First Class Mail |
| 29638460 | L., Harris Alfonso | Address on File | | | | | | First Class Mail |
| 29615470 | L., Harris Kavon | Address on File | | | | | | First Class Mail |
| 29616988 | L., Harris Marquisha | Address on File | | | | | | First Class Mail |
| 29615528 | L., Hart Jordan | Address on File | | | | | | First Class Mail |
| 29614159 | L., Harvey Scott | Address on File | | | | | | First Class Mail |
| 29638457 | L., Harvey-Jones Travon | Address on File | | | | | | First Class Mail |
| 29640501 | L., Hatcher Shannon | Address on File | | | | | | First Class Mail |
| 29616576 | L., Hayes Rondel | Address on File | | | | | | First Class Mail |
| 29643207 | L., Hendricks Christopher | Address on File | | | | | | First Class Mail |
| 29616991 | L., Hibbard Latonya | Address on File | | | | | | First Class Mail |
| 29617304 | L., Hickman Steven | Address on File | | | | | | First Class Mail |
| 29614435 | L., Hil Tavon | Address on File | | | | | | First Class Mail |
| 29641334 | L., Hill Branden | Address on File | | | | | | First Class Mail |
| 29613141 | L., Hill Richard | Address on File | | | | | | First Class Mail |
| 29640522 | L., Hodor Steven | Address on File | | | | | | First Class Mail |
| 29642230 | L., Hoffer Taylor | Address on File | | | | | | First Class Mail |
| 29640559 | L., Holloway George | Address on File | | | | | | First Class Mail |
| 29615527 | L., Holt Kaylee | Address on File | | | | | | First Class Mail |
| 29642387 | L., Houchens Tiffany | Address on File | | | | | | First Class Mail |
| 29613077 | L., Houck Cathy | Address on File | | | | | | First Class Mail |
| 29637911 | L., Humphreys Heather | Address on File | | | | | | First Class Mail |
| 29641151 | L., Hunt Darryl | Address on File | | | | | | First Class Mail |
| 29639416 | L., Hurst Tyler | Address on File | | | | | | First Class Mail |
| 29615317 | L., Hurt Michael | Address on File | | | | | | First Class Mail |
| 29613201 | L., Hutcherson Terrance | Address on File | | | | | | First Class Mail |
| 29637661 | L., Huyck Brenda | Address on File | | | | | | First Class Mail |
| 29617519 | L., Isola Matthew | Address on File | | | | | | First Class Mail |
| 29639418 | L., Jackson Brandon | Address on File | | | | | | First Class Mail |
| 29638219 | L., Jackson Christian | Address on File | | | | | | First Class Mail |
| 29642235 | L., Jackson Melvin | Address on File | | | | | | First Class Mail |
| 29615281 | L., Jacquot Sekeaton | Address on File | | | | | | First Class Mail |
| 29616919 | L., James Japonica | Address on File | | | | | | First Class Mail |
| 29613090 | L., Jarrett Warren | Address on File | | | | | | First Class Mail |
| 29637702 | L., Jean-Louis Trevor | Address on File | | | | | | First Class Mail |
| 29640507 | L., Jefferson Kezia | Address on File | | | | | | First Class Mail |
| 29641050 | L., Jefferson Rubin | Address on File | | | | | | First Class Mail |
| 29617655 | L., Jennings Keith | Address on File | | | | | | First Class Mail |
| 29617926 | L., Jimenez Angel | Address on File | | | | | | First Class Mail |
| 29641685 | L., Johnson Anthony | Address on File | | | | | | First Class Mail |
| 29617570 | L., Johnson Dontre | Address on File | | | | | | First Class Mail |
| 29638621 | L., Johnson Gabrielle | Address on File | | | | | | First Class Mail |
| 29616045 | L., Johnson Gabrielle | Address on File | | | | | | First Class Mail |
| 29640039 | L., Johnson Jonathan | Address on File | | | | | | First Class Mail |
| 29616692 | L., Johnson Kendall | Address on File | | | | | | First Class Mail |
| 29615625 | L., Johnson Michael | Address on File | | | | | | First Class Mail |
| 29637963 | L., Johnson Taylor | Address on File | | | | | | First Class Mail |
| 29638931 | L., Johnson Tracy | Address on File | | | | | | First Class Mail |
| 29617810 | L., Johnston Anthony | Address on File | | | | | | First Class Mail |
| 29616724 | L., Jones Annetra | Address on File | | | | | | First Class Mail |
| 29615911 | L., Jones Ashaine | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29641383 | L., Jones Bradley | Address on File | | | | | | First Class Mail |
| 29638969 | L., Jones Crystal | Address on File | | | | | | First Class Mail |
| 29641119 | L., Jones DeVontez | Address on File | | | | | | First Class Mail |
| 29614284 | L., Jones Gregory | Address on File | | | | | | First Class Mail |
| 29638489 | L., Jones Rodney | Address on File | | | | | | First Class Mail |
| 29616984 | L., Jones Tayshawn | Address on File | | | | | | First Class Mail |
| 29615379 | L., Jones William | Address on File | | | | | | First Class Mail |
| 29637534 | L., Jordan Johnnie | Address on File | | | | | | First Class Mail |
| 29638230 | L., Jordan Tremayne | Address on File | | | | | | First Class Mail |
| 29615650 | L., Jordan-Douglas Brian | Address on File | | | | | | First Class Mail |
| 29643089 | L., Julien Delana | Address on File | | | | | | First Class Mail |
| 29615983 | L., Junious Brian | Address on File | | | | | | First Class Mail |
| 29640737 | L., Kadas Brandon | Address on File | | | | | | First Class Mail |
| 29641909 | L., Kaiser Angel | Address on File | | | | | | First Class Mail |
| 29639824 | L., Kalis Joshua | Address on File | | | | | | First Class Mail |
| 29640612 | L., Kanoff Michael | Address on File | | | | | | First Class Mail |
| 29641232 | L., Kindell Darrell | Address on File | | | | | | First Class Mail |
| 29615376 | L., King Robert | Address on File | | | | | | First Class Mail |
| 29615505 | L., Knutt Hunter | Address on File | | | | | | First Class Mail |
| 29639006 | L., Korvah Allusan | Address on File | | | | | | First Class Mail |
| 29640401 | L., Lanphier Dan | Address on File | | | | | | First Class Mail |
| 29641055 | L., Lewis Edward | Address on File | | | | | | First Class Mail |
| 29638022 | L., Lindsey Devohn | Address on File | | | | | | First Class Mail |
| 29637659 | L., Loftin Clarence | Address on File | | | | | | First Class Mail |
| 29640316 | L., Long Philip | Address on File | | | | | | First Class Mail |
| 29613082 | L., Long Scott | Address on File | | | | | | First Class Mail |
| 29614345 | L., Lopez Francisco | Address on File | | | | | | First Class Mail |
| 29617786 | L., Lopez Gregory | Address on File | | | | | | First Class Mail |
| 29642374 | L., Lowe Xena | Address on File | | | | | | First Class Mail |
| 29613460 | L., Lozano Brittany | Address on File | | | | | | First Class Mail |
| 29614453 | L., Luciano Davian | Address on File | | | | | | First Class Mail |
| 29618118 | L., Luevanos Marcos | Address on File | | | | | | First Class Mail |
| 29616215 | L., Lumpkin Markise | Address on File | | | | | | First Class Mail |
| 29613283 | L., Lutz Matthew | Address on File | | | | | | First Class Mail |
| 29614329 | L., Magee Jamal | Address on File | | | | | | First Class Mail |
| 29639003 | L., Malory Raymond | Address on File | | | | | | First Class Mail |
| 29643322 | L., Mango Michelle | Address on File | | | | | | First Class Mail |
| 29639842 | L., Mann Chandra | Address on File | | | | | | First Class Mail |
| 29640496 | L., Marshall John | Address on File | | | | | | First Class Mail |
| 29615318 | L., Marshall Nathan | Address on File | | | | | | First Class Mail |
| 29641006 | L., Martin Summer | Address on File | | | | | | First Class Mail |
| 29614285 | L., Martinez Jose | Address on File | | | | | | First Class Mail |
| 29614514 | L., McCallum Richard | Address on File | | | | | | First Class Mail |
| 29639483 | L., McCann Michael | Address on File | | | | | | First Class Mail |
| 29614479 | L., McCarty Matthew | Address on File | | | | | | First Class Mail |
| 29614795 | L., McCloud Laura | Address on File | | | | | | First Class Mail |
| 29615760 | L., MCCoy Erin | Address on File | | | | | | First Class Mail |
| 29615522 | L., McDonald Joshua | Address on File | | | | | | First Class Mail |
| 29615766 | L., McDowell John | Address on File | | | | | | First Class Mail |
| 29638826 | L., Mcfarland Curtis | Address on File | | | | | | First Class Mail |
| 29643035 | L., Mcgill Danielle | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29613196 | L., McGinnis Kati | Address on File | | | | | | First Class Mail |
| 29613066 | L., Mcgowens Brandon | Address on File | | | | | | First Class Mail |
| 29614996 | L., Mckenzie Earnest | Address on File | | | | | | First Class Mail |
| 29641016 | L., McKnight Amanda | Address on File | | | | | | First Class Mail |
| 29616701 | L., Mclean Gary | Address on File | | | | | | First Class Mail |
| 29617376 | L., McMahan Gary | Address on File | | | | | | First Class Mail |
| 29613684 | L., McMillan Herman | Address on File | | | | | | First Class Mail |
| 29640661 | L., McMillan Jaamiu | Address on File | | | | | | First Class Mail |
| 29616917 | L., Mcmullin Micheal | Address on File | | | | | | First Class Mail |
| 29615758 | L., Mcpherson Gavin | Address on File | | | | | | First Class Mail |
| 29613493 | L., Mendez Lesly | Address on File | | | | | | First Class Mail |
| 29613735 | L., Menke Jerry | Address on File | | | | | | First Class Mail |
| 29615139 | L., Meza Cody | Address on File | | | | | | First Class Mail |
| 29638067 | L., Millard Jesse | Address on File | | | | | | First Class Mail |
| 29615979 | L., Miller Christopher | Address on File | | | | | | First Class Mail |
| 29642313 | L., Mills Megan | Address on File | | | | | | First Class Mail |
| 29640166 | L., Monga Herge | Address on File | | | | | | First Class Mail |
| 29615330 | L., Moon DeVaunte | Address on File | | | | | | First Class Mail |
| 29642104 | L., Mooney Jarrett | Address on File | | | | | | First Class Mail |
| 29640272 | L., Moore Carlisha | Address on File | | | | | | First Class Mail |
| 29637477 | L., Morgan David | Address on File | | | | | | First Class Mail |
| 29617580 | L., Morris Ashanti | Address on File | | | | | | First Class Mail |
| 29617316 | L., Morris Gia | Address on File | | | | | | First Class Mail |
| 29642601 | L., Morrow Cierra | Address on File | | | | | | First Class Mail |
| 29614826 | L., Muscari Caitlin | Address on File | | | | | | First Class Mail |
| 29618115 | L., Myers Victor | Address on File | | | | | | First Class Mail |
| 29616580 | L., Newton Jerry | Address on File | | | | | | First Class Mail |
| 29613960 | L., Nichols Alexandra | Address on File | | | | | | First Class Mail |
| 29640431 | L., Nickerson Jayvyn | Address on File | | | | | | First Class Mail |
| 29638473 | L., Norman Byron | Address on File | | | | | | First Class Mail |
| 29641116 | L., Norman Carlton | Address on File | | | | | | First Class Mail |
| 29617496 | L., Oglesby Brent | Address on File | | | | | | First Class Mail |
| 29613204 | L., Ontiveros Jose | Address on File | | | | | | First Class Mail |
| 29613138 | L., Owen Dennis | Address on File | | | | | | First Class Mail |
| 29638186 | L., Paige Joshua | Address on File | | | | | | First Class Mail |
| 29641676 | L., Painter Anthony | Address on File | | | | | | First Class Mail |
| 29637531 | L., Pangle Judy | Address on File | | | | | | First Class Mail |
| 29641860 | L., Pantoja Andrew | Address on File | | | | | | First Class Mail |
| 29640235 | L., Parker-Singh Joredan | Address on File | | | | | | First Class Mail |
| 29642034 | L., Parrill Channa | Address on File | | | | | | First Class Mail |
| 29637937 | L., Parrish Chadwick | Address on File | | | | | | First Class Mail |
| 29613142 | L., Parrish Laureen | Address on File | | | | | | First Class Mail |
| 29637602 | L., Pennix Tony | Address on File | | | | | | First Class Mail |
| 29642626 | L., Percio Anthony | Address on File | | | | | | First Class Mail |
| 29637648 | L., Perez Anita | Address on File | | | | | | First Class Mail |
| 29642275 | L., Perkins Edward | Address on File | | | | | | First Class Mail |
| 29615927 | L., Perry Adam | Address on File | | | | | | First Class Mail |
| 29637589 | L., Peter Hubert | Address on File | | | | | | First Class Mail |
| 29616774 | L., Peters Tony | Address on File | | | | | | First Class Mail |
| 29616762 | L., Phillips Riaaz | Address on File | | | | | | First Class Mail |
| 29640217 | L., Pinamonti Giuliaa | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639525 | L., Pinchback Dominik | Address on File | | | | | | First Class Mail |
| 29641103 | L., Pinkston Vornie | Address on File | | | | | | First Class Mail |
| 29616050 | L., Potapowicz Trent | Address on File | | | | | | First Class Mail |
| 29637908 | L., Powers Eric | Address on File | | | | | | First Class Mail |
| 29616155 | L., Prewitt Vincent | Address on File | | | | | | First Class Mail |
| 29617683 | L., Price Jadarius | Address on File | | | | | | First Class Mail |
| 29616646 | L., Prouty Jasmyn | Address on File | | | | | | First Class Mail |
| 29617535 | L., Pruitt Timathy | Address on File | | | | | | First Class Mail |
| 29640780 | L., Purdie Debir | Address on File | | | | | | First Class Mail |
| 29614007 | L., Pyle Carolyn | Address on File | | | | | | First Class Mail |
| 29637476 | L., Ramirez Raymond | Address on File | | | | | | First Class Mail |
| 29637966 | L., Rankin Susan | Address on File | | | | | | First Class Mail |
| 29643271 | L., Redden James | Address on File | | | | | | First Class Mail |
| 29640828 | L., Reed Christopher | Address on File | | | | | | First Class Mail |
| 29643016 | L., Reeves Jamal | Address on File | | | | | | First Class Mail |
| 29640203 | L., Reliford Ebony | Address on File | | | | | | First Class Mail |
| 29615814 | L., Reynolds Brandon | Address on File | | | | | | First Class Mail |
| 29616418 | L., Ricci Joshua | Address on File | | | | | | First Class Mail |
| 29615433 | L., Rice Tristan | Address on File | | | | | | First Class Mail |
| 29616755 | L., Richard Jerry | Address on File | | | | | | First Class Mail |
| 29640796 | L., Richards Romario | Address on File | | | | | | First Class Mail |
| 29615404 | L., Ridke Rosemarie | Address on File | | | | | | First Class Mail |
| 29642422 | L., Rion Blake | Address on File | | | | | | First Class Mail |
| 29641494 | L., Roberts Jeffery | Address on File | | | | | | First Class Mail |
| 29614874 | L., Robinson Dimitrious | Address on File | | | | | | First Class Mail |
| 29641941 | L., Robinson Richard | Address on File | | | | | | First Class Mail |
| 29643265 | L., Roll Kristin | Address on File | | | | | | First Class Mail |
| 29642145 | L., Rosa Christopher | Address on File | | | | | | First Class Mail |
| 29638050 | L., Rosa Joseth | Address on File | | | | | | First Class Mail |
| 29615988 | L., Rosado Anthony | Address on File | | | | | | First Class Mail |
| 29640236 | L., Rosario Jose | Address on File | | | | | | First Class Mail |
| 29613870 | L., Ross Kyle | Address on File | | | | | | First Class Mail |
| 29639762 | L., Rucker Antrevion | Address on File | | | | | | First Class Mail |
| 29617664 | L., Rushton Bobby | Address on File | | | | | | First Class Mail |
| 29617796 | L., Sadler Saul | Address on File | | | | | | First Class Mail |
| 29617534 | L., Salazar Debbie | Address on File | | | | | | First Class Mail |
| 29642617 | L., SALINAS NORBERTO | Address on File | | | | | | First Class Mail |
| 29613053 | L., Sallar Jacob | Address on File | | | | | | First Class Mail |
| 29639147 | L., Sampang Tony | Address on File | | | | | | First Class Mail |
| 29638122 | L., Samuels Rohan | Address on File | | | | | | First Class Mail |
| 29638048 | L., Sanchez Guadalupe | Address on File | | | | | | First Class Mail |
| 29640714 | L., Sanchez Ian | Address on File | | | | | | First Class Mail |
| 29640527 | L., Sanders Terrell | Address on File | | | | | | First Class Mail |
| 29638628 | L., Sawyer Brett | Address on File | | | | | | First Class Mail |
| 29613734 | L., schlagle Melissa | Address on File | | | | | | First Class Mail |
| 29643344 | L., Schroeder Miranda | Address on File | | | | | | First Class Mail |
| 29637912 | L., Schuehrer Jessica | Address on File | | | | | | First Class Mail |
| 29640770 | L., Scobie Brandy | Address on File | | | | | | First Class Mail |
| 29616842 | L., Scroggins Catrina | Address on File | | | | | | First Class Mail |
| 29638782 | L., Searcy Deion | Address on File | | | | | | First Class Mail |
| 29615402 | L., Segura Brenda | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29617524 | L., Serrano Ryan | Address on File | | | | | | First Class Mail |
| 29615502 | L., Shavis Jasmia | Address on File | | | | | | First Class Mail |
| 29615776 | L., Shaw Kendrick | Address on File | | | | | | First Class Mail |
| 29617838 | L., Sherman Kalieb | Address on File | | | | | | First Class Mail |
| 29637620 | L., Sherman Timothy | Address on File | | | | | | First Class Mail |
| 29642839 | L., Shockey Amber | Address on File | | | | | | First Class Mail |
| 29642123 | L., Shores Joseph | Address on File | | | | | | First Class Mail |
| 29638989 | L., Siefer David | Address on File | | | | | | First Class Mail |
| 29637955 | L., Silva Joseph | Address on File | | | | | | First Class Mail |
| 29615851 | L., Silvers Michael | Address on File | | | | | | First Class Mail |
| 29637924 | L., Simmons Marvin | Address on File | | | | | | First Class Mail |
| 29614000 | L., Simms Derrick | Address on File | | | | | | First Class Mail |
| 29640884 | L., Slaughter Shakara | Address on File | | | | | | First Class Mail |
| 29640390 | L., Slembrouck Wednesday | Address on File | | | | | | First Class Mail |
| 29616666 | L., Smith Amanda | Address on File | | | | | | First Class Mail |
| 29640294 | L., Smith Christopher | Address on File | | | | | | First Class Mail |
| 29641993 | L., Smith Corneze | Address on File | | | | | | First Class Mail |
| 29617659 | L., Smith Jordan | Address on File | | | | | | First Class Mail |
| 29613977 | L., Smith Nikita | Address on File | | | | | | First Class Mail |
| 29642636 | L., Smith Stacy | Address on File | | | | | | First Class Mail |
| 29640289 | L., Smith Tracey | Address on File | | | | | | First Class Mail |
| 29642432 | L., Sorenson Christopher | Address on File | | | | | | First Class Mail |
| 29617533 | L., Sovine Jeremiah | Address on File | | | | | | First Class Mail |
| 29641757 | L., Spence Douglas | Address on File | | | | | | First Class Mail |
| 29616528 | L., Spencer Jashaun | Address on File | | | | | | First Class Mail |
| 29640027 | L., Sprang Cory | Address on File | | | | | | First Class Mail |
| 29640779 | L., Sprouse Zane | Address on File | | | | | | First Class Mail |
| 29637689 | L., Squirek Serena | Address on File | | | | | | First Class Mail |
| 29640261 | L., Stancil JCashmere | Address on File | | | | | | First Class Mail |
| 29613693 | L., Stanley Burl | Address on File | | | | | | First Class Mail |
| 29639625 | L., Statum Randy | Address on File | | | | | | First Class Mail |
| 29617896 | L., Stearns Ashley | Address on File | | | | | | First Class Mail |
| 29615953 | L., Stephens Ralph | Address on File | | | | | | First Class Mail |
| 29613014 | L., Stidam Kandy | Address on File | | | | | | First Class Mail |
| 29618111 | L., Stiers Timothy | Address on File | | | | | | First Class Mail |
| 29615889 | L., Storms Danny | Address on File | | | | | | First Class Mail |
| 29613996 | L., Sweet Ronald | Address on File | | | | | | First Class Mail |
| 29613040 | L., Taucher Donna | Address on File | | | | | | First Class Mail |
| 29617518 | L., Taylor Alexandria | Address on File | | | | | | First Class Mail |
| 29616534 | L., Teal Daniel | Address on File | | | | | | First Class Mail |
| 29614216 | L., Thomas Sidney | Address on File | | | | | | First Class Mail |
| 29613716 | L., Tipton Raymond | Address on File | | | | | | First Class Mail |
| 29642700 | L., Travis Jumari | Address on File | | | | | | First Class Mail |
| 29616221 | L., Turner Jon'Quel | Address on File | | | | | | First Class Mail |
| 29616781 | L., Turner Nicole | Address on File | | | | | | First Class Mail |
| 29640354 | L., Tuttle Seth | Address on File | | | | | | First Class Mail |
| 29640410 | L., Tyree Jody | Address on File | | | | | | First Class Mail |
| 29616519 | L., Valdez Joshua | Address on File | | | | | | First Class Mail |
| 29613463 | L., Vann Rashida | Address on File | | | | | | First Class Mail |
| 29639905 | L., Vaughn Chrisiana | Address on File | | | | | | First Class Mail |
| 29641324 | L., Vigil Lennie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615500 | L., Walton Jeremy | Address on File | | | | | | First Class Mail |
| 29616651 | L., Warren Deunte' | Address on File | | | | | | First Class Mail |
| 29614500 | L., Watson April | Address on File | | | | | | First Class Mail |
| 29639885 | L., Watson Donte | Address on File | | | | | | First Class Mail |
| 29614248 | L., Watson Jeremy | Address on File | | | | | | First Class Mail |
| 29618077 | L., Weems Anthony | Address on File | | | | | | First Class Mail |
| 29615785 | L., Weiss Emily | Address on File | | | | | | First Class Mail |
| 29642379 | L., Welborn William | Address on File | | | | | | First Class Mail |
| 29640993 | L., Wentworth Alvin | Address on File | | | | | | First Class Mail |
| 29615696 | L., Wheeler Shane | Address on File | | | | | | First Class Mail |
| 29640339 | L., White Christopher | Address on File | | | | | | First Class Mail |
| 29640842 | L., White Deon | Address on File | | | | | | First Class Mail |
| 29637884 | L., Whitlock Katherine | Address on File | | | | | | First Class Mail |
| 29638834 | L., Widen Joseph | Address on File | | | | | | First Class Mail |
| 29641128 | L., Wilkins Ratasha | Address on File | | | | | | First Class Mail |
| 29640489 | L., Willard Jessica | Address on File | | | | | | First Class Mail |
| 29616630 | L., Williams Amber | Address on File | | | | | | First Class Mail |
| 29613660 | L., Williams Delrico | Address on File | | | | | | First Class Mail |
| 29640656 | L., Williams Dennis | Address on File | | | | | | First Class Mail |
| 29639684 | L., Williams Jacquetta | Address on File | | | | | | First Class Mail |
| 29615721 | L., Williams JaQuan | Address on File | | | | | | First Class Mail |
| 29638279 | L., Williams Kendrick | Address on File | | | | | | First Class Mail |
| 29614360 | L., Williams Stephanie | Address on File | | | | | | First Class Mail |
| 29639688 | L., Wilson Keith | Address on File | | | | | | First Class Mail |
| 29639691 | L., Wise Alfred | Address on File | | | | | | First Class Mail |
| 29613502 | L., Woodard Daniel | Address on File | | | | | | First Class Mail |
| 29639027 | L., Woodley Rickey | Address on File | | | | | | First Class Mail |
| 29641825 | L., Woods Torey | Address on File | | | | | | First Class Mail |
| 29639016 | L., Woy Kenneth | Address on File | | | | | | First Class Mail |
| 29615174 | L., Wray Nicholas | Address on File | | | | | | First Class Mail |
| 29641304 | L., Wright Eric | Address on File | | | | | | First Class Mail |
| 29617540 | L., Wright Jaylyn | Address on File | | | | | | First Class Mail |
| 29637663 | L., Yarnik Rebecca | Address on File | | | | | | First Class Mail |
| 29614145 | L., Young Ronald | Address on File | | | | | | First Class Mail |
| 29629302 | L.A. COUNTY AGRIC. COMM. | WEIGHTS & MEASURES, PO BOX 512399 | Los Angeles | CA | 90051-0399 | | | First Class Mail |
| 29603706 | L.C. LAWN SERVICE & IRRIGATION | D/B/A L.C. LAWN SERVICE, 22036 45TH DR | LAKE CITY | FL | 32024 | | | First Class Mail |
| 29629303 | L.E.K. CONSULTING, LLC | 75 STATE STREET, 19TH FLOOR | Boston | MA | 02109 | | | First Class Mail |
| 29649023 | L.P. Corporation | 5613 Lessburg Pike, Suite 40 | Bailey's Crossroads | VA | 22041 | | | First Class Mail |
| 29629304 | L.P. CORPORATION | 6205 OLD KEENE MILL CT., SUITE 100 | Springfield | VA | 22152 | | | First Class Mail |
| 29605460 | L.Towery, Emily | Address on File | | | | | | First Class Mail |
| 29629305 | LA CIENEGA SHOPPING CENTER DEV LLC | C/O MAX NETTY, 513 N. PALM DRIVE | Beverly Hills | CA | 90210 | | | First Class Mail |
| 29603702 | LA CLEANING SERVICE LLC | 10803 N ARMENIA AVE | TAMPA | FL | 33619 | | | First Class Mail |
| 29629306 | LA COUNTY CLERK | BUSINESS FILING & REGISTRATION, PO BOX 1208 | Norwalk | CA | 90651 | | | First Class Mail |
| 29622396 | La Follette, Jacob A | Address on File | | | | | | First Class Mail |
| 29629307 | LA GIOIA TWO LLC | C/O PABLO LUPINACCI, 3801 PGA BOULEVARD, SUITE 600 | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 29649024 | La Gioia Two, LLC | New LL as of 7-6-18 Pablo Lupinacci, 3801 PGA Boulevard, Suite 600 | Palm Beach Gardens | FL | 33410 | | | First Class Mail |
| 29479762 | La Junta Finance Department | 601 Colorado Ave | La Junta | CO | 81050 | | | First Class Mail |
| 29644150 | La Pierre Cutts, James L | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636762 | La Plante, Dan | Address on File | | | | | | First Class Mail |
| 29646726 | La Plume, Olivia R | Address on File | | | | | | First Class Mail |
| 29611560 | La Rocca, Elisa Ayne | Address on File | | | | | | First Class Mail |
| 29616962 | La, Galan De | Address on File | | | | | | First Class Mail |
| 29633256 | La, Jennifer Leigh | Address on File | | | | | | First Class Mail |
| 29641722 | LA, Knight | Address on File | | | | | | First Class Mail |
| 29638639 | la, Madruga de | Address on File | | | | | | First Class Mail |
| 29638348 | la, Portillo de | Address on File | | | | | | First Class Mail |
| 29616298 | La'Kedric, Kennedy | Address on File | | | | | | First Class Mail |
| 29619648 | Laauwe, Bradley S | Address on File | | | | | | First Class Mail |
| 29632119 | Labadie, Carter Matthew | Address on File | | | | | | First Class Mail |
| 29631318 | LaBarbera, Adam | Address on File | | | | | | First Class Mail |
| 29610316 | Labbato, Keith Michael | Address on File | | | | | | First Class Mail |
| 29605800 | LABCORP EMPLOYER SERVICES, INC. | 7221 LEE DEFOREST DRIVE, SUITE #600 | Columbia | MD | 21046 | | | First Class Mail |
| 29630249 | LABEL MATCH | 126 W STREETSBORO STREET, #14 | Hudson | OH | 44236 | | | First Class Mail |
| 29643527 | Labelle, Simon V | Address on File | | | | | | First Class Mail |
| 29645178 | Labensky, Alexia M | Address on File | | | | | | First Class Mail |
| 29624415 | Labor Law Compliance | 23855 Gosling Road | Spring | TX | 77389 | | | First Class Mail |
| 29624326 | LaborLawCenter LLC | dba LaborLawCenter LLC3501 West Garry Avenue | Santa Ana | CA | 92704 | | | First Class Mail |
| 29634245 | LaBossiere, Kimberly Ann | Address on File | | | | | | First Class Mail |
| 29609856 | Laboy-Rivera, Savian Antonio | Address on File | | | | | | First Class Mail |
| 29604340 | Labrada Nutrition | Adam Castaneda, 16232 State Highway 249 | HOUSTON | TX | 77086 | | | First Class Mail |
| 29605801 | LABRADOR REGULATED INFORMATION | TRANSPARENCY INC, 530 MEANS STREET NW, SUITE 410 | Atlanta | GA | 30318 | | | First Class Mail |
| 29644290 | Labrador, Felix A | Address on File | | | | | | First Class Mail |
| 29635380 | Labrake, Jedediah J | Address on File | | | | | | First Class Mail |
| 29490184 | Labranch, Tatiana | Address on File | | | | | | First Class Mail |
| 29622116 | Labreche, Catherine R | Address on File | | | | | | First Class Mail |
| 29608436 | Labrecque, Jessica Marie | Address on File | | | | | | First Class Mail |
| 29643347 | Labrina, Ivy | Address on File | | | | | | First Class Mail |
| 29612161 | LaBrozzi, Harper B. | Address on File | | | | | | First Class Mail |
| 29606182 | LABUE, ROY | Address on File | | | | | | First Class Mail |
| 29493009 | Lacefield, Michael | Address on File | | | | | | First Class Mail |
| 29488067 | Lacey, Kevin | Address on File | | | | | | First Class Mail |
| 29490923 | Lacey, Kiara | | | | | | Email on File | Email |
| 29635408 | Lacey, Kristina Nicole | Address on File | | | | | | First Class Mail |
| 29609468 | Lacey, Maximus | Address on File | | | | | | First Class Mail |
| 29490597 | Lacey, Timmeka | Address on File | | | | | | First Class Mail |
| 29618590 | Lachapelle, Steven R | Address on File | | | | | | First Class Mail |
| 29643022 | Lacheer, Corley | Address on File | | | | | | First Class Mail |
| 29635181 | Lacko, Alayna | Address on File | | | | | | First Class Mail |
| 29624537 | Lacobucci, Sarah | Address on File | | | | | | First Class Mail |
| 29611344 | Lacoy, Cheyenne Tygre | Address on File | | | | | | First Class Mail |
| 29616679 | LaCresha, Bigham | Address on File | | | | | | First Class Mail |
| 29618385 | Lactawen, Jayden A | Address on File | | | | | | First Class Mail |
| 29482872 | Lacy, Joseph | Address on File | | | | | | First Class Mail |
| 29615002 | LaDarius, Price | Address on File | | | | | | First Class Mail |
| 29611386 | Laderman, Stephanie | Address on File | | | | | | First Class Mail |
| 29649687 | Lads Pet Supplies | Po Box 840647 | Dallas | TX | 75284 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29625311 | LAFAYETTE (LA) PARISH SCHOOL SYSTEM | PO BOX 52706 | Lafayette | LA | 70505-2706 | | | First Class Mail |
| 29605805 | LAFAYETTE CONSOLIDATED GOVERNMENT | PERMITTING DIVISION, 220 W WILLOW STREET BUILDING B | Lafayette | LA | 70501 | | | First Class Mail |
| 29605806 | Lafayette False Alarm Reduction Program | PO Box 310563 | Des Moines | IA | 50331-0563 | | | First Class Mail |
| 29625083 | LAFAYETTE FARP | PO BOX 310563 | Des Moines | IA | 50331 | | | First Class Mail |
| 29479763 | Lafayette Finance Department | 1290 S Public Rd | Lafayette | CO | 80026 | | | First Class Mail |
| 29487696 | Lafayette Parish Assessor's Office | 213 West Vermilion St | Lafayette | LA | 70501 | | | First Class Mail |
| 29487580 | Lafayette Parish School SystemSales Tax Division | 207 Town Center Parkway, Ste 101, Ste 101 | Lafayette | LA | 70506 | | | First Class Mail |
| 29602529 | LAFAYETTE PARISH SHERIFF'S OFFICE | PO BOX 92590 | Lafayette | LA | 70509-2590 | | | First Class Mail |
| 29650706 | LAFAYETTE UTILITIES SYSTEMS | 1875 W PINHOOK RD, STE B | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 29487126 | LAFAYETTE UTILITIES SYSTEMS | P.O. BOX 4024-C | LAFAYETTE | LA | 70502 | | | First Class Mail |
| 29650707 | LAFAYETTE UTILITIES SYSTEMS (LUS) | 1875 W PINHOOK RD, STE B | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 29487127 | LAFAYETTE UTILITIES SYSTEMS (LUS) | P.O. BOX 4024-C | LAFAYETTE | LA | 70502 | | | First Class Mail |
| 29605807 | LAFAYETTE-ASTOR ASSOC LLC | GFP REAL ESTATE, LLC, 310 PO BOX 432 | Emerson | NJ | 07630 | | | First Class Mail |
| 29649225 | Lafeber Company | 24981 N 1400 East Rd | Cornell | IL | 61319 | | | First Class Mail |
| 29604379 | LAFE'S NATURAL BODYCARE | LAFE LARSON, 7801 N. Lamar C-51 | AUSTIN | TX | 78752 | | | First Class Mail |
| 29482192 | Laffarha, Jordan | Address on File | | | | | | First Class Mail |
| 29611277 | Lafferty, Elizabeth Marie | Address on File | | | | | | First Class Mail |
| 29629260 | Lafferty, Kevin | Address on File | | | | | | First Class Mail |
| 29489740 | Lafferty, Richard | Address on File | | | | | | First Class Mail |
| 29489521 | Laffey, Kyle | Address on File | | | | | | First Class Mail |
| 29645447 | Laflamme, Michael B | Address on File | | | | | | First Class Mail |
| 29490467 | Lafleur, Keo | Address on File | | | | | | First Class Mail |
| 29646785 | Lafollette, Miranda R | Address on File | | | | | | First Class Mail |
| 29494554 | Lafond, Nichole | Address on File | | | | | | First Class Mail |
| 29624290 | Lafontaine Automotiv | 4000 W Highland Rd | Highland | MI | 48357 | | | First Class Mail |
| 29624157 | LaFontaine Ford | dba LaFontaine of Burch Run11661 N Beyer Rd | Birch Run | MI | 48415 | | | First Class Mail |
| 29635730 | LaFontaine, Matthew Douglas | Address on File | | | | | | First Class Mail |
| 29635133 | Laforce, Kareem | Address on File | | | | | | First Class Mail |
| 29486275 | Lafrance, Larry | Address on File | | | | | | First Class Mail |
| 29615053 | LaFreda, Hendley | Address on File | | | | | | First Class Mail |
| 29611355 | Lafrennie, Skyler Nicole | Address on File | | | | | | First Class Mail |
| 29635100 | Lagalante, Dominic Joseph | Address on File | | | | | | First Class Mail |
| 29492184 | Lagat, Shirly | Address on File | | | | | | First Class Mail |
| 29491119 | Lagedrost, Nick | Address on File | | | | | | First Class Mail |
| 29488431 | Lagee, Devone | Address on File | | | | | | First Class Mail |
| 29607390 | Lago, Halie | Address on File | | | | | | First Class Mail |
| 29636855 | Lagoe, Lily Alexis | Address on File | | | | | | First Class Mail |
| 29494280 | Lagos, Bibiana | Address on File | | | | | | First Class Mail |
| 29488594 | Lagrone, Monique | Address on File | | | | | | First Class Mail |
| 29644317 | Lagua, Jenelyn P | Address on File | | | | | | First Class Mail |
| 29490115 | Laguerre, Jasmine | Address on File | | | | | | First Class Mail |
| 29603700 | LAGUNA 2 LLC | d/b/a L2 CORP, 12 SULLIVAN ST | WESTWOOD | NJ | 07675 | | | First Class Mail |
| 29649025 | Laguna Gateway Phase 2 L.P. | Inverness Equities Attn: Liz Morris, 2020 L Street, 5th Floor | Sacramento | CA | 95811 | | | First Class Mail |
| 29605808 | LAGUNA GATEWAY PHASE 2 LP | 2020 L STREET, 5TH FLOOR | Sacramento | CA | 95811 | | | First Class Mail |
| 29620226 | Laguna, Daniel L | Address on File | | | | | | First Class Mail |
| 29604856 | Lagunas, Andy | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29644900 | Lagunas, Donovan S | Address on File | | | | | | First Class Mail |
| 29489324 | Lagunas, Jessica | Address on File | | | | | | First Class Mail |
| 29609819 | Lagunes, Kassandra | Address on File | | | | | | First Class Mail |
| 29649026 | Lahaina Gateway Property Owner, L.P. | 5743 Corsa Avenue, Suite 215 | Westlake Village | CA | 91362 | | | First Class Mail |
| 29605809 | Lahaina Gateway Property Owner, L.P. | PO BOX 848984 | Los Angeles | CA | 90084-8984 | | | First Class Mail |
| 29645451 | Lahpai, Zautu | Address on File | | | | | | First Class Mail |
| 29617909 | Lahsen, Essadaoui | Address on File | | | | | | First Class Mail |
| 29632719 | Laichi, Amine | Address on File | | | | | | First Class Mail |
| 29612306 | Laime, Alexander Ricardo | Address on File | | | | | | First Class Mail |
| 29644938 | Laine, Devin A | Address on File | | | | | | First Class Mail |
| 29494083 | Laine, Simue | Address on File | | | | | | First Class Mail |
| 29648218 | Laing, Chadwick E | Address on File | | | | | | First Class Mail |
| 29489141 | Laird, Chris | Address on File | | | | | | First Class Mail |
| 29648013 | Laird, Joanne L | Address on File | | | | | | First Class Mail |
| 29642201 | Lajarvis, Walker | Address on File | | | | | | First Class Mail |
| 29611631 | Lajiness, Taylor Brooke | Address on File | | | | | | First Class Mail |
| 29619133 | Lajoie, Matthew | Address on File | | | | | | First Class Mail |
| 29605878 | LAKAMP, MARIANNE | Address on File | | | | | | First Class Mail |
| 29626941 | LAKE CITY SC NG LLC | P.O. BOX 1929 | EASLEY | SC | 29641 | | | First Class Mail |
| 29605810 | LAKE COUNTY | HEALTH DEPARTMENT, 2900 W 93RD AVENUE | Crown Point | IN | 46307 | | | First Class Mail |
| 29479831 | Lake County Assessor's Office | 2293 N Main St, 2nd Floor, Bldg A, Bldg A | Crown Point | IN | 46307 | | | First Class Mail |
| 29649688 | Lake County Auditor | c/o Pet Supplies Plus7315 Mentor Avenue | Mentor | OH | 44060 | | | First Class Mail |
| 29650333 | Lake County Captains | Lake County Captains baseball35300 Vine Street | Eastlake | OH | 44095 | | | First Class Mail |
| 29624899 | LAKE COUNTY DEPT OF PUBLIC WORKS, IL | 650 W WINCHESTER RD | LIBERTYVILLE | IL | 60048 | | | First Class Mail |
| 29487128 | LAKE COUNTY DEPT OF PUBLIC WORKS, IL | P.O. BOX 547 | BEDFORD PARK | IL | 60499-0547 | | | First Class Mail |
| 29650600 | LAKE COUNTY DEPT OF UTILITIES (OH) | 105 MAIN ST, A113 | PAINESVILLE | OH | 44077 | | | First Class Mail |
| 29487129 | LAKE COUNTY DEPT. OF UTILITIES (OH) | P.O. BOX 8005 | PAINESVILLE | OH | 44077-8005 | | | First Class Mail |
| 29605811 | LAKE COUNTY GENERAL HEALTH DIS | 33 MILL STREET | Painesville | OH | 44077 | | | First Class Mail |
| 29629308 | LAKE COUNTY TREASURER | 2293 N MAIN STREET | Crown Point | IN | 46307 | | | First Class Mail |
| 29611078 | LAKE COUNTY TREASURER | 2293 NORTH MAIN ST | CROWN POINT | IN | 46307-1896 | | | First Class Mail |
| 29629309 | LAKE COUNTY TREASURER | JOHN S. CROCKER, 105 MAIN STREET | Painesville | OH | 44077-0490 | | | First Class Mail |
| 29627523 | Lake Forest Bank & Trust Company, N.A. | dba First Insurance Funding 450 Skokie blvd | Northbrook | IL | 60062-7917 | | | First Class Mail |
| 29602822 | Lake Norman Media Group | 15905 Brookway Drive #4205 | Huntersville | NC | 28078 | | | First Class Mail |
| 29493135 | Lake, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29618909 | Lake, Samantha K | Address on File | | | | | | First Class Mail |
| 29612496 | Lake, Serenidy Rayne | Address on File | | | | | | First Class Mail |
| 29610194 | Lake, Tylynn M | Address on File | | | | | | First Class Mail |
| 29639786 | Lakeisha, Armstrong | Address on File | | | | | | First Class Mail |
| 29617125 | Lakeisha, Johnson | Address on File | | | | | | First Class Mail |
| 29643074 | Lakeisha, Lee | Address on File | | | | | | First Class Mail |
| 29649027 | Lakeland Crossing LLC | Cameron Casey, 226 San Clemente | Santa Barbara | CA | 93109 | | | First Class Mail |
| 29629310 | LAKELAND CROSSING LLC | C/O LATITUDE INC, 1227 DELAVINA STREET | Santa Barbara | CA | 93101 | | | First Class Mail |
| 29650868 | LAKELAND ELECTRIC | 501 EAST LEMON ST | LAKELAND | FL | 33801 | | | First Class Mail |
| 29626354 | LAKELAND ELECTRIC | P.O. BOX 32006 | LAKELAND | FL | 33802-2006 | | | First Class Mail |
| 29624854 | LAKELAND ELECTRIC/CITY OF | 501 EAST LEMON ST | LAKELAND | FL | 33801 | | | First Class Mail |
| 29487131 | LAKELAND ELECTRIC/CITY OF | P.O. BOX 32006 | LAKELAND | FL | 33802 | | | First Class Mail |
| 29624855 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | 501 EAST LEMON ST | LAKELAND | FL | 33801 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487132 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P.O. BOX 32006 | LAKELAND | FL | 33802-2006 | | | First Class Mail |
| 29639577 | Laken, Rouzer | Address on File | | | | | | First Class Mail |
| 29639642 | Laken, Thompson | Address on File | | | | | | First Class Mail |
| 29629311 | LAKESHORE INVESTMENT CORP | C/O CORNELL & ASSOCIATES INC, 2633 EASTLAKE AVE E, SUITE 307 | Seattle | WA | 98102 | | | First Class Mail |
| 29602221 | Lakeside Project Solutions LLC | 405 N Pilot Knob Road | Denver | NC | 28037 | | | First Class Mail |
| 29602200 | LAKEVIEW LAWNCARE SOLUTIONS | 6839 FLAXSEED LANE | Charlotte | NC | 28216 | | | First Class Mail |
| 29487133 | LAKEVIEW LIGHT & POWER CO. | 11509 BRIDGEPORT WAY SW | LAKEWOOD | WA | 98499 | | | First Class Mail |
| 29640059 | Lakevius, Pinkney | Address on File | | | | | | First Class Mail |
| 29602755 | Lakeway Publisher | PO Box 400 | Tullahoma | TN | 37388 | | | First Class Mail |
| 29622979 | Lakewood (Ohio) Station LLC | Alex Stanford, 11501 Northlake Drive | Cincinnati | OH | 45249 | | | First Class Mail |
| 29487757 | Lakewood Finance Department | 480 S Allison Parkway | Lakewood | CO | 80226 | | | First Class Mail |
| 29641385 | Lakeymeshia, Townsend | Address on File | | | | | | First Class Mail |
| 29495097 | Lakietha, Donnicesa | Address on File | | | | | | First Class Mail |
| 29615411 | Lakimpner, Tyler I | Address on File | | | | | | First Class Mail |
| 29603681 | LAKIN, KENDAL | Address on File | | | | | | First Class Mail |
| 29642965 | Lakisha, McDonald | Address on File | | | | | | First Class Mail |
| 29620844 | Lakoff, Steven M | Address on File | | | | | | First Class Mail |
| 29489817 | Laliashvili, Natela | Address on File | | | | | | First Class Mail |
| 29608106 | Laliberte, Reilly Ann | Address on File | | | | | | First Class Mail |
| 29607541 | Laliberte, Richard Edward | Address on File | | | | | | First Class Mail |
| 29485228 | Laliemthavixay, Linda | Address on File | | | | | | First Class Mail |
| 29645112 | Lallemand, Jean | Address on File | | | | | | First Class Mail |
| 29622076 | Lalli, Elisa L | Address on File | | | | | | First Class Mail |
| 29635768 | Lally, Sabrina Storm | Address on File | | | | | | First Class Mail |
| 29620562 | Lalonde, Heather M | Address on File | | | | | | First Class Mail |
| 29619277 | Lam, Dylan B | Address on File | | | | | | First Class Mail |
| 29481022 | Lam, Lisa | Address on File | | | | | | First Class Mail |
| 29618631 | Lama, Nima S | Address on File | | | | | | First Class Mail |
| 29618711 | Lamaine, Samuel C | Address on File | | | | | | First Class Mail |
| 29611079 | LAMAR COMPANIES | PO BOX 746966 | Atlanta | GA | 30374 | | | First Class Mail |
| 29480378 | Lamar, Darious | Address on File | | | | | | First Class Mail |
| 29639430 | Lamar, Johnson | Address on File | | | | | | First Class Mail |
| 29611819 | LaMar, Lisa | Address on File | | | | | | First Class Mail |
| 29616021 | Lamar, Logan | Address on File | | | | | | First Class Mail |
| 29637847 | Lamar, Roby | Address on File | | | | | | First Class Mail |
| 29640801 | Lamarian, Henderson | Address on File | | | | | | First Class Mail |
| 29641545 | LaMario, Mikell II | Address on File | | | | | | First Class Mail |
| 29489011 | Lamarr, Wauniqua | Address on File | | | | | | First Class Mail |
| 29486140 | Lamb, Anthony | Address on File | | | | | | First Class Mail |
| 29487914 | Lamb, Capri | Address on File | | | | | | First Class Mail |
| 29485297 | Lamb, Ivy June | Address on File | | | | | | First Class Mail |
| 29494152 | Lamb, Ontaea | Address on File | | | | | | First Class Mail |
| 29634368 | Lamb, Stacy | Address on File | | | | | | First Class Mail |
| 29636106 | Lamberson, Bayleigh Colleen | Address on File | | | | | | First Class Mail |
| 29480785 | Lambert, Alan | Address on File | | | | | | First Class Mail |
| 29618512 | Lambert, Amber C | Address on File | | | | | | First Class Mail |
| 29647590 | Lambert, Colin M | Address on File | | | | | | First Class Mail |
| 29644993 | Lambert, Leandro S | Address on File | | | | | | First Class Mail |
| 29634916 | Lambert, Riley Lynne | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488635 | Lambert, Robert | Address on File | | | | | | First Class Mail |
| 29480390 | Lambert, Ty | Address on File | | | | | | First Class Mail |
| 29490140 | Lambiasi, James | Address on File | | | | | | First Class Mail |
| 29624439 | Lambs Farm | 14245 W Rockland Rd | Libertyville | IL | 60048 | | | First Class Mail |
| 29485399 | Lamert, Dwight | Address on File | | | | | | First Class Mail |
| 29631526 | Lamica, Emily | Address on File | | | | | | First Class Mail |
| 29632575 | LaMilza, Alaina Rose | Address on File | | | | | | First Class Mail |
| 29626943 | LAMINATION SERVICES, INC | PO BOX 188 | SUMMERFIELD | NC | 27358 | | | First Class Mail |
| 29632130 | Lammers, Skyler Anne | Address on File | | | | | | First Class Mail |
| 29639363 | Lamont, Gonzalez | Address on File | | | | | | First Class Mail |
| 29638425 | Lamont, Powell | Address on File | | | | | | First Class Mail |
| 29494623 | Lamont, Quandell | Address on File | | | | | | First Class Mail |
| 29633144 | Lamora, Keirsten | Address on File | | | | | | First Class Mail |
| 29611265 | Lamorgese-Farreau, Megan | Address on File | | | | | | First Class Mail |
| 29489309 | Lamothe, Robert | Address on File | | | | | | First Class Mail |
| 29605335 | LaMott, Craig | Address on File | | | | | | First Class Mail |
| 29644706 | Lamoureux, Eric A | Address on File | | | | | | First Class Mail |
| 29488784 | Lamourux, James | Address on File | | | | | | First Class Mail |
| 29636947 | Lamp, Jason Curtis | Address on File | | | | | | First Class Mail |
| 29619005 | Lampasona, Adrianna G | Address on File | | | | | | First Class Mail |
| 29631479 | Lampke, Leah Marie | Address on File | | | | | | First Class Mail |
| 29618888 | Lampkin, Brenton A | Address on File | | | | | | First Class Mail |
| 29491331 | Lampkin, Sonyia | Address on File | | | | | | First Class Mail |
| 29644397 | Lample, Nathan A | Address on File | | | | | | First Class Mail |
| 29635122 | Lampley, Dantae | Address on File | | | | | | First Class Mail |
| 29647333 | Lamprich, Dylan A | Address on File | | | | | | First Class Mail |
| 29626942 | LAMPS PER SE | PO BOX 5817 | STATESVILLE | NC | 28687 | | | First Class Mail |
| 29489050 | Lampson, June | Address on File | | | | | | First Class Mail |
| 29492548 | Lan, Brontie | Address on File | | | | | | First Class Mail |
| 29649975 | Lancaster Barnstorme | 650 North Prince Street | Lancaster | PA | 17603 | | | First Class Mail |
| 29486875 | Lancaster County Assessor's Office | 555 S 10th St, Rm 102, Rm 102 | Lincoln | NE | 68508 | | | First Class Mail |
| 29629313 | LANCASTER COUNTY TAX COLLECTOR | 1845 WILLIAM PENN WAY | Lancaster | PA | 17601 | | | First Class Mail |
| 29629314 | LANCASTER COUNTY TREASURER | 555 SOUTH 10TH STREET | Lincoln | NE | 68508 | | | First Class Mail |
| 29650595 | LANCASTER UTILITIES COLLECTION-OFFICE | 104 E MAIN ST, RM 105 | LANCASTER | OH | 43130 | | | First Class Mail |
| 29479310 | LANCASTER UTILITIES COLLECTION-OFFICE | P.O. BOX 1099 | LANCASTER | OH | 43130 | | | First Class Mail |
| 29608565 | Lancaster, Jaelyn Ahmoni | Address on File | | | | | | First Class Mail |
| 29494188 | Lancaster, Tynekia | Address on File | | | | | | First Class Mail |
| 29639976 | Lance, Caleb | Address on File | | | | | | First Class Mail |
| 29633619 | Lancette, Emily Irene | Address on File | | | | | | First Class Mail |
| 29479311 | LAND O LAKES RECYCLING | 20 E DR ML KING JR BLVD | BROOKSVILLE | FL | 34601 | | | First Class Mail |
| 29643874 | Land, Cameron D | Address on File | | | | | | First Class Mail |
| 29484437 | Land, Sheryl | Address on File | | | | | | First Class Mail |
| 29484649 | Land, Tye | Address on File | | | | | | First Class Mail |
| 29484346 | Land, Veleria | Address on File | | | | | | First Class Mail |
| 29628943 | Landa, Evangelina | Address on File | | | | | | First Class Mail |
| 29607729 | Landaverde, Ashlee Lorena | Address on File | | | | | | First Class Mail |
| 29638697 | Landen, Date | Address on File | | | | | | First Class Mail |
| 29638339 | Landen, Kimble | Address on File | | | | | | First Class Mail |
| 29607455 | Landenburg, Hanna | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494983 | Landers, Teresa | Address on File | | | | | | First Class Mail |
| 29602449 | Landman Corsi Ballaine & Ford PC | One Gateway Center Suite 400 | Newark | NJ | 07102-5311 | | | First Class Mail |
| 29629315 | LANDMARK MEDIA ENTERPRISES, LLC | FRANCHISE OPPORTUNITIES NETWORK, PO BOX 775523 - DEPT 200 | Chicago | IL | 60677 | | | First Class Mail |
| 29606726 | LANDMARK MEDIA ENTERPRISES, LLC | PO BOX 773007 | Chicago | IL | 60677-3007 | | | First Class Mail |
| 29629316 | LANDMARK REAL ESTATE MGMT, LLC | 455 Stuart Road | Bellingham | WA | 98226 | | | First Class Mail |
| 29623884 | Landon L Sellman/Gla | 1132 4th Street SE | New Philadelphia | OH | 44663 | | | First Class Mail |
| 29641217 | Landon, Hardison | Address on File | | | | | | First Class Mail |
| 29614791 | Landon, Madkins | Address on File | | | | | | First Class Mail |
| 29488959 | Landreneaux, Michael | Address on File | | | | | | First Class Mail |
| 29482385 | Landrum, Richard | Address on File | | | | | | First Class Mail |
| 29620895 | Landry, Christopher S | Address on File | | | | | | First Class Mail |
| 29485735 | Landry, Lisa | Address on File | | | | | | First Class Mail |
| 29490137 | Landry, Myhisha | Address on File | | | | | | First Class Mail |
| 29608604 | Landry, Sophie Lise | Address on File | | | | | | First Class Mail |
| 29625148 | LANDSCAPES OF CT, LLC | 264 PARSONAGE ST | ROCKY HILL | CT | 06067 | | | First Class Mail |
| 29632864 | Landsness, Madison M. | Address on File | | | | | | First Class Mail |
| 29607624 | Landwehr, Johnna Nicole | Address on File | | | | | | First Class Mail |
| 29487671 | Lane County Assessor's Office | 125 East 8th Ave | Eugene | OR | 97401 | | | First Class Mail |
| 29629317 | LANE COUNTY TAX COLLECTOR | PO BOX 10526 | Eugene | OR | 97440-2526 | | | First Class Mail |
| 29626944 | LANE HOME FURNISHINGS / UNITED FURNITURE INDUSTRIES | PO BOX 88926 | CHICAGO | IL | 60695-1926 | | | First Class Mail |
| 29649028 | Lane Investments | 8104 E Freeport St. | Broken Arrow | OK | 74014 | | | First Class Mail |
| 29624376 | Lane Powell PC | Attn: Cash ReceiptsPO Box 91302 | Seattle | WA | 98111 | | | First Class Mail |
| 29610172 | Lane Torres, George | Address on File | | | | | | First Class Mail |
| 29491698 | Lane, Angela | Address on File | | | | | | First Class Mail |
| 29491883 | Lane, Angela | Address on File | | | | | | First Class Mail |
| 29493426 | Lane, Brittani | Address on File | | | | | | First Class Mail |
| 29622313 | Lane, Caryl J | Address on File | | | | | | First Class Mail |
| 29491773 | Lane, Chris | Address on File | | | | | | First Class Mail |
| 29645481 | Lane, Christopher D | Address on File | | | | | | First Class Mail |
| 29638774 | Lane, Conley | Address on File | | | | | | First Class Mail |
| 29645435 | Lane, David S | Address on File | | | | | | First Class Mail |
| 29485560 | Lane, Demond | Address on File | | | | | | First Class Mail |
| 29645198 | Lane, Donald | Address on File | | | | | | First Class Mail |
| 29494050 | Lane, Edward | Address on File | | | | | | First Class Mail |
| 29607691 | Lane, Emanuel | Address on File | | | | | | First Class Mail |
| 29633200 | Lane, Hayley Cristina | Address on File | | | | | | First Class Mail |
| 29493079 | Lane, Joyce | Address on File | | | | | | First Class Mail |
| 29482740 | Lane, Kanitra | Address on File | | | | | | First Class Mail |
| 29486278 | Lane, Latreva | Address on File | | | | | | First Class Mail |
| 29494082 | Lane, Latrice | Address on File | | | | | | First Class Mail |
| 29483578 | Lane, Laura | Address on File | | | | | | First Class Mail |
| 29621457 | Lane, Leslie E | Address on File | | | | | | First Class Mail |
| 29483348 | Lane, Percilla | Address on File | | | | | | First Class Mail |
| 29481484 | Lane, Ricky | Address on File | | | | | | First Class Mail |
| 29482271 | Lane, Robin | Address on File | | | | | | First Class Mail |
| 29492520 | Lane, Ronda | Address on File | | | | | | First Class Mail |
| 29639596 | Lane, Sell | Address on File | | | | | | First Class Mail |
| 29489271 | Lane, Tonya | Address on File | | | | | | First Class Mail |
| 29492096 | Lane, Yolanda | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620696 | Lane, Zachary A | Address on File | | | | | | First Class Mail |
| 29480742 | Laney, Shawn | Address on File | | | | | | First Class Mail |
| 29631754 | Lanfair, Lindsey M | Address on File | | | | | | First Class Mail |
| 29629318 | LANG FAMILY MANAGEMENT COMPANY, II | 385 SOUTH COLORADO BLVD LLC, 6218 N FEDERAL HWY | Fort Lauderdale | FL | 33308 | | | First Class Mail |
| 29493027 | Lang, Adrian | Address on File | | | | | | First Class Mail |
| 29605057 | Lang, Cierra | Address on File | | | | | | First Class Mail |
| 29636986 | Lang, Daniel T | Address on File | | | | | | First Class Mail |
| 29644043 | Lang, Derek J | Address on File | | | | | | First Class Mail |
| 29607682 | Lang, Elise | Address on File | | | | | | First Class Mail |
| 29634732 | Lang, Hannah Victoria | Address on File | | | | | | First Class Mail |
| 29483786 | Lang, James | Address on File | | | | | | First Class Mail |
| 29647976 | Lang, James J | Address on File | | | | | | First Class Mail |
| 29607978 | Lang, Julianna Rose | Address on File | | | | | | First Class Mail |
| 29634449 | Lang, Lana | Address on File | | | | | | First Class Mail |
| 29631338 | Lang, Ravenne S | Address on File | | | | | | First Class Mail |
| 29607589 | Lang, Sarah | Address on File | | | | | | First Class Mail |
| 29634063 | Lang, Shannon Rae | Address on File | | | | | | First Class Mail |
| 29485270 | Lang, Steven | Address on File | | | | | | First Class Mail |
| 29622056 | Langan, William P | Address on File | | | | | | First Class Mail |
| 29632013 | Langdon, Ronni | Address on File | | | | | | First Class Mail |
| 29618773 | Langdon, Zachary | Address on File | | | | | | First Class Mail |
| 29606831 | Lange, Brandon | Address on File | | | | | | First Class Mail |
| 29610615 | Lange, Cody | Address on File | | | | | | First Class Mail |
| 29630677 | Lange, Emily | Address on File | | | | | | First Class Mail |
| 29632371 | Lange, Nash James | Address on File | | | | | | First Class Mail |
| 29609074 | Lange, Trinity Victoria | Address on File | | | | | | First Class Mail |
| 29612221 | Langenbach, Alicia M. | Address on File | | | | | | First Class Mail |
| 29630918 | Langevin, Normand | Address on File | | | | | | First Class Mail |
| 29607761 | Langford, Makayla Marie | Address on File | | | | | | First Class Mail |
| 29627101 | LANGFORD, PATRICK B | Address on File | | | | | | First Class Mail |
| 29492748 | Langhorne, Barbara | Address on File | | | | | | First Class Mail |
| 29643622 | Langkam, Shaney A | Address on File | | | | | | First Class Mail |
| 29625252 | LANGLEY & BANACK, INC | 745 E MULBERRYSUITE 700 | San Antonio | TX | 78212 | | | First Class Mail |
| 29486369 | Langley, Windy | Address on File | | | | | | First Class Mail |
| 29621515 | Langlois, William C | Address on File | | | | | | First Class Mail |
| 29617720 | Langston, Holmes | Address on File | | | | | | First Class Mail |
| 29494461 | Langston, Linda | Address on File | | | | | | First Class Mail |
| 29631326 | Lanham, Drake Edward | Address on File | | | | | | First Class Mail |
| 29616053 | Lanisha, Abbott | Address on File | | | | | | First Class Mail |
| 29635597 | Lank, Lisa Marie | Address on File | | | | | | First Class Mail |
| 29629319 | LANKERSHIM MEDIA CENTER ASSOCIATES, LP | LMC PUYALLUP LLC, 13949 VENTURA BLVD, SUITE 300 | Sherman Oaks | CA | 91423 | | | First Class Mail |
| 29632744 | Lankford, Jessica R | Address on File | | | | | | First Class Mail |
| 29631771 | Lankford, Kelsey | Address on File | | | | | | First Class Mail |
| 29638725 | LANNA, FRY | Address on File | | | | | | First Class Mail |
| 29638695 | Lannis, Hill Jr. | Address on File | | | | | | First Class Mail |
| 29613619 | Lanny, Keeton | Address on File | | | | | | First Class Mail |
| 29479312 | LANSING BOARD OF WATER & LIGHT | P.O. BOX 30824 | LANSING | MI | 48909 | | | First Class Mail |
| 29479313 | LANSING BOARD OF WATER & LIGHT | P.O. BOX 30824 | LANSING | MI | 48909-8311 | | | First Class Mail |
| 29624989 | LANSING BOARD OF WATER & LIGHT | REO TOWN DEPOT, 1201 S WASHINGTON AVE | LANSING | MI | 48910 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629320 | LANSING SQUARE LLC | ATTN: JOJN ABRO, 30600 NORTHWESTERN HWY, SUITE310 | Farmington Hills | MI | 48334 | | | First Class Mail |
| 29649029 | Lansing Square, LLC | 30600 Northwestern Hwy., Suite 310 | Farmington Hills | MI | 48334 | | | First Class Mail |
| 29645355 | Lantigua, Janet M | Address on File | | | | | | First Class Mail |
| 29624331 | Lantz, Amy | Address on File | | | | | | First Class Mail |
| 29647506 | Lantz, Barbara A | Address on File | | | | | | First Class Mail |
| 29622291 | Lanzarotta, Cara M | Address on File | | | | | | First Class Mail |
| 29610156 | Lao, Gabriel Mateo | Address on File | | | | | | First Class Mail |
| 29635191 | Lapastora, Angelina M | Address on File | | | | | | First Class Mail |
| 29494350 | Lapaz/Brito, Penelope/Pablo | Address on File | | | | | | First Class Mail |
| 29648559 | Laphi, Mark | Address on File | | | | | | First Class Mail |
| 29641154 | Lapictetus, Coleman | Address on File | | | | | | First Class Mail |
| 29643644 | Lapitan, Gabriel I | Address on File | | | | | | First Class Mail |
| 29646452 | Laplante, Forest D | Address on File | | | | | | First Class Mail |
| 29608645 | LaPorte, Mitra M. | Address on File | | | | | | First Class Mail |
| 29635744 | Lappert, Kylynn | Address on File | | | | | | First Class Mail |
| 29645279 | Laprezioso, Patricia A | Address on File | | | | | | First Class Mail |
| 29644659 | Lapunova, Oleksandra | Address on File | | | | | | First Class Mail |
| 29640651 | LaQuane, Jones | Address on File | | | | | | First Class Mail |
| 29637882 | LaQuisha, White | Address on File | | | | | | First Class Mail |
| 29613738 | Laquita, Richardson | Address on File | | | | | | First Class Mail |
| 29635241 | Lara- Lopez, Leslie E | Address on File | | | | | | First Class Mail |
| 29620030 | Lara Madrigal, Daniel | Address on File | | | | | | First Class Mail |
| 29647881 | Lara, Andy M | Address on File | | | | | | First Class Mail |
| 29620965 | Lara, Antonio R | Address on File | | | | | | First Class Mail |
| 29618625 | Lara, Darlene C | Address on File | | | | | | First Class Mail |
| 29493446 | Lara, Deana | Address on File | | | | | | First Class Mail |
| 29633172 | Lara, Ethan | Address on File | | | | | | First Class Mail |
| 29629294 | Lara, Kristoff | Address on File | | | | | | First Class Mail |
| 29622314 | Lara, Lyudmila Y | Address on File | | | | | | First Class Mail |
| 29488007 | Laraway, Therese | Address on File | | | | | | First Class Mail |
| 29480160 | Larbi, Priscilla | Address on File | | | | | | First Class Mail |
| 29635231 | Lardner, Madelyn | Address on File | | | | | | First Class Mail |
| 29479806 | Laredo City Assessor's Office | 1110 Victoria St, Ste 107, Ste 107 | Laredo | TX | 78040 | | | First Class Mail |
| 29641437 | Laremis, Rivas | Address on File | | | | | | First Class Mail |
| 29480561 | Largent, Charles | Address on File | | | | | | First Class Mail |
| 29610110 | Largent, Harley Marie | Address on File | | | | | | First Class Mail |
| 29646169 | Largent, Ian M | Address on File | | | | | | First Class Mail |
| 29620421 | Largent, Marissa L | Address on File | | | | | | First Class Mail |
| 29605813 | LARIMER COUNTY TREASURER | PO BOX 2336 | Fort Collins | CO | 80522-1250 | | | First Class Mail |
| 29605707 | LARIMER, JOHNNY | Address on File | | | | | | First Class Mail |
| 29608668 | Larimer, Makenna Jane | Address on File | | | | | | First Class Mail |
| 29643395 | Larina, Christina | Address on File | | | | | | First Class Mail |
| 29643649 | Larios, Danny | Address on File | | | | | | First Class Mail |
| 29483184 | Larison, Kaylee | Address on File | | | | | | First Class Mail |
| 29611684 | Lariviere, Luke | Address on File | | | | | | First Class Mail |
| 29611970 | Lark, Abbagale Tate | Address on File | | | | | | First Class Mail |
| 29493702 | Lark, Lavance | Address on File | | | | | | First Class Mail |
| 29480228 | Lark, Miya | Address on File | | | | | | First Class Mail |
| 29631463 | Larkin, Abigail Rose | Address on File | | | | | | First Class Mail |
| 29643930 | Larkin, Jackson W | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29643935 | Larkins, Damon | Address on File | | | | | | First Class Mail |
| 29489900 | Larkins, Josh | Address on File | | | | | | First Class Mail |
| 29635031 | Larkins, Shanaya Johnale | Address on File | | | | | | First Class Mail |
| 29609030 | Larkins, Stephanie A | Address on File | | | | | | First Class Mail |
| 29489365 | Larkins, Whittany | Address on File | | | | | | First Class Mail |
| 29479769 | Larkspur Finance Department | 8720 Spruce Mountain Rd | Larkspur | CO | 80118 | | | First Class Mail |
| 29605816 | LARKSPUR RE PARTNERSHIP I | C/O LARKSPUR REAL ESTATE PARTNERSHIP I, P.O.BOX 103969 | Pasadena | CA | 91189 | | | First Class Mail |
| 29649030 | Larkspur Real Esate Partnership I | Cynthia Reese-McKersie, Katherine Grunbaum, Four Embarcadero Center, Suite 1400 | San Francisco | CA | 94111 | | | First Class Mail |
| 29620349 | Larmon, Rhonda K | Address on File | | | | | | First Class Mail |
| 29607271 | Laroche, Bria | Address on File | | | | | | First Class Mail |
| 29610825 | LaRochelle, Lindsay | Address on File | | | | | | First Class Mail |
| 29632922 | Larocque, Rusalem James | Address on File | | | | | | First Class Mail |
| 29640811 | Laron, Coates Jr. | Address on File | | | | | | First Class Mail |
| 29483333 | Larose, Denise | Address on File | | | | | | First Class Mail |
| 29612679 | LaRoy, Ryan Thomas | Address on File | | | | | | First Class Mail |
| 29639733 | Larrance, Shaw Jr. | Address on File | | | | | | First Class Mail |
| 29649031 | Larrimore Family Partnership LLC | Larry Larrimore, 3951 N Ocean Blvd #603 | Gulf Stream | FL | 33483 | | | First Class Mail |
| 29605817 | LARRIMORE FAMILY PARTNERSHIP, LLC | 3951 N OCEAN BLVD, #603, ATTN CHRISTY LARRIMORE | Gulf Stream | FL | 33483 | | | First Class Mail |
| 29626946 | LARRY BROWN ELECTRONICS, INC / LARRY BROWN | 528 N WILLOW AVE | COOKEVILLE | TN | 38501 | | | First Class Mail |
| 29613708 | Larry, Baker Jr. | Address on File | | | | | | First Class Mail |
| 29637891 | Larry, Clayton | Address on File | | | | | | First Class Mail |
| 29639329 | Larry, Eley | Address on File | | | | | | First Class Mail |
| 29635598 | Larry, Glenn | Address on File | | | | | | First Class Mail |
| 29617532 | Larry, Hills Jr. | Address on File | | | | | | First Class Mail |
| 29643316 | Larry, Lawson | Address on File | | | | | | First Class Mail |
| 29641008 | Larry, Lormefuste | Address on File | | | | | | First Class Mail |
| 29613237 | Larry, Noojin | Address on File | | | | | | First Class Mail |
| 29613454 | Larry, Robinson | Address on File | | | | | | First Class Mail |
| 29616922 | Larry, Sanchez Jr. | Address on File | | | | | | First Class Mail |
| 29484869 | Larry, Shanell | Address on File | | | | | | First Class Mail |
| 29615546 | Larry, Thomas | Address on File | | | | | | First Class Mail |
| 29640426 | Larry, Turner Jr. | Address on File | | | | | | First Class Mail |
| 29640091 | Larry, Woods II | Address on File | | | | | | First Class Mail |
| 29641946 | Lars, Pruett | Address on File | | | | | | First Class Mail |
| 29612673 | Larsen, Amelia | Address on File | | | | | | First Class Mail |
| 29622397 | Larsen, Brenden C | Address on File | | | | | | First Class Mail |
| 29608307 | Larsen, Erik | Address on File | | | | | | First Class Mail |
| 29632120 | Larsen, Quinn | Address on File | | | | | | First Class Mail |
| 29620407 | Larson, Baylee N | Address on File | | | | | | First Class Mail |
| 29622305 | Larson, Craig R | Address on File | | | | | | First Class Mail |
| 29482032 | Larson, Dana | Address on File | | | | | | First Class Mail |
| 29635786 | Larson, Daniel | Address on File | | | | | | First Class Mail |
| 29648157 | Larson, Richard G | Address on File | | | | | | First Class Mail |
| 29481934 | Larson, Rose | Address on File | | | | | | First Class Mail |
| 29607591 | Lary, Destany Marie | Address on File | | | | | | First Class Mail |
| 29491019 | Lasaki, Abeeb | Address on File | | | | | | First Class Mail |
| 29609714 | LaSalle, Arianna Marie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642089 | Lasane, Whitley Sr. | Address on File | | | | | | First Class Mail |
| 29641086 | Lasantos, Burton | Address on File | | | | | | First Class Mail |
| 29621485 | Lascala, Nicholas J | Address on File | | | | | | First Class Mail |
| 29489350 | Laschuma, Matt | Address on File | | | | | | First Class Mail |
| 29483340 | Lasenter, Jim | Address on File | | | | | | First Class Mail |
| 29626206 | Laser Facility Management | 20283 State Road 7Suite 107 | Boca Raton | FL | 33498 | | | First Class Mail |
| 29605819 | LASERSHIP | Lasership East Lockbox, P.O. Box 23897 | New York | NY | 10087-3897 | | | First Class Mail |
| 29626948 | LASH WILCOX& GRACE PL TRUST ACCOUNT | 4950 W KENNEDY BLVD, SUITE 320 | TAMPA | FL | 33609 | | | First Class Mail |
| 29642336 | LaShannon, Coley | Address on File | | | | | | First Class Mail |
| 29639985 | La'Shaun, Owens | Address on File | | | | | | First Class Mail |
| 29622454 | Lashaw, Tavon | Address on File | | | | | | First Class Mail |
| 29493842 | Lashawn, Justice | Address on File | | | | | | First Class Mail |
| 29488271 | Lashawn, Tamika | Address on File | | | | | | First Class Mail |
| 29641536 | Lashedrick, Ross | Address on File | | | | | | First Class Mail |
| 29480604 | Lasher, Renee | Address on File | | | | | | First Class Mail |
| 29640440 | Lashermia, Gathing | Address on File | | | | | | First Class Mail |
| 29620404 | Lashley, Dionte' J | Address on File | | | | | | First Class Mail |
| 29642011 | LaShunda, Young | Address on File | | | | | | First Class Mail |
| 29642505 | Lashundrika, Poole | Address on File | | | | | | First Class Mail |
| 29482841 | Lasit, Dianne | Address on File | | | | | | First Class Mail |
| 29622133 | Lasker, Ricardina | Address on File | | | | | | First Class Mail |
| 29608759 | Laskey, Saydie Sandra | Address on File | | | | | | First Class Mail |
| 29610550 | Lasko, Ashley Rose | Address on File | | | | | | First Class Mail |
| 29488605 | Laskowski, Adrienne | Address on File | | | | | | First Class Mail |
| 29608007 | Laskowski, Denise | Address on File | | | | | | First Class Mail |
| 29636678 | Laskowski, Nicholas Wayne | Address on File | | | | | | First Class Mail |
| 29632971 | Lasoski, Christopher Logan | Address on File | | | | | | First Class Mail |
| 29645360 | Lassalle, Angel | Address on File | | | | | | First Class Mail |
| 29611874 | Lasseter, Harold Kenneth | Address on File | | | | | | First Class Mail |
| 29628817 | LASSITER, DAVEDA | Address on File | | | | | | First Class Mail |
| 29618816 | Lassiter, Jonas D | Address on File | | | | | | First Class Mail |
| 29488986 | Lassiter, Roosvelt | Address on File | | | | | | First Class Mail |
| 29625560 | Last Bastion Station Trust, LLC KOKY-FM | 700 Wellington Hills Road | Little Rock | AR | 72211 | | | First Class Mail |
| 29618510 | Laster, Barbra V | Address on File | | | | | | First Class Mail |
| 29494002 | Laster, Destiny | Address on File | | | | | | First Class Mail |
| 29483360 | Laster, Karen | Address on File | | | | | | First Class Mail |
| 29607196 | Laster, Trevor | Address on File | | | | | | First Class Mail |
| 29643108 | Latandra, Harris | Address on File | | | | | | First Class Mail |
| 29639803 | Latanya, Liggon | Address on File | | | | | | First Class Mail |
| 29616408 | Latara, Ferrell | Address on File | | | | | | First Class Mail |
| 29617567 | Latarence, Whitaker | Address on File | | | | | | First Class Mail |
| 29641308 | Latasha, Cutshaw | Address on File | | | | | | First Class Mail |
| 29646750 | Latchu, Carmichael I | Address on File | | | | | | First Class Mail |
| 29613455 | LaTeisha, Garrett | Address on File | | | | | | First Class Mail |
| 29625975 | Latel Cellular | 3950 Ponderosa Way | Las Vegas | NV | 89118 | | | First Class Mail |
| 29615955 | LaTerrica, Williams | Address on File | | | | | | First Class Mail |
| 29480148 | Latessa, Cassandra | Address on File | | | | | | First Class Mail |
| 29604258 | Latham & Watkins LLP | PO Box 7247-8181 | Philadelphia | PA | 19170 | | | First Class Mail |
| 29634401 | Latham, Jai | Address on File | | | | | | First Class Mail |
| 29484404 | Latham, Paula | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484195 | Lathan, Anita | Address on File | | | | | | First Class Mail |
| 29485806 | Lathan, Matthew | Address on File | | | | | | First Class Mail |
| 29612343 | Lathan, Syreniti Amira | Address on File | | | | | | First Class Mail |
| 29643509 | Lathrop, Kimberly | Address on File | | | | | | First Class Mail |
| 29488671 | Latimer, Leta | Address on File | | | | | | First Class Mail |
| 29481462 | Latimer, Stephen | Address on File | | | | | | First Class Mail |
| 29626071 | Latin Labor Staffing | 4613 Jonesboro Road | Forest Park | GA | 30297 | | | First Class Mail |
| 29616552 | Latisha, Cavittt | Address on File | | | | | | First Class Mail |
| 29617273 | Latisha, Herndon | Address on File | | | | | | First Class Mail |
| 29622478 | Latka, Matthew R | Address on File | | | | | | First Class Mail |
| 29640979 | Latonya, Simpson | Address on File | | | | | | First Class Mail |
| 29626949 | LATOUR ELECTRIC INC | 1208-A SPRINGWOOD CHURCH RD | GIBSONVILLE | NC | 27249 | | | First Class Mail |
| 29614894 | Latoya, Shaw | Address on File | | | | | | First Class Mail |
| 29613813 | Latrell, Cordero | Address on File | | | | | | First Class Mail |
| 29614989 | Latrell, Deas | Address on File | | | | | | First Class Mail |
| 29650596 | LATROBE MUNICIPAL AUTHORITY, PA | 104 GUERRIER RD | LATROBE | PA | 15650 | | | First Class Mail |
| 29479314 | LATROBE MUNICIPAL AUTHORITY, PA | P.O. BOX 88 | LATROBE | PA | 15650 | | | First Class Mail |
| 29620661 | Latta, Lynn K | Address on File | | | | | | First Class Mail |
| 29643802 | Latta, Parker J | Address on File | | | | | | First Class Mail |
| 29620508 | Lattanzio, Nathanael J | Address on File | | | | | | First Class Mail |
| 29491017 | Lattimore, Latisha | Address on File | | | | | | First Class Mail |
| 29489006 | Lattimore, Leah | Address on File | | | | | | First Class Mail |
| 29645305 | Laudato, Andrew | Address on File | | | | | | First Class Mail |
| 29602767 | LAUDERDALE COUNTY TAX COLLECTOR DORIS SPIDLE | PO BOX 5205 | Meridian | MS | 39302-5205 | | | First Class Mail |
| 29647772 | Lauderdale, Ty A | Address on File | | | | | | First Class Mail |
| 29608839 | Laudico, Zachary Micheal | Address on File | | | | | | First Class Mail |
| 29609134 | Laudise, Bianca Lynn | Address on File | | | | | | First Class Mail |
| 29630748 | Lauer, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29645204 | Lauerman, Christine L | Address on File | | | | | | First Class Mail |
| 29609170 | Laughlin, Brittany T. | Address on File | | | | | | First Class Mail |
| 29635491 | Laughmiller, Nicholas James | Address on File | | | | | | First Class Mail |
| 29610199 | Lau-Grissom, Olivia Jewel | Address on File | | | | | | First Class Mail |
| 29634232 | Lauhoff, Mary | Address on File | | | | | | First Class Mail |
| 29612856 | LAUNIER, OSHEA | Address on File | | | | | | First Class Mail |
| 29638718 | Laura, Corona Arroyo | Address on File | | | | | | First Class Mail |
| 29643254 | Laura, Detrick | Address on File | | | | | | First Class Mail |
| 29613276 | Laura, Tiempos Perez | Address on File | | | | | | First Class Mail |
| 29646713 | Laureano, Edwin | Address on File | | | | | | First Class Mail |
| 29634746 | Laureano, Jean Omar | Address on File | | | | | | First Class Mail |
| 29486870 | Laurel Assessor's Office | 750 Centerton Rd | Mount Laurel | NJ | 08054 | | | First Class Mail |
| 29621433 | Laurel, Nalu M | Address on File | | | | | | First Class Mail |
| 29614723 | Lauren, Heath | Address on File | | | | | | First Class Mail |
| 29616633 | Lauren, Kindle | Address on File | | | | | | First Class Mail |
| 29640104 | Lauren, Lang | Address on File | | | | | | First Class Mail |
| 29495672 | Laurence, Andrew | Address on File | | | | | | First Class Mail |
| 29487512 | Laurence, Andrew M. | Address on File | | | | | | First Class Mail |
| 29639910 | Laurence, Solomon | Address on File | | | | | | First Class Mail |
| 29625864 | LAURENS COUNTY TAX COMMISSIONER LEE A DIXON | PO BOX 2099 | Dublin | GA | 31040-2099 | | | First Class Mail |
| 29645271 | Laurentius, Abaigeal F | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620930 | Laurenzano, Nicole F | Address on File | | | | | | First Class Mail |
| 29621619 | Laureti, Michael J | Address on File | | | | | | First Class Mail |
| 29637368 | Lauri, Joffe Turjeman | Address on File | | | | | | First Class Mail |
| 29626950 | LAURIE LOCKETT, MONTGOMERY COUNTY TAX COLLECTOR | PO BOX 674 | WINONA | MS | 38967 | | | First Class Mail |
| 29648277 | Laurita, Jessica | Address on File | | | | | | First Class Mail |
| 29647943 | Laurito, Lia M | Address on File | | | | | | First Class Mail |
| 29647892 | Lauro, Luke B | Address on File | | | | | | First Class Mail |
| 29643801 | Laursen, Breanna N | Address on File | | | | | | First Class Mail |
| 29635131 | Laury, Brandon Michael | Address on File | | | | | | First Class Mail |
| 29612133 | Lause, Brennan M. | Address on File | | | | | | First Class Mail |
| 29645776 | Lauture, Kevin H | Address on File | | | | | | First Class Mail |
| 29611053 | LAUX GRAFIX INC | 511 PARK STREET | Waterloo | IL | 62298 | | | First Class Mail |
| 29634253 | Laux, Madison Elaine | Address on File | | | | | | First Class Mail |
| 29610560 | Lauzier, Aidan M. | Address on File | | | | | | First Class Mail |
| 29648165 | Lauzon, Brianna J | Address on File | | | | | | First Class Mail |
| 29646853 | Lavalais, Marisha R | Address on File | | | | | | First Class Mail |
| 29607637 | Lavallee, Owen | Address on File | | | | | | First Class Mail |
| 29615061 | Lavarius, Glover | Address on File | | | | | | First Class Mail |
| 29616612 | Lavelle, Gordon | Address on File | | | | | | First Class Mail |
| 29480164 | Lavender, Desiree | Address on File | | | | | | First Class Mail |
| 29610685 | Lavender, Katie James | Address on File | | | | | | First Class Mail |
| 29639918 | Lavetta, Ohonba | Address on File | | | | | | First Class Mail |
| 29644047 | Lavezzo, Daniel J | Address on File | | | | | | First Class Mail |
| 29484092 | Lavigne, Casey | Address on File | | | | | | First Class Mail |
| 29610409 | Lavigne, Joshua Anthony | Address on File | | | | | | First Class Mail |
| 29611912 | Lavinder, Averey | Address on File | | | | | | First Class Mail |
| 29607915 | Lavine, Madison | Address on File | | | | | | First Class Mail |
| 29620386 | Laviolette, Michael J | Address on File | | | | | | First Class Mail |
| 29621639 | Lavoie, Callie N | Address on File | | | | | | First Class Mail |
| 29485835 | Lavoie, Meagan | Address on File | | | | | | First Class Mail |
| 29639574 | Lavon, Robinson | Address on File | | | | | | First Class Mail |
| 29613358 | Lavonte, Jones | Address on File | | | | | | First Class Mail |
| 29631711 | Lavy, Olivia | Address on File | | | | | | First Class Mail |
| 29624191 | Law Office of F Jose | 18 Campus BlvdSuite 100 | Newtown Square | PA | 19073 | | | First Class Mail |
| 29626953 | LAW OFFICE OF W. JOHN GADD | 2727 ULMERTON RD., STE 250 | CLEARWATER | FL | 33762 | | | First Class Mail |
| 29603118 | LAW OFFICES OF CHOI & ASSOCIATES, APLC | 515 S FIGUEROA STREET SUITE 1250 | Los Angeles | CA | 90071 | | | First Class Mail |
| 29629330 | LAW OFFICES OF JAN MEYER & ASSOCIATES PC | 1029 TENECK ROAD, SECOND FLOOR | Teaneck | NJ | 07666 | | | First Class Mail |
| 29626044 | Law Offices of Jeff Albert, P.A. | 336 E College AvenueSuite 300 | Tallahassee | FL | 32301 | | | First Class Mail |
| 29603731 | LAW OFFICES OF JOSEPH R.MANNING JR. APC | 4667 MACARTHUR BLVD, SUITE 150 | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 29629331 | Law Offices of Ronald A. Marron | 651 Arroyo Drive | San Diego | CA | 92103 | | | First Class Mail |
| 29602485 | Law Offices of Todd M. Friedman, P.C. | 21550 Oxnard St.Suite 780 | Woodland Hills | CA | 91367 | | | First Class Mail |
| 29492701 | Law, Chris | Address on File | | | | | | First Class Mail |
| 29629290 | LAW, KRAMER | Address on File | | | | | | First Class Mail |
| 29629298 | Law, Kylie | Address on File | | | | | | First Class Mail |
| 29616510 | Lawanda, Johnson | Address on File | | | | | | First Class Mail |
| 29489507 | Lawas, Sunette | Address on File | | | | | | First Class Mail |
| 29632657 | Lawfer, Sophie Jeanne | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29609254 | Lawhon, Kylie Y | Address on File | | | | | | First Class Mail |
| 29611419 | Lawhorn, Nakeyya D | Address on File | | | | | | First Class Mail |
| 29643689 | Lawing, Brandon | Address on File | | | | | | First Class Mail |
| 29607013 | Lawler-Hoyle, Julie | Address on File | | | | | | First Class Mail |
| 29626954 | LAWN ONE MAINTENANCE | c/o MARK S CLARK, 1306 W WOOD ST | TAMPA | FL | 33604 | | | First Class Mail |
| 29626952 | LAWNMOWERS & MORE, INC. | 1017 WEDGEWORTH RD | BELLE GLADE | FL | 33430 | | | First Class Mail |
| 29488356 | Lawns, Us | Address on File | | | | | | First Class Mail |
| 29603704 | LAWN-TAMER EQUIPMENT, INC. | 508 W.N. PARK ST | OKEECHOBEE | FL | 34972 | | | First Class Mail |
| 29612755 | LAWRANCE, JEMMA | Address on File | | | | | | First Class Mail |
| 29487639 | Lawrence Assessor's Office | 200 Common St, Rm 103, Rm 103 | Lawrence | MA | 01840 | | | First Class Mail |
| 29495320 | LAWRENCE F. KOLB & CATHERINE M. KOLB | 214 Prodo Drive, Suite 101, P.O.Box 8850 | Jefferson City | MO | 65102 | | | First Class Mail |
| 29626951 | LAWRENCE GUY FINO | 2860 NE 42ND RD | OCALA | FL | 34470 | | | First Class Mail |
| 29627496 | Lawrence Miller (Larry) | 1706 Rittenhouse St Apt 801 | Philadelphia | PA | 19103 | | | First Class Mail |
| 29627524 | Lawrence Miller (Larry)-Expense reimbursement | 1706 Rittenhouse St Apt 801 | Philadelphia | PA | 19103 | | | First Class Mail |
| 29625949 | Lawrence Roll Up Doors, Inc. | 4525 Littlejohn St. | Baldwin Park | CA | 91706 | | | First Class Mail |
| 29618877 | Lawrence, Avery S | Address on File | | | | | | First Class Mail |
| 29613296 | Lawrence, Birch | Address on File | | | | | | First Class Mail |
| 29640696 | Lawrence, Bridges Jr. | Address on File | | | | | | First Class Mail |
| 29610355 | Lawrence, Carissa | Address on File | | | | | | First Class Mail |
| 29493398 | Lawrence, Domian | Address on File | | | | | | First Class Mail |
| 29638609 | Lawrence, Hamel | Address on File | | | | | | First Class Mail |
| 29642018 | Lawrence, Hansley II | Address on File | | | | | | First Class Mail |
| 29615265 | Lawrence, Johnson II | Address on File | | | | | | First Class Mail |
| 29483856 | Lawrence, Khadene | Address on File | | | | | | First Class Mail |
| 29485252 | Lawrence, Linda | Address on File | | | | | | First Class Mail |
| 29616661 | Lawrence, Lopez Michael | Address on File | | | | | | First Class Mail |
| 29610491 | Lawrence, Madison S. | Address on File | | | | | | First Class Mail |
| 29484683 | Lawrence, Marcedez | Address on File | | | | | | First Class Mail |
| 29489766 | Lawrence, Margaret | Address on File | | | | | | First Class Mail |
| 29608801 | Lawrence, Nicole A | Address on File | | | | | | First Class Mail |
| 29611208 | Lawrence, Owen Felix | Address on File | | | | | | First Class Mail |
| 29481876 | Lawrence, Ronald | Address on File | | | | | | First Class Mail |
| 29485002 | Lawrence, Shelley | Address on File | | | | | | First Class Mail |
| 29490941 | Lawrence, Tamara | Address on File | | | | | | First Class Mail |
| 29480359 | Lawrence, Veronica | Address on File | | | | | | First Class Mail |
| 29483206 | Laws, Asa | Address on File | | | | | | First Class Mail |
| 29486070 | Laws, Chloe | Address on File | | | | | | First Class Mail |
| 29610493 | Laws, Eric Mekhi | Address on File | | | | | | First Class Mail |
| 29480309 | Laws, Heather | Address on File | | | | | | First Class Mail |
| 29493379 | Lawshea, Lynda | Address on File | | | | | | First Class Mail |
| 29647075 | Lawson, Ana | Address on File | | | | | | First Class Mail |
| 29485055 | Lawson, Ayanna | Address on File | | | | | | First Class Mail |
| 29619779 | Lawson, Clara K | Address on File | | | | | | First Class Mail |
| 29620828 | Lawson, Faith J | Address on File | | | | | | First Class Mail |
| 29488078 | Lawson, Jamia | Address on File | | | | | | First Class Mail |
| 29492411 | Lawson, Jasmine | Address on File | | | | | | First Class Mail |
| 29492025 | Lawson, Javarus | Address on File | | | | | | First Class Mail |
| 29608828 | Lawson, Kristina Toree | Address on File | | | | | | First Class Mail |
| 29490824 | Lawson, Melichia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490522 | Lawson, Michael Chad | Address on File | | | | | | First Class Mail |
| 29485405 | Lawson, Nadou | Address on File | | | | | | First Class Mail |
| 29494227 | Lawson, Norma | Address on File | | | | | | First Class Mail |
| 29490208 | Lawson, Racquel | Address on File | | | | | | First Class Mail |
| 29482048 | Lawson, Ryan | Address on File | | | | | | First Class Mail |
| 29644247 | Lawson, Sara L | Address on File | | | | | | First Class Mail |
| 29485068 | Lawson, Tangela | Address on File | | | | | | First Class Mail |
| 29481660 | Lawson, Tanisha | Address on File | | | | | | First Class Mail |
| 29483218 | Lawson, Tanya | Address on File | | | | | | First Class Mail |
| 29488032 | Lawson, Tashaylee | Address on File | | | | | | First Class Mail |
| 29480858 | Lawsonhaley, Romona | Address on File | | | | | | First Class Mail |
| 29602414 | Lawton Newspapers, LLC - Lawton Constitution | P.O. Box 2069 | Lawton | OK | 73502 | | | First Class Mail |
| 29490810 | Lawton, Andrew | Address on File | | | | | | First Class Mail |
| 29483875 | Lawton, Constance | Address on File | | | | | | First Class Mail |
| 29626100 | LAWTON-ARTISTS (BIANCA HANNAH) | 20841 SW LEE BLVD | Indiahoma | OK | 73552 | | | First Class Mail |
| 29624315 | Lawyer Excavation In | 7841 N US Hwy 31 | Seymour | IN | 47274 | | | First Class Mail |
| 29633468 | Lax, Laura | Address on File | | | | | | First Class Mail |
| 29622373 | Laxa, Ricardo | Address on File | | | | | | First Class Mail |
| 29647635 | Laxton, Trenton M | Address on File | | | | | | First Class Mail |
| 29619285 | Laxton, Tyler S | Address on File | | | | | | First Class Mail |
| 29492726 | Lay, Cynthia | Address on File | | | | | | First Class Mail |
| 29640026 | Lay, Tan | Address on File | | | | | | First Class Mail |
| 29608877 | Lay, Tyler | Address on File | | | | | | First Class Mail |
| 29632919 | Layhe, Susannah P. | Address on File | | | | | | First Class Mail |
| 29492249 | Layman, Ariel | Address on File | | | | | | First Class Mail |
| 29633952 | Layman, Stormy Wingblade | Address on File | | | | | | First Class Mail |
| 29632316 | Laymaster, Trinity | Address on File | | | | | | First Class Mail |
| 29490666 | Layne, Cristin | Address on File | | | | | | First Class Mail |
| 29494818 | Layne, Patrice | Address on File | | | | | | First Class Mail |
| 29479315 | LAYTON CITY CORP-UTILITIE | 437 N WASATCH DR | LAYTON | UT | 84041 | | | First Class Mail |
| 29629334 | LAYTON PARTNERS LLC | C/O MID-AMERICA REAL ESTATE - WISCONSIN,, 600 N PLANKINTON AVENUE, SUITE 301 | Milwaukee | WI | 53203 | | | First Class Mail |
| 29623191 | Layton Partners, LLC | Asset Mgr.- Sheila Sanders, 600 N Plankinton Avenue, Suite 301 | Milwaukee | WI | 53203 | | | First Class Mail |
| 29631497 | Layton, Sydney Marie | Address on File | | | | | | First Class Mail |
| 29612449 | Lazar, Anya R. | Address on File | | | | | | First Class Mail |
| 29607030 | Lazar, Corey L | Address on File | | | | | | First Class Mail |
| 29635233 | Lazar, Heather | Address on File | | | | | | First Class Mail |
| 29609722 | Lazar, Samuel Barnett | Address on File | | | | | | First Class Mail |
| 29627601 | Lazard Group LLC | 30 Rockefeller Plaza | New York | NY | 10112 | | | First Class Mail |
| 29613469 | Lazard, Gashoferi | Address on File | | | | | | First Class Mail |
| 29631583 | Lazarevic, Jovana | Address on File | | | | | | First Class Mail |
| 29608802 | Lazaro, Mia Makayla | Address on File | | | | | | First Class Mail |
| 29633296 | Lazarov, Mariam | Address on File | | | | | | First Class Mail |
| 29488637 | Lazor, John | Address on File | | | | | | First Class Mail |
| 29633403 | Lazoryk, Marta | Address on File | | | | | | First Class Mail |
| 29631799 | Lazuka, Sophia Rayne | Address on File | | | | | | First Class Mail |
| 29625355 | LBA REIT VI, LLC | P.O Box 743176 | Los Angeles | CA | 90074-3176 | | | First Class Mail |
| 29629335 | LBI GEORGIA PROPERTIES LLC | 7 PENNY LANE | Woodbridge | CT | 06525 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623192 | LBI Georgia Properties, LLC | Charles Lubin, 7 Penny Lane | Woodbridge | CT | 06525 | | | First Class Mail |
| 29627226 | LB-UBS 2007-C6 SILVER HILLS | STATION LLC, 180 S KNOWLES AVE, STE 9 | WINTERPARK | FL | 32789 | | | First Class Mail |
| 29605824 | LC REAL ESTATE LLC | 6601 CENTERVILLE BUSINESS PKWY, SUITE 150 | Dayton | OH | 45459 | | | First Class Mail |
| 29623193 | LC Real Estate, LLC | Timothy Albro Partner (PM) Lyndsey Wulfeck Accts. Recv. Angela Christy Acct. Mgr. Any maint., 6601 Centerville Business Parkway, Suite 150 | Dayton | OH | 45459 | | | First Class Mail |
| 29603705 | LCA BANK CORPORATION | PO BOX 1650 | TROY | MI | 48099-1650 | | | First Class Mail |
| 29650843 | LCEC | 433 N 15TH ST | IMMOKALEE | FL | 34142 | | | First Class Mail |
| 29603710 | LCEC | PO BOX 31477 | TAMPA | FL | 33631-3477 | | | First Class Mail |
| 29479695 | LCRF, LLC | Attn: Robert Walpert, 12295 Olive Blvd. | St. Louis | MO | 63141 | | | First Class Mail |
| 29487426 | LDC Silvertree, LLC | C/O Tracy Stock910 Oxford Drive | Rolla | MO | 65401 | | | First Class Mail |
| 29603714 | LE GRAND WINDOW CLEANING / MICHAEL J. LE GRAND | PO BOX 757 | RADCLIFF | KY | 40159 | | | First Class Mail |
| 29605825 | LE SWEAT LLC | 202 BOWERY STREET, FL 8 | New York | NY | 10012 | | | First Class Mail |
| 29607466 | Le Vay, Jonathan B | Address on File | | | | | | First Class Mail |
| 29647540 | Le, Baovy L | Address on File | | | | | | First Class Mail |
| 29645347 | Le, Viet D | Address on File | | | | | | First Class Mail |
| 29491525 | Lea, Iesha | Address on File | | | | | | First Class Mail |
| 29646897 | Leach, Gerald D | Address on File | | | | | | First Class Mail |
| 29481043 | Leach, Kason | Address on File | | | | | | First Class Mail |
| 29491836 | Leach, Lashanda | Address on File | | | | | | First Class Mail |
| 29609610 | Leach, Rebecca Nichole | Address on File | | | | | | First Class Mail |
| 29480703 | Leach, Tristan | Address on File | | | | | | First Class Mail |
| 29605826 | Leadership Studies Inc. | 280 Towerview Court | Cary | NC | 27513 | | | First Class Mail |
| 29605827 | LEADING AUTHORITIES, INC | 17251 STREET NW, SUITE 200 | Washington | DC | 20006 | | | First Class Mail |
| 29605828 | LEAF GROUP LTD AND SUBSIDIARIES | PO BOX 849867 | Los Angeles | CA | 90084 | | | First Class Mail |
| 29631364 | Leaf, Ryenne Nichole | Address on File | | | | | | First Class Mail |
| 29639763 | Leah, Harkless | Address on File | | | | | | First Class Mail |
| 29638844 | Leah, Miramontes | Address on File | | | | | | First Class Mail |
| 29614182 | Leah, Woehrle | Address on File | | | | | | First Class Mail |
| 29632889 | Leahy, Crystal Marie | Address on File | | | | | | First Class Mail |
| 29635665 | Leak, Christopher | Address on File | | | | | | First Class Mail |
| 29488838 | Leak, Walleese | Address on File | | | | | | First Class Mail |
| 29618578 | Leake, Patrick N | Address on File | | | | | | First Class Mail |
| 29630769 | Leal, Elicia | Address on File | | | | | | First Class Mail |
| 29619480 | Leal, Hannah M | Address on File | | | | | | First Class Mail |
| 29646907 | Leal, Natalia M | Address on File | | | | | | First Class Mail |
| 29630422 | Leal, Robert Oberlin | Address on File | | | | | | First Class Mail |
| 29618412 | Leal, Stephanie | Address on File | | | | | | First Class Mail |
| 29482264 | Leal, Yeny | Address on File | | | | | | First Class Mail |
| 29647813 | Lealcolon, Luis A | Address on File | | | | | | First Class Mail |
| 29640105 | Leana, Berrios | Address on File | | | | | | First Class Mail |
| 29644569 | Leander, Judi R | Address on File | | | | | | First Class Mail |
| 29618037 | Leandra, Meeks | Address on File | | | | | | First Class Mail |
| 29640771 | LeAndre, Watts | Address on File | | | | | | First Class Mail |
| 29639736 | Leandro, Rico Nunez | Address on File | | | | | | First Class Mail |
| 29605831 | LEANING TECHNOLOGIES LIMITED | 3rd Floor, 207 Regent Street | London | | | United Kingdom | | First Class Mail |
| 29614619 | Leanna, Carver | Address on File | | | | | | First Class Mail |
| 29650015 | Learfield Comm / IMG | Learfield Comm / IMG CollegePO Box 843038 | Kansas City | MO | 64184 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29624183 | Learn 2 Groom Incorp | c/o Rivertown Finance 5088Copr Exchange Blvd Ste 304 | Grand Rapids | MI | 49512 | | | First Class Mail |
| 29624420 | Learning Resourc DSD | 6641 Eagle Way | Chicago | IL | 60678 | | | First Class Mail |
| 29640552 | Leartis, Jackson | Address on File | | | | | | First Class Mail |
| 29604965 | Leary, Brielle | Address on File | | | | | | First Class Mail |
| 29488993 | Leary, Cosette | Address on File | | | | | | First Class Mail |
| 29612456 | Leary, David A. | Address on File | | | | | | First Class Mail |
| 29608178 | Leary, Erica | Address on File | | | | | | First Class Mail |
| 29603708 | LEASE CORPORATION OF AMERICA | PO BOX 402 | MIDDLETOWN | OH | 45042-0402 | | | First Class Mail |
| 29603709 | LEASE PLAN USA INC | PO BOX 978763 | DALLAS | TX | 75397-8763 | | | First Class Mail |
| 29625105 | LEASEQUERY LLC | PO BOX 123992 | Dallas | TX | 75312 | | | First Class Mail |
| 29604250 | LeaseQuery LLC | PO Box 771470 | Saint Louis | MO | 63177 | | | First Class Mail |
| 29620608 | Leason, Jefferson R | Address on File | | | | | | First Class Mail |
| 29644424 | Leasure, Andrew J | Address on File | | | | | | First Class Mail |
| 29482569 | Leath, Ashley | Address on File | | | | | | First Class Mail |
| 29490242 | Leatherman, Robert | Address on File | | | | | | First Class Mail |
| 29486235 | Leavelle, Alice | Address on File | | | | | | First Class Mail |
| 29635412 | Leavey, Angela | Address on File | | | | | | First Class Mail |
| 29489341 | Leavy, Cecilia | Address on File | | | | | | First Class Mail |
| 29485595 | Leavy, Synicia | Address on File | | | | | | First Class Mail |
| 29607987 | Lebaron, Tyler Joseph | Address on File | | | | | | First Class Mail |
| 29480081 | Lebeaux, Darrell | Address on File | | | | | | First Class Mail |
| 29618948 | Lebel, Joe W | Address on File | | | | | | First Class Mail |
| 29646721 | Lebied, Aimee L | Address on File | | | | | | First Class Mail |
| 29607716 | LeBlanc, David Lee | Address on File | | | | | | First Class Mail |
| 29480084 | Leblanc, Karen | Address on File | | | | | | First Class Mail |
| 29492810 | Leblanc, Keisha | Address on File | | | | | | First Class Mail |
| 29612666 | LeBlanc, Michelle D | Address on File | | | | | | First Class Mail |
| 29609127 | LeBlanc, Tyler | Address on File | | | | | | First Class Mail |
| 29630418 | Lebron Cruz, Yashira | Address on File | | | | | | First Class Mail |
| 29610452 | Lebron Rivera, Luis Raul | Address on File | | | | | | First Class Mail |
| 29631215 | Lebron, Adrian | Address on File | | | | | | First Class Mail |
| 29485120 | Lebron, Glorimal | Address on File | | | | | | First Class Mail |
| 29647167 | Lebron, Joan D | Address on File | | | | | | First Class Mail |
| 29483451 | Lebron, Jocelyn | Address on File | | | | | | First Class Mail |
| 29485438 | Lebron, Nelson | Address on File | | | | | | First Class Mail |
| 29484893 | Lebron, Porfinia | Address on File | | | | | | First Class Mail |
| 29621285 | Lecaut, Nicholas D | Address on File | | | | | | First Class Mail |
| 29604539 | LeCheek Nutrition | Richard Sciarra, 675 E HWY 43 | HARRISON | AR | 72601 | | | First Class Mail |
| 29634484 | Lechner, Elizabeth Grace | Address on File | | | | | | First Class Mail |
| 29632323 | Leckey, Caitlyn Reese | Address on File | | | | | | First Class Mail |
| 29607617 | Leckonby, Janice Ann | Address on File | | | | | | First Class Mail |
| 29480700 | Lecounte, Nevaeh | Address on File | | | | | | First Class Mail |
| 29644011 | Lecour, Hunter G | Address on File | | | | | | First Class Mail |
| 29608678 | Ledbetter, Emily Ann | Address on File | | | | | | First Class Mail |
| 29485563 | Ledbetter, Michael | Address on File | | | | | | First Class Mail |
| 29636980 | Leddick, Ryan Joseph | Address on File | | | | | | First Class Mail |
| 29622856 | Ledezma, Alejandra | Address on File | | | | | | First Class Mail |
| 29636984 | Ledford, Christopher | Address on File | | | | | | First Class Mail |
| 29484300 | Ledford, Jack | Address on File | | | | | | First Class Mail |
| 29482302 | Ledford, James | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29632950 | Ledford, Melanie | Address on File | | | | | | First Class Mail |
| 29480605 | Ledger, Jannie | Address on File | | | | | | First Class Mail |
| 29631226 | Ledwidge-Acub, Kaylin M | Address on File | | | | | | First Class Mail |
| 29625705 | Lee BHM Corp DBA North Carolina Media Group | PO BOX 27283 | Richmond | VA | 23261-7283 | | | First Class Mail |
| 29625463 | LEE BHM CORP DBA THE DOTHAN EAGLE | PO BOX 25818 | Richmond | VA | 23260 | | | First Class Mail |
| 29602379 | LEE BHM CORP DBA THE EAGLE | PO BOX 26408 | Richmond | VA | 23260 | | | First Class Mail |
| 29625464 | Lee BHM Corp. DBA The Roanoke Times | PO Box 26090 | Richmond | VA | 23260-6090 | | | First Class Mail |
| 29625715 | Lee BHM, Inc DBA Fredericksburg Free-Lance Star | PO Box 26742 | Richmond | VA | 23260 | | | First Class Mail |
| 29479882 | Lee County Property Appraiser | 2480 Thompson St, 4th floor, 4th floor | Fort Myers | FL | 33901 | | | First Class Mail |
| 29601895 | LEE COUNTY SHERIFF'S OFFICE FARP UNIT | 14750 SIX MILE CYPRESS PARKWAY | Fort Myers | FL | 33912 | | | First Class Mail |
| 29603711 | LEE COUNTY TAX COLLECTOR | PO BOX 1609 | FORT MYERS | FL | 33902-1609 | | | First Class Mail |
| 29603137 | Lee Enterprises Inc. dba Lee Enterprises ADV | PO Box 6035 | Carol Stream | IL | 60197-6035 | | | First Class Mail |
| 29648831 | Lee Harrison Limited Partnership | 3201 Jermantown Rd Suite 700 | Fairfax | VA | 22030 | | | First Class Mail |
| 29624349 | Lee Harrison-LL 3031 | 3201 Jermantown Rd Suite 700 | Fairfax | VA | 22030 | | | First Class Mail |
| 29610017 | Lee, Abigail | Address on File | | | | | | First Class Mail |
| 29611475 | Lee, Ada Shao Mee | Address on File | | | | | | First Class Mail |
| 29616856 | Lee, Adams | Address on File | | | | | | First Class Mail |
| 29481805 | Lee, Adrienne | Address on File | | | | | | First Class Mail |
| 29633147 | Lee, Albert J | Address on File | | | | | | First Class Mail |
| 29647644 | Lee, Alexia S | Address on File | | | | | | First Class Mail |
| 29637031 | Lee, Alexis N. | Address on File | | | | | | First Class Mail |
| 29481336 | Lee, Amber | Address on File | | | | | | First Class Mail |
| 29480223 | Lee, Andrea | Address on File | | | | | | First Class Mail |
| 29622627 | Lee, Bennie L | Address on File | | | | | | First Class Mail |
| 29483826 | Lee, Brandon | Address on File | | | | | | First Class Mail |
| 29492654 | Lee, Bridgette | Address on File | | | | | | First Class Mail |
| 29642613 | Lee, Brocher | Address on File | | | | | | First Class Mail |
| 29486003 | Lee, Catherine | Address on File | | | | | | First Class Mail |
| 29605029 | Lee, Chad | Address on File | | | | | | First Class Mail |
| 29495122 | Lee, Charlie | Address on File | | | | | | First Class Mail |
| 29620369 | Lee, Chase B | Address on File | | | | | | First Class Mail |
| 29632897 | Lee, Chel | Address on File | | | | | | First Class Mail |
| 29611284 | Lee, Chimeng | Address on File | | | | | | First Class Mail |
| 29493341 | Lee, Christopher | Address on File | | | | | | First Class Mail |
| 29488012 | Lee, Clifford | Address on File | | | | | | First Class Mail |
| 29637740 | Lee, Collins | Address on File | | | | | | First Class Mail |
| 29493302 | Lee, Curline | Address on File | | | | | | First Class Mail |
| 29487925 | Lee, Daniel | Address on File | | | | | | First Class Mail |
| 29647101 | Lee, Daniel E | Address on File | | | | | | First Class Mail |
| 29645902 | Lee, Daniel H | Address on File | | | | | | First Class Mail |
| 29635849 | Lee, Darius Antonio | Address on File | | | | | | First Class Mail |
| 29617131 | Lee, Dempsey | Address on File | | | | | | First Class Mail |
| 29607133 | Lee, Denise | Address on File | | | | | | First Class Mail |
| 29488958 | Lee, Denisha | Address on File | | | | | | First Class Mail |
| 29493527 | Lee, Derrick | Address on File | | | | | | First Class Mail |
| 29610691 | Lee, Donnie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621854 | Lee, Dylan T | Address on File | | | | | | First Class Mail |
| 29634289 | Lee, Ellie-Maegen Marie | Address on File | | | | | | First Class Mail |
| 29487969 | Lee, Emmanuel | Address on File | | | | | | First Class Mail |
| 29494433 | Lee, Felicia | Address on File | | | | | | First Class Mail |
| 29612023 | Lee, Giovanni Nigel | Address on File | | | | | | First Class Mail |
| 29640361 | Lee, Glaze III | Address on File | | | | | | First Class Mail |
| 29484434 | Lee, Greg | Address on File | | | | | | First Class Mail |
| 29647102 | Lee, Jailenee A | Address on File | | | | | | First Class Mail |
| 29648431 | Lee, James E | Address on File | | | | | | First Class Mail |
| 29612807 | LEE, JEREMY T | Address on File | | | | | | First Class Mail |
| 29493570 | Lee, John | Address on File | | | | | | First Class Mail |
| 29622267 | Lee, Jordan D | Address on File | | | | | | First Class Mail |
| 29648278 | Lee, Joseph | Address on File | | | | | | First Class Mail |
| 29483088 | Lee, Joyce | Address on File | | | | | | First Class Mail |
| 29485830 | Lee, Juan | Address on File | | | | | | First Class Mail |
| 29620766 | Lee, Kameron J | Address on File | | | | | | First Class Mail |
| 29484854 | Lee, Kanesha | Address on File | | | | | | First Class Mail |
| 29494310 | Lee, Karl | Address on File | | | | | | First Class Mail |
| 29491788 | Lee, Karnethia | Address on File | | | | | | First Class Mail |
| 29645443 | Lee, Keana S | Address on File | | | | | | First Class Mail |
| 29630499 | Lee, Keira | Address on File | | | | | | First Class Mail |
| 29480397 | Lee, Krystal | Address on File | | | | | | First Class Mail |
| 29612083 | Lee, Kyle Owen | Address on File | | | | | | First Class Mail |
| 29603703 | LEE, LAGARY | Address on File | | | | | | First Class Mail |
| 29491394 | Lee, Lakita | Address on File | | | | | | First Class Mail |
| 29626947 | LEE, LARRY | Address on File | | | | | | First Class Mail |
| 29630600 | Lee, Leon J | Address on File | | | | | | First Class Mail |
| 29631865 | Lee, Lisa Ellen | Address on File | | | | | | First Class Mail |
| 29635266 | Lee, Louis L | Address on File | | | | | | First Class Mail |
| 29636473 | Lee, Luke Theodore Jacob | Address on File | | | | | | First Class Mail |
| 29483064 | Lee, Marilyn | Address on File | | | | | | First Class Mail |
| 29648242 | Lee, Micah C | Address on File | | | | | | First Class Mail |
| 29629449 | Lee, Micheal | Address on File | | | | | | First Class Mail |
| 29491118 | Lee, Michelle | Address on File | | | | | | First Class Mail |
| 29640703 | Lee, Miller | Address on File | | | | | | First Class Mail |
| 29627026 | LEE, MITCHELL | Address on File | | | | | | First Class Mail |
| 29637122 | LEE, MITCHELL RYAN | Address on File | | | | | | First Class Mail |
| 29636589 | Lee, Nathan David | Address on File | | | | | | First Class Mail |
| 29632613 | Lee, Nia G. | Address on File | | | | | | First Class Mail |
| 29647507 | Lee, Nicholas J | Address on File | | | | | | First Class Mail |
| 29637235 | LEE, NICHOLAS JOSEPH | Address on File | | | | | | First Class Mail |
| 29490283 | Lee, Nick | Address on File | | | | | | First Class Mail |
| 29488088 | Lee, Nicole | Address on File | | | | | | First Class Mail |
| 29481759 | Lee, Nikala | Address on File | | | | | | First Class Mail |
| 29621738 | Lee, Oloskie D | Address on File | | | | | | First Class Mail |
| 29618406 | Lee, Paul T | Address on File | | | | | | First Class Mail |
| 29493923 | Lee, Rashan | Address on File | | | | | | First Class Mail |
| 29608892 | Lee, Rebecca Ann | Address on File | | | | | | First Class Mail |
| 29635330 | Lee, Roger | Address on File | | | | | | First Class Mail |
| 29630737 | Lee, Ronald | Address on File | | | | | | First Class Mail |
| 29493484 | Lee, Sam | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29619850 | Lee, Sam M | Address on File | | | | | | First Class Mail |
| 29481825 | Lee, Sandy | Address on File | | | | | | First Class Mail |
| 29633042 | Lee, Sara | Address on File | | | | | | First Class Mail |
| 29643493 | Lee, Shardae J | Address on File | | | | | | First Class Mail |
| 29493017 | Lee, Sheila | Address on File | | | | | | First Class Mail |
| 29490748 | Lee, Shrarnee | Address on File | | | | | | First Class Mail |
| 29480533 | Lee, Stacey | Address on File | | | | | | First Class Mail |
| 29629876 | Lee, Stephanie | Address on File | | | | | | First Class Mail |
| 29609209 | Lee, Styles Rose | Address on File | | | | | | First Class Mail |
| 29618428 | Lee, Suelky | Address on File | | | | | | First Class Mail |
| 29482100 | Lee, Tajai | Address on File | | | | | | First Class Mail |
| 29480613 | Lee, Tiana | Address on File | | | | | | First Class Mail |
| 29483498 | Lee, Tonya | Address on File | | | | | | First Class Mail |
| 29493237 | Lee, Tulani | Address on File | | | | | | First Class Mail |
| 29492989 | Lee, Wilhelmina | Address on File | | | | | | First Class Mail |
| 29611764 | Lee-Busby, Asia Monique | Address on File | | | | | | First Class Mail |
| 29483727 | Lee-Kelly, Mylesa | Address on File | | | | | | First Class Mail |
| 29618484 | Lee-Konopik, Haden E | Address on File | | | | | | First Class Mail |
| 29635162 | Leeks, Christopher Micheal | Address on File | | | | | | First Class Mail |
| 29494915 | Leeks, Sean | Address on File | | | | | | First Class Mail |
| 29613943 | Leemary, Parker | Address on File | | | | | | First Class Mail |
| 29492283 | Leeper, Celena | Address on File | | | | | | First Class Mail |
| 29494766 | Leeper, Genevieve | Address on File | | | | | | First Class Mail |
| 29619050 | Leerskov, John R | Address on File | | | | | | First Class Mail |
| 29633343 | Lee's Aquarium & Pet | PO Box 186 | San Marcos | CA | 92079-0186 | | | First Class Mail |
| 29630250 | LEE'S COUNTER TAPPS TOPS LLC | 4450 W CAMELBACK RD | Glendale | AZ | 85301 | | | First Class Mail |
| 29650631 | LEES SUMMIT WATER UTILITY | 1200 SE HAMBLEN RD | LEE'S SUMMIT | MO | 64081 | | | First Class Mail |
| 29479317 | LEES SUMMIT WATER UTILITY | P.O. BOX 219306 | KANSAS CITY | MO | 64121-9306 | | | First Class Mail |
| 29610248 | Lees, Jessica A. | Address on File | | | | | | First Class Mail |
| 29603712 | LEEWAY SERVICE CENTER / LEE COUNTY TOLL | 1366 COLONIAL BLVD | FT. MYERS | FL | 33907 | | | First Class Mail |
| 29629269 | Le-Ewig, KimHong | Address on File | | | | | | First Class Mail |
| 29606195 | LEFAVE, SAMANTHA | Address on File | | | | | | First Class Mail |
| 29612419 | Lefebvre, Ireland A. | Address on File | | | | | | First Class Mail |
| 29619710 | Lefebvre, Lonni | Address on File | | | | | | First Class Mail |
| 29611805 | Lefever, Cole Avery | Address on File | | | | | | First Class Mail |
| 29610098 | Lefrancois, Vanessa | Address on File | | | | | | First Class Mail |
| 29632317 | Legacy, Amanda Leigh | Address on File | | | | | | First Class Mail |
| 29604596 | Legend Brands, LLC (DRP) | Joe Dana, 10 W. 33rd ST, Suite 312 | New York | NY | 10001 | | | First Class Mail |
| 29627837 | Legendary Foods, LLC | 2601 Colorado Avenue, Jane Poblete | Santa Monica | CA | 90404 | | | First Class Mail |
| 29490724 | Leger, Adrienne | Address on File | | | | | | First Class Mail |
| 29489917 | Leger, Beth | Address on File | | | | | | First Class Mail |
| 29483116 | Leger, John | Address on File | | | | | | First Class Mail |
| 29481867 | Leger, Marisa | Address on File | | | | | | First Class Mail |
| 29644206 | Leger, Rosemarie C | Address on File | | | | | | First Class Mail |
| 29633701 | Legg, Hayln Nevaeh | Address on File | | | | | | First Class Mail |
| 29608253 | Legg, Morgan Noelle | Address on File | | | | | | First Class Mail |
| 29603713 | LEGGETT & PLATT INC | PO BOX 538385 | ATLANTA | GA | 30353-8385 | | | First Class Mail |
| 29649181 | Leggett & Platt(MX) | De Aguascalientes S.A de C.V Municipio de Asientos No. 146 PARQUE INDUSTRIAL VALLE DE AGU | Aguascalientes, AGS | | 20358 | Mexico | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29602389 | Leggett & Platt, Inc | # 1 Leggett RoadP O Box 757 | Carthage | MO | 64836 | | | First Class Mail |
| 29491498 | Leggett, Briauna | Address on File | | | | | | First Class Mail |
| 29483401 | Leggett, Latasha | Address on File | | | | | | First Class Mail |
| 29625751 | LEGRAND WINDOW CLEANING | PO BOX 757 | Radcliff | KY | 40159 | | | First Class Mail |
| 29610165 | Lehat, Matthew Craig | Address on File | | | | | | First Class Mail |
| 29647177 | Lehman, Adam B | Address on File | | | | | | First Class Mail |
| 29621266 | Lehman, Frederick I | Address on File | | | | | | First Class Mail |
| 29618678 | Lehman, Madison A | Address on File | | | | | | First Class Mail |
| 29608794 | Lehmann, Ashley O. | Address on File | | | | | | First Class Mail |
| 29630970 | Lehmann, Marcus | Address on File | | | | | | First Class Mail |
| 29631455 | Lehner, Haley | Address on File | | | | | | First Class Mail |
| 29643727 | Lehr, Cody A | Address on File | | | | | | First Class Mail |
| 29621088 | Lehr, Makalynn L | Address on File | | | | | | First Class Mail |
| 29622402 | Lehto, Gabriel A | Address on File | | | | | | First Class Mail |
| 29607272 | Lei, Matthew | Address on File | | | | | | First Class Mail |
| 29489546 | Leidel, Thais | Address on File | | | | | | First Class Mail |
| 29605832 | LEIDEN CABINET COMPANY | 2385 EDISON BLVD. | Twinsburg | OH | 44087 | | | First Class Mail |
| 29650406 | Leidy Acosta-Rojas | 9 Nordica Circle | Stony Point | NY | 10980 | | | First Class Mail |
| 29484076 | Leigh, Marquita | Address on File | | | | | | First Class Mail |
| 29639512 | LEIGHTON, NUNN | Address on File | | | | | | First Class Mail |
| 29627977 | Leilo, Inc. | Sol Broady, 5630 Coach House Cir | Boca Raton | FL | 33486 | | | First Class Mail |
| 29612068 | Leininger, Kim Louise | Address on File | | | | | | First Class Mail |
| 29631707 | Leis, Alexander William | Address on File | | | | | | First Class Mail |
| 29633498 | Leitch, Rikki | Address on File | | | | | | First Class Mail |
| 29622443 | Leite, Sharon M | Address on File | | | | | | First Class Mail |
| 29485886 | Leitenberger, Kelly | Address on File | | | | | | First Class Mail |
| 29634307 | Leitnaker, Sara | Address on File | | | | | | First Class Mail |
| 29604973 | LEITNER, BRITTANY | Address on File | | | | | | First Class Mail |
| 29650262 | Leitner, Gary | Address on File | | | | | | First Class Mail |
| 29610001 | Leitsch, Sierra Christine | Address on File | | | | | | First Class Mail |
| 29619770 | Leitz, Nicole L | Address on File | | | | | | First Class Mail |
| 29637320 | LEITZEL, BEKKA VIVIAN | Address on File | | | | | | First Class Mail |
| 29480971 | Lejeune, Clarence | Address on File | | | | | | First Class Mail |
| 29601897 | LELAND J3, LLC | 304 EAST WARREN ST | LEBANON | OH | 45036 | | | First Class Mail |
| 29616756 | Leland, Martinsen Jr. | Address on File | | | | | | First Class Mail |
| 29613563 | Leland, Wiseman | Address on File | | | | | | First Class Mail |
| 29644567 | Leliugaite, Greta | Address on File | | | | | | First Class Mail |
| 29482599 | Lelonek, Haley | Address on File | | | | | | First Class Mail |
| 29633784 | Lelonek, Michael A | Address on File | | | | | | First Class Mail |
| 29486076 | Lemaster, Justin | Address on File | | | | | | First Class Mail |
| 29634462 | Lemay, Callia | Address on File | | | | | | First Class Mail |
| 29635444 | LeMay, Courtney Lee | Address on File | | | | | | First Class Mail |
| 29611727 | LeMay, Emily Nicole | Address on File | | | | | | First Class Mail |
| 29618268 | Lemay, Jared S | Address on File | | | | | | First Class Mail |
| 29647397 | Lember, Allen A | Address on File | | | | | | First Class Mail |
| 29617865 | Lemeek, Johnson Sr. | Address on File | | | | | | First Class Mail |
| 29620668 | Lemerond, Dakota S | Address on File | | | | | | First Class Mail |
| 29634059 | Leming, Gabrielle Grace | Address on File | | | | | | First Class Mail |
| 29646095 | Lemke, Micah A | Address on File | | | | | | First Class Mail |
| 29634604 | Lemle, Cassandra | Address on File | | | | | | First Class Mail |
| 29645382 | Lemm, Danielle C | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29607040 | Lemming, Monica | Address on File | | | | | | First Class Mail |
| 29623194 | Lemmon Ave. Retail, LP | David Claassen PM- Judy King, Sharon- accounting, 8400 Westchester, Suite 300 | Dallas | TX | 75225 | | | First Class Mail |
| 29605834 | LEMMON AVE. RETAIL, LP | 8400 WESTCHESTER DRIVE, SUITE 300 | Dallas | TX | 75225 | | | First Class Mail |
| 29492639 | Lemmon, Shelby | Address on File | | | | | | First Class Mail |
| 29604565 | Lemon Perfect | Randy Smith, 956 Brady Ave NW | Atlanta | GA | 30318 | | | First Class Mail |
| 29611616 | Lemon, Abigail Erin | Address on File | | | | | | First Class Mail |
| 29490944 | Lemon, Blanche | Address on File | | | | | | First Class Mail |
| 29481406 | Lemon, Selvin | Address on File | | | | | | First Class Mail |
| 29648070 | Lemons, Blake A | Address on File | | | | | | First Class Mail |
| 29644282 | Lemons, Jesse A | Address on File | | | | | | First Class Mail |
| 29479318 | LEMOYNE BOROUGH, PA | 510 HERMAN AVE | LEMOYNE | PA | 17043 | | | First Class Mail |
| 29608827 | Lemperle, Kaycee Lynn | Address on File | | | | | | First Class Mail |
| 29633883 | Lempfert, Isabella | Address on File | | | | | | First Class Mail |
| 29613410 | Lemuel, Sanders III | Address on File | | | | | | First Class Mail |
| 29484912 | Lemus, Jorge | | | | | | Email on File | Email |
| 29483399 | Lemus, Jose | Address on File | | | | | | First Class Mail |
| 29646491 | Lemus-Galvez, Stephanie | Address on File | | | | | | First Class Mail |
| 29621253 | Lenard, Nakeyia | Address on File | | | | | | First Class Mail |
| 29633041 | Lenarth, Jozsef | Address on File | | | | | | First Class Mail |
| 29624305 | Lenawee Human Societ | 705 W Beecher | Adrian | MI | 49221 | | | First Class Mail |
| 29633762 | Lenfest, Madelyn | Address on File | | | | | | First Class Mail |
| 29606124 | Lengyel, Rachel | Address on File | | | | | | First Class Mail |
| 29622215 | Lengyel, Rachel A | Address on File | | | | | | First Class Mail |
| 29610498 | Lenio, John | Address on File | | | | | | First Class Mail |
| 29647423 | Lenling, Ashton W | Address on File | | | | | | First Class Mail |
| 29494428 | Lennon, Regina | Address on File | | | | | | First Class Mail |
| 29649213 | Lennox Intl (Ears) | 930 New Durham Road | Edison | NJ | 08817 | | | First Class Mail |
| 29649211 | Lennox Intl Inc | 930 New Durham Road | Edison | NJ | 08817 | | | First Class Mail |
| 29649212 | Lennox Intl Inc (Dom | 930 New Durham Road | Edison | NJ | 08817 | | | First Class Mail |
| 29601896 | LENNOX NATIONAL ACCOUNT SVCS, LLC | PO BOX 731627 | DALLAS | TX | 75373-1627 | | | First Class Mail |
| 29605835 | LENNOX STATION EXCHANGE LLC | F/B/A THEIR LENDER FIRST FINANCIAL BANK, ATTN: RETAIL PROCESSING-CHECKING DEPOSIT, 150 W WILSON BRIDGE ROAD | WORTHINGTON | OH | 43085 | | | First Class Mail |
| 29623195 | Lennox Station Exchange, LLC | 6499 E. Broad St., STE 130 | Columbus | OH | 43213 | | | First Class Mail |
| 29627740 | Lenny & Larry's, Inc. | jennifer redmond, 14300 Arminta St | PANORAMA CITY | CA | 91402 | | | First Class Mail |
| 29614897 | Lennye, Shumate | Address on File | | | | | | First Class Mail |
| 29624931 | LENOIR CITY UTILITIES BOARD (LCUB) | 7698 CREEKWOOD PARK BLVD | LENOIR CITY | TN | 37772 | | | First Class Mail |
| 29479319 | LENOIR CITY UTILITIES BOARD (LCUB) | P.O. BOX 449 | LENOIR CITY | TN | 37771 | | | First Class Mail |
| 29650944 | LENOIR CITY UTILITY BOARD | 7698 CREEKWOOD PARK BLVD | LENOIR CITY | TN | 37772 | | | First Class Mail |
| 29479320 | LENOIR CITY UTILITY BOARD | P.O. BOX 449 | LENOIR CITY | TN | 37771 | | | First Class Mail |
| 29603715 | LENOIR COUNTY TAX COLLECTOR | PO BOX 3289 | KINSTON | NC | 28502-3289 | | | First Class Mail |
| 29629336 | LENOIR COUNTY TAX DEPARTMENT | PO BOX 3289 | Kinston | NC | 28502 | | | First Class Mail |
| 29484350 | Lenore, Charda | Address on File | | | | | | First Class Mail |
| 29629337 | LEN'S COMPUTER SUPPLIES LLC | PO BOX 220977 | Hollywood | FL | 33020 | | | First Class Mail |
| 29631629 | Lent Rivera, Bryonna Joleigh | Address on File | | | | | | First Class Mail |
| 29612053 | Lentine, Destiny Maegan | Address on File | | | | | | First Class Mail |
| 29483476 | Lenton, Oscar | Address on File | | | | | | First Class Mail |
| 29644492 | Lentz, Adam J | Address on File | | | | | | First Class Mail |
| 29489848 | Lentz, Richard | Address on File | | | | | | First Class Mail |
| 29618636 | Lenz, Alma | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29647929 | Lenz, Cathey A | Address on File | | | | | | First Class Mail |
| 29612381 | Lenz, Jason Ross | Address on File | | | | | | First Class Mail |
| 29621166 | Lenz, Mark L | Address on File | | | | | | First Class Mail |
| 29492121 | Lenzly, Juliana | Address on File | | | | | | First Class Mail |
| 29641491 | Leo, Henderson III | Address on File | | | | | | First Class Mail |
| 29493456 | Leogene, Thamarre | Address on File | | | | | | First Class Mail |
| 29479849 | Leominster Assessor's Office | 25 West St, Rm 9, Rm 9 | Leominster | MA | 01453 | | | First Class Mail |
| 29620020 | Leon Coronel, Mauricio X | Address on File | | | | | | First Class Mail |
| 29479883 | Leon County Property Appraiser | 315S Calhoun Stm 3rd Floor | Tallahassee | FL | 32301 | | | First Class Mail |
| 29626956 | LEON COUNTY TAX COLLECTOR | PO BOX 1835 | TALLAHASSEE | FL | 32302-1835 | | | First Class Mail |
| 29647597 | Leon Lopez, Jose A | Address on File | | | | | | First Class Mail |
| 29626957 | LEON SA INCOME PARTNERS, L.P. | C/O MHC MANAGEMENT CO, 3345 BEE CAVE ROAD, STE 208 | AUSTIN | TX | 78746 | | | First Class Mail |
| 29620922 | Leon, Amy M | Address on File | | | | | | First Class Mail |
| 29638579 | Leon, Cunningham | Address on File | | | | | | First Class Mail |
| 29612199 | Leon, Daylin G. | Address on File | | | | | | First Class Mail |
| 29644125 | Leon, Ellein C | Address on File | | | | | | First Class Mail |
| 29632441 | Leon, Gabriel J. | Address on File | | | | | | First Class Mail |
| 29636656 | Leon, Jady Arleth | Address on File | | | | | | First Class Mail |
| 29648326 | Leon, Jose M | Address on File | | | | | | First Class Mail |
| 29609369 | Leon, Manuel | Address on File | | | | | | First Class Mail |
| 29638848 | leon, Ponce De | Address on File | | | | | | First Class Mail |
| 29622057 | Leon, Ricardo | Address on File | | | | | | First Class Mail |
| 29621357 | Leon, Rosaly | Address on File | | | | | | First Class Mail |
| 29614047 | Leon, Stone | Address on File | | | | | | First Class Mail |
| 29620996 | Leon, Susan A | Address on File | | | | | | First Class Mail |
| 29641957 | Leon, Veals | Address on File | | | | | | First Class Mail |
| 29606515 | Leon, Wally De | Address on File | | | | | | First Class Mail |
| 29625152 | LEONARD LOADHOLT | 1935 MEADOWBROOK DRAPT 1516 | HUNTSVILLE | AL | 35803 | | | First Class Mail |
| 29637979 | Leonard, Bailey | Address on File | | | | | | First Class Mail |
| 29648112 | Leonard, Benjamin L | Address on File | | | | | | First Class Mail |
| 29492724 | Leonard, Brian | Address on File | | | | | | First Class Mail |
| 29635936 | Leonard, Cassidy | Address on File | | | | | | First Class Mail |
| 29493688 | Leonard, Cathy | Address on File | | | | | | First Class Mail |
| 29622216 | Leonard, Clintrina J | Address on File | | | | | | First Class Mail |
| 29482067 | Leonard, Crystal | Address on File | | | | | | First Class Mail |
| 29608782 | Leonard, Danilynn Marie | Address on File | | | | | | First Class Mail |
| 29610402 | Leonard, Jack | Address on File | | | | | | First Class Mail |
| 29650491 | Leonard, Kelly | Address on File | | | | | | First Class Mail |
| 29481598 | Leonard, Latrice | Address on File | | | | | | First Class Mail |
| 29492368 | Leonard, Lawadna | Address on File | | | | | | First Class Mail |
| 29646311 | Leonard, Logan D | Address on File | | | | | | First Class Mail |
| 29611373 | Leonard, Mason Kolbe | Address on File | | | | | | First Class Mail |
| 29638949 | Leonard, Muscarella | Address on File | | | | | | First Class Mail |
| 29617104 | Leonard, Randolph III | Address on File | | | | | | First Class Mail |
| 29620579 | Leonard, Ryan N | Address on File | | | | | | First Class Mail |
| 29607209 | Leonard, Samuel | Address on File | | | | | | First Class Mail |
| 29639154 | Leonard, Simanski Jr. | Address on File | | | | | | First Class Mail |
| 29493717 | Leonard, Tanner | Address on File | | | | | | First Class Mail |
| 29639668 | Leonard, Washington | Address on File | | | | | | First Class Mail |
| 29606528 | Leonard, Wendy H. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29610336 | Leonard, Wesley | Address on File | | | | | | First Class Mail |
| 29642116 | Leonardo, Edwards Jr. | Address on File | | | | | | First Class Mail |
| 29614513 | Leonardo, Nino Castro | Address on File | | | | | | First Class Mail |
| 29632244 | Leone, Alexandria Faith | Address on File | | | | | | First Class Mail |
| 29488757 | Leone, Nicholas | Address on File | | | | | | First Class Mail |
| 29646485 | Leone, Nicholas G | Address on File | | | | | | First Class Mail |
| 29643591 | Leonetti, Nick | Address on File | | | | | | First Class Mail |
| 29646851 | Leonhart, Alex R | Address on File | | | | | | First Class Mail |
| 29480324 | Leonhart, Angela | Address on File | | | | | | First Class Mail |
| 29643738 | Leonvil, Vesley | Address on File | | | | | | First Class Mail |
| 29626958 | LEOPARD MOBILITY INC | 7601 AMBASSADOR ROW STE 101 | DALLAS | TX | 75247 | | | First Class Mail |
| 29646126 | Leopardo, Noah A | Address on File | | | | | | First Class Mail |
| 29631483 | Leopold, Anna C | Address on File | | | | | | First Class Mail |
| 29625829 | Leo's Awnings and Interiors LLC. | 150 E. Grove St. | Reno | NV | 89502 | | | First Class Mail |
| 29611523 | Leos Gonzalez, Carlos | Address on File | | | | | | First Class Mail |
| 29621376 | Leos, Antonio | Address on File | | | | | | First Class Mail |
| 29645525 | Leos, Monica | Address on File | | | | | | First Class Mail |
| 29623196 | Leparulo Family Trust | 205 S. Rodeo Drive | Beverly Hills | CA | 90212 | | | First Class Mail |
| 29643708 | Lepe, Andrea C | Address on File | | | | | | First Class Mail |
| 29608570 | Lepisto, Kate Alexandra | Address on File | | | | | | First Class Mail |
| 29627817 | Leprino Performance Brands LLC | Jennifer Kwech, 1830 West 38th Avenue | DENVER | CO | 80211 | | | First Class Mail |
| 29648158 | Lerch, Benjamin W | Address on File | | | | | | First Class Mail |
| 29646214 | Lerma, Daniel A | Address on File | | | | | | First Class Mail |
| 29494788 | Leroux, Jordan | Address on File | | | | | | First Class Mail |
| 29640707 | Leroy, Alston | Address on File | | | | | | First Class Mail |
| 29613678 | Leroy, Freeman | Address on File | | | | | | First Class Mail |
| 29638002 | Leroy, Grosskopf Jr. | Address on File | | | | | | First Class Mail |
| 29642861 | Leroy, Harris | Address on File | | | | | | First Class Mail |
| 29616717 | Leroy, Newsome | Address on File | | | | | | First Class Mail |
| 29626959 | LEROY'S BIKEWORKS LLC | 6935 S. CARTER RD #2 | LAKELAND | FL | 33813 | | | First Class Mail |
| 29491274 | Lesesne, Kiryana | Address on File | | | | | | First Class Mail |
| 29634821 | Lesher, Chastedy Joe | Address on File | | | | | | First Class Mail |
| 29635783 | Leshner, Andrew M. | Address on File | | | | | | First Class Mail |
| 29637034 | Leshore, Antwano | Address on File | | | | | | First Class Mail |
| 29615435 | Lesley, Hall III | Address on File | | | | | | First Class Mail |
| 29637408 | Lesli, Gilligan | Address on File | | | | | | First Class Mail |
| 29630251 | LESLIE DIGITAL IMAGING LLC | 50 JERICHO QUADRANGLE, SUITE 115 | Jericho | NY | 11753 | | | First Class Mail |
| 29629341 | LESLIE DIGITAL LLC | 50 JERICHO QUADRANGLE, SUITE 115 | Jericho | NY | 11753 | | | First Class Mail |
| 29483328 | Leslie, Emma | Address on File | | | | | | First Class Mail |
| 29612303 | Leslie, Mark Anithony | Address on File | | | | | | First Class Mail |
| 29617944 | Leslie, Navarro-Franco | Address on File | | | | | | First Class Mail |
| 29485670 | Leslie, Nicole | Address on File | | | | | | First Class Mail |
| 29483858 | Leslie, Patricia | Address on File | | | | | | First Class Mail |
| 29638012 | Leslie, Thomas Jr. | Address on File | | | | | | First Class Mail |
| 29493948 | Lesliee, Ventia | Address on File | | | | | | First Class Mail |
| 29636937 | Lesniak, Alyssa Paige | Address on File | | | | | | First Class Mail |
| 29490094 | Lesniak, Pierce | Address on File | | | | | | First Class Mail |
| 29646424 | L'Esperance, Jacob E | Address on File | | | | | | First Class Mail |
| 29611385 | Lespier, Miguel Christian | Address on File | | | | | | First Class Mail |
| 29631254 | Lesser, Joshua Raymond | Address on File | | | | | | First Class Mail |
| 29629873 | Lessie, Stefan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29610762 | Lessing, Jessica M | Address on File | | | | | | First Class Mail |
| 29646345 | Lessing, Luis A | Address on File | | | | | | First Class Mail |
| 29495213 | Lessington, Chantey | Address on File | | | | | | First Class Mail |
| 29492356 | Lester, Carolyn | Address on File | | | | | | First Class Mail |
| 29491967 | Lester, Crystal | Address on File | | | | | | First Class Mail |
| 29635470 | Lester, Diontae Desi | Address on File | | | | | | First Class Mail |
| 29636618 | Lester, Eliza | Address on File | | | | | | First Class Mail |
| 29621344 | Lester, Gavin P | Address on File | | | | | | First Class Mail |
| 29632078 | Lester, Isabella Marie | Address on File | | | | | | First Class Mail |
| 29646660 | Lester, Jazmine M | Address on File | | | | | | First Class Mail |
| 29643937 | Lester, Lauren E | Address on File | | | | | | First Class Mail |
| 29489429 | Lester, Paris | Address on File | | | | | | First Class Mail |
| 29486134 | Lester, Tommie | Address on File | | | | | | First Class Mail |
| 29484908 | Lester, Tynishia | Address on File | | | | | | First Class Mail |
| 29607904 | Lester, Zachary James | Address on File | | | | | | First Class Mail |
| 29494622 | Lesuer, Angelia | Address on File | | | | | | First Class Mail |
| 29620725 | Lesveaux, Alex J | Address on File | | | | | | First Class Mail |
| 29643101 | Letcher, Wimor Jr. | Address on File | | | | | | First Class Mail |
| 29481503 | Letempt, Jessica | Address on File | | | | | | First Class Mail |
| 29645168 | Letendre, Gerard P | Address on File | | | | | | First Class Mail |
| 29641262 | Leticia, Mosqueda | Address on File | | | | | | First Class Mail |
| 29646031 | Letona, Julio C | Address on File | | | | | | First Class Mail |
| 29636781 | Letourneau, Kaleigh Joanne | Address on File | | | | | | First Class Mail |
| 29625699 | LET'S GET MOVING | 1520 PROSPECT AVE | Kansas City | MO | 64127 | | | First Class Mail |
| 29626201 | Let's Pave, LLC dba Let's Roof | 2907 Butterfield RoadSuite 110 | Oak Brook | IL | 60523 | | | First Class Mail |
| 29620536 | Lettsome, Maya I | Address on File | | | | | | First Class Mail |
| 29619432 | Letukas, Shane M | Address on File | | | | | | First Class Mail |
| 29611910 | Leung, Alan | Address on File | | | | | | First Class Mail |
| 29621365 | Leupold, Alex G | Address on File | | | | | | First Class Mail |
| 29648109 | Leutz, Ryan G | Address on File | | | | | | First Class Mail |
| 29636480 | Levan, Amber Michelle | Address on File | | | | | | First Class Mail |
| 29647048 | Levan, Jennifer M | Address on File | | | | | | First Class Mail |
| 29607706 | LeVance, Michelle Leigh | Address on File | | | | | | First Class Mail |
| 29612298 | Levar, Hayley Noelle | Address on File | | | | | | First Class Mail |
| 29647099 | Levatino Jr, Anthony J | Address on File | | | | | | First Class Mail |
| 29619899 | Levau, Daimon | Address on File | | | | | | First Class Mail |
| 29649866 | Level 10 LLC | PO Box 848 | Aurora | IL | 60507 | | | First Class Mail |
| 29616773 | Levell, Hudson | Address on File | | | | | | First Class Mail |
| 29639639 | Levell, Taylor | Address on File | | | | | | First Class Mail |
| 29628024 | Levels Nutrition LLC | Blake Niemann, 725 N Highway A1A Suite C108 | Jupiter | FL | 33477 | | | First Class Mail |
| 29618936 | Levenson, Avi | Address on File | | | | | | First Class Mail |
| 29625248 | Leveraged Holdings LLC | 3245 E 35TH ST CT | Davenport | IA | 52807 | | | First Class Mail |
| 29637319 | LEVERETT, HAYDEN NEAL | Address on File | | | | | | First Class Mail |
| 29486317 | Leverett, Tiff | Address on File | | | | | | First Class Mail |
| 29492763 | Leverette, Michelle | Address on File | | | | | | First Class Mail |
| 29606052 | Leverette, Otis | Address on File | | | | | | First Class Mail |
| 29644409 | Levesque, Shaun | Address on File | | | | | | First Class Mail |
| 29646997 | Levi, Alexis C | Address on File | | | | | | First Class Mail |
| 29484127 | Levi, Jeremiah | Address on File | | | | | | First Class Mail |
| 29640503 | Levi, Rizer | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29617425 | Levi, Scalf | Address on File | | | | | | First Class Mail |
| 29616858 | Levi, Tiger | Address on File | | | | | | First Class Mail |
| 29613433 | Levi, Ware | Address on File | | | | | | First Class Mail |
| 29602246 | LEVIN PROPERTIES LP | PO Box 326 | PLAINFIELD | NJ | 07061-0326 | | | First Class Mail |
| 29643737 | Levin, Jami M | Address on File | | | | | | First Class Mail |
| 29648014 | Levine, Alan E | Address on File | | | | | | First Class Mail |
| 29481150 | Levine, Nia | Address on File | | | | | | First Class Mail |
| 29484792 | Levine, Patty | Address on File | | | | | | First Class Mail |
| 29646196 | Levinson, Kevin A | Address on File | | | | | | First Class Mail |
| 29643995 | Levinson, Peter R | Address on File | | | | | | First Class Mail |
| 29479321 | LEVITTOWN WD | 1995 PROSPECT AVE | EAST MEADOW | NY | 11554 | | | First Class Mail |
| 29629343 | LEVO HEALTHCARE CONSULTING, LLC | 220 W 7TH AVENUE, SUITE 210 | Tampa | FL | 33602 | | | First Class Mail |
| 29614863 | Levon, Reid | Address on File | | | | | | First Class Mail |
| 29613806 | Levondell, Wright | Address on File | | | | | | First Class Mail |
| 29483319 | Levy, Brandon | Address on File | | | | | | First Class Mail |
| 29621951 | Levy, Brandon C | Address on File | | | | | | First Class Mail |
| 29646615 | Levy, Cara A | Address on File | | | | | | First Class Mail |
| 29634457 | Levy, Christopher | Address on File | | | | | | First Class Mail |
| 29611137 | Levy, Dominique | Address on File | | | | | | First Class Mail |
| 29620049 | Levy, Elizabeth O | Address on File | | | | | | First Class Mail |
| 29605696 | Levy, Jillian | Address on File | | | | | | First Class Mail |
| 29612319 | Levy, Jordan Matthew | Address on File | | | | | | First Class Mail |
| 29647153 | Levy, Kevan R | Address on File | | | | | | First Class Mail |
| 29491607 | Levy, Terrian | Address on File | | | | | | First Class Mail |
| 29631624 | Lewandowski, Jessica | Address on File | | | | | | First Class Mail |
| 29608222 | Lewandowski, Jonathan Tyler | Address on File | | | | | | First Class Mail |
| 29608041 | Lewars, Molly S | Address on File | | | | | | First Class Mail |
| 29618826 | Lewi-Kondo, Ka ilianu M | Address on File | | | | | | First Class Mail |
| 29649689 | Lewis Window Cleanin | 4762 Richland Dr | Gahanna | OH | 43230 | | | First Class Mail |
| 29493226 | Lewis, Aaliyah | Address on File | | | | | | First Class Mail |
| 29644057 | Lewis, Adrianna D | Address on File | | | | | | First Class Mail |
| 29622498 | Lewis, Adrienne | Address on File | | | | | | First Class Mail |
| 29485533 | Lewis, Alan | Address on File | | | | | | First Class Mail |
| 29634565 | Lewis, Amy Elizabeth | Address on File | | | | | | First Class Mail |
| 29480109 | Lewis, Angel | Address on File | | | | | | First Class Mail |
| 29480142 | Lewis, Anjel | Address on File | | | | | | First Class Mail |
| 29621092 | Lewis, Asia M | Address on File | | | | | | First Class Mail |
| 29491252 | Lewis, Audrey | Address on File | | | | | | First Class Mail |
| 29636498 | Lewis, Austin Lane | Address on File | | | | | | First Class Mail |
| 29634662 | Lewis, Bridget Nichole | Address on File | | | | | | First Class Mail |
| 29494653 | Lewis, Britanny | Address on File | | | | | | First Class Mail |
| 29604970 | LEWIS, BRITTANI | Address on File | | | | | | First Class Mail |
| 29484361 | Lewis, Briyoan | Address on File | | | | | | First Class Mail |
| 29620196 | Lewis, Brynea C | Address on File | | | | | | First Class Mail |
| 29481010 | Lewis, Carolyn | Address on File | | | | | | First Class Mail |
| 29486280 | Lewis, Charles | Address on File | | | | | | First Class Mail |
| 29619120 | Lewis, Chris-Ann C | Address on File | | | | | | First Class Mail |
| 29633239 | Lewis, Christian Michael | Address on File | | | | | | First Class Mail |
| 29489827 | Lewis, Cierra | Address on File | | | | | | First Class Mail |
| 29483555 | Lewis, Cortaisia | Address on File | | | | | | First Class Mail |
| 29646425 | Lewis, Dakota Z | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489888 | Lewis, Danielle | Address on File | | | | | | First Class Mail |
| 29492795 | Lewis, David | Address on File | | | | | | First Class Mail |
| 29483339 | Lewis, Dayanna | Address on File | | | | | | First Class Mail |
| 29482779 | Lewis, Dedra | Address on File | | | | | | First Class Mail |
| 29494337 | Lewis, Detria | Address on File | | | | | | First Class Mail |
| 29481265 | Lewis, Donnetta | Address on File | | | | | | First Class Mail |
| 29632557 | Lewis, Erin Brooke | Address on File | | | | | | First Class Mail |
| 29480457 | Lewis, Felicia | Address on File | | | | | | First Class Mail |
| 29639344 | Lewis, Foster | Address on File | | | | | | First Class Mail |
| 29622628 | Lewis, Gabriel R | Address on File | | | | | | First Class Mail |
| 29620749 | Lewis, George | Address on File | | | | | | First Class Mail |
| 29616867 | Lewis, Gray | Address on File | | | | | | First Class Mail |
| 29633836 | Lewis, Harmony | Address on File | | | | | | First Class Mail |
| 29621075 | Lewis, Herman T | Address on File | | | | | | First Class Mail |
| 29490177 | Lewis, Ieisha | Address on File | | | | | | First Class Mail |
| 29610016 | Lewis, Jaclynn | Address on File | | | | | | First Class Mail |
| 29612784 | LEWIS, JACQUELINE | Address on File | | | | | | First Class Mail |
| 29480626 | Lewis, Jacquiz | Address on File | | | | | | First Class Mail |
| 29644748 | Lewis, Jak A | Address on File | | | | | | First Class Mail |
| 29485530 | Lewis, John | Address on File | | | | | | First Class Mail |
| 29643797 | Lewis, Jon F | Address on File | | | | | | First Class Mail |
| 29482815 | Lewis, Jontill | Address on File | | | | | | First Class Mail |
| 29489262 | Lewis, Jordan | Address on File | | | | | | First Class Mail |
| 29634743 | Lewis, Joseph Richard | Address on File | | | | | | First Class Mail |
| 29489866 | Lewis, Joshua | Address on File | | | | | | First Class Mail |
| 29492714 | Lewis, Joshua | Address on File | | | | | | First Class Mail |
| 29620394 | Lewis, Josiah R | Address on File | | | | | | First Class Mail |
| 29611907 | Lewis, Julia A. | Address on File | | | | | | First Class Mail |
| 29607269 | Lewis, Jyaer | Address on File | | | | | | First Class Mail |
| 29622629 | Lewis, Kaila M | Address on File | | | | | | First Class Mail |
| 29648071 | Lewis, Kalem S | Address on File | | | | | | First Class Mail |
| 29491541 | Lewis, Katrina | Address on File | | | | | | First Class Mail |
| 29609919 | Lewis, Kaycia | Address on File | | | | | | First Class Mail |
| 29494056 | Lewis, Keira | Address on File | | | | | | First Class Mail |
| 29644691 | Lewis, Kelsey A | Address on File | | | | | | First Class Mail |
| 29489581 | Lewis, Kendra | Address on File | | | | | | First Class Mail |
| 29483960 | Lewis, Kevin | Address on File | | | | | | First Class Mail |
| 29480645 | Lewis, Kevin | Address on File | | | | | | First Class Mail |
| 29611628 | Lewis, Kurtis Lamont | Address on File | | | | | | First Class Mail |
| 29485167 | Lewis, Latasha | Address on File | | | | | | First Class Mail |
| 29485182 | Lewis, Lavenia | Address on File | | | | | | First Class Mail |
| 29605830 | Lewis, Leah | Address on File | | | | | | First Class Mail |
| 29621585 | Lewis, Levi C | Address on File | | | | | | First Class Mail |
| 29645487 | Lewis, Lillian V | Address on File | | | | | | First Class Mail |
| 29617301 | Lewis, Mapps | Address on File | | | | | | First Class Mail |
| 29485021 | Lewis, Mary | Address on File | | | | | | First Class Mail |
| 29635895 | Lewis, Maurice | Address on File | | | | | | First Class Mail |
| 29647591 | Lewis, Maurice D | Address on File | | | | | | First Class Mail |
| 29611115 | Lewis, Michael T | Address on File | | | | | | First Class Mail |
| 29609768 | Lewis, Mikell Dwight | Address on File | | | | | | First Class Mail |
| 29612587 | Lewis, Nicholas Michael | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648432 | Lewis, Nora F | Address on File | | | | | | First Class Mail |
| 29481443 | Lewis, Ontalest | Address on File | | | | | | First Class Mail |
| 29618210 | Lewis, Peyton M | Address on File | | | | | | First Class Mail |
| 29485938 | Lewis, Retinela | Address on File | | | | | | First Class Mail |
| 29490843 | Lewis, Rhonda | Address on File | | | | | | First Class Mail |
| 29630485 | Lewis, Robert L | Address on File | | | | | | First Class Mail |
| 29482390 | Lewis, Samiya | Address on File | | | | | | First Class Mail |
| 29648433 | Lewis, Sammy S | Address on File | | | | | | First Class Mail |
| 29482121 | Lewis, Sarah | Address on File | | | | | | First Class Mail |
| 29488298 | Lewis, Sharda | Address on File | | | | | | First Class Mail |
| 29485847 | Lewis, Sharell | Address on File | | | | | | First Class Mail |
| 29480706 | Lewis, Shatavia | Address on File | | | | | | First Class Mail |
| 29488537 | Lewis, Shawntae Ira | Address on File | | | | | | First Class Mail |
| 29495262 | Lewis, Sherry | Address on File | | | | | | First Class Mail |
| 29622515 | Lewis, Sivi R | Address on File | | | | | | First Class Mail |
| 29492435 | Lewis, Tatyana | Address on File | | | | | | First Class Mail |
| 29488532 | Lewis, Terell | Address on File | | | | | | First Class Mail |
| 29490959 | Lewis, Tierra | Address on File | | | | | | First Class Mail |
| 29618721 | Lewis, Tiffany E | Address on File | | | | | | First Class Mail |
| 29485248 | Lewis, Tina | Address on File | | | | | | First Class Mail |
| 29492667 | Lewis, Tory | Address on File | | | | | | First Class Mail |
| 29494778 | Lewis, Tracy | Address on File | | | | | | First Class Mail |
| 29483611 | Lewis, Tukuanda | Address on File | | | | | | First Class Mail |
| 29494522 | Lewis, Uniquia | Address on File | | | | | | First Class Mail |
| 29495062 | Lewis, Valerie | Address on File | | | | | | First Class Mail |
| 29493137 | Lewis, Valrie | Address on File | | | | | | First Class Mail |
| 29484373 | Lewis, Whitney | Address on File | | | | | | First Class Mail |
| 29481553 | Lewis, Willie | Address on File | | | | | | First Class Mail |
| 29491556 | Lews, Cera | Address on File | | | | | | First Class Mail |
| 29603857 | LEX-A-LOCK, INC / POP-A-LOCK | 12123 SHELBYVILLE ROAD, SUITE 100-275 | LOUISVILLE | KY | 40243 | | | First Class Mail |
| 29629344 | LEXICONUSA | 2539 HOOVER AVE, SUITE 103 | National City | CA | 91950 | | | First Class Mail |
| 29616673 | Lexie, Adkins | Address on File | | | | | | First Class Mail |
| 29478951 | Lexington 2770, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | | | First Class Mail |
| 29487705 | Lexington County Assessor's Office | 212 South Lake Dr | Lexington | SC | 29072 | | | First Class Mail |
| 29604105 | Lexington Division of Revenue | PO Box 14058 | Lexington | KY | 40512 | | | First Class Mail |
| 29625756 | LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT DIVISION OF REVENUE | 218 EAST MAIN STREET | Lexington | KY | 40507 | | | First Class Mail |
| 29626277 | LEXINGTON PLUMBING & HTG COMPANY, INC | 1620 TROOST AVENUE | Kansas City | MO | 64108 | | | First Class Mail |
| 29625531 | Lexington Police Department FARU | 150 E Main Street | Lexington | KY | 40507 | | | First Class Mail |
| 29627426 | Lexington-Fayette Urban County Government | Division of Revenue PO Box 14058 | Lexington | KY | 40512 | | | First Class Mail |
| 29650719 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | 200 EAST MAIN ST | LEXINGTON | KY | 40507 | | | First Class Mail |
| 29479322 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | P.O. BOX 34090 | LEXINGTON | KY | 40588-4090 | | | First Class Mail |
| 29650720 | LEXINGTON-FAYETTE URBAN CTY GO | 200 EAST MAIN ST | LEXINGTON | KY | 40507 | | | First Class Mail |
| 29487134 | LEXINGTON-FAYETTE URBAN CTY GO | P.O. BOX 34090 | LEXINGTON | KY | 40588 | | | First Class Mail |
| 29626412 | LEXIS NEXIS RISK DATA MANAGEMENT INC | BILLING ID: 1011491, 28330 NETWORK PL | CHICAGO | IL | 60673-1283 | | | First Class Mail |
| 29484342 | Lexis, Teresa | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29645986 | Leyba, Nathanyal R | Address on File | | | | | | First Class Mail |
| 29614693 | Leyla, Ghorbaniaminloo | Address on File | | | | | | First Class Mail |
| 29481161 | Leysath, Shameka | Address on File | | | | | | First Class Mail |
| 29618845 | Lezoli, Joseph P | Address on File | | | | | | First Class Mail |
| 29603701 | LFI FT PIERCE INC | LABOR FINDERS (TALLAHASSEE), 520 WEST BREVARD ST | TALLAHASSEE | FL | 32301-1062 | | | First Class Mail |
| 29629345 | LFUCG | DIVISION OF REVENUE, PO BOX 14058 | Lexington | KY | 40512 | | | First Class Mail |
| 29602340 | LG Electronics | 1000 Sylvan Avenue | Englewood Cliffs | NJ | 07632 | | | First Class Mail |
| 29626964 | LG ELECTRONICS ALABAMA, INC | P.O. BOX 22230, NETWORK PLACE | CHICAGO | IL | 60673-1222 | | | First Class Mail |
| 29487135 | LG REALTY ADVISORS | 141 S SAINT CLAIR STREET, SUITE 201 | PITTSBURGH | PA | 15206 | | | First Class Mail |
| 29626963 | LG US 1 & JENSEN BEACH BLVD LLC | 3500 MAPLE AVENUE, SUITE #1600 | DALLAS | TX | 75219 | | | First Class Mail |
| 29650739 | LG&E - LOUISVILLE GAS & ELECTRIC | 220 W MAIN ST | LOUISVILLE | KY | 40202 | | | First Class Mail |
| 29487136 | LG&E - LOUISVILLE GAS & ELECTRIC | P.O. BOX 7231 | ST LOUIS | MO | 63177 | | | First Class Mail |
| 29648833 | LGM Equities, LLC | Jeffrey Katz, 42 Bayview Ave. | Manhasset | NY | 11030 | | | First Class Mail |
| 29649690 | LGM LL9016 | C/O Millbrook Properties Ltd42 Bayview Avenue | Manhasset | NY | 11030 | | | First Class Mail |
| 29629346 | LH BRAND MANAGEMENT CONSULTING LLC | 29 ALEXANDER AVENUE | White Plains | NY | 10606 | | | First Class Mail |
| 29489804 | Lhamon, Greg | Address on File | | | | | | First Class Mail |
| 29492915 | Lherisson, Pierre | Address on File | | | | | | First Class Mail |
| 29604251 | LHH | Dept CH 14031 | Palatine | IL | 60055-4031 | | | First Class Mail |
| 29626965 | LHH RECRUITMENT SOLUTIONS / ADO PROFESSIONAL SOLUTIONS | DEPT CH 14031 | PALATINE | IL | 60055-4031 | | | First Class Mail |
| 29624422 | Li Fung- PSPD | 888 Cheung Sha Wan Road | Hong Kong | CN | HONGKONG | China | | First Class Mail |
| 29624339 | Li Fung- PSPD | LiFung Tower888 Cheung Sha Wan Road | Hong Kong | CN | HONGKONG | China | | First Class Mail |
| 29624307 | Li Fung Trading-PSPD | 11/F LiFung Tower888 Cheung Sha Wan Road | Hong Kong | CN | HONGKONG | China | | First Class Mail |
| 29624308 | Li Fung Yantai-PSPD | 888 Cheung Sha Wan Road | Hong Kong | CN | HONGKONG | China | | First Class Mail |
| 29626504 | LI, CHANG | Address on File | | | | | | First Class Mail |
| 29622702 | Li, Chi K | Address on File | | | | | | First Class Mail |
| 29612142 | Li, Cindy | Address on File | | | | | | First Class Mail |
| 29611246 | Li, Jenny | Address on File | | | | | | First Class Mail |
| 29488312 | Li, Liana | Address on File | | | | | | First Class Mail |
| 29480233 | Li, Shiyang | Address on File | | | | | | First Class Mail |
| 29609250 | Li, Sophia | Address on File | | | | | | First Class Mail |
| 29644524 | Liansi, Nicole | Address on File | | | | | | First Class Mail |
| 29608174 | Liao, Ray | Address on File | | | | | | First Class Mail |
| 29617626 | Liban, Abdillahi | Address on File | | | | | | First Class Mail |
| 29482015 | Libarnes, Anna | Address on File | | | | | | First Class Mail |
| 29626968 | LIBBY HILLVIEW LLC | PO BOX 62336-12 | BALTIMORE | MD | 21264 | | | First Class Mail |
| 29621607 | Libby, Samuel R | Address on File | | | | | | First Class Mail |
| 29625509 | Liberty Contracting LLC | PO Box 18448 | Kansas City | MO | 64133 | | | First Class Mail |
| 29626966 | LIBERTY COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 10288 | LIBERTY | TX | 77575 | | | First Class Mail |
| 29629347 | LIBERTY ELEVATOR CORPORATION | 63 E. 24TH STREET | Paterson | NJ | 07514 | | | First Class Mail |
| 29626967 | LIBERTY FIRE PROTECTION INC | PO BOX 42239 | CHARLESTON | SC | 29423-2239 | | | First Class Mail |
| 29486772 | Liberty Insurance Underwriters Inc. | 175 Berkeley Street | Boston | MA | 02116 | | | First Class Mail |
| 29624643 | LIBERTY UTILITIES | 120 S CENTRAL AVE | CLAYTON | MO | 63105 | | | First Class Mail |
| 29487137 | LIBERTY UTILITIES | P.O. BOX 219094 | KANSAS CITY | MO | 64121 | | | First Class Mail |
| 29487138 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR | CHICAGO | IL | 60675-1032 | | | First Class Mail |
| 29487139 | LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DR | CHICAGO | IL | 60675-1918 | | | First Class Mail |
| 29650620 | LIBERTY UTILITIES MISSOURI | 120 S CENTRAL AVE | CLAYTON | MO | 63105 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487140 | LIBERTY UTILITIES MISSOURI | P.O. BOX 75660 | CHICAGO | IL | 60675 | | | First Class Mail |
| 29650621 | LIBERTY UTILITIES NEW YORK | 120 S CENTRAL AVE | CLAYTON | MO | 63105 | | | First Class Mail |
| 29487141 | LIBERTY UTILITIES NEW YORK/75463 | P.O. BOX 75463 | CHICAGO | IL | 60675-5463 | | | First Class Mail |
| 29487142 | LIBERTY UTILITIES NH | 75 REMITTANCE DRIVE STE 1032 | CHICAGO | IL | 60675 | | | First Class Mail |
| 29487143 | LIBERTY UTILITIES/219094 | P.O. BOX 219094 | KANSAS CITY | MO | 64121-9094 | | | First Class Mail |
| 29648059 | Liborio, Kainoa S | Address on File | | | | | | First Class Mail |
| 29610024 | Libstaff, Madison Elizabeth | Address on File | | | | | | First Class Mail |
| 29619998 | Licano, Marta | Address on File | | | | | | First Class Mail |
| 29647394 | Licata, Mitchell J | Address on File | | | | | | First Class Mail |
| 29629348 | LICENSE OFFICE | PO BOX 190 | Columbiana | AL | 35051 | | | First Class Mail |
| 29603716 | LICERIO AUTO PLEX AND BODY / EMILIO S. LICERIO | c/o EMILIO LICERIO JR, 2402 DUDLEY ST | VICTORIA | TX | 77901 | | | First Class Mail |
| 29479534 | Lichtefeld Development Trust | c/o HOGAN REAL ESTATE9300 SHELBYVILLE ROADSUITE 1300 | Louisville | KY | 40222 | | | First Class Mail |
| 29625149 | LICHTEFELD DEVELOPMENT TRUST, LLC | c/o HOGAN REAL ESTATE9300 SHELBYVILLE ROADSUITE 1300 | Louisville | KY | 40222 | | | First Class Mail |
| 29644300 | Lichtenberger, Jacob M | Address on File | | | | | | First Class Mail |
| 29629238 | Lichtenwalner, Kari | Address on File | | | | | | First Class Mail |
| 29610646 | Lichtsinn, Christa L | Address on File | | | | | | First Class Mail |
| 29484946 | Lickert, Kelly | Address on File | | | | | | First Class Mail |
| 29650289 | Lickimat-PSPD | Level 1, 379 Kent Street, | Sydney, NSW | | 2000 | Australia | | First Class Mail |
| 29480683 | Licoln, Pat | Address on File | | | | | | First Class Mail |
| 29635735 | Licona, Evaristo | Address on File | | | | | | First Class Mail |
| 29604320 | Liddell Laboratories | Caitlin Aloia, 201 Apple Blvd., PO Box 121 | WOODBINE | IA | 51579 | | | First Class Mail |
| 29631874 | Liddy, Aidan Lucas | Address on File | | | | | | First Class Mail |
| 29605836 | LIDO LIGHTING | 400 OSER AVE., SUITE # 100 | Hauppauge | NY | 11788 | | | First Class Mail |
| 29642527 | Lidya, Varona | Address on File | | | | | | First Class Mail |
| 29620123 | Lidzhiev, David | Address on File | | | | | | First Class Mail |
| 29636863 | Lieb, Shay L. | Address on File | | | | | | First Class Mail |
| 29635237 | Liebherr, Genevieve Dawn | Address on File | | | | | | First Class Mail |
| 29610030 | Liebmann, Vincent Rio | Address on File | | | | | | First Class Mail |
| 29646220 | Lietzow, James M | Address on File | | | | | | First Class Mail |
| 29627679 | Life Extension | Cheryl, 3600 West Commercial Blvd. | FORT LAUDERDALE | FL | 33309 | | | First Class Mail |
| 29604203 | Life Insurance Company of North America | PO Box 782447 | Philadelphia | PA | 19178-2447 | | | First Class Mail |
| 29602442 | Life Insurance of North America | PO Box 782447 | Philadelphia | PA | 19178 | | | First Class Mail |
| 29624155 | Life Safety Systems | PO Box 64 | Hinckley | OH | 44233 | | | First Class Mail |
| 29627751 | Life Seasons | DARRIN PETERSON, 708 Valley Ridge Circle, #3 | LEWISVILLE | TX | 75057 | | | First Class Mail |
| 29603717 | LIFE STORAGE #304 | 10700 US HIGHWAY 19 N | PINELLAS PARK | FL | 33782 | | | First Class Mail |
| 29628042 | Life Vitamin Co. LLC (DRP) | Adams Chimera, 1601 North Sepulveda Boulevard #584 | Manhattan Beach | CA | 90266 | | | First Class Mail |
| 29627775 | LIFEAID Beverage Company, LLC | Mike Gilberg, PO Box 75405 | CHICAGO | IL | 60675 | | | First Class Mail |
| 29624479 | Lifeguard Press-DSD | 134 Beech Bend Rd Attn: Kelly Crawford | Bowling Green | KY | 42101 | | | First Class Mail |
| 29602287 | LIFESTYLE FURNITURE | P.O BOX 1036 | Charlotte | NC | 28201-1036 | | | First Class Mail |
| 29626109 | Lift Truck Sales & Service, Inc | 2720 Nicholson Ave | Kansas City | MO | 64120 | | | First Class Mail |
| 29625641 | Lift Up Moving And Delivery (Elijah Richardson) | 562 SE Capon Terrace | Port Saint Lucie | FL | 34983 | | | First Class Mail |
| 29650390 | LiftOne LLC | 440 E Westinghouse Blvd | Charlotte | NC | 28273 | | | First Class Mail |
| 29626096 | LiftOne LLC | PO Box 602727 | Charlotte | NC | 28260 | | | First Class Mail |
| 29608344 | Ligato, Charles Paul | Address on File | | | | | | First Class Mail |
| 29631999 | Liggett, Colin James | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29628254 | Liggins, Antonio | Address on File | | | | | | First Class Mail |
| 29619343 | Light, Timothy A | Address on File | | | | | | First Class Mail |
| 29480753 | Lightbody, Jamie | Address on File | | | | | | First Class Mail |
| 29480492 | Lightfoot, Elizabeth | Address on File | | | | | | First Class Mail |
| 29643558 | Lightfoot, Stephanie M | Address on File | | | | | | First Class Mail |
| 29605837 | LIGHTHOUSE PROPERTIES LLC | 1185 SIXTH AVENUE, 10TH FLOOR | New York | NY | 10036-2604 | | | First Class Mail |
| 29623785 | Lighthouse Village P | 520 Broadway Third Floor | Lorain | OH | 44052 | | | First Class Mail |
| 29484969 | Lighthouse, Katie | Address on File | | | | | | First Class Mail |
| 29605928 | LIGHTMAN, MICHAEL | Address on File | | | | | | First Class Mail |
| 29610796 | Lightner, Alexis Lee | Address on File | | | | | | First Class Mail |
| 29630252 | Lightning Pick Technologies | P.O. BOX 536634 | Pittsburgh | PA | 15253 | | | First Class Mail |
| 29612256 | Lightsey, Kwarmaine R. | Address on File | | | | | | First Class Mail |
| 29645456 | Ligon, Kelsey R | Address on File | | | | | | First Class Mail |
| 29625942 | LII HEN FURNITURE SDN BHD | PLO 43 & 44, BUKIT PASIR INDUSTRIAL ESTATE | MUAR, JOHOR | | 84300 | Malaysia | | First Class Mail |
| 29491826 | Likely, Kathy | Address on File | | | | | | First Class Mail |
| 29605838 | LILAC BLOOMSDAY ASSOCIATION | 1414 N BELT ST | Spokane | WA | 99201 | | | First Class Mail |
| 29485065 | Liles, Barbara | Address on File | | | | | | First Class Mail |
| 29616635 | Lilibeth, Cabrera | Address on File | | | | | | First Class Mail |
| 29603718 | LILICUE LLC | c/o ACRE, PO BOX 206514 | LOUISVILLE | KY | 40250 | | | First Class Mail |
| 29621904 | Lilley, Brent J | Address on File | | | | | | First Class Mail |
| 29631083 | Lilley, Gage | Address on File | | | | | | First Class Mail |
| 29636109 | Lilley, Jaeden | Address on File | | | | | | First Class Mail |
| 29645461 | Lilley, Travis | Address on File | | | | | | First Class Mail |
| 29616097 | Lillian, Cobb | Address on File | | | | | | First Class Mail |
| 29643092 | Lillian, Nichols | Address on File | | | | | | First Class Mail |
| 29631209 | Lillis, Christianna | Address on File | | | | | | First Class Mail |
| 29632295 | Lilly, Cali-Ann Sarah | Address on File | | | | | | First Class Mail |
| 29488178 | Lilly, Calisha | Address on File | | | | | | First Class Mail |
| 29489797 | Lilly, Chris | Address on File | | | | | | First Class Mail |
| 29482583 | Lilly, Keith | Address on File | | | | | | First Class Mail |
| 29488082 | Lilly, Lavanda | Address on File | | | | | | First Class Mail |
| 29484816 | Lilly, Pearl | Address on File | | | | | | First Class Mail |
| 29627630 | Lily Of The Desert | Debbie Simmans, 1887 Geesling Road | DENTON | TX | 76208 | | | First Class Mail |
| 29604527 | Lily's Sweets, LLC | Jake Field, 4840 Pearl East Circle Suite 201E | BOULDER | CO | 80301 | | | First Class Mail |
| 29620166 | Lim, Jeeseob | Address on File | | | | | | First Class Mail |
| 29619836 | Lim, Maria Jessica | Address on File | | | | | | First Class Mail |
| 29645764 | Lima Velasquez, Roman | Address on File | | | | | | First Class Mail |
| 29610125 | Lima, Alexander | Address on File | | | | | | First Class Mail |
| 29611017 | LIMA, CULLIGAN | Address on File | | | | | | First Class Mail |
| 29644912 | Lima, Hilary D | Address on File | | | | | | First Class Mail |
| 29619297 | Lima, Joshua B | Address on File | | | | | | First Class Mail |
| 29622857 | Limas Lizarraga, Gracia | Address on File | | | | | | First Class Mail |
| 29612881 | LIMBAUGH, BRIANA NICOLE | Address on File | | | | | | First Class Mail |
| 29605840 | LIMELIGHT AUTOMATED RETAIL, LLC | 672 WEST FM 1570 | Greenville | TX | 75402 | | | First Class Mail |
| 29635902 | Lin, Brian | Address on File | | | | | | First Class Mail |
| 29623123 | Lin, Euger | Address on File | | | | | | First Class Mail |
| 29622383 | Lin, Jason C | Address on File | | | | | | First Class Mail |
| 29626571 | LINA/ LIFE INSURANCE COMPANY OF NORTH AMERICA | LIFE INSURANCE COMPANY OF NORTH AMERICA, PO BOX 782447 | PHILADELPHIA | PA | 19178-2447 | | | First Class Mail |
| 29643978 | Linares, Armando | Address on File | | | | | | First Class Mail |
| 29647324 | Linares, Emily | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644897 | Linares, Socorro M | Address on File | | | | | | First Class Mail |
| 29636795 | Linares, Williams | Address on File | | | | | | First Class Mail |
| 29619425 | Linburgen, Briashia A | Address on File | | | | | | First Class Mail |
| 29479535 | Lincoln Associates | 5755 GRANGER RD STE 825 | INDEPENDENCE | OH | 44131 | | | First Class Mail |
| 29650978 | LINCOLN ELECTRIC SYSTEM | 9445 ROKEBY RD | LINCOLN | NE | 68526 | | | First Class Mail |
| 29487145 | LINCOLN ELECTRIC SYSTEM | P.O. BOX 2986 | OMAHA | NE | 68103-2986 | | | First Class Mail |
| 29648834 | Lincoln Grace Investments, LLC | Heather Alterson, 400 Skokie Blvd., Suite 425 | Northbrook | IL | 60062 | | | First Class Mail |
| 29623786 | Lincoln Grace LL0205 | 400 Skokie Blvd Suite 425 | Northbrook | IL | 60062 | | | First Class Mail |
| 29605841 | Lincolnwood Police Department | 6900 N.Lincoln Ave, ATT: Alarm Permits | Lincolnwood | IL | 60712 | | | First Class Mail |
| 29493348 | Lincon, Mike | Address on File | | | | | | First Class Mail |
| 29630697 | Lind, Jessica | Address on File | | | | | | First Class Mail |
| 29489502 | Linda And Robert West | Address on File | | | | | | First Class Mail |
| 29650118 | Linda Weinstein | 20-15 Radburn Rd | Fair Lawn | NJ | 07410 | | | First Class Mail |
| 29639216 | LINDA, BAILEY | Address on File | | | | | | First Class Mail |
| 29642471 | Linda, Bambi | Address on File | | | | | | First Class Mail |
| 29613333 | LINDA, GUDMUNDSON | Address on File | | | | | | First Class Mail |
| 29638594 | Linda, Ray | Address on File | | | | | | First Class Mail |
| 29637561 | Linda, Visner | Address on File | | | | | | First Class Mail |
| 29638319 | Linda, Young | Address on File | | | | | | First Class Mail |
| 29632931 | Lindberg, Stephanie | Address on File | | | | | | First Class Mail |
| 29610632 | Lindell, Hans-Anders Ingemar | Address on File | | | | | | First Class Mail |
| 29646522 | Linden, Jacob D | Address on File | | | | | | First Class Mail |
| 29610062 | Linden, Steven Charles | Address on File | | | | | | First Class Mail |
| 29494965 | Lindenmayer, Ronny | Address on File | | | | | | First Class Mail |
| 29609730 | Lindenmuth, Damian Jay | Address on File | | | | | | First Class Mail |
| 29481744 | Linder, Damon | Address on File | | | | | | First Class Mail |
| 29609121 | Linder, Malcolm Sir | Address on File | | | | | | First Class Mail |
| 29494712 | Linder, Tymirra | Address on File | | | | | | First Class Mail |
| 29621635 | Lindgren, Aric D | Address on File | | | | | | First Class Mail |
| 29481505 | Lindley, Gordan | Address on File | | | | | | First Class Mail |
| 29488480 | Lindley, Sonya | Address on File | | | | | | First Class Mail |
| 29612475 | Lindo, Aubrie | Address on File | | | | | | First Class Mail |
| 29484725 | Lindquist, Deborah | Address on File | | | | | | First Class Mail |
| 29622670 | Lindquist, James W | Address on File | | | | | | First Class Mail |
| 29645061 | Lindroth, Devin T | Address on File | | | | | | First Class Mail |
| 29483114 | Lindsay, Alexiya | Address on File | | | | | | First Class Mail |
| 29610833 | Lindsay, Davon | Address on File | | | | | | First Class Mail |
| 29620679 | Lindsay, Derek J | Address on File | | | | | | First Class Mail |
| 29621905 | Lindsay, Omari A | Address on File | | | | | | First Class Mail |
| 29490469 | Lindsay, Tiante | Address on File | | | | | | First Class Mail |
| 29609923 | Lindsey, Abigail | Address on File | | | | | | First Class Mail |
| 29488741 | Lindsey, Abriana | Address on File | | | | | | First Class Mail |
| 29631843 | Lindsey, Amy Marie | Address on File | | | | | | First Class Mail |
| 29484358 | Lindsey, Atarah | Address on File | | | | | | First Class Mail |
| 29639242 | Lindsey, Bledsoe | Address on File | | | | | | First Class Mail |
| 29645138 | Lindsey, Brandy M | Address on File | | | | | | First Class Mail |
| 29643225 | Lindsey, Daughtrey | Address on File | | | | | | First Class Mail |
| 29634116 | Lindsey, Emalee Mae | Address on File | | | | | | First Class Mail |
| 29639384 | Lindsey, Hammer | Address on File | | | | | | First Class Mail |
| 29492270 | Lindsey, La'Tonya | Address on File | | | | | | First Class Mail |
| 29607893 | Lindsey, Lauren Nicole | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494276 | Lindsey, Lavetta | Address on File | | | | | | First Class Mail |
| 29491063 | Lindsey, Maggie | Address on File | | | | | | First Class Mail |
| 29488841 | Lindsey, Natsaha | Address on File | | | | | | First Class Mail |
| 29637362 | Lindsey, Russell | Address on File | | | | | | First Class Mail |
| 29490210 | Lindsey, Sherronnie | Address on File | | | | | | First Class Mail |
| 29607528 | Lindsey, Stefanie Leigh | Address on File | | | | | | First Class Mail |
| 29646676 | Lindsey, Tanner M | Address on File | | | | | | First Class Mail |
| 29492936 | Lindsey, Tobourren | Address on File | | | | | | First Class Mail |
| 29648243 | Lindsley, Cole R | Address on File | | | | | | First Class Mail |
| 29629736 | Lindsley, Ryan J | Address on File | | | | | | First Class Mail |
| 29648761 | Line, Jeffrey A | Address on File | | | | | | First Class Mail |
| 29649784 | Linear Retail LL9064 | Cambridge TrustPO Box 4110 Dept 8071 | Woburn | MA | 01888 | | | First Class Mail |
| 29648784 | Linear Retail Nashua #9, LLC | Kelly Durling, One Van De Graaff Drive, Suite 402 | Burlington | MA | 01803 | | | First Class Mail |
| 29648835 | Linear Retail Waltham #1 LLC | Jon Maimon, 77 South Bedford Street, Suite 401 | Burlington | MA | 01803 | | | First Class Mail |
| 29494011 | Linear, Meshon | Address on File | | | | | | First Class Mail |
| 29488965 | Linebaugh, Joe | Address on File | | | | | | First Class Mail |
| 29634492 | Liner, Seth Owen | Address on File | | | | | | First Class Mail |
| 29635843 | LINES, Harlen William | Address on File | | | | | | First Class Mail |
| 29643601 | Lingenfelter, Kyle A | Address on File | | | | | | First Class Mail |
| 29630985 | Lingley, Boden D | Address on File | | | | | | First Class Mail |
| 29481555 | Lingo, Chris | Address on File | | | | | | First Class Mail |
| 29494657 | Link, Harriett | Address on File | | | | | | First Class Mail |
| 29492767 | Link, Margaret | Address on File | | | | | | First Class Mail |
| 29631484 | Link, Meadow Elizabeth | Address on File | | | | | | First Class Mail |
| 29605929 | Link, Michael | Address on File | | | | | | First Class Mail |
| 29625262 | LINKEDIN | 1000 W. Maude Ave | Sunnyvale | CA | 94085 | | | First Class Mail |
| 29623787 | LinkedIn Corporation | 62228 Collections Center Drive | Chicago | IL | 60693 | | | First Class Mail |
| 29485738 | Linkhorn, Drucillla | Address on File | | | | | | First Class Mail |
| 29486061 | Linnabary, Andrea | Address on File | | | | | | First Class Mail |
| 29492519 | Linnemeyer, Steve | Address on File | | | | | | First Class Mail |
| 29612895 | LINNEN, LANESHA EMANI | Address on File | | | | | | First Class Mail |
| 29482778 | Linsey, Mildred | Address on File | | | | | | First Class Mail |
| 29610594 | Lint, Emma Suzanne | Address on File | | | | | | First Class Mail |
| 29486365 | Linton, Dawanna | Address on File | | | | | | First Class Mail |
| 29605469 | Linton, Eric | Address on File | | | | | | First Class Mail |
| 29631906 | Linton, Savannah P | Address on File | | | | | | First Class Mail |
| 29608406 | Linzey, Jacob Kenneth | Address on File | | | | | | First Class Mail |
| 29492004 | Linzy, Keosha | Address on File | | | | | | First Class Mail |
| 29602249 | Lion Industrial Properties, LP | PO Box 6216 | Hicksville | NY | 11802 | | | First Class Mail |
| 29615959 | Lionel, Smith Jr. | Address on File | | | | | | First Class Mail |
| 29640493 | Lionell, Hawkins Jr. | Address on File | | | | | | First Class Mail |
| 29625798 | LionHeart Critical Power Speciliasts Inc | 13151 Executive Ct | Huntley | IL | 60142 | | | First Class Mail |
| 29488949 | Lions, Jonathon | Address on File | | | | | | First Class Mail |
| 29492183 | Liotta, Rose | Address on File | | | | | | First Class Mail |
| 29618496 | Lipa, Kaylee R | Address on File | | | | | | First Class Mail |
| 29622058 | Lipare, Adam M | Address on File | | | | | | First Class Mail |
| 29632258 | Lipari, Emily Marie | Address on File | | | | | | First Class Mail |
| 29605844 | LIPEX PROPERTIES LP | PO BOX 200346, DEPT 5210, C/O METRO NATIONAL CORP | Dallas | TX | 75320-0346 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29610958 | Lipinski, Caitlyn Elizabeth | Address on File | | | | | | First Class Mail |
| 29619746 | Lipke, David | Address on File | | | | | | First Class Mail |
| 29622028 | Lipnack, Max F | Address on File | | | | | | First Class Mail |
| 29635166 | Lipovich, Michael Antonio | Address on File | | | | | | First Class Mail |
| 29632546 | Lippert, Makayla Marie | Address on File | | | | | | First Class Mail |
| 29493462 | Lipsey, Lynnette | Address on File | | | | | | First Class Mail |
| 29646436 | Lipson, David J | Address on File | | | | | | First Class Mail |
| 29487999 | Lipson, Richard | Address on File | | | | | | First Class Mail |
| 29618697 | Lira, Johanna | Address on File | | | | | | First Class Mail |
| 29607221 | Lis, Colin | Address on File | | | | | | First Class Mail |
| 29603719 | LISA CAROL CURRIE | 602 N SPRING ST | SEARCY | AR | 72143 | | | First Class Mail |
| 29617538 | Lisa, Diede | Address on File | | | | | | First Class Mail |
| 29635001 | Lisa, Ellie | Address on File | | | | | | First Class Mail |
| 29637378 | Lisa, Fouty | Address on File | | | | | | First Class Mail |
| 29617302 | Lisa, Galka | Address on File | | | | | | First Class Mail |
| 29638380 | Lisa, Grajales | Address on File | | | | | | First Class Mail |
| 29637478 | Lisa, Lan | Address on File | | | | | | First Class Mail |
| 29613992 | Lisa, Lorenzana | Address on File | | | | | | First Class Mail |
| 29634963 | Lisak, Hailey Elizabeth | Address on File | | | | | | First Class Mail |
| 29638216 | LisaM, Judge | Address on File | | | | | | First Class Mail |
| 29613998 | Lisbet, Olivera Escalona | Address on File | | | | | | First Class Mail |
| 29612761 | LISBOA, PEDRO | Address on File | | | | | | First Class Mail |
| 29603843 | LISBOA, PEDRO J. | Address on File | | | | | | First Class Mail |
| 29647057 | Lishka, Mason M | Address on File | | | | | | First Class Mail |
| 29633806 | Lisi, Kaia Rose | Address on File | | | | | | First Class Mail |
| 29608910 | Lisojo-Brown, Amanda Nishel | Address on File | | | | | | First Class Mail |
| 29646483 | Liss, Jake D | Address on File | | | | | | First Class Mail |
| 29491724 | Lissa, Bezaleel | Address on File | | | | | | First Class Mail |
| 29481474 | Listcomb, Jametria | Address on File | | | | | | First Class Mail |
| 29646523 | Lister, Charles W | Address on File | | | | | | First Class Mail |
| 29609490 | Lister, Riley | Address on File | | | | | | First Class Mail |
| 29602772 | Listrak Inc. | 100 W. Millport Rd. | Lititz | PA | 17543 | | | First Class Mail |
| 29491208 | Lisy, Brandon | Address on File | | | | | | First Class Mail |
| 29612817 | LISZEWSKI, REBECCA GAIL | Address on File | | | | | | First Class Mail |
| 29628942 | Litchfield, Evan | Address on File | | | | | | First Class Mail |
| 29650254 | Litea Mathis | 2617 Anthony Court | Easton | PA | 18045 | | | First Class Mail |
| 29482767 | Litell, Amber | Address on File | | | | | | First Class Mail |
| 29621620 | Litsinger, David A | Address on File | | | | | | First Class Mail |
| 29620609 | Litsinger, Zachariah E | Address on File | | | | | | First Class Mail |
| 29606216 | Litten, Schyler | Address on File | | | | | | First Class Mail |
| 29603373 | LITTERAL, CHRIS | Address on File | | | | | | First Class Mail |
| 29650317 | Little Earth Pr-PSPD | 2400 Josephine Street | Pittsburgh | PA | 15203 | | | First Class Mail |
| 29605847 | LITTLE FALLS MUNICIPAL COURT | 225 MAIN ST | Little Falls | NJ | 07424 | | | First Class Mail |
| 29625150 | LITTLE ROCK FALSE ALARM RDN PROG | P.O. BOX 3876 | LITTLE ROCK | AR | 72203 | | | First Class Mail |
| 29648706 | Little, Alana H | Address on File | | | | | | First Class Mail |
| 29636105 | Little, Allen M. | Address on File | | | | | | First Class Mail |
| 29482347 | Little, Briana | Address on File | | | | | | First Class Mail |
| 29643917 | Little, Camryn J | Address on File | | | | | | First Class Mail |
| 29494451 | Little, Clara | Address on File | | | | | | First Class Mail |
| 29489491 | Little, Crystal | Address on File | | | | | | First Class Mail |
| 29494463 | Little, Dinyette | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 746 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29494708 | Little, Fatima | Address on File | | | | | | First Class Mail |
| 29482648 | Little, Geraldine | Address on File | | | | | | First Class Mail |
| 29480913 | Little, Isha | Address on File | | | | | | First Class Mail |
| 29488248 | Little, John | Address on File | | | | | | First Class Mail |
| 29645556 | Little, Kyle G | Address on File | | | | | | First Class Mail |
| 29607797 | Little, Malaysia T. | Address on File | | | | | | First Class Mail |
| 29491501 | Little, Michael | Address on File | | | | | | First Class Mail |
| 29644203 | Little, Phoebe E | Address on File | | | | | | First Class Mail |
| 29610018 | Little, Rachel | Address on File | | | | | | First Class Mail |
| 29610376 | Little, Shamika N | Address on File | | | | | | First Class Mail |
| 29609933 | Little, Sherry E | Address on File | | | | | | First Class Mail |
| 29610245 | Little, Syah | Address on File | | | | | | First Class Mail |
| 29612942 | LITTLE, ZAKERY MARK | Address on File | | | | | | First Class Mail |
| 29648707 | Littlebear, Kaylee B | Address on File | | | | | | First Class Mail |
| 29602464 | LITTLEFIELD PROPANE | PO BOX 220 | Charleston | AR | 72933 | | | First Class Mail |
| 29490057 | Littlejohn, Dejanaii | Address on File | | | | | | First Class Mail |
| 29494151 | Littlejohn, Dionna | Address on File | | | | | | First Class Mail |
| 29630591 | Littlejohn, Jerica S | Address on File | | | | | | First Class Mail |
| 29493815 | Littlejohn, Joann | Address on File | | | | | | First Class Mail |
| 29482889 | Littlejohn, Smitha | Address on File | | | | | | First Class Mail |
| 29485956 | Littlejohn, Tara | | | | | | Email on File | Email |
| 29623935 | Littler Mendelson PC | PO Box 207137 | Dallas | TX | 75320 | | | First Class Mail |
| 29625151 | LITTLER MENDELSON, LLC | P.O. BOX 207137 | Dallas | TX | 75320-7137 | | | First Class Mail |
| 29605848 | LITTLER MENDELSON, P.C. | P.O Box 207137 | Dallas | TX | 75320-7136 | | | First Class Mail |
| 29488552 | Littles, Laterria | Address on File | | | | | | First Class Mail |
| 29650546 | Littleton & Rue, Inc | 830 North Limestone StreetPO Box 449 | Springfield | OH | 45501 | | | First Class Mail |
| 29624816 | LITTLETON ELECTRIC LIGHT & WATER DEPT | 39 AYER RD | LITTLETON | MA | 01460 | | | First Class Mail |
| 29487146 | LITTLETON ELECTRIC LIGHT & WATER DEPT | P.O. BOX 305 | MEDFORD | NJ | 08055-0305 | | | First Class Mail |
| 29479955 | Littleton Finance Department | 2255 W Berry Ave | Littleton | CO | 80120 | | | First Class Mail |
| 29603374 | LITTLETON, CHRIS | Address on File | | | | | | First Class Mail |
| 29624069 | Litton Enterprises, | 3305 West Commercial Rd | Marion | IL | 62959 | | | First Class Mail |
| 29643476 | Litvin, Zachary K | Address on File | | | | | | First Class Mail |
| 29633692 | Liu, Shimeng | Address on File | | | | | | First Class Mail |
| 29613589 | Livan, Miranda | Address on File | | | | | | First Class Mail |
| 29627648 | Live Food Product Inc. | Ray Cano, Jr., PO BOX 7 | GOLETA | CA | 93117 | | | First Class Mail |
| 29602833 | LIVE WITH LEGAL ENTERPRISES | PO BOX 3285 | Seal Beach | CA | 90740 | | | First Class Mail |
| 29625398 | Liveclicker Inc | 9 Lea Avenue | Nashville | TN | 37210 | | | First Class Mail |
| 29646312 | Lively, Lisa N | Address on File | | | | | | First Class Mail |
| 29607671 | Lively, Robert Lee | Address on File | | | | | | First Class Mail |
| 29637224 | LIVERMON, TOMASINA EGETTE | Address on File | | | | | | First Class Mail |
| 29491243 | Livermore, Thalia | Address on File | | | | | | First Class Mail |
| 29619885 | Livi, Rebecca | Address on File | | | | | | First Class Mail |
| 29487544 | Livinbston Parish Pubric School System | 13909 Florida Blvd | Livingston | LA | 70754 | | | First Class Mail |
| 29603720 | LIVING ESSENTIALS CORP | 1550 VALLEY VISTA DRIVE, SUITE 210 | DIAMOND BAR | CA | 91765 | | | First Class Mail |
| 29626010 | Living Style (Singapore) Pte. Limited | 3 Kallang Junction#05-02 | | | 339265 | Singapore | | First Class Mail |
| 29602954 | LIVINGSTON PARISH SHERIFF'S OFFICE (STATE OF LOUISIANA) | PO BOX 370 | Livingston | LA | 70754 | | | First Class Mail |
| 29646204 | Livingston, Alexis N | Address on File | | | | | | First Class Mail |
| 29493213 | Livingston, Brezlin | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483528 | Livingston, Centry | Address on File | | | | | | First Class Mail |
| 29632278 | Livingston, Kayla Eve | Address on File | | | | | | First Class Mail |
| 29494339 | Livingston, Lucy | Address on File | | | | | | First Class Mail |
| 29611634 | Livingston, Maurice Antonio | Address on File | | | | | | First Class Mail |
| 29480841 | Livingston, Michael | Address on File | | | | | | First Class Mail |
| 29486447 | Livingston, Michelle | Address on File | | | | | | First Class Mail |
| 29612484 | Livingston, Natashia G. | Address on File | | | | | | First Class Mail |
| 29634597 | Livingston, Shaneka deinse | Address on File | | | | | | First Class Mail |
| 29620669 | Livingston, Tanner S | Address on File | | | | | | First Class Mail |
| 29621988 | Livingston, Tyler K | Address on File | | | | | | First Class Mail |
| 29490705 | Livingston, Yasmine | Address on File | | | | | | First Class Mail |
| 29643538 | Livingston, Zachary S | Address on File | | | | | | First Class Mail |
| 29608094 | Liviskie, Natalie Jean | Address on File | | | | | | First Class Mail |
| 29479933 | Livonia Assessing Division | 33000 Civic Center Dr, City Hall, City Hall | Livonia | MI | 48154 | | | First Class Mail |
| 29627878 | LIVS PRODUCTS (VSI) | NANCY BECTON, 3360 Enterprise Avenue, 180, NANCY BECTON | Weston | FL | 33331 | | | First Class Mail |
| 29623342 | Lixit Corporation | PO Box 2580 | Napa | CA | 94558 | | | First Class Mail |
| 29629351 | LIZBEN ENTERPRISES LLC | PO BOX 370 | West Jordan | UT | 84084 | | | First Class Mail |
| 29623197 | Lizben Enterprises, LLC | 1776 West 7800 South | West Jordan | UT | 84088 | | | First Class Mail |
| 29617652 | Liztaina, Rivera | Address on File | | | | | | First Class Mail |
| 29650203 | LL #0208 | 15941 S Harlem Ave PMB 108 | Tinley Park | IL | 60477 | | | First Class Mail |
| 29624245 | LL #209 | c/o 1045, LLC1045 S Woods Mill Road, Ste 1 | Chesterfield | MO | 63017 | | | First Class Mail |
| 29650145 | LL #4267 | 7150 W Central AveSte 200 | Toledo | OH | 43617 | | | First Class Mail |
| 29624246 | LL #64 | 4117 Blake Ln | Glenview | IL | 60026 | | | First Class Mail |
| 29650261 | LL 0042 | 4653 N Milwaukee Ave | Chicago | IL | 60630 | | | First Class Mail |
| 29624266 | LL 0057 | 2118 Plum Grove Rd Suite 265 | Rolling Meadows | IL | 60008 | | | First Class Mail |
| 29650216 | LL 0145 | 4996 Indiana Ave | Winston-Salem | NC | 27106 | | | First Class Mail |
| 29650282 | LL 0148 | 4149 N Holland Sylvania Rd Ste 7 | Toledo | OH | 43537 | | | First Class Mail |
| 29650346 | LL 0192 | PO Box 825131 | Philadelphia | PA | 19182 | | | First Class Mail |
| 29623912 | LL 128 - New 3/2016 | 33340 Collection Center Drive | Chicago | IL | 60693 | | | First Class Mail |
| 29623909 | LL 239 | c/o Realty Capital Corp.7600 Jericho Turnpike, Suite 402 | Woodbury | NY | 11797 | | | First Class Mail |
| 29649824 | LL 4039 | c/o Capital Group Properties259 Turnpike Road, Suite 100 | Southborough | MA | 01772 | | | First Class Mail |
| 29650174 | LL 4137 | c/o KeyPoint Partners LLC One Van De Graaff Drive #402 | Burlington | MA | 01803 | | | First Class Mail |
| 29650266 | LL 4165 | 100 N Wilkes Barre BlvdSuite 322 | Wilkes Barre | PA | 18702 | | | First Class Mail |
| 29624225 | LL 4171 | 151 Haggetts Pond Rd | Andover | MA | 01810 | | | First Class Mail |
| 29624275 | LL 4466 | 10101 Fondren Rd. Suite 545 | Houston | TX | 77096 | | | First Class Mail |
| 29624300 | LL 4557 | PO Box 784 | Walled Lake | MI | 48390 | | | First Class Mail |
| 29624329 | LL 4561 | 708 Rio Grande St | Austin | TX | 78701 | | | First Class Mail |
| 29624364 | LL 4578 | 9330 W Sahara Ave Suite 270 | Las Vegas | NV | 89117 | | | First Class Mail |
| 29650308 | LL 4579 | c/o Winslow Property Manageme80 Hayden Avenue | Lexington | MA | 02421 | | | First Class Mail |
| 29623889 | LL 9003 | 50 Cabot StreetSuite 200 | Needham | MA | 02494 | | | First Class Mail |
| 29624218 | LL 9022 | 760 Scranton Carbondale Hwy | Scranton | PA | 18508 | | | First Class Mail |
| 29650170 | LL 9037 | c/o Burkwood Associates255 Butler Ave, Suite 203 | Lancaster | PA | 17601 | | | First Class Mail |
| 29649930 | LL Store 4162 | c/o Nigro Companies20 Corporate Woods Blvd | Albany | NY | 12211 | | | First Class Mail |
| 29624262 | LL# 0158 | 1480 Dublin Road | Columbus | OH | 43215 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29650211 | LL# 4195 | c/o Stirling Properties, LLC109 Northpark Blvd, Suite 300 | Covington | LA | 70433 | | | First Class Mail |
| 29481669 | Llamas, Graciela | Address on File | | | | | | First Class Mail |
| 29620370 | Llamas, Isabel S | Address on File | | | | | | First Class Mail |
| 29622597 | Llanes, Josias | Address on File | | | | | | First Class Mail |
| 29624554 | Llano High School Ch | 2509 TX-16 | Llano | TX | 78643 | | | First Class Mail |
| 29608277 | Llanos, Kimberly N. | Address on File | | | | | | First Class Mail |
| 29607108 | Llerena, Crystal L. | Address on File | | | | | | First Class Mail |
| 29609380 | Llewellyn, Jennifer | Address on File | | | | | | First Class Mail |
| 29486007 | Lloyd, Alberta | Address on File | | | | | | First Class Mail |
| 29632973 | Lloyd, Alexandra Jane | Address on File | | | | | | First Class Mail |
| 29608702 | Lloyd, Amber L. | Address on File | | | | | | First Class Mail |
| 29610221 | Lloyd, Brienna C | Address on File | | | | | | First Class Mail |
| 29647091 | Lloyd, Camdyn A | Address on File | | | | | | First Class Mail |
| 29646295 | Lloyd, Daniel W | Address on File | | | | | | First Class Mail |
| 29622630 | Lloyd, Dustin L | Address on File | | | | | | First Class Mail |
| 29639707 | Lloyd, Fairgood | Address on File | | | | | | First Class Mail |
| 29648753 | Lloyd, Haley E | Address on File | | | | | | First Class Mail |
| 29648644 | Lloyd, Kamisha | Address on File | | | | | | First Class Mail |
| 29492447 | Lloyd, Lisa | Address on File | | | | | | First Class Mail |
| 29643739 | Lloyd, Paul W | Address on File | | | | | | First Class Mail |
| 29619803 | Lloyd, Stephen W | Address on File | | | | | | First Class Mail |
| 29645455 | Lloyd-Kirk, Christiana E | Address on File | | | | | | First Class Mail |
| 29650256 | Lloydris Harvey | 300 4th Ave. S.W. | Glen Burnie | MD | 21061 | | | First Class Mail |
| 29478981 | Lloyd's Market Services | One Lime Street | London, UK | FL | EC3M 7HA | United Kingdom | | First Class Mail |
| 29629352 | LMB Companies Corp. | 300 East Oakland Park Blvd. | Fort Lauderdale | FL | 33334 | | | First Class Mail |
| 29625550 | LNP MEDIA GROUP | P O BOX 829731 | Philadelphia | PA | 19182-9731 | | | First Class Mail |
| 29646067 | Lo Dico, Alessia | Address on File | | | | | | First Class Mail |
| 29619854 | Lo Russo, Genaro | Address on File | | | | | | First Class Mail |
| 29609238 | Lobach, Zoe Lyn | Address on File | | | | | | First Class Mail |
| 29631238 | Lobbins, Shayla Marie | Address on File | | | | | | First Class Mail |
| 29648480 | Lobo, Lilian W | Address on File | | | | | | First Class Mail |
| 29603721 | LOCAL ELECTRIC, LLC / SHANE A TORES | 202 CANNON RD | VICTORIA | TX | 77904 | | | First Class Mail |
| 29625441 | LOCAL MEDIA GROUP INC. | PO BOX 223510 | Pittsburgh | PA | 15251-2510 | | | First Class Mail |
| 29629353 | LOCAL SANDY IL LLC | C/O EDGEMARK ASSET MGMT LLC, 2215 YORK ROAD, SUITE 503 | Oak Brook | IL | 60523 | | | First Class Mail |
| 29623198 | Local Sandy IL, LLC | 777 Brickell Ave., Suite 630 | Miami | FL | 33131 | | | First Class Mail |
| 29623199 | Local Westgate LLC | 777 Brickell Ave., Suite 630 | Miami | FL | 33131 | | | First Class Mail |
| 29629354 | LOCAL WESTGATE LLC | 5301 KATY FREEWAY, SUITE 200 | Houston | TX | 77007 | | | First Class Mail |
| 29602884 | Localize Corporation | 260 Kings Mall Court#225 | Kingston | NY | 12401 | | | First Class Mail |
| 29619816 | Lochan, Nakul | Address on File | | | | | | First Class Mail |
| 29644732 | Locicero, Joseph P | Address on File | | | | | | First Class Mail |
| 29493671 | Lock, Anthony | Address on File | | | | | | First Class Mail |
| 29633581 | Lock, Victoria | Address on File | | | | | | First Class Mail |
| 29491932 | Locke, Christi | Address on File | | | | | | First Class Mail |
| 29492082 | Locke, James | Address on File | | | | | | First Class Mail |
| 29493382 | Lockett, Jennelle | Address on File | | | | | | First Class Mail |
| 29483121 | Lockett, Madison | Address on File | | | | | | First Class Mail |
| 29493616 | Lockett, Shanna | Address on File | | | | | | First Class Mail |
| 29489044 | Lockhart, Asya | Address on File | | | | | | First Class Mail |
| 29608846 | Lockhart, Brandon Davis | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29494238 | Lockhart, Brenda | Address on File | | | | | | First Class Mail |
| 29489100 | Lockhart, Freddie | Address on File | | | | | | First Class Mail |
| 29492579 | Lockhart, Jasmine | Address on File | | | | | | First Class Mail |
| 29486412 | Lockhart, Jenifer | Address on File | | | | | | First Class Mail |
| 29483749 | Lockhart, Jermane | Address on File | | | | | | First Class Mail |
| 29633034 | Lockhart, Margaret | Address on File | | | | | | First Class Mail |
| 29618399 | Lockhart, Michael W | Address on File | | | | | | First Class Mail |
| 29488124 | Lockhart, Moses | Address on File | | | | | | First Class Mail |
| 29492300 | Lockheart, Trina | Address on File | | | | | | First Class Mail |
| 29633406 | Locklear, Destani Elise | Address on File | | | | | | First Class Mail |
| 29629355 | LOCKNET LLC | 800 JOHN C WATTS DRIVE | Nicholasville | KY | 40356 | | | First Class Mail |
| 29613387 | Locksley, Newton | Address on File | | | | | | First Class Mail |
| 29489118 | Lockwood, Alexus | Address on File | | | | | | First Class Mail |
| 29493388 | Lockwood, Barbara | Address on File | | | | | | First Class Mail |
| 29483682 | Lockwood, Marquise | Address on File | | | | | | First Class Mail |
| 29647911 | Lococo, Mason G | Address on File | | | | | | First Class Mail |
| 29630253 | Locus Robotics Corp | PO Box 735537 | Chicago | IL | 60673-5537 | | | First Class Mail |
| 29603722 | LODGING KIT COMPANY | 13492 STATE ROUTE 12 | BOONVILLE | NY | 13309 | | | First Class Mail |
| 29630254 | LODI MATERIALS INC | PO BOX 337 | Bellville | OH | 44813 | | | First Class Mail |
| 29608192 | Lodi, Patricia Anne | Address on File | | | | | | First Class Mail |
| 29643546 | Loeb, Dylan S | Address on File | | | | | | First Class Mail |
| 29608633 | Loeffler, Jayce Michael Keith | Address on File | | | | | | First Class Mail |
| 29630059 | Loera, Vanessa | Address on File | | | | | | First Class Mail |
| 29645005 | Loera-Arias, Stephanie L | Address on File | | | | | | First Class Mail |
| 29607191 | Loessy, Eric | Address on File | | | | | | First Class Mail |
| 29603724 | LOEWS PORTOFINO BAY | 6800 LAKEWOOD PLAZA DRIVE | ORLANDO | FL | 32819 | | | First Class Mail |
| 29603723 | LOEWS ROYAL PACIFIC RESORT | ATTN: ACCOUNTING DEPARTMENT, 6800 LAKEWOOD PLAZA DRIVE | ORLANDO | FL | 32819 | | | First Class Mail |
| 29603725 | LOEWS SAPPHIRE FALLS RESORT / UCF HOTEL VENTURE III | 6800 LAKEWOOD PLAZA DRIVE | ORLANDO | FL | 32819 | | | First Class Mail |
| 29633130 | Loeza Lara, Freddy | Address on File | | | | | | First Class Mail |
| 29630930 | Loeza, Raquel | Address on File | | | | | | First Class Mail |
| 29611655 | Loffredo, Angeleena M. | Address on File | | | | | | First Class Mail |
| 29485690 | Loftin, Shonn | Address on File | | | | | | First Class Mail |
| 29622739 | Loftis, Robert E | Address on File | | | | | | First Class Mail |
| 29485056 | Lofton, Felisha | Address on File | | | | | | First Class Mail |
| 29609700 | Loftus, Michael E | Address on File | | | | | | First Class Mail |
| 29634478 | Logan, Antonia Lee | Address on File | | | | | | First Class Mail |
| 29637720 | Logan, Balkcom | Address on File | | | | | | First Class Mail |
| 29645603 | Logan, Christopher | Address on File | | | | | | First Class Mail |
| 29614690 | Logan, Gassiott | Address on File | | | | | | First Class Mail |
| 29611722 | Logan, Jaylee Marie | Address on File | | | | | | First Class Mail |
| 29638318 | Logan, Jeffery | Address on File | | | | | | First Class Mail |
| 29635083 | Logan, Kayleigh Allison | Address on File | | | | | | First Class Mail |
| 29610380 | Logan, Miranda | Address on File | | | | | | First Class Mail |
| 29491363 | Logan, Myeasha | Address on File | | | | | | First Class Mail |
| 29480406 | Logan, Nicole | Address on File | | | | | | First Class Mail |
| 29483164 | Logan, Orlando | Address on File | | | | | | First Class Mail |
| 29494661 | Logan, Scatteyah | Address on File | | | | | | First Class Mail |
| 29614925 | Logan, Strejan | Address on File | | | | | | First Class Mail |
| 29637931 | Logan, Vance | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491005 | Logan, Wileda | Address on File | | | | | | First Class Mail |
| 29489852 | Logan-Woodard, Melody | Address on File | | | | | | First Class Mail |
| 29620857 | Logas, Steven M | Address on File | | | | | | First Class Mail |
| 29617154 | Logenn, Morales | Address on File | | | | | | First Class Mail |
| 29488122 | Loggins, Aldejha | Address on File | | | | | | First Class Mail |
| 29629356 | Logic Information Systems, Inc. | 7760 France Avenue South, Suite 640 | Bloomington | MN | 55435 | | | First Class Mail |
| 29627901 | Logical Brands, Inc. | Lendy Beatty, 4900 Centennial Blvd Suite201 | NASHVILLE | TN | 37209 | | | First Class Mail |
| 29650055 | Logical Brands-PSPD | 4900 Centennial Boulevard Suite 201 PMB 5 | Nashville | TN | 37209 | | | First Class Mail |
| 29623357 | LOGICBROKER | 1 ENTERPRISE DRIVE | Shelton | CT | 06484 | | | First Class Mail |
| 29603726 | LOGICNOW LTD | PO BOX 28720 | NEW YORK | NY | 10087-8720 | | | First Class Mail |
| 29623358 | LOGILE INC | 2600 SOUTHLAKE BLVD, SUITE 120 | SOUTHLAKE | TX | 76092 | | | First Class Mail |
| 29606652 | LOGISTICK INC | 19880 STATE LINE ROAD | South Bend | IN | 46637 | | | First Class Mail |
| 29604450 | LOGIX BIOSCIENCES, INC, DBA:ManukaG | Gavin Gear, P.O. Box 590 | MONTEREY | CA | 93942 | | | First Class Mail |
| 29623359 | LOGMEIN USA INC | PO BOX 50264 | Los Angeles | CA | 90074-0264 | | | First Class Mail |
| 29647357 | Logoluso, Nicole M | Address on File | | | | | | First Class Mail |
| 29602931 | LogRocket, Inc. | 87 Summer Street3rd Floor | Boston | MA | 02110 | | | First Class Mail |
| 29635088 | Logue, Avery | Address on File | | | | | | First Class Mail |
| 29644695 | Lohman, James M | Address on File | | | | | | First Class Mail |
| 29484648 | Lohrke, Jacob | Address on File | | | | | | First Class Mail |
| 29491425 | Lohry, Eleanor | Address on File | | | | | | First Class Mail |
| 29620050 | Lohse, Jake | Address on File | | | | | | First Class Mail |
| 29643804 | Loiacono, Anthony C | Address on File | | | | | | First Class Mail |
| 29631839 | Lois, Olivia Faith | Address on File | | | | | | First Class Mail |
| 29609597 | Loiselle, Jennifer | Address on File | | | | | | First Class Mail |
| 29636065 | Lojewski, Devin M. | Address on File | | | | | | First Class Mail |
| 29625999 | LOKER, SANDRA M. | Address on File | | | | | | First Class Mail |
| 29633828 | Loller, Alannah Shanese | Address on File | | | | | | First Class Mail |
| 29483563 | Lollis, Karen | Address on File | | | | | | First Class Mail |
| 29487352 | LoLo Enterprises, LLC | 1415 Heil Quaker Blvd | La Vergne | TN | 37086 | | | First Class Mail |
| 29488769 | Lolo, Annie | Address on File | | | | | | First Class Mail |
| 29648708 | Loma, Guadalupe E | Address on File | | | | | | First Class Mail |
| 29646797 | Lomas, Robert A | Address on File | | | | | | First Class Mail |
| 29492881 | Lomax, Jessica | Address on File | | | | | | First Class Mail |
| 29481000 | Lombardi, Stephanie | Address on File | | | | | | First Class Mail |
| 29618736 | Lombardo, Donald I | Address on File | | | | | | First Class Mail |
| 29646546 | Lombardo, Grace K | Address on File | | | | | | First Class Mail |
| 29650495 | London Grove North | 3801 Kennet Pike, Suite B-106 | Wilmington | DE | 19807 | | | First Class Mail |
| 29623788 | London LL9044 | 234 North James Street | Newport | DE | 19804 | | | First Class Mail |
| 29632722 | London, Christine Margaret | Address on File | | | | | | First Class Mail |
| 29641041 | London, Davis | Address on File | | | | | | First Class Mail |
| 29483069 | London, Jasmine | Address on File | | | | | | First Class Mail |
| 29614909 | London, Smith | Address on File | | | | | | First Class Mail |
| 29647255 | Londono, Johana | Address on File | | | | | | First Class Mail |
| 29613354 | Londos, Johnson | Address on File | | | | | | First Class Mail |
| 29608374 | Londre, Nevaeh Eve | Address on File | | | | | | First Class Mail |
| 29629360 | LONE CATTLE ITACA LLC | 123 NORTH WACKER DRIVE, SUITE 1600 | Chicago | IL | 60606 | | | First Class Mail |
| 29629361 | Lone Star Overnight,LLC | c/o Fusion Capital Finance LLC, 2800 E.Plano Pkwy, Ste 300 | Plano | TX | 75074 | | | First Class Mail |
| 29479764 | Lone Tree Finance Department | 9220 Kimmer Dr, Ste 100, Ste 100 | Lone Tree | CO | 80124 | | | First Class Mail |
| 29619190 | Lonergan, Austin C | Address on File | | | | | | First Class Mail |
| 29631903 | Long, Alayna Kaye | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490512 | Long, Andrea | Address on File | | | | | | First Class Mail |
| 29607609 | Long, Andrea Hope | Address on File | | | | | | First Class Mail |
| 29621559 | Long, Autumn S | Address on File | | | | | | First Class Mail |
| 29620279 | Long, Chelsea A | Address on File | | | | | | First Class Mail |
| 29611377 | Long, Courtney | Address on File | | | | | | First Class Mail |
| 29643732 | Long, Drew E | Address on File | | | | | | First Class Mail |
| 29485178 | Long, Dustin | Address on File | | | | | | First Class Mail |
| 29636215 | Long, Emily Ann | Address on File | | | | | | First Class Mail |
| 29646872 | Long, Evan R | Address on File | | | | | | First Class Mail |
| 29620498 | Long, James T | Address on File | | | | | | First Class Mail |
| 29491675 | Long, Janiya | Address on File | | | | | | First Class Mail |
| 29484258 | Long, Kylen | Address on File | | | | | | First Class Mail |
| 29489907 | Long, Lauren | Address on File | | | | | | First Class Mail |
| 29635155 | Long, Lea | Address on File | | | | | | First Class Mail |
| 29612277 | Long, Madison R | Address on File | | | | | | First Class Mail |
| 29494735 | Long, Marchell | Address on File | | | | | | First Class Mail |
| 29607642 | Long, Michael | Address on File | | | | | | First Class Mail |
| 29645651 | Long, Michael J | Address on File | | | | | | First Class Mail |
| 29491366 | Long, Nicole | Address on File | | | | | | First Class Mail |
| 29634036 | Long, O'Neal Alexandria | Address on File | | | | | | First Class Mail |
| 29494620 | Long, Rashida | Address on File | | | | | | First Class Mail |
| 29489112 | Long, Raven | Address on File | | | | | | First Class Mail |
| 29647366 | Long, Rebecca L | Address on File | | | | | | First Class Mail |
| 29483388 | Long, Ronnie | Address on File | | | | | | First Class Mail |
| 29632249 | Long, Rory Gram | Address on File | | | | | | First Class Mail |
| 29493474 | Long, Sandra | Address on File | | | | | | First Class Mail |
| 29488972 | Long, Sarah | Address on File | | | | | | First Class Mail |
| 29619966 | Long, Seitorn | Address on File | | | | | | First Class Mail |
| 29486304 | Long, Sherri | Address on File | | | | | | First Class Mail |
| 29631733 | Long, Sierra Michelle | Address on File | | | | | | First Class Mail |
| 29632841 | Longenberger, Christa Marie | Address on File | | | | | | First Class Mail |
| 29604712 | Longevity by Nature Inc.(DRP) | Abdul Alkayali, 42045 Remington Ave., Suite 104 | Temecula | CA | 92590 | | | First Class Mail |
| 29629363 | LONGLAT INC. | 23 CAROL STREET | Clifton | NJ | 07014 | | | First Class Mail |
| 29479765 | Longmont Finance Department | 350 Kimbark St | Longmont | CO | 80501 | | | First Class Mail |
| 29611280 | Longo, Brianna Fay | Address on File | | | | | | First Class Mail |
| 29621906 | Longo, Victoria B | Address on File | | | | | | First Class Mail |
| 29618291 | Longobardi, Kimberly S | Address on File | | | | | | First Class Mail |
| 29610761 | Longobardi, Violet | Address on File | | | | | | First Class Mail |
| 29644112 | Longoria, Amy N | Address on File | | | | | | First Class Mail |
| 29609155 | Longoria, Juliana Kaitlyn | Address on File | | | | | | First Class Mail |
| 29494177 | Longoria, Olivia | Address on File | | | | | | First Class Mail |
| 29620980 | Longsworth, Adam D | Address on File | | | | | | First Class Mail |
| 29621083 | Longtine, Gary J | Address on File | | | | | | First Class Mail |
| 29641959 | Lonnie, Holt Jr. | Address on File | | | | | | First Class Mail |
| 29616741 | Lonnie, Kirk Jr | Address on File | | | | | | First Class Mail |
| 29647043 | Lonzo, Jack A | Address on File | | | | | | First Class Mail |
| 29633135 | Loomis, Julie Ann | Address on File | | | | | | First Class Mail |
| 29490789 | Looney, Shatara | Address on File | | | | | | First Class Mail |
| 29634011 | Looper, Sterling Samone | Address on File | | | | | | First Class Mail |
| 29483304 | Loos, Jerry | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604649 | Loot Corp | Matthew Smoyak, 20 Straghan St. | Cliffwood | NJ | 07721 | | | First Class Mail |
| 29623790 | LOP III Holding Comp | Friedman Management Co34505 W Twelve Mile Rd, Ste 250 | Farmington Hills | MI | 48331 | | | First Class Mail |
| 29629174 | Loper, Jeremy S. | Address on File | | | | | | First Class Mail |
| 29610416 | Lopes, Cai-Lee | Address on File | | | | | | First Class Mail |
| 29607270 | Lopes, Dezarei | Address on File | | | | | | First Class Mail |
| 29620146 | Lopez Diaz, Efren | Address on File | | | | | | First Class Mail |
| 29611218 | LOPEZ FUNES, SARBELIO | Address on File | | | | | | First Class Mail |
| 29618391 | Lopez Gonzalez, Gavino A | Address on File | | | | | | First Class Mail |
| 29609313 | Lopez Hernandez, Veronica | Address on File | | | | | | First Class Mail |
| 29636330 | Lopez Liberato, Eva Luisa | Address on File | | | | | | First Class Mail |
| 29608122 | Lopez Ramirez, Thania | Address on File | | | | | | First Class Mail |
| 29630491 | Lopez Rodriguez, Sonia Cristina | Address on File | | | | | | First Class Mail |
| 29612861 | LOPEZ SANTIAGO, EDUARDO | Address on File | | | | | | First Class Mail |
| 29630496 | Lopez Vasquez, Jose | Address on File | | | | | | First Class Mail |
| 29634210 | Lopez Vega, Kelvin Manuel | Address on File | | | | | | First Class Mail |
| 29647756 | Lopez, Aaliyah D | Address on File | | | | | | First Class Mail |
| 29619513 | Lopez, Adriana J | Address on File | | | | | | First Class Mail |
| 29483188 | Lopez, Agustina | Address on File | | | | | | First Class Mail |
| 29619530 | Lopez, Albert G | Address on File | | | | | | First Class Mail |
| 29609914 | Lopez, Alex Jacob | Address on File | | | | | | First Class Mail |
| 29607662 | Lopez, Alexander | Address on File | | | | | | First Class Mail |
| 29621664 | Lopez, Alyssa Y | Address on File | | | | | | First Class Mail |
| 29608677 | Lopez, Ana Elizabeth | Address on File | | | | | | First Class Mail |
| 29637316 | LOPEZ, ANAMARIS | Address on File | | | | | | First Class Mail |
| 29644778 | Lopez, Andrea S | Address on File | | | | | | First Class Mail |
| 29490205 | Lopez, Angelica | Address on File | | | | | | First Class Mail |
| 29643506 | Lopez, Anthony M | Address on File | | | | | | First Class Mail |
| 29618893 | Lopez, Arabella A | Address on File | | | | | | First Class Mail |
| 29480808 | Lopez, Brandon | Address on File | | | | | | First Class Mail |
| 29633774 | Lopez, Bryan Roberto | Address on File | | | | | | First Class Mail |
| 29644996 | Lopez, Carlos G | Address on File | | | | | | First Class Mail |
| 29648260 | Lopez, Carlos L | Address on File | | | | | | First Class Mail |
| 29490370 | Lopez, Claudia | Address on File | | | | | | First Class Mail |
| 29643687 | Lopez, Cristina L | Address on File | | | | | | First Class Mail |
| 29628782 | Lopez, Crystal | Address on File | | | | | | First Class Mail |
| 29631644 | Lopez, Daisy | Address on File | | | | | | First Class Mail |
| 29646939 | Lopez, Daniel | Address on File | | | | | | First Class Mail |
| 29607670 | Lopez, Daniela C | Address on File | | | | | | First Class Mail |
| 29628854 | Lopez, Destiny | Address on File | | | | | | First Class Mail |
| 29648645 | Lopez, Dora | Address on File | | | | | | First Class Mail |
| 29636306 | Lopez, Edina | Address on File | | | | | | First Class Mail |
| 29632150 | Lopez, Eduardo Agustin | Address on File | | | | | | First Class Mail |
| 29490799 | Lopez, Elda | Address on File | | | | | | First Class Mail |
| 29495170 | Lopez, Enedina | Address on File | | | | | | First Class Mail |
| 29646854 | Lopez, Eric J | Address on File | | | | | | First Class Mail |
| 29644696 | Lopez, Erica | Address on File | | | | | | First Class Mail |
| 29608223 | Lopez, Ethan Daniel | Address on File | | | | | | First Class Mail |
| 29637221 | LOPEZ, FELIPE | Address on File | | | | | | First Class Mail |
| 29487937 | Lopez, Francisco | Address on File | | | | | | First Class Mail |
| 29643775 | Lopez, Franco I | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29643614 | Lopez, Guadalupe | Address on File | | | | | | First Class Mail |
| 29622740 | Lopez, Guadalupe E | Address on File | | | | | | First Class Mail |
| 29491947 | Lopez, Hector | Address on File | | | | | | First Class Mail |
| 29645524 | Lopez, Hipzel Y | Address on File | | | | | | First Class Mail |
| 29608620 | Lopez, Isabella Nicole | Address on File | | | | | | First Class Mail |
| 29610155 | Lopez, Janel Roselia | Address on File | | | | | | First Class Mail |
| 29620026 | Lopez, Javier | Address on File | | | | | | First Class Mail |
| 29632558 | Lopez, Jaylis Anahi | Address on File | | | | | | First Class Mail |
| 29621870 | Lopez, Jazmin | Address on File | | | | | | First Class Mail |
| 29631129 | Lopez, Jazmyn A | Address on File | | | | | | First Class Mail |
| 29622671 | Lopez, Jennifer | Address on File | | | | | | First Class Mail |
| 29647547 | Lopez, Jennifer | Address on File | | | | | | First Class Mail |
| 29643955 | Lopez, Jessica C | Address on File | | | | | | First Class Mail |
| 29645049 | Lopez, Jorge A | Address on File | | | | | | First Class Mail |
| 29637065 | LOPEZ, JOSE | Address on File | | | | | | First Class Mail |
| 29612929 | LOPEZ, JOSE HELIO | Address on File | | | | | | First Class Mail |
| 29618347 | Lopez, Jose M | Address on File | | | | | | First Class Mail |
| 29607046 | Lopez, Joseph | Address on File | | | | | | First Class Mail |
| 29646727 | Lopez, Joseph | Address on File | | | | | | First Class Mail |
| 29622048 | Lopez, Joshua D | Address on File | | | | | | First Class Mail |
| 29484220 | Lopez, Juana | Address on File | | | | | | First Class Mail |
| 29619400 | Lopez, Julio | Address on File | | | | | | First Class Mail |
| 29620027 | Lopez, Julio P | Address on File | | | | | | First Class Mail |
| 29483375 | Lopez, Karina | Address on File | | | | | | First Class Mail |
| 29636723 | Lopez, Kheli | Address on File | | | | | | First Class Mail |
| 29488574 | Lopez, Kimara | Address on File | | | | | | First Class Mail |
| 29636929 | Lopez, Laci Maria | Address on File | | | | | | First Class Mail |
| 29636128 | Lopez, Leah Rose | Address on File | | | | | | First Class Mail |
| 29493571 | Lopez, Leishla | Address on File | | | | | | First Class Mail |
| 29622827 | Lopez, Liza | Address on File | | | | | | First Class Mail |
| 29636715 | Lopez, Lorena Lizett | Address on File | | | | | | First Class Mail |
| 29494229 | Lopez, Luanna | Address on File | | | | | | First Class Mail |
| 29490554 | Lopez, Luis | Address on File | | | | | | First Class Mail |
| 29633161 | Lopez, Luis Armando | Address on File | | | | | | First Class Mail |
| 29643535 | Lopez, Maira P | Address on File | | | | | | First Class Mail |
| 29629388 | Lopez, Marco Antonio | Address on File | | | | | | First Class Mail |
| 29648745 | Lopez, Maria E | Address on File | | | | | | First Class Mail |
| 29485590 | Lopez, Mario | Address on File | | | | | | First Class Mail |
| 29644122 | Lopez, Marisol J | Address on File | | | | | | First Class Mail |
| 29620016 | Lopez, Martha | Address on File | | | | | | First Class Mail |
| 29629411 | LOPEZ, MARY | Address on File | | | | | | First Class Mail |
| 29491360 | Lopez, Matthew | Address on File | | | | | | First Class Mail |
| 29610754 | Lopez, Mercedez | Address on File | | | | | | First Class Mail |
| 29619314 | Lopez, Michelle | Address on File | | | | | | First Class Mail |
| 29647427 | Lopez, Miguel A | Address on File | | | | | | First Class Mail |
| 29647805 | Lopez, Miguel A | Address on File | | | | | | First Class Mail |
| 29493724 | Lopez, Moranda | Address on File | | | | | | First Class Mail |
| 29632438 | Lopez, Nadia A. | Address on File | | | | | | First Class Mail |
| 29480444 | Lopez, Noemy | Address on File | | | | | | First Class Mail |
| 29484219 | Lopez, Otilia | Address on File | | | | | | First Class Mail |
| 29634767 | Lopez, Paige Elizabeth | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491717 | Lopez, Pamela | Address on File | | | | | | First Class Mail |
| 29482574 | Lopez, Ruben | Address on File | | | | | | First Class Mail |
| 29648683 | Lopez, Ruby | Address on File | | | | | | First Class Mail |
| 29612252 | Lopez, Samantha A. | Address on File | | | | | | First Class Mail |
| 29480421 | Lopez, Shaeyla | Address on File | | | | | | First Class Mail |
| 29481895 | Lopez, Sianna | Address on File | | | | | | First Class Mail |
| 29481077 | Lopez, Silvia | Address on File | | | | | | First Class Mail |
| 29625865 | LOPEZ, STEPHANIE | Address on File | | | | | | First Class Mail |
| 29619231 | Lopez, Steven E | Address on File | | | | | | First Class Mail |
| 29618455 | Lopez, Tanya | Address on File | | | | | | First Class Mail |
| 29645559 | Lopez, Valerie A | Address on File | | | | | | First Class Mail |
| 29647898 | Lopez, Victor A | Address on File | | | | | | First Class Mail |
| 29643610 | Lopez, Wilson | Address on File | | | | | | First Class Mail |
| 29632590 | Lopez, Xavier Anibal | Address on File | | | | | | First Class Mail |
| 29482807 | Lopez, Yazmin | Address on File | | | | | | First Class Mail |
| 29630154 | LOPEZ, YOLANDA | Address on File | | | | | | First Class Mail |
| 29621586 | Lopez-Beltran, Justin A | Address on File | | | | | | First Class Mail |
| 29622157 | Lopez-Carton, Nicolas W | Address on File | | | | | | First Class Mail |
| 29619053 | Lopez-Castro, Josue A | Address on File | | | | | | First Class Mail |
| 29622284 | Lopez-Chirinos, Brian A | Address on File | | | | | | First Class Mail |
| 29644679 | Lopez-Felix, Juan A | Address on File | | | | | | First Class Mail |
| 29618546 | Lopinto, Joseph E | Address on File | | | | | | First Class Mail |
| 29645145 | Lopinto, Maria T | Address on File | | | | | | First Class Mail |
| 29636053 | Loporto, Michael William | Address on File | | | | | | First Class Mail |
| 29482939 | Lopp, Nichelle | Address on File | | | | | | First Class Mail |
| 29650227 | Loqate Inc | 550 College Ave. | Palo Alto | CA | 94306 | | | First Class Mail |
| 29645219 | Lora, Radaisy | Address on File | | | | | | First Class Mail |
| 29645117 | Lora, Saul | Address on File | | | | | | First Class Mail |
| 29650018 | Lorain Police Depart | Alarm DeptPO Box 6112 | Concord | CA | 94524 | | | First Class Mail |
| 29639510 | Loraine, Morales-Pomales | Address on File | | | | | | First Class Mail |
| 29483370 | Loray, Alisa | Address on File | | | | | | First Class Mail |
| 29484604 | Lord, Andrea | Address on File | | | | | | First Class Mail |
| 29612946 | LORD, GIORGIO MARQUIS | Address on File | | | | | | First Class Mail |
| 29634576 | Lord, Makale Anthony | Address on File | | | | | | First Class Mail |
| 29645183 | Lord, Tyler B | Address on File | | | | | | First Class Mail |
| 29624227 | Loren Myers & Associ | PO Box 303 | Hermosa Beach | CA | 90254 | | | First Class Mail |
| 29605849 | LOREN MYERS & ASSOCIATES, INC | P.O. BOX 303 | Hermosa Beach | CA | 90254 | | | First Class Mail |
| 29642405 | Lorena, Pelegrin | Address on File | | | | | | First Class Mail |
| 29638843 | Lorena, Perez | Address on File | | | | | | First Class Mail |
| 29646656 | Lorentzen, Logan M | Address on File | | | | | | First Class Mail |
| 29647154 | Lorenz, Jaclyn N | Address on File | | | | | | First Class Mail |
| 29480864 | Lorenzana, Auribel | Address on File | | | | | | First Class Mail |
| 29643991 | Lorenzo, Jade K | Address on File | | | | | | First Class Mail |
| 29633850 | Lorenzo, Lia Marie | Address on File | | | | | | First Class Mail |
| 29606004 | Lorenzo, Nicholas | Address on File | | | | | | First Class Mail |
| 29613393 | Lorenzo, Perkins | Address on File | | | | | | First Class Mail |
| 29614854 | Lorenzo, Price | Address on File | | | | | | First Class Mail |
| 29643199 | Lorenzo, Rios Jr. | Address on File | | | | | | First Class Mail |
| 29617726 | Lorenzo, Rouse | Address on File | | | | | | First Class Mail |
| 29482482 | Loret De Mola, Jose | Address on File | | | | | | First Class Mail |
| 29491996 | Lormond, Dawn | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29605850 | LORRAINE GAGLIARDOTTO GARRY | MERCER STREET DESIGN WORKS, 119 MERCER STREET | Jersey City | NJ | 07302 | | | First Class Mail |
| 29638865 | Lorraine, Adams | Address on File | | | | | | First Class Mail |
| 29615840 | Lorraine, Williams | Address on File | | | | | | First Class Mail |
| 29612997 | Lory, Strong | Address on File | | | | | | First Class Mail |
| 29487649 | Los Angeles County Assessor's Office | Hall of Administration, 500 W Temple St, 500 W Temple St | Los Angeles | CA | 90012 | | | First Class Mail |
| 29605851 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 | Los Angeles | CA | 90054-0018 | | | First Class Mail |
| 29625733 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 | Los Angeles | CA | 90054 | | | First Class Mail |
| 29605852 | LOS ANGELES CTY TAX COLLECTOR | PO BOX 54027 | Los Angeles | CA | 90054 | | | First Class Mail |
| 29650609 | LOS ANGELES DEPT OF WATER & POWER | 111 N HOPE ST, JFB RM 1153 | LOS ANGELES | CA | 90012 | | | First Class Mail |
| 29487147 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 | LOS ANGELES | CA | 90030-0808 | | | First Class Mail |
| 29605853 | LOS ANGELES FIRE DEPT | P.O. Box 513148 | Los Angeles | CA | 90051-1148 | | | First Class Mail |
| 29619786 | Losardo, Joseph | Address on File | | | | | | First Class Mail |
| 29632616 | Losey, Stella Rose | Address on File | | | | | | First Class Mail |
| 29620754 | Loso, George A | Address on File | | | | | | First Class Mail |
| 29605854 | LOSS PREVENTION MAGAZINE | 700 MATTHEWS MINT ROAD, SUITE C | Matthews | NC | 28105 | | | First Class Mail |
| 29602627 | LOSS PREVENTION RECRUITERS LLC | 9748 ANDREA DRIVE | Concord Township | OH | 44060 | | | First Class Mail |
| 29626186 | Loss Prevention Research Center, Inc. | 747 SW 2nd AveIMB #50 | Gainesville | FL | 32601 | | | First Class Mail |
| 29635289 | Loss, Ian Michael Blake | Address on File | | | | | | First Class Mail |
| 29484568 | Loss, Tyler | Address on File | | | | | | First Class Mail |
| 29612502 | Lostetter, Supriena V. | Address on File | | | | | | First Class Mail |
| 29632703 | LoTempio, Willow Taylor | Address on File | | | | | | First Class Mail |
| 29601900 | LOTH LOGISTICS | PO BOX 635078 | Cincinnati | OH | 45263-5078 | | | First Class Mail |
| 29618235 | Lotito, Dominick D | Address on File | | | | | | First Class Mail |
| 29482903 | Lott, Kevin | Address on File | | | | | | First Class Mail |
| 29489438 | Lott, Laytonya | Address on File | | | | | | First Class Mail |
| 29482042 | Lottle, Devon | Address on File | | | | | | First Class Mail |
| 29627643 | Lotus Brand | P.O. Box 325 | TWIN LAKES | WI | 53181 | | | First Class Mail |
| 29604305 | Lotus Light | Teresa Grubiak, Box 1008, Lotus Drive | SILVER LAKE | WI | 53170 | | | First Class Mail |
| 29490790 | Lotz, Alawna | Address on File | | | | | | First Class Mail |
| 29485915 | Lou, Barbara | Address on File | | | | | | First Class Mail |
| 29609549 | Loucks, Arianna Jane | Address on File | | | | | | First Class Mail |
| 29484808 | Loucks, Denise | Address on File | | | | | | First Class Mail |
| 29612618 | Loucks, Gracin Shay | Address on File | | | | | | First Class Mail |
| 29636749 | Loucks, Nathan D | Address on File | | | | | | First Class Mail |
| 29611234 | Loucks, Nathaniel | Address on File | | | | | | First Class Mail |
| 29633973 | Louden, Cami E | Address on File | | | | | | First Class Mail |
| 29612815 | LOUDEN, LISA ANN | Address on File | | | | | | First Class Mail |
| 29488839 | Loudenslager, Angelina | Address on File | | | | | | First Class Mail |
| 29608879 | Loudenslager, Evan Thomas | Address on File | | | | | | First Class Mail |
| 29485459 | Loudermilk, Dittrick | Address on File | | | | | | First Class Mail |
| 29487633 | Loudoun County Assessor's Office | 1 Harrison St SE | Leesburg | VA | 20175 | | | First Class Mail |
| 29642020 | Louie, Martinez | Address on File | | | | | | First Class Mail |
| 29650087 | Louis A Wilson Contr | 6710 West Base Rd | North Vernon | IN | 47265 | | | First Class Mail |
| 29605856 | LOUIS STRIAR INC | 118 - 21 QUEENS BLVD, SUITE 311 | FOREST HILLS | NY | 11375 | | | First Class Mail |
| 29623200 | Louis Treiger Trustee of Samuel J Gree Grandson TRust #1UTA dated 12/11/87 | louis@treigerlaw.com; juanita.chapman@stoel.com, 6100 57th Ave. S | Seattle | WA | 98118 | | | First Class Mail |
| 29493278 | Louis, Destiny Pierre | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486222 | Louis, Ducarmelle Jean | Address on File | | | | | | First Class Mail |
| 29480722 | Louis, Elbert | Address on File | | | | | | First Class Mail |
| 29616276 | Louis, Ford Sr. | Address on File | | | | | | First Class Mail |
| 29489389 | Louis, Johnny | Address on File | | | | | | First Class Mail |
| 29489723 | Louis, Michelle | Address on File | | | | | | First Class Mail |
| 29640287 | Louis, Reta | Address on File | | | | | | First Class Mail |
| 29629812 | Louis, Siobhan A. | Address on File | | | | | | First Class Mail |
| 29605857 | LOUISIANA DEPARTMENT OF | AGRICULTURE & FORESTRY, 5825 FLORIDA BLVD., SUITE 1003 | Baton Rouge | LA | 70806 | | | First Class Mail |
| 29604106 | Louisiana Department of Revenue | PO Box 201 | Baton Rouge | LA | 70821-0751 | | | First Class Mail |
| 29601905 | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 | BATON ROUGE | LA | 70821-9011 | | | First Class Mail |
| 29487768 | Louisiana Department of RevenueSales Tax Return | 617 North Third St | Baton Rouge | LA | 70802 | | | First Class Mail |
| 29487542 | Louisiana Department of RevenueSales Tax Return | Louisiana Department of Revenue | Baton Rouge | LA | 70821-3138 | | | First Class Mail |
| 29626970 | LOUISIANA FIRE & SAFETY CO, INC | PO BOX 791005 | NEW ORLEANS | LA | 70179-1005 | | | First Class Mail |
| 29616674 | Louis-Jacques, Joseph Sr. | Address on File | | | | | | First Class Mail |
| 29609575 | Louissaint, Timothy Samantha | Address on File | | | | | | First Class Mail |
| 29493574 | Louissaint, Violette | Address on File | | | | | | First Class Mail |
| 29602432 | Louisville Courier- Journal | PO BOX 677353 | Dallas | TX | 75267 | | | First Class Mail |
| 29626969 | LOUISVILLE FARP / METRO POLICE DEPT | 701 WEST ORMSBY AVE,, SUITE 001 | LOUISVILLE | KY | 40203 | | | First Class Mail |
| 29487559 | Louisville Finance Department | 749 Main St | Louisville | CO | 80027 | | | First Class Mail |
| 29626962 | LOUISVILLE GAS & ELECTRIC | PO BOX 25211 | LEHIGH | PA | 18002-5211 | | | First Class Mail |
| 29650740 | LOUISVILLE GAS & ELECTRIC - | 220 W MAIN ST | LOUISVILLE | KY | 40202 | | | First Class Mail |
| 29479323 | LOUISVILLE GAS & ELECTRIC - | P.O. BOX 7231 | ST LOUIS | MO | 63177 | | | First Class Mail |
| 29605858 | LOUISVILLE METRO REVENUE COMMISSION | PO BOX 32060 | LOUISVILLE | KY | 40232-2060 | | | First Class Mail |
| 29624875 | LOUISVILLE WATER COMPANY | 550 S THIRD ST | LOUISVILLE | KY | 40202 | | | First Class Mail |
| 29479324 | LOUISVILLE WATER COMPANY | P.O. BOX 32460 | LOUISVILLE | KY | 40202-2460 | | | First Class Mail |
| 29626971 | LOUISVILLE WATER COMPANY | PO BOX 32460 | LOUISVILLE | KY | 40232-2460 | | | First Class Mail |
| 29624876 | LOUISVILLE WATER COMPANY RPPS | 550 S THIRD ST | LOUISVILLE | KY | 40202 | | | First Class Mail |
| 29479325 | LOUISVILLE WATER COMPANY RPPS | P.O. BOX 32460 | LOUISVILLE | KY | 40232 | | | First Class Mail |
| 29604107 | Louisville/Jefferson County Metro Revenue | PO Box 35410 | Louisville | KY | 40232-5410 | | | First Class Mail |
| 29490596 | Loukes, Jerri | Address on File | | | | | | First Class Mail |
| 29635673 | Loukota, Hannah E | Address on File | | | | | | First Class Mail |
| 29631894 | Lounds, Landon Lee | Address on File | | | | | | First Class Mail |
| 29608685 | Lounsbury, Emily Morgan | Address on File | | | | | | First Class Mail |
| 29637893 | Lourenzo, Davis | Address on File | | | | | | First Class Mail |
| 29611701 | Loury, Paris Lee | Address on File | | | | | | First Class Mail |
| 29610710 | Loutrel, Alexia Erin | Address on File | | | | | | First Class Mail |
| 29613032 | Louvenia, Broadnax | Address on File | | | | | | First Class Mail |
| 29633668 | Loux, Laura E | Address on File | | | | | | First Class Mail |
| 29625782 | LOV-A-LAWN | 807 DOGWOOD | Cave City | AR | 72521 | | | First Class Mail |
| 29633869 | Lovano, Patricia Carol | Address on File | | | | | | First Class Mail |
| 29635632 | Lovas, Amanda Dale | Address on File | | | | | | First Class Mail |
| 29633922 | Lovato, Angeles | Address on File | | | | | | First Class Mail |
| 29481824 | Love 2 Live | 6981 N 43RD ST | MILWAUKEE | WI | 53209-2216 | | | First Class Mail |
| 29632349 | Love Corlette, Christian Winston | Address on File | | | | | | First Class Mail |
| 29604490 | Love You Foods, LLC | Chris Rowley, 300 W Morgan Street, 1510, Chris Rowley | DURHAM | NC | 27701 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488004 | Love, Adreiauna | Address on File | | | | | | First Class Mail |
| 29488648 | Love, Alicia | Address on File | | | | | | First Class Mail |
| 29489064 | Love, Brianna | Address on File | | | | | | First Class Mail |
| 29609821 | Love, Elijah Zachai | Address on File | | | | | | First Class Mail |
| 29607750 | Love, Emily P | Address on File | | | | | | First Class Mail |
| 29495269 | Love, Jennifer | Address on File | | | | | | First Class Mail |
| 29644360 | Love, Julia J | Address on File | | | | | | First Class Mail |
| 29630407 | Love, Katie Michele | Address on File | | | | | | First Class Mail |
| 29492461 | Love, Kendra | Address on File | | | | | | First Class Mail |
| 29633684 | Love, Lauren | Address on File | | | | | | First Class Mail |
| 29621127 | Love, Leah K | Address on File | | | | | | First Class Mail |
| 29481836 | Love, Leen | Address on File | | | | | | First Class Mail |
| 29482066 | Love, Mario | Address on File | | | | | | First Class Mail |
| 29610231 | Love, Mylayaha Diane | Address on File | | | | | | First Class Mail |
| 29484104 | Love, Quletha | Address on File | | | | | | First Class Mail |
| 29485963 | Love, Tauja | Address on File | | | | | | First Class Mail |
| 29482485 | Love, Tia | Address on File | | | | | | First Class Mail |
| 29610233 | Love, Tori | Address on File | | | | | | First Class Mail |
| 29483979 | Love, Tyesha | Address on File | | | | | | First Class Mail |
| 29604473 | LoveBug Nutrition, Inc | 115 East 34th Street, Suite 1506, Michael Weiner | NEW YORK | NY | 10156 | | | First Class Mail |
| 29492831 | Loveday, Dustin | Address on File | | | | | | First Class Mail |
| 29488788 | Lovejoy, Ken | Address on File | | | | | | First Class Mail |
| 29480336 | Lovelace, Toshiana | Address on File | | | | | | First Class Mail |
| 29612974 | LOVELACE, WILLIAM SHERWOOD | Address on File | | | | | | First Class Mail |
| 29487562 | Loveland Finance Department | 500 E 3rd St | Loveland | CO | 80537 | | | First Class Mail |
| 29622398 | Lovelass, Kodie J | Address on File | | | | | | First Class Mail |
| 29482560 | Loveless, Antoine | Address on File | | | | | | First Class Mail |
| 29480206 | Loveless, Courtney | Address on File | | | | | | First Class Mail |
| 29493014 | Loveless, Loretta | Address on File | | | | | | First Class Mail |
| 29493371 | Loveless, Nikole | Address on File | | | | | | First Class Mail |
| 29487353 | Lovell 2.5, LLC | 101 DALTON PLACE WAYSUITE 103 | KNOXVILLE | TN | 37912 | | | First Class Mail |
| 29646957 | Lovell, Brice A | Address on File | | | | | | First Class Mail |
| 29490158 | Lovell, Cari | Address on File | | | | | | First Class Mail |
| 29643511 | Lovell, Hakim A | Address on File | | | | | | First Class Mail |
| 29640951 | Lovell, Kirby Jr | Address on File | | | | | | First Class Mail |
| 29488420 | Lovell, William | Address on File | | | | | | First Class Mail |
| 29489442 | Lovell, William | Address on File | | | | | | First Class Mail |
| 29645251 | Lovello, Lisa | Address on File | | | | | | First Class Mail |
| 29611671 | Lovering, Matthew Alex | Address on File | | | | | | First Class Mail |
| 29479326 | LOVES PARK WATER DEPT | 5440 WALKER AVE | LOVES PARK | IL | 61111 | | | First Class Mail |
| 29491428 | Lovett, Latoya | Address on File | | | | | | First Class Mail |
| 29484015 | Lovett, Michelle | Address on File | | | | | | First Class Mail |
| 29490672 | Lovett, Sherman | Address on File | | | | | | First Class Mail |
| 29649186 | Loving Pets | 110 Melrich Rd Suite 1 | Cranbury | NJ | 08512 | | | First Class Mail |
| 29481231 | Loving, James | Address on File | | | | | | First Class Mail |
| 29484162 | Loving, Kalvin | Address on File | | | | | | First Class Mail |
| 29481309 | Loving, Natasha | Address on File | | | | | | First Class Mail |
| 29493752 | Loving, Sheron | Address on File | | | | | | First Class Mail |
| 29612820 | LOVING, TYRELL | Address on File | | | | | | First Class Mail |
| 29618779 | Lovinger, Matthew J | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 758 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29630412 | Lovvorn, Clayton D | Address on File | | | | | | First Class Mail |
| 29621399 | Low, Colin J | Address on File | | | | | | First Class Mail |
| 29489048 | Low, Joy | Address on File | | | | | | First Class Mail |
| 29620302 | Low, Mya E | Address on File | | | | | | First Class Mail |
| 29611822 | Lowder, Linda Nicole | Address on File | | | | | | First Class Mail |
| 29485000 | Lowe, Alisha | Address on File | | | | | | First Class Mail |
| 29484488 | Lowe, Ciara | Address on File | | | | | | First Class Mail |
| 29632817 | Lowe, Deon J. | Address on File | | | | | | First Class Mail |
| 29485168 | Lowe, Dollnesia | Address on File | | | | | | First Class Mail |
| 29610862 | Lowe, Heather | Address on File | | | | | | First Class Mail |
| 29481126 | Lowe, Jamie | Address on File | | | | | | First Class Mail |
| 29492182 | Lowe, Lonale | Address on File | | | | | | First Class Mail |
| 29636642 | Lowe, Lucas Jamison | Address on File | | | | | | First Class Mail |
| 29634029 | Lowe, Michael Brandon Rodriguez | Address on File | | | | | | First Class Mail |
| 29481859 | Lowe, Pamela | Address on File | | | | | | First Class Mail |
| 29647742 | Lowe, Racquel J | Address on File | | | | | | First Class Mail |
| 29636400 | Lowe, Ribqah Ashleigh | Address on File | | | | | | First Class Mail |
| 29607348 | Lowe, Sarah | Address on File | | | | | | First Class Mail |
| 29489798 | Lowe, Sharon | Address on File | | | | | | First Class Mail |
| 29612876 | LOWE, TOBY WILLIAM | Address on File | | | | | | First Class Mail |
| 29493603 | Lowe, William | Address on File | | | | | | First Class Mail |
| 29481094 | Lowell, Samuel | Address on File | | | | | | First Class Mail |
| 29650948 | LOWER BUCKS COUNTY JOINT | 7811 NEW FALLS RD | LEVITTOWN | PA | 19055 | | | First Class Mail |
| 29479327 | LOWER BUCKS COUNTY JOINT | P.O. BOX 460 | LEVITTOWN | PA | 19058 | | | First Class Mail |
| 29605859 | LOWER NAZARETH COMMONS LP | PO BOX 644031 | Pittsburgh | PA | 15264-4031 | | | First Class Mail |
| 29649032 | Lower Nazareth Commons, LP | Josh Darbee Prop. Mgr. Elizabeth Donley Billing Bill Madway, One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | | | First Class Mail |
| 29605860 | LOWER NAZARETH TOWNSHIP | LOCAL SERVICE TAX, 623 MUNICIPAL DRIVE, SUITE 200 | Nazareth | PA | 18064 | | | First Class Mail |
| 29605861 | LOWER SOUTHAMPTON TOWNSHIP | 1500 DESIRE AVENUE | FEASTERVILLE | PA | 19053 | | | First Class Mail |
| 29636075 | Lowery, Brad Jason | Address on File | | | | | | First Class Mail |
| 29636555 | Lowery, Gabriel | Address on File | | | | | | First Class Mail |
| 29632888 | Lowery, Lyric Nicole | Address on File | | | | | | First Class Mail |
| 29482597 | Lowery, Ramona | Address on File | | | | | | First Class Mail |
| 29481211 | Lowery, Tomnica | Address on File | | | | | | First Class Mail |
| 29631818 | Lowery-McGovern, Katelyn Rae | Address on File | | | | | | First Class Mail |
| 29623791 | Lowe's | PO Box 669821 | Dallas | TX | 75266 | | | First Class Mail |
| 29602341 | Lowes Companies Inc | 1000 Lowe's Blvd | Mooresville | NC | 28117 | | | First Class Mail |
| 29609840 | Lowing, Madeline Sophia Kealoha | Address on File | | | | | | First Class Mail |
| 29626972 | LOWNDES COUNTY TAX COMMISSIONER | RODNEY V. CAIN, PO BOX 1409 | VALDOSTA | GA | 31603 | | | First Class Mail |
| 29632605 | Lowrie, Breanna Mae | Address on File | | | | | | First Class Mail |
| 29644488 | Lowrie, Scott J | Address on File | | | | | | First Class Mail |
| 29607117 | Lowrie, Timothy | Address on File | | | | | | First Class Mail |
| 29632449 | Lowry, Aaron William | Address on File | | | | | | First Class Mail |
| 29630825 | Lowry, Brian P | Address on File | | | | | | First Class Mail |
| 29619730 | Lowry, Justin R | Address on File | | | | | | First Class Mail |
| 29483107 | Lowry, Kenisha | Address on File | | | | | | First Class Mail |
| 29636181 | Lowther, Xena Rose | Address on File | | | | | | First Class Mail |
| 29609910 | Loy, Bridgette | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489566 | Loy, Lisa | Address on File | | | | | | First Class Mail |
| 29643619 | Loy, Nicholas M | Address on File | | | | | | First Class Mail |
| 29648709 | Loya, Carolina Y | Address on File | | | | | | First Class Mail |
| 29626973 | LOYAL TREE GROUP INC | 433 STONEY POINT DR | FORKED RIVER | NJ | 08731 | | | First Class Mail |
| 29491462 | Loyall, Carolyna | Address on File | | | | | | First Class Mail |
| 29629364 | LOYALTY 360 | PO Box 54407 | Cincinnati | OH | 45254-0407 | | | First Class Mail |
| 29482824 | Loyd, Fran | Address on File | | | | | | First Class Mail |
| 29483261 | Loyd, Laquanda | Address on File | | | | | | First Class Mail |
| 29635220 | Lozada, Dejaleen | Address on File | | | | | | First Class Mail |
| 29622472 | Lozada, Jorge | Address on File | | | | | | First Class Mail |
| 29612930 | LOZADA, PRAXEDES NICHOLAS | Address on File | | | | | | First Class Mail |
| 29490507 | Lozano, Adrian | Address on File | | | | | | First Class Mail |
| 29620303 | Lozano, Christian E | Address on File | | | | | | First Class Mail |
| 29648646 | Lozano, Isaac | Address on File | | | | | | First Class Mail |
| 29633587 | Lozano, Isabella | Address on File | | | | | | First Class Mail |
| 29489997 | Lozano, Leisi | Address on File | | | | | | First Class Mail |
| 29609032 | Lozano, Matthew A | Address on File | | | | | | First Class Mail |
| 29623792 | Lozier Store Fixture | PO Box 3577 | Omaha | NE | 68103 | | | First Class Mail |
| 29633218 | Lozier, McKenzie L | Address on File | | | | | | First Class Mail |
| 29611389 | Lozito, Isabella Marie | Address on File | | | | | | First Class Mail |
| 29631499 | Lozito, Julianna Rose | Address on File | | | | | | First Class Mail |
| 29481517 | Lozya, Sergio | Address on File | | | | | | First Class Mail |
| 29602492 | LP 2 Partners | 2602 McKinney Ave Ste 230 | Dallas | TX | 75204 | | | First Class Mail |
| 29627525 | LP 2 PARTNERS, LLC | 2602 MCKINNEY AVENUE SUITE 230 | DALLAS | TX | 75204 | | | First Class Mail |
| 29629365 | LPK BRANDS INC | 19 GARFIELD PLACE | Cincinnati | OH | 45202 | | | First Class Mail |
| 29649033 | LPN Properties LLC | Kevin Travers, 5000 E. Grand River | Howell | MI | 48843-9101 | | | First Class Mail |
| 29629366 | LPN PROPERTIES LLC | 5000 EAST GRAND RIVER | Howell | MI | 48843 | | | First Class Mail |
| 29626974 | LPS RENTALS INC | 241 JOHN KNOX ROAD, SUITE 200 | TALLAHASSEE | FL | 32303 | | | First Class Mail |
| 29649034 | LSREF6 Legacy LLC | 6688 N. Central Expressway, Suite 1600 | Dallas | TX | 75206 | | | First Class Mail |
| 29629367 | LSREF6 Legacy LLC Registered Series R | C/O TRADEMARK NEWCO MANAGEMENT LLC, ATTN: ACCOUNTING DEPARTMENT, 1701 RIVER RUN, SUITE 500 | Fort Worth | TX | 76107 | | | First Class Mail |
| 29479647 | LU Candlers Station Holdings, LLC | C/O TRADEMARK NEWCO MANAGEMENT LLC, ATTN: ACCOUNTING DEPARTMENT | Fort Worth | TX | 76107 | | | First Class Mail |
| 29602872 | LU Candler's Station Holdings, LLC | ATTN: Real Estate Management1971 University Blvd, GH-2668 | Lynchburg | VA | 24515 | | | First Class Mail |
| 29485551 | Luaf, Erika | Address on File | | | | | | First Class Mail |
| 29612262 | Lubic, Emma L | Address on File | | | | | | First Class Mail |
| 29618461 | Lubin, Nia M | Address on File | | | | | | First Class Mail |
| 29620450 | Lubner, Kevin F | Address on File | | | | | | First Class Mail |
| 29607793 | Lubowicki, Hagan | Address on File | | | | | | First Class Mail |
| 29602445 | Lucas Group (Lucas Associates Temps dba), Inc | 950 East Paces Ferry Road Ste 2300 | Atlanta | GA | 30326 | | | First Class Mail |
| 29626976 | LUCAS HOME SOLUTIONS, LLC / JASON E. LUCAS | 2600 W OLD US HWY 441, PO BOX 793 | MOUNT DORA | FL | 32757 | | | First Class Mail |
| 29642476 | Lucas, Applewhite I | Address on File | | | | | | First Class Mail |
| 29484432 | Lucas, Asia | Address on File | | | | | | First Class Mail |
| 29615132 | Lucas, Benavides | Address on File | | | | | | First Class Mail |
| 29480839 | Lucas, Brigiette | Address on File | | | | | | First Class Mail |
| 29634845 | Lucas, Caden Anthony | Address on File | | | | | | First Class Mail |
| 29487911 | Lucas, Cortney | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29626975 | LUCAS, DAVID M | Address on File | | | | | | First Class Mail |
| 29637181 | LUCAS, DEREK JAY | Address on File | | | | | | First Class Mail |
| 29489756 | Lucas, Edver | Address on File | | | | | | First Class Mail |
| 29612159 | Lucas, Elaine Marguerite | Address on File | | | | | | First Class Mail |
| 29490245 | Lucas, Justin | Address on File | | | | | | First Class Mail |
| 29631880 | Lucas, Katelyn Anne | Address on File | | | | | | First Class Mail |
| 29640535 | Lucas, Lepinte | Address on File | | | | | | First Class Mail |
| 29485780 | Lucas, Lillie | Address on File | | | | | | First Class Mail |
| 29618320 | Lucas, Linda M | Address on File | | | | | | First Class Mail |
| 29618632 | Lucas, Lisa | Address on File | | | | | | First Class Mail |
| 29616368 | Lucas, Losinger | Address on File | | | | | | First Class Mail |
| 29642988 | Lucas, Maes Jr. | Address on File | | | | | | First Class Mail |
| 29481662 | Lucas, Maranda | Address on File | | | | | | First Class Mail |
| 29485284 | Lucas, Monieca | Address on File | | | | | | First Class Mail |
| 29483146 | Lucas, Morgan | Address on File | | | | | | First Class Mail |
| 29483971 | Lucas, Pamela | Address on File | | | | | | First Class Mail |
| 29639566 | Lucas, Riggleman | Address on File | | | | | | First Class Mail |
| 29631532 | Lucas, Sara Rene | Address on File | | | | | | First Class Mail |
| 29647195 | Lucas, Sean E | Address on File | | | | | | First Class Mail |
| 29480944 | Lucas, Shaniqua | Address on File | | | | | | First Class Mail |
| 29645739 | Lucas, Tekoa R | Address on File | | | | | | First Class Mail |
| 29493516 | Lucas, Theresa | Address on File | | | | | | First Class Mail |
| 29640740 | Lucas, Treu | Address on File | | | | | | First Class Mail |
| 29646780 | Lucas-Garcia, Esmeralda | Address on File | | | | | | First Class Mail |
| 29608246 | Luce, Hayden LaVerne | Address on File | | | | | | First Class Mail |
| 29643646 | Luce, Nicholas | Address on File | | | | | | First Class Mail |
| 29628127 | Luce-Murray, William | Address on File | | | | | | First Class Mail |
| 29633295 | Lucente-Watson, Frank William | Address on File | | | | | | First Class Mail |
| 29481024 | Lucero, Charles | Address on File | | | | | | First Class Mail |
| 29644590 | Lucero, Christopher R | Address on File | | | | | | First Class Mail |
| 29609024 | Lucero, Colin | Address on File | | | | | | First Class Mail |
| 29480511 | Lucero, Veronica | Address on File | | | | | | First Class Mail |
| 29643722 | Lucero, Yolanda C | Address on File | | | | | | First Class Mail |
| 29602815 | LUCEWICZ, THOMAS | Address on File | | | | | | First Class Mail |
| 29627919 | Luchi LLC | Mark Malinsky, PO Box 14188 | Chicago | IL | 60614 | | | First Class Mail |
| 29604684 | Luchi, LLC. (DRP) | LUCHI LLC, PO Box 14188 | Chicago | IL | 60614 | | | First Class Mail |
| 29636287 | Luchsinger, Adam Joseph | Address on File | | | | | | First Class Mail |
| 29645273 | Lucia, Christopher | Address on File | | | | | | First Class Mail |
| 29638078 | Lucia, Gallegos I | Address on File | | | | | | First Class Mail |
| 29650500 | Lucid Software Inc | 10355 South Jordan GatewaySuite 300 | South Jordan | UT | 84095 | | | First Class Mail |
| 29636458 | Lucie, Christopher William | Address on File | | | | | | First Class Mail |
| 29639714 | Lucious, Hobdy III | Address on File | | | | | | First Class Mail |
| 29622598 | Luck Jr, Dennis R | Address on File | | | | | | First Class Mail |
| 29645598 | Luckadoo, Andrew F | Address on File | | | | | | First Class Mail |
| 29483895 | Luckett, Amesha | Address on File | | | | | | First Class Mail |
| 29609802 | Luckey, Dessa Marie | Address on File | | | | | | First Class Mail |
| 29636133 | Luckie, Hannah A. | Address on File | | | | | | First Class Mail |
| 29642875 | Luckner, Brady | Address on File | | | | | | First Class Mail |
| 29483368 | Lucky, Jasmine | Address on File | | | | | | First Class Mail |
| 29621781 | Luczkowski, Zachary R | Address on File | | | | | | First Class Mail |
| 29612275 | Luddington, Amanda Alicia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29647706 | Ludes, Julia A | Address on File | | | | | | First Class Mail |
| 29608089 | Ludlam, Jordan Taylor | Address on File | | | | | | First Class Mail |
| 29631955 | Ludlow, Angela Meideen | Address on File | | | | | | First Class Mail |
| 29490571 | Ludwick, Rachel | Address on File | | | | | | First Class Mail |
| 29632338 | Ludwig, Jaden L. | Address on File | | | | | | First Class Mail |
| 29634270 | Ludwig, Josephine | Address on File | | | | | | First Class Mail |
| 29493653 | Ludwig, Kim | Address on File | | | | | | First Class Mail |
| 29621621 | Ludwig, Landen H | Address on File | | | | | | First Class Mail |
| 29634075 | Ludwig, Marissa Lynn Marie | Address on File | | | | | | First Class Mail |
| 29620888 | Ludwig, Nicholas J | Address on File | | | | | | First Class Mail |
| 29621587 | Luebbert, Owen P | Address on File | | | | | | First Class Mail |
| 29633837 | Luedke, Nicholas Tyrone | Address on File | | | | | | First Class Mail |
| 29648194 | Luevanos, Sonia | Address on File | | | | | | First Class Mail |
| 29633338 | Luft, Abigail Grace | Address on File | | | | | | First Class Mail |
| 29644840 | Lugaro, Stefan R | Address on File | | | | | | First Class Mail |
| 29619748 | Lugo, Anthony V | Address on File | | | | | | First Class Mail |
| 29620845 | Lugo, Guadalupe | Address on File | | | | | | First Class Mail |
| 29610096 | Lugo, Jade Makayla Alexandria | Address on File | | | | | | First Class Mail |
| 29481106 | Lugo, Laura | Address on File | | | | | | First Class Mail |
| 29630815 | Lugo, Sabrina A | Address on File | | | | | | First Class Mail |
| 29493803 | Luick, Jeff | Address on File | | | | | | First Class Mail |
| 29602897 | LUIS ANTONIO SANCHEZ XAMMAR (SOUTH SOURCING) | CALLE JAIME NUNO #1003 COLONIA MEZQUITANGUADALAJARAJALISCO | | | 44260 | Mexico | | First Class Mail |
| 29614369 | Luis, Ayodoro Vargas | Address on File | | | | | | First Class Mail |
| 29616965 | Luis, Becerra | Address on File | | | | | | First Class Mail |
| 29641838 | Luis, Camejo | Address on File | | | | | | First Class Mail |
| 29639081 | Luis, Capielo Jr. | Address on File | | | | | | First Class Mail |
| 29642115 | Luis, Capielo Sr. | Address on File | | | | | | First Class Mail |
| 29639176 | Luis, Carrillo Martinez | Address on File | | | | | | First Class Mail |
| 29637746 | Luis, Cutino | Address on File | | | | | | First Class Mail |
| 29642992 | Luis, Fernandez | Address on File | | | | | | First Class Mail |
| 29639181 | Luis, Gomez II | Address on File | | | | | | First Class Mail |
| 29642321 | Luis, Henao | Address on File | | | | | | First Class Mail |
| 29493234 | Luis, Jose | Address on File | | | | | | First Class Mail |
| 29641813 | Luis, Leon Jr. | Address on File | | | | | | First Class Mail |
| 29641607 | Luis, Orozco Gonzalez | Address on File | | | | | | First Class Mail |
| 29616597 | Luis, Pacheco Santiago | Address on File | | | | | | First Class Mail |
| 29484520 | Luis, Phaika | Address on File | | | | | | First Class Mail |
| 29641955 | Luis, Rivera | Address on File | | | | | | First Class Mail |
| 29640515 | Luis, Rivera Jr. | Address on File | | | | | | First Class Mail |
| 29615476 | Luis, Rivera-Rojo | Address on File | | | | | | First Class Mail |
| 29639078 | Luis, Rodriguez Jr. | Address on File | | | | | | First Class Mail |
| 29616568 | Luis, Saucedo Gonzalez | Address on File | | | | | | First Class Mail |
| 29641177 | Luis, Sierra Jr. | Address on File | | | | | | First Class Mail |
| 29618785 | Luiton, Elizabeth | Address on File | | | | | | First Class Mail |
| 29620124 | Lujan, Desiree M | Address on File | | | | | | First Class Mail |
| 29618914 | Lujan, Estevan I | Address on File | | | | | | First Class Mail |
| 29610648 | Lukas, Diane | Address on File | | | | | | First Class Mail |
| 29635025 | Lukasiewicz, Paul S. | Address on File | | | | | | First Class Mail |
| 29615661 | Lukasz, Kulesza | Address on File | | | | | | First Class Mail |
| 29614595 | Luke, Boyd | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29640020 | Luke, Church | Address on File | | | | | | First Class Mail |
| 29639497 | Luke, Meyers | Address on File | | | | | | First Class Mail |
| 29619263 | Luke, Olivia G | Address on File | | | | | | First Class Mail |
| 29638352 | Luke, Reffel | Address on File | | | | | | First Class Mail |
| 29615872 | Luke, Retherford | Address on File | | | | | | First Class Mail |
| 29617546 | Luke, White | Address on File | | | | | | First Class Mail |
| 29639913 | Luke, Whitham | Address on File | | | | | | First Class Mail |
| 29633878 | Luken, Jalen Matthew | Address on File | | | | | | First Class Mail |
| 29635777 | Lukens, Chelsie | Address on File | | | | | | First Class Mail |
| 29492601 | Luker, Terry | Address on File | | | | | | First Class Mail |
| 29602009 | LULA LUNSFORD HUFF MUSCOGEE CTY TAX COMM | PO BOX 1441 | Columbus | GA | 31902 | | | First Class Mail |
| 29489338 | Lumas, Lynyatta | Address on File | | | | | | First Class Mail |
| 29630727 | Lumetta, Andrew C | Address on File | | | | | | First Class Mail |
| 29604334 | LUMINA HEALTH PRODUCTS | Robert Hicken, 2301 Porter Lake Drive | SARASOTA | FL | 34240 | | | First Class Mail |
| 29602842 | LUMISOURCE, LLC | 2950 OLD HIGGINS ROAD | Elk Grove Village | IL | 60007 | | | First Class Mail |
| 29480354 | Lumpford, Randle | Address on File | | | | | | First Class Mail |
| 29491475 | Lumpford, Randle | Address on File | | | | | | First Class Mail |
| 29490337 | Lumpkin, Christina | Address on File | | | | | | First Class Mail |
| 29488372 | Lumpkin, Elexcia | Address on File | | | | | | First Class Mail |
| 29611330 | Lumpkin, Kaila Lee | Address on File | | | | | | First Class Mail |
| 29622599 | Lumpkin, Kennedi | Address on File | | | | | | First Class Mail |
| 29646136 | Lumpkin, Stacy S | Address on File | | | | | | First Class Mail |
| 29645510 | Luna De Flores, Cipriana | Address on File | | | | | | First Class Mail |
| 29604453 | Luna Pharmaceuticals/Premama | Dan Aziz, 244 Weybosset St., 3rd Floor | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 29494823 | Luna, Akilah | Address on File | | | | | | First Class Mail |
| 29648180 | Luna, Alexis N | Address on File | | | | | | First Class Mail |
| 29647142 | Luna, Anahi | Address on File | | | | | | First Class Mail |
| 29493102 | Luna, Brenda | Address on File | | | | | | First Class Mail |
| 29644855 | Luna, Christopher E | Address on File | | | | | | First Class Mail |
| 29485010 | Luna, Jose | Address on File | | | | | | First Class Mail |
| 29620488 | Luna, Joseph | Address on File | | | | | | First Class Mail |
| 29633431 | Luna, Josue Antonio | Address on File | | | | | | First Class Mail |
| 29644572 | Luna, Josue D | Address on File | | | | | | First Class Mail |
| 29481524 | Luna, Melissa | Address on File | | | | | | First Class Mail |
| 29606842 | Luna, Richard | Address on File | | | | | | First Class Mail |
| 29480466 | Luna, Tammy | Address on File | | | | | | First Class Mail |
| 29647058 | Lundeen, Shay S | Address on File | | | | | | First Class Mail |
| 29619744 | Lundell, Leah R | Address on File | | | | | | First Class Mail |
| 29610876 | Lundgren, Ashley | Address on File | | | | | | First Class Mail |
| 29634369 | Lundi, Isabella Rose | Address on File | | | | | | First Class Mail |
| 29608605 | Lundi, Patrick E. | Address on File | | | | | | First Class Mail |
| 29622029 | Lundy, Torey I | Address on File | | | | | | First Class Mail |
| 29631870 | Luneberg, August Robert Gernot | Address on File | | | | | | First Class Mail |
| 29479921 | Lunenburg Board of Assessors | 17 Main St | Lunenburg | MA | 01462 | | | First Class Mail |
| 29635119 | Lungelow, Gelyna Aliyah | Address on File | | | | | | First Class Mail |
| 29631740 | Lunny, Brendan | Address on File | | | | | | First Class Mail |
| 29646253 | Lunsford, Charles R | Address on File | | | | | | First Class Mail |
| 29606219 | LUNSFORD, SCOTT | Address on File | | | | | | First Class Mail |
| 29490641 | Lunsford, Shannon | Address on File | | | | | | First Class Mail |
| 29484486 | Lunt, Diane | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29633316 | Lupo, Brianne Elizabeth | Address on File | | | | | | First Class Mail |
| 29619482 | Luque, Christopher E | Address on File | | | | | | First Class Mail |
| 29609319 | Luque, Emilio | Address on File | | | | | | First Class Mail |
| 29482613 | Luquez, Luz | Address on File | | | | | | First Class Mail |
| 29610068 | Lurch, Braxton Russell | Address on File | | | | | | First Class Mail |
| 29619812 | Lurye, Arthur | Address on File | | | | | | First Class Mail |
| 29493764 | Lusane, Tiara | Address on File | | | | | | First Class Mail |
| 29609378 | Lusby, Anessa Eve | Address on File | | | | | | First Class Mail |
| 29647954 | Lusby, Scott A | Address on File | | | | | | First Class Mail |
| 29494031 | Lusco, Lauren | Address on File | | | | | | First Class Mail |
| 29643712 | Lusk, Matthew D | Address on File | | | | | | First Class Mail |
| 29649035 | Lustig Realty Corp | 312 Washington Street, Suite # 2 | Hoboken | NJ | 70730 | | | First Class Mail |
| 29629370 | LUSTIG REALTY CORP | 312 WASHINGTON STREET, SUITE #2 | Hoboken | NJ | 07030 | | | First Class Mail |
| 29481338 | Luter, Rochelle | Address on File | | | | | | First Class Mail |
| 29611291 | Luther, Halle | Address on File | | | | | | First Class Mail |
| 29634170 | Luther, Holly Ann | Address on File | | | | | | First Class Mail |
| 29616438 | Luther, Jackson Jr. | Address on File | | | | | | First Class Mail |
| 29490877 | Lutter, Steven | Address on File | | | | | | First Class Mail |
| 29618192 | Luttrell, Zachary J | Address on File | | | | | | First Class Mail |
| 29634089 | Lutz, Bailey | Address on File | | | | | | First Class Mail |
| 29632812 | Lutz, Christopher M. | Address on File | | | | | | First Class Mail |
| 29610585 | Lutz, Dominick Michael | Address on File | | | | | | First Class Mail |
| 29635860 | Lutz, Isabella Madison | Address on File | | | | | | First Class Mail |
| 29605916 | Lutz, Melissa | Address on File | | | | | | First Class Mail |
| 29483537 | Lutz, Stewart | Address on File | | | | | | First Class Mail |
| 29617710 | Luwam, Tesfay | Address on File | | | | | | First Class Mail |
| 29602848 | Lux Lighting Group | PO box 802 | Statesville | NC | 28687 | | | First Class Mail |
| 29638820 | Luz, Mercado | Address on File | | | | | | First Class Mail |
| 29625147 | LW MILLER HOLDING COMPANY | P.O. BOX 4697 | EAST LANSING | MI | 48826 | | | First Class Mail |
| 29629371 | LW3 BP ASSOCIATES LLC | C/O BIANCO PROPERTIES, PO BOX 411273 | Saint Louis | MO | 63141 | | | First Class Mail |
| 29629372 | LW-MLE, LLC | 4221 WILSHIRE BLVD., STE 430 | Los Angeles | CA | 90010 | | | First Class Mail |
| 29625954 | LY FURNITURE SDN BHD | NO 15 JALAN WAWASAN UTAMAKAWASAN PERINDUSTRIAN SRI GADING | BATU PAHAT JOHOR | | 83000 | Malaysia | | First Class Mail |
| 29618403 | Ly, Soeu M | Address on File | | | | | | First Class Mail |
| 29646980 | Lyde, Sharell M | Address on File | | | | | | First Class Mail |
| 29613188 | Lydell, Dorsey I | Address on File | | | | | | First Class Mail |
| 29644704 | Lyden, Elizabeth M | Address on File | | | | | | First Class Mail |
| 29643373 | Lydia, Brown | Address on File | | | | | | First Class Mail |
| 29615200 | Lyfateriest, Young | Address on File | | | | | | First Class Mail |
| 29607859 | Lyke, Melissa M | Address on File | | | | | | First Class Mail |
| 29485107 | Lykowski, Dawn | Address on File | | | | | | First Class Mail |
| 29619889 | Lyle, Erin | Address on File | | | | | | First Class Mail |
| 29646221 | Lyle, John P | Address on File | | | | | | First Class Mail |
| 29608621 | Lyle, Jonas Taylor | Address on File | | | | | | First Class Mail |
| 29629901 | Lyle, Tajuan | Address on File | | | | | | First Class Mail |
| 29618972 | Lyles, Abigail C | Address on File | | | | | | First Class Mail |
| 29488303 | Lyles, Carrie | Address on File | | | | | | First Class Mail |
| 29634966 | Lyles, Cornelius Anthony | Address on File | | | | | | First Class Mail |
| 29489753 | Lyles, Leann | Address on File | | | | | | First Class Mail |
| 29638862 | Lymarie, Cintron | Address on File | | | | | | First Class Mail |
| 29480979 | Lynam, Aaron | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29630790 | Lynch, Allyson | Address on File | | | | | | First Class Mail |
| 29632624 | Lynch, Aniya Deon | Address on File | | | | | | First Class Mail |
| 29647876 | Lynch, Benjamin M | Address on File | | | | | | First Class Mail |
| 29622008 | Lynch, Briana M | Address on File | | | | | | First Class Mail |
| 29632948 | Lynch, Dion | Address on File | | | | | | First Class Mail |
| 29491333 | Lynch, Eric | Address on File | | | | | | First Class Mail |
| 29630382 | Lynch, Erica | Address on File | | | | | | First Class Mail |
| 29620957 | Lynch, Genesis S | Address on File | | | | | | First Class Mail |
| 29610884 | Lynch, Jennifer Marie | Address on File | | | | | | First Class Mail |
| 29631091 | Lynch, Jonathan Edward | Address on File | | | | | | First Class Mail |
| 29603754 | LYNCH, MERRILL | Address on File | | | | | | First Class Mail |
| 29481412 | Lynch, Robert | Address on File | | | | | | First Class Mail |
| 29643839 | Lynch, Russell N | Address on File | | | | | | First Class Mail |
| 29645618 | Lynch, Sean P | Address on File | | | | | | First Class Mail |
| 29612372 | Lynch, Shawn Christopher | Address on File | | | | | | First Class Mail |
| 29646636 | Lynch, Sydney K | Address on File | | | | | | First Class Mail |
| 29486207 | Lynch, Tim | Address on File | | | | | | First Class Mail |
| 29487637 | Lynchburg City Assessor's Office | 900 Church St | Lynchburg | VA | 24504 | | | First Class Mail |
| 29623920 | Lynda Myszkowski Pho | 1766 Brookfield Drive | Ann Arbor | MI | 48103 | | | First Class Mail |
| 29641845 | Lynda, Givens | Address on File | | | | | | First Class Mail |
| 29613705 | Lyndon, Thompson | Address on File | | | | | | First Class Mail |
| 29635745 | Lynn, Elijah Daniel | Address on File | | | | | | First Class Mail |
| 29643286 | Lynn, Hopkins | Address on File | | | | | | First Class Mail |
| 29483068 | Lynn, Orlanda | Address on File | | | | | | First Class Mail |
| 29612249 | Lynn, Rylee Elizabeth | Address on File | | | | | | First Class Mail |
| 29491650 | Lynn, Troy | Address on File | | | | | | First Class Mail |
| 29493907 | Lynnae, Ce'Aria | Address on File | | | | | | First Class Mail |
| 29639057 | Lynndamarie, Veloz | Address on File | | | | | | First Class Mail |
| 29616903 | Lynne, Griego Vera | Address on File | | | | | | First Class Mail |
| 29643124 | Lynquell, Hall | Address on File | | | | | | First Class Mail |
| 29636327 | Lyon, Cheryl | Address on File | | | | | | First Class Mail |
| 29637053 | Lyons, Anne C. | Address on File | | | | | | First Class Mail |
| 29489795 | Lyons, Elsie | Address on File | | | | | | First Class Mail |
| 29644713 | Lyons, Jacqueline | Address on File | | | | | | First Class Mail |
| 29630629 | Lyons, Jessica M. | Address on File | | | | | | First Class Mail |
| 29480774 | Lyons, Kenya | Address on File | | | | | | First Class Mail |
| 29491085 | Lyons, Rachel | Address on File | | | | | | First Class Mail |
| 29481434 | Lyons, Shawn | Address on File | | | | | | First Class Mail |
| 29644711 | Lyons, Skylar L | Address on File | | | | | | First Class Mail |
| 29608658 | Lyons, Stephen James | Address on File | | | | | | First Class Mail |
| 29643986 | Lyons, Thomas H | Address on File | | | | | | First Class Mail |
| 29494920 | Lyons, Timothy | Address on File | | | | | | First Class Mail |
| 29639328 | Lyric, Edwards | Address on File | | | | | | First Class Mail |
| 29611394 | Lysobey, Bridget Elizabeth | Address on File | | | | | | First Class Mail |
| 29634700 | Lysy, Karolina Anna | Address on File | | | | | | First Class Mail |
| 29481801 | Lytch, Michala | Address on File | | | | | | First Class Mail |
| 29612123 | Lytle, Archie Kirtley | Address on File | | | | | | First Class Mail |
| 29490969 | Lytle, Brandie | Address on File | | | | | | First Class Mail |
| 29634310 | Lytle, Hailey Ann | Address on File | | | | | | First Class Mail |
| 29485601 | Lytle, Lester | Address on File | | | | | | First Class Mail |
| 29607976 | Lytle, McKenzie Joe | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29611222 | Lytle, Megan | Address on File | | | | | | First Class Mail |
| 29629374 | M & N LAUREL PROPERTY LLC | 3 SOUTH INFIELD COURT | Rockville | MD | 20854 | | | First Class Mail |
| 29626981 | M & S INVESTMENT GROUP LLC | 4985 WEST COLONIAL DR | ORLANDO | FL | 32808 | | | First Class Mail |
| 29629375 | M CARY INC | 64 TOLEDO STREET | Farmingdale | NY | 11735 | | | First Class Mail |
| 29606653 | M CULINARY CONCEPTS LLC | 20645 N 28TH STREET | Phoenix | AZ | 85050 | | | First Class Mail |
| 29623793 | M D C Romani Inc | 2860 West Pike Road | Indiana | PA | 15701 | | | First Class Mail |
| 29631744 | M Digregorio, Laura | Address on File | | | | | | First Class Mail |
| 29624203 | M Pet Group-PSPD | dba M Pet Group2980 NE 207th Street, Ste #701 | Aventura | FL | 33180 | | | First Class Mail |
| 29649036 | M&J Wilkow Properties, LLC | Joseph Fillmyer, 20 South Clark Street, Suite 3000 | Chicago | IL | 60603 | | | First Class Mail |
| 29649037 | M&N Laurel Property, LLC | Managing Partner, Margaret Markham, 3 South Infield Court | Rockville | MD | 20854 | | | First Class Mail |
| 29479737 | M&T Bank | 148 Vestal Pkwy | East Vestal | NY | 13850 | | | First Class Mail |
| 29492200 | M, Kyle | Address on File | | | | | | First Class Mail |
| 29625478 | M. Roberts Media dba Tyler Morning Telegraph | PO Box 4237 | Longview | TX | 75606 | | | First Class Mail |
| 29615326 | M., Abdulsada Tareq | Address on File | | | | | | First Class Mail |
| 29614432 | M., Abrams Keywuan | Address on File | | | | | | First Class Mail |
| 29642042 | M., Adams Braden | Address on File | | | | | | First Class Mail |
| 29614190 | M., Adams Haley | Address on File | | | | | | First Class Mail |
| 29640632 | M., Adams Jordan | Address on File | | | | | | First Class Mail |
| 29638298 | M., Adams Phoebee | Address on File | | | | | | First Class Mail |
| 29617754 | M., Agnew Caleb | Address on File | | | | | | First Class Mail |
| 29639849 | M., Ahmed Semir | Address on File | | | | | | First Class Mail |
| 29641975 | M., Albro Lisa | Address on File | | | | | | First Class Mail |
| 29614517 | M., Aldebasi Rawan | Address on File | | | | | | First Class Mail |
| 29640270 | M., Almon James | Address on File | | | | | | First Class Mail |
| 29616011 | M., Anderson Aneurin | Address on File | | | | | | First Class Mail |
| 29640898 | M., Anderson Antonio | Address on File | | | | | | First Class Mail |
| 29640688 | M., Aponte-Ayala Jesus | Address on File | | | | | | First Class Mail |
| 29638801 | M., Apt Karson | Address on File | | | | | | First Class Mail |
| 29617834 | M., Arford Collin | Address on File | | | | | | First Class Mail |
| 29637922 | M., Armenta Jamie | Address on File | | | | | | First Class Mail |
| 29617799 | M., Armstrong Kaden | Address on File | | | | | | First Class Mail |
| 29615496 | M., Armstrong Malik | Address on File | | | | | | First Class Mail |
| 29614488 | M., Arnold Brendan | Address on File | | | | | | First Class Mail |
| 29617588 | M., Ashe Kevin | Address on File | | | | | | First Class Mail |
| 29642197 | M., Audler Rita | Address on File | | | | | | First Class Mail |
| 29613482 | M., Austin Jawann | Address on File | | | | | | First Class Mail |
| 29615241 | M., Baker Holly | Address on File | | | | | | First Class Mail |
| 29614511 | M., Bakewell Brent | Address on File | | | | | | First Class Mail |
| 29637980 | M., Balaska Damien | Address on File | | | | | | First Class Mail |
| 29637407 | M., Ball Gabriel | Address on File | | | | | | First Class Mail |
| 29640011 | M., Bandy Rantz | Address on File | | | | | | First Class Mail |
| 29637941 | M., Bao Ana | Address on File | | | | | | First Class Mail |
| 29615343 | M., Barbee Dondre | Address on File | | | | | | First Class Mail |
| 29615833 | M., Barfield Jeannie | Address on File | | | | | | First Class Mail |
| 29616789 | M., Barraza Suzanne | Address on File | | | | | | First Class Mail |
| 29642349 | M., Barta Jennifer | Address on File | | | | | | First Class Mail |
| 29616062 | M., Bashaw Bethany | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640110 | M., Bell Keivan | Address on File | | | | | | First Class Mail |
| 29641168 | M., Bell Ramon | Address on File | | | | | | First Class Mail |
| 29639234 | M., Belliard Nelson | Address on File | | | | | | First Class Mail |
| 29613702 | M., Bento Paul | Address on File | | | | | | First Class Mail |
| 29638281 | M., Bernard Christopher | Address on File | | | | | | First Class Mail |
| 29617132 | M., Berry Christian | Address on File | | | | | | First Class Mail |
| 29642431 | M., Berry Kassandra | Address on File | | | | | | First Class Mail |
| 29614586 | M., Bible Breana | Address on File | | | | | | First Class Mail |
| 29638192 | M., Billingsley Dylan | Address on File | | | | | | First Class Mail |
| 29642401 | M., Blandon Deandre | Address on File | | | | | | First Class Mail |
| 29614194 | M., Blount Susan | Address on File | | | | | | First Class Mail |
| 29638529 | M., Boatwright Nicole | Address on File | | | | | | First Class Mail |
| 29617052 | M., Bohm Lauren | Address on File | | | | | | First Class Mail |
| 29613226 | M., Borges-Barrera Jose | Address on File | | | | | | First Class Mail |
| 29617157 | M., Bostic Georgia | Address on File | | | | | | First Class Mail |
| 29642184 | M., Bowden Alexander | Address on File | | | | | | First Class Mail |
| 29641403 | M., Bower Christopher | Address on File | | | | | | First Class Mail |
| 29642786 | M., Bowman Shane | Address on File | | | | | | First Class Mail |
| 29640197 | M., Box Chandler | Address on File | | | | | | First Class Mail |
| 29642986 | M., Boyer Sean | Address on File | | | | | | First Class Mail |
| 29638058 | M., Bozeman Timothy | Address on File | | | | | | First Class Mail |
| 29642449 | M., Bracero-Cruz Josue | Address on File | | | | | | First Class Mail |
| 29638307 | M., Bradley Felicity | Address on File | | | | | | First Class Mail |
| 29638802 | M., Bradley Robert | Address on File | | | | | | First Class Mail |
| 29640285 | M., Brooks Damon | Address on File | | | | | | First Class Mail |
| 29617123 | M., Broski Scott | Address on File | | | | | | First Class Mail |
| 29615254 | M., Brown Kayla | Address on File | | | | | | First Class Mail |
| 29640307 | M., Brown Quashon | Address on File | | | | | | First Class Mail |
| 29641862 | M., Brunson Antonio | Address on File | | | | | | First Class Mail |
| 29615023 | M., Budziak Andrew | Address on File | | | | | | First Class Mail |
| 29641978 | M., Burle Glenda | Address on File | | | | | | First Class Mail |
| 29640529 | M., Busby Michael | Address on File | | | | | | First Class Mail |
| 29640941 | M., Bussard Angela | Address on File | | | | | | First Class Mail |
| 29613278 | M., Cain Jacob | Address on File | | | | | | First Class Mail |
| 29638096 | M., Caldwell Devon | Address on File | | | | | | First Class Mail |
| 29618058 | M., Carey Patrick | Address on File | | | | | | First Class Mail |
| 29616436 | M., Carlin Corey | Address on File | | | | | | First Class Mail |
| 29637940 | M., Carreno Pete | Address on File | | | | | | First Class Mail |
| 29614535 | M., Carter Jordyn | Address on File | | | | | | First Class Mail |
| 29640648 | M., Cassidy Kevin | Address on File | | | | | | First Class Mail |
| 29613311 | M., Castillo Dasha | Address on File | | | | | | First Class Mail |
| 29615176 | M., Castorena Chayton | Address on File | | | | | | First Class Mail |
| 29638912 | M., Chaney Christina | Address on File | | | | | | First Class Mail |
| 29614496 | M., Chapman Kayla | Address on File | | | | | | First Class Mail |
| 29640676 | M., Cheshier Kodi | Address on File | | | | | | First Class Mail |
| 29615946 | M., Christian Isaiah | Address on File | | | | | | First Class Mail |
| 29615422 | M., Clark Austin | Address on File | | | | | | First Class Mail |
| 29640460 | M., Cody Durie | Address on File | | | | | | First Class Mail |
| 29640677 | M., Cogshell Alijah | Address on File | | | | | | First Class Mail |
| 29615784 | M., Collier Kevon | Address on File | | | | | | First Class Mail |
| 29640243 | M., Collins John | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29639058 | M., Conway Casey | Address on File | | | | | | First Class Mail |
| 29642611 | M., Cook Joslyn | Address on File | | | | | | First Class Mail |
| 29614516 | M., Cook Xavier | Address on File | | | | | | First Class Mail |
| 29640726 | M., Corbin Joseph | Address on File | | | | | | First Class Mail |
| 29615971 | M., Corcilius Amelia | Address on File | | | | | | First Class Mail |
| 29640594 | M., Corona Brandon | Address on File | | | | | | First Class Mail |
| 29613462 | M., Coursey Donal | Address on File | | | | | | First Class Mail |
| 29616208 | M., Covington Natasha | Address on File | | | | | | First Class Mail |
| 29614246 | M., Cowan Diandra | Address on File | | | | | | First Class Mail |
| 29613474 | M., Crawford Tzvi | Address on File | | | | | | First Class Mail |
| 29637461 | M., Crisp Clint | Address on File | | | | | | First Class Mail |
| 29638437 | M., Croft Alexis | Address on File | | | | | | First Class Mail |
| 29639055 | M., Crutcher Michael | Address on File | | | | | | First Class Mail |
| 29614521 | M., Cruz Angel | Address on File | | | | | | First Class Mail |
| 29641932 | M., Cullum Aaron | Address on File | | | | | | First Class Mail |
| 29641240 | M., Culver Kamron | Address on File | | | | | | First Class Mail |
| 29616945 | M., Curry Donnie | Address on File | | | | | | First Class Mail |
| 29615549 | M., Dabney Darrien | Address on File | | | | | | First Class Mail |
| 29616925 | M., Daily April | Address on File | | | | | | First Class Mail |
| 29617378 | M., Danforth Semaj | Address on File | | | | | | First Class Mail |
| 29638745 | M., Dangelo Alyssa | Address on File | | | | | | First Class Mail |
| 29641678 | M., Daniels Darnell | Address on File | | | | | | First Class Mail |
| 29638815 | M., Darby Angelia | Address on File | | | | | | First Class Mail |
| 29642555 | M., Davis Stephanie | Address on File | | | | | | First Class Mail |
| 29614518 | M., Dawhajre Diandra | Address on File | | | | | | First Class Mail |
| 29614189 | M., Day Haley | Address on File | | | | | | First Class Mail |
| 29613557 | M., DeBlieck Delan | Address on File | | | | | | First Class Mail |
| 29640370 | M., Disney Cody | Address on File | | | | | | First Class Mail |
| 29638486 | M., Dixon Brandie | Address on File | | | | | | First Class Mail |
| 29615341 | M., Dixon Thomas | Address on File | | | | | | First Class Mail |
| 29615651 | M., Dobrilovic-Holt Christopher | Address on File | | | | | | First Class Mail |
| 29639321 | M., Dunn Justin | Address on File | | | | | | First Class Mail |
| 29617770 | M., Eads Joseph | Address on File | | | | | | First Class Mail |
| 29613243 | M., Eaves Matthew | Address on File | | | | | | First Class Mail |
| 29638237 | M., Echevarria Bria | Address on File | | | | | | First Class Mail |
| 29638876 | M., Echeverria Jesus | Address on File | | | | | | First Class Mail |
| 29615598 | M., Eller Jones | Address on File | | | | | | First Class Mail |
| 29617341 | M., Elliott Gabrielle | Address on File | | | | | | First Class Mail |
| 29613608 | M., Elliott Willard | Address on File | | | | | | First Class Mail |
| 29615487 | M., Ellis Hannah | Address on File | | | | | | First Class Mail |
| 29640249 | M., Ellison Jamaar | Address on File | | | | | | First Class Mail |
| 29615304 | M., Emery Michaela | Address on File | | | | | | First Class Mail |
| 29613787 | M., Engle Noah | Address on File | | | | | | First Class Mail |
| 29637398 | M., Etter Philip | Address on File | | | | | | First Class Mail |
| 29638835 | M., Eubank James | Address on File | | | | | | First Class Mail |
| 29640485 | M., Eversole Valencia | Address on File | | | | | | First Class Mail |
| 29614278 | M., Ferguson Holly | Address on File | | | | | | First Class Mail |
| 29616019 | M., Fields Lane | Address on File | | | | | | First Class Mail |
| 29614029 | M., Fisher Brenton | Address on File | | | | | | First Class Mail |
| 29613328 | M., Fitzgerald Brian | Address on File | | | | | | First Class Mail |
| 29642770 | M., Flitter Heather | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29618079 | M., Flores Danishka | Address on File | | | | | | First Class Mail |
| 29639844 | M., Flores Raven | Address on File | | | | | | First Class Mail |
| 29617599 | M., Fogle Brendan | Address on File | | | | | | First Class Mail |
| 29615323 | M., Forte Claudia | Address on File | | | | | | First Class Mail |
| 29613059 | M., Fournier Timothy | Address on File | | | | | | First Class Mail |
| 29641471 | M., Francis Anastasia | Address on File | | | | | | First Class Mail |
| 29638968 | M., Francis Daniel | Address on File | | | | | | First Class Mail |
| 29640384 | M., Franklin Janet | Address on File | | | | | | First Class Mail |
| 29615672 | M., Frazee Sienna | Address on File | | | | | | First Class Mail |
| 29640226 | M., Frensley Isabella | Address on File | | | | | | First Class Mail |
| 29615205 | M., Friend Stephanie | Address on File | | | | | | First Class Mail |
| 29615501 | M., Gallegos Joshua | Address on File | | | | | | First Class Mail |
| 29640800 | M., Garcia Anthony | Address on File | | | | | | First Class Mail |
| 29638355 | M., Garcia Gabriel | Address on File | | | | | | First Class Mail |
| 29616193 | M., Garcia Nikolas | Address on File | | | | | | First Class Mail |
| 29642994 | M., Garza Tamara | Address on File | | | | | | First Class Mail |
| 29640187 | M., Gatrey Quentin | Address on File | | | | | | First Class Mail |
| 29616293 | M., Gentile Jacob | Address on File | | | | | | First Class Mail |
| 29640366 | M., George Joseph | Address on File | | | | | | First Class Mail |
| 29642627 | M., Gerald Terracina | Address on File | | | | | | First Class Mail |
| 29641139 | M., Gibson Jacalyn | Address on File | | | | | | First Class Mail |
| 29641581 | M., Gilkey Kimberly | Address on File | | | | | | First Class Mail |
| 29613449 | M., Gillis Anthony | Address on File | | | | | | First Class Mail |
| 29613973 | M., Glover Shammond | Address on File | | | | | | First Class Mail |
| 29637597 | M., Goddard Zackary | Address on File | | | | | | First Class Mail |
| 29641793 | M., Gomez Jesse | Address on File | | | | | | First Class Mail |
| 29637480 | M., Gomez Kristina | Address on File | | | | | | First Class Mail |
| 29613688 | M., Gonzalez Kevin | Address on File | | | | | | First Class Mail |
| 29638852 | M., Gonzalez Luz | Address on File | | | | | | First Class Mail |
| 29613957 | M., Goodwin Justin | Address on File | | | | | | First Class Mail |
| 29638145 | M., Goree Michael | Address on File | | | | | | First Class Mail |
| 29617439 | M., Gough Maycee | Address on File | | | | | | First Class Mail |
| 29640211 | M., Goynes Andrew | Address on File | | | | | | First Class Mail |
| 29617902 | M., Graham Todd | Address on File | | | | | | First Class Mail |
| 29616675 | M., Grant Billy | Address on File | | | | | | First Class Mail |
| 29614533 | M., Grant Daquan | Address on File | | | | | | First Class Mail |
| 29615222 | M., Graves Jonathan | Address on File | | | | | | First Class Mail |
| 29614498 | M., Green Tammy | Address on File | | | | | | First Class Mail |
| 29640545 | M., Griffin Charles | Address on File | | | | | | First Class Mail |
| 29615337 | M., Groves Carissa | Address on File | | | | | | First Class Mail |
| 29640190 | M., Guevara Stacy | Address on File | | | | | | First Class Mail |
| 29616801 | M., Guillory Lester | Address on File | | | | | | First Class Mail |
| 29639925 | M., Gutierrez Shiann | Address on File | | | | | | First Class Mail |
| 29643002 | M., Hadden William | Address on File | | | | | | First Class Mail |
| 29641541 | M., Hall De'Asia | Address on File | | | | | | First Class Mail |
| 29616082 | M., Hamilton Attaliyah | Address on File | | | | | | First Class Mail |
| 29640239 | M., Hamlin Zion | Address on File | | | | | | First Class Mail |
| 29616517 | M., Hankerson Jayden | Address on File | | | | | | First Class Mail |
| 29638507 | M., Hantsch-Clark Danielle | Address on File | | | | | | First Class Mail |
| 29641409 | M., Hardison Treviaun | Address on File | | | | | | First Class Mail |
| 29640168 | M., Hatch Kevin | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639039 | M., Hawkins Kwan | Address on File | | | | | | First Class Mail |
| 29640494 | M., Henderson Keyon | Address on File | | | | | | First Class Mail |
| 29640005 | M., Hernandez Antonio | Address on File | | | | | | First Class Mail |
| 29617166 | M., Hernandez Genive | Address on File | | | | | | First Class Mail |
| 29613510 | M., Hernandez Irene | Address on File | | | | | | First Class Mail |
| 29613193 | M., Hernandez Juana | Address on File | | | | | | First Class Mail |
| 29642619 | M., Hernandez Naomi | Address on File | | | | | | First Class Mail |
| 29637672 | M., Herrera Joe | Address on File | | | | | | First Class Mail |
| 29615677 | M., Hildebrand Ethen | Address on File | | | | | | First Class Mail |
| 29643328 | M., Hilsenbeck Susan | Address on File | | | | | | First Class Mail |
| 29614457 | M., Holeton Shawn | Address on File | | | | | | First Class Mail |
| 29617020 | M., Holley Xavier | Address on File | | | | | | First Class Mail |
| 29641966 | M., Hollis Turkessa | Address on File | | | | | | First Class Mail |
| 29641544 | M., Holmes Bearl | Address on File | | | | | | First Class Mail |
| 29615155 | M., Hopson Robert | Address on File | | | | | | First Class Mail |
| 29640247 | M., Howard Edwin | Address on File | | | | | | First Class Mail |
| 29615458 | M., Howard Micah | Address on File | | | | | | First Class Mail |
| 29638291 | M., Howard Tammy | Address on File | | | | | | First Class Mail |
| 29643080 | M., Hughes Monica | Address on File | | | | | | First Class Mail |
| 29617050 | M., Hunt Angelica | Address on File | | | | | | First Class Mail |
| 29617429 | M., Hurlbert Andrew | Address on File | | | | | | First Class Mail |
| 29637645 | M., Hynson TeeTee | Address on File | | | | | | First Class Mail |
| 29640297 | M., Ike Dawn | Address on File | | | | | | First Class Mail |
| 29638521 | M., Irvin Justin | Address on File | | | | | | First Class Mail |
| 29638314 | M., Islam Kazi | Address on File | | | | | | First Class Mail |
| 29638505 | M., Ixcotoyac Daily | Address on File | | | | | | First Class Mail |
| 29643001 | M., Jackson Angela | Address on File | | | | | | First Class Mail |
| 29617749 | M., Jackson Asia | Address on File | | | | | | First Class Mail |
| 29640822 | M., Jackson Jamal | Address on File | | | | | | First Class Mail |
| 29640362 | M., James Joshua | Address on File | | | | | | First Class Mail |
| 29614306 | M., Jameson Colin | Address on File | | | | | | First Class Mail |
| 29641477 | M., Jennings Alexander | Address on File | | | | | | First Class Mail |
| 29641185 | M., Jeppson Reese | Address on File | | | | | | First Class Mail |
| 29640446 | M., Jinks Markell | Address on File | | | | | | First Class Mail |
| 29641292 | M., Johnson Andrea | Address on File | | | | | | First Class Mail |
| 29639429 | M., Johnson Dominic | Address on File | | | | | | First Class Mail |
| 29617670 | M., Johnson Jeremiah | Address on File | | | | | | First Class Mail |
| 29615358 | M., Johnson Victoria | Address on File | | | | | | First Class Mail |
| 29639431 | M., Johnston Joseph | Address on File | | | | | | First Class Mail |
| 29617719 | M., Joiner Jessica | Address on File | | | | | | First Class Mail |
| 29643345 | M., Jones James | Address on File | | | | | | First Class Mail |
| 29617924 | M., Jones Joseph | Address on File | | | | | | First Class Mail |
| 29638572 | M., Jones Keisha | Address on File | | | | | | First Class Mail |
| 29637423 | M., Karagias Steven | Address on File | | | | | | First Class Mail |
| 29638791 | M., Kathrein Nicholas | Address on File | | | | | | First Class Mail |
| 29615985 | M., Kavanaugh John | Address on File | | | | | | First Class Mail |
| 29643147 | M., Keeth Brenden | Address on File | | | | | | First Class Mail |
| 29639841 | M., Kevii Dakkhanon | Address on File | | | | | | First Class Mail |
| 29614167 | M., King Adrienne | Address on File | | | | | | First Class Mail |
| 29614188 | M., Kirby Victoria | Address on File | | | | | | First Class Mail |
| 29616033 | M., Kniffin John | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29641628 | M., Koester Marissa | Address on File | | | | | | First Class Mail |
| 29616885 | M., Kusak Shaun | Address on File | | | | | | First Class Mail |
| 29640088 | M., Laforge Dwayne | Address on File | | | | | | First Class Mail |
| 29613483 | M., Lake Amber | Address on File | | | | | | First Class Mail |
| 29640506 | M., Lake Datravon | Address on File | | | | | | First Class Mail |
| 29640541 | M., Lake Zachary | Address on File | | | | | | First Class Mail |
| 29616613 | M., Larose Brian | Address on File | | | | | | First Class Mail |
| 29617329 | M., Lassig-banks Lorraine | Address on File | | | | | | First Class Mail |
| 29615813 | M., Law Riley | Address on File | | | | | | First Class Mail |
| 29614544 | M., Lawson David | Address on File | | | | | | First Class Mail |
| 29642107 | M., Leach Trinity | Address on File | | | | | | First Class Mail |
| 29618043 | M., Ledden Tazia | Address on File | | | | | | First Class Mail |
| 29615755 | M., Leslie Dylan | Address on File | | | | | | First Class Mail |
| 29615113 | M., Leslie Vincent | Address on File | | | | | | First Class Mail |
| 29643216 | M., Letourneau Christopher | Address on File | | | | | | First Class Mail |
| 29637626 | M., Leung Monette | Address on File | | | | | | First Class Mail |
| 29613769 | M., Levy Sheldon | Address on File | | | | | | First Class Mail |
| 29613213 | M., Lewis Jacqueline | Address on File | | | | | | First Class Mail |
| 29642072 | M., Little James | Address on File | | | | | | First Class Mail |
| 29641180 | M., Lizada Michael | Address on File | | | | | | First Class Mail |
| 29614557 | M., Lockridge John | Address on File | | | | | | First Class Mail |
| 29615393 | M., London Isabella | Address on File | | | | | | First Class Mail |
| 29639089 | M., Long Garrett | Address on File | | | | | | First Class Mail |
| 29613199 | M., Lopez Andrea | Address on File | | | | | | First Class Mail |
| 29615623 | M., Lorenzo Jose | Address on File | | | | | | First Class Mail |
| 29643172 | M., Loucks Michelle | Address on File | | | | | | First Class Mail |
| 29637954 | M., Loving Kalvin | Address on File | | | | | | First Class Mail |
| 29617491 | M., Lugo Crystal | Address on File | | | | | | First Class Mail |
| 29640818 | M., Madison Aja | Address on File | | | | | | First Class Mail |
| 29616969 | M., Madison-Marshall Tariq | Address on File | | | | | | First Class Mail |
| 29637543 | M., Maiminni Imran | Address on File | | | | | | First Class Mail |
| 29617700 | M., Maldon Joshua | Address on File | | | | | | First Class Mail |
| 29613478 | M., Maldonado Andrew | Address on File | | | | | | First Class Mail |
| 29638039 | M., Marlar Kason | Address on File | | | | | | First Class Mail |
| 29640593 | M., Martin Elizabeth | Address on File | | | | | | First Class Mail |
| 29641848 | M., Martin John | Address on File | | | | | | First Class Mail |
| 29642245 | M., Martinez Javier | Address on File | | | | | | First Class Mail |
| 29614454 | M., Martinez Jonathan | Address on File | | | | | | First Class Mail |
| 29617937 | M., Martinez Keshia | Address on File | | | | | | First Class Mail |
| 29637361 | M., Mason Kayla | Address on File | | | | | | First Class Mail |
| 29640185 | M., Mass Nicholas | Address on File | | | | | | First Class Mail |
| 29642744 | M., Mattison James | Address on File | | | | | | First Class Mail |
| 29637909 | M., May Michelle | Address on File | | | | | | First Class Mail |
| 29639194 | M., McArthur Charles | Address on File | | | | | | First Class Mail |
| 29637399 | M., Mccandless Steven | Address on File | | | | | | First Class Mail |
| 29638910 | M., Mcclain Kejara | Address on File | | | | | | First Class Mail |
| 29640673 | M., McDaniel Jade | Address on File | | | | | | First Class Mail |
| 29641589 | M., McEwen John | Address on File | | | | | | First Class Mail |
| 29641996 | M., McGrath Crystel | Address on File | | | | | | First Class Mail |
| 29617620 | M., McGraw Shawn | Address on File | | | | | | First Class Mail |
| 29617954 | M., McGuire Austin | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29613370 | M., McKeethen Elise | Address on File | | | | | | First Class Mail |
| 29642209 | M., McKinsey Timothy | Address on File | | | | | | First Class Mail |
| 29617989 | M., Meaux Hayden | Address on File | | | | | | First Class Mail |
| 29615590 | M., Medved Collin | Address on File | | | | | | First Class Mail |
| 29617775 | M., Merrill Kyree | Address on File | | | | | | First Class Mail |
| 29617103 | M., Meyer Joshua | Address on File | | | | | | First Class Mail |
| 29643325 | M., Miller Brittney | Address on File | | | | | | First Class Mail |
| 29617545 | M., Miller Don | Address on File | | | | | | First Class Mail |
| 29640148 | M., Miller Justyce | Address on File | | | | | | First Class Mail |
| 29616214 | M., Mitchell Tyler | Address on File | | | | | | First Class Mail |
| 29643042 | M., Moats Cadence | Address on File | | | | | | First Class Mail |
| 29642356 | M., Mock Britney | Address on File | | | | | | First Class Mail |
| 29638905 | M., Montelongo Dorothy | Address on File | | | | | | First Class Mail |
| 29637657 | M., Morris Christian | Address on File | | | | | | First Class Mail |
| 29637546 | M., Morris LaVonne | Address on File | | | | | | First Class Mail |
| 29641276 | M., Moss Jasmine | Address on File | | | | | | First Class Mail |
| 29641206 | M., Mouser Kaitlyn | Address on File | | | | | | First Class Mail |
| 29638705 | M., Mozola Jonathan | Address on File | | | | | | First Class Mail |
| 29642414 | M., Murray Joshua | Address on File | | | | | | First Class Mail |
| 29613790 | M., Nayeem Gazi | Address on File | | | | | | First Class Mail |
| 29617743 | M., Nease Warren | Address on File | | | | | | First Class Mail |
| 29638148 | M., Neumann Travis | Address on File | | | | | | First Class Mail |
| 29613215 | M., Nicandro Leonardo | Address on File | | | | | | First Class Mail |
| 29615321 | M., Nichols Johnathon | Address on File | | | | | | First Class Mail |
| 29640487 | M., Nimmo Nathanael | Address on File | | | | | | First Class Mail |
| 29617994 | M., Nino Victor | Address on File | | | | | | First Class Mail |
| 29616558 | M., Nixon Denise | Address on File | | | | | | First Class Mail |
| 29640824 | M., Noonan Randi | Address on File | | | | | | First Class Mail |
| 29638893 | M., Norwood Karrington | Address on File | | | | | | First Class Mail |
| 29640103 | M., Nyiri James | Address on File | | | | | | First Class Mail |
| 29615249 | M., O'Berry Jessica | Address on File | | | | | | First Class Mail |
| 29615876 | M., Olivencia Djabril | Address on File | | | | | | First Class Mail |
| 29614440 | M., Olvera Sean | Address on File | | | | | | First Class Mail |
| 29613986 | M., Omehia Prince | Address on File | | | | | | First Class Mail |
| 29640887 | M., Orsack Jared | Address on File | | | | | | First Class Mail |
| 29640551 | M., Osborne Alexis | Address on File | | | | | | First Class Mail |
| 29640556 | M., Osborne Dajour | Address on File | | | | | | First Class Mail |
| 29641158 | M., Pablo Francisco | Address on File | | | | | | First Class Mail |
| 29642664 | M., Pack David | Address on File | | | | | | First Class Mail |
| 29638534 | M., Pacquette Dezmon | Address on File | | | | | | First Class Mail |
| 29642270 | M., Parker Dana | Address on File | | | | | | First Class Mail |
| 29638896 | M., Parks Latasha | Address on File | | | | | | First Class Mail |
| 29641859 | M., Parks Markus | Address on File | | | | | | First Class Mail |
| 29617537 | M., Parrigan Jonathon | Address on File | | | | | | First Class Mail |
| 29613117 | M., Payne Nicholas | Address on File | | | | | | First Class Mail |
| 29613640 | M., Pearson Christa | Address on File | | | | | | First Class Mail |
| 29614263 | M., Perez Luis | Address on File | | | | | | First Class Mail |
| 29616225 | M., Peters Ciara | Address on File | | | | | | First Class Mail |
| 29616901 | M., Pettway Quanterious | Address on File | | | | | | First Class Mail |
| 29642996 | M., Phillips Jacob | Address on File | | | | | | First Class Mail |
| 29617415 | M., Pierce Audrey | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642535 | M., Pierce Devon | Address on File | | | | | | First Class Mail |
| 29615875 | M., Pierrette Will | Address on File | | | | | | First Class Mail |
| 29613951 | M., Pitts Elliott | Address on File | | | | | | First Class Mail |
| 29613007 | M., Potts Kayla | Address on File | | | | | | First Class Mail |
| 29641624 | M., Powell Shatrina | Address on File | | | | | | First Class Mail |
| 29615103 | M., Pryor Andre | Address on File | | | | | | First Class Mail |
| 29641812 | M., Pursell Jenna | Address on File | | | | | | First Class Mail |
| 29640691 | M., Qualls Dalton | Address on File | | | | | | First Class Mail |
| 29637578 | M., Qualls Jessica | Address on File | | | | | | First Class Mail |
| 29615373 | M., Ramirez Anthony | Address on File | | | | | | First Class Mail |
| 29637839 | M., Ramirez Antonio | Address on File | | | | | | First Class Mail |
| 29639518 | M., Ramirez Danielle | Address on File | | | | | | First Class Mail |
| 29642561 | M., Ramirez Edgar | Address on File | | | | | | First Class Mail |
| 29613057 | M., Ramirez Luz | Address on File | | | | | | First Class Mail |
| 29613883 | M., Ramos Francisco | Address on File | | | | | | First Class Mail |
| 29616173 | M., Rapper Angie | Address on File | | | | | | First Class Mail |
| 29615619 | M., Rash Trey | Address on File | | | | | | First Class Mail |
| 29639920 | M., Ratliff Ryan | Address on File | | | | | | First Class Mail |
| 29638758 | M., Rau Noah | Address on File | | | | | | First Class Mail |
| 29642499 | M., Reaves Alexander | Address on File | | | | | | First Class Mail |
| 29615289 | M., Reeves Sean | Address on File | | | | | | First Class Mail |
| 29640420 | M., Reyes Jesus | Address on File | | | | | | First Class Mail |
| 29637844 | M., Riley Brendan | Address on File | | | | | | First Class Mail |
| 29642436 | M., Rines Jason | Address on File | | | | | | First Class Mail |
| 29616315 | M., Rivera Dallas | Address on File | | | | | | First Class Mail |
| 29615540 | M., Robinson Ashad | Address on File | | | | | | First Class Mail |
| 29616560 | M., Rodriguez Eileen | Address on File | | | | | | First Class Mail |
| 29615634 | M., Rodriguez Stephanie | Address on File | | | | | | First Class Mail |
| 29642119 | M., Rogalski Jesse | Address on File | | | | | | First Class Mail |
| 29638620 | M., ROMERO GIANNA | Address on File | | | | | | First Class Mail |
| 29641370 | M., Root Ryan | Address on File | | | | | | First Class Mail |
| 29613405 | M., Rosario Christian | Address on File | | | | | | First Class Mail |
| 29638855 | M., Rosario Fray | Address on File | | | | | | First Class Mail |
| 29616248 | M., Rose Jakaya | Address on File | | | | | | First Class Mail |
| 29640965 | M., Rossi Brandyn | Address on File | | | | | | First Class Mail |
| 29613026 | M., Royer Alese | Address on File | | | | | | First Class Mail |
| 29613046 | M., Runt Corey | Address on File | | | | | | First Class Mail |
| 29616486 | M., Ryan Phabien | Address on File | | | | | | First Class Mail |
| 29614326 | M., Sackville Constance | Address on File | | | | | | First Class Mail |
| 29638394 | M., Sanchez Brian | Address on File | | | | | | First Class Mail |
| 29640435 | M., Sanchez Malik | Address on File | | | | | | First Class Mail |
| 29618046 | M., Sandoval Jacob | Address on File | | | | | | First Class Mail |
| 29643275 | M., Santiago Ingrid | Address on File | | | | | | First Class Mail |
| 29615560 | M., Sargent Mason | Address on File | | | | | | First Class Mail |
| 29617594 | M., Schoelhamer Trevor | Address on File | | | | | | First Class Mail |
| 29615572 | M., Schoenfeldt Brent | Address on File | | | | | | First Class Mail |
| 29642253 | M., Scott Krystopher | Address on File | | | | | | First Class Mail |
| 29643356 | M., Scricco Sean | Address on File | | | | | | First Class Mail |
| 29613291 | M., Searcy Jauquez | Address on File | | | | | | First Class Mail |
| 29617025 | M., Selby Tyler | Address on File | | | | | | First Class Mail |
| 29617731 | M., Seminary Kevin | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29640585 | M., Sentz Shawna | Address on File | | | | | | First Class Mail |
| 29642639 | M., Serwer Younus | Address on File | | | | | | First Class Mail |
| 29615443 | M., Settles Ilisha | Address on File | | | | | | First Class Mail |
| 29640448 | M., Shannon Francis | Address on File | | | | | | First Class Mail |
| 29618105 | M., Shapiro Richard | Address on File | | | | | | First Class Mail |
| 29642137 | M., Shelby Tyron | Address on File | | | | | | First Class Mail |
| 29617265 | M., Shelley Logan | Address on File | | | | | | First Class Mail |
| 29616338 | M., Shetters Andrew | Address on File | | | | | | First Class Mail |
| 29613752 | M., Smart Crystal | Address on File | | | | | | First Class Mail |
| 29613257 | M., Smith Christian | Address on File | | | | | | First Class Mail |
| 29641540 | M., SMITH Dawn | Address on File | | | | | | First Class Mail |
| 29637862 | M., Smith Jason | Address on File | | | | | | First Class Mail |
| 29613009 | M., Socie Amy | Address on File | | | | | | First Class Mail |
| 29616028 | M., Sorrell Lisa | Address on File | | | | | | First Class Mail |
| 29614220 | M., Spatola Eric | Address on File | | | | | | First Class Mail |
| 29637521 | M., Stephens David | Address on File | | | | | | First Class Mail |
| 29613424 | M., Stott Kevin | Address on File | | | | | | First Class Mail |
| 29615534 | M., Suknanan-Raveneau Justin | Address on File | | | | | | First Class Mail |
| 29638753 | M., Swiatek Jean | Address on File | | | | | | First Class Mail |
| 29642516 | M., Tafoya Estevan | Address on File | | | | | | First Class Mail |
| 29615216 | M., Taylor Dalton | Address on File | | | | | | First Class Mail |
| 29643044 | M., Thomas Dylan | Address on File | | | | | | First Class Mail |
| 29616305 | M., Thomas Jaddin | Address on File | | | | | | First Class Mail |
| 29613921 | M., Thompson Bailey | Address on File | | | | | | First Class Mail |
| 29617939 | M., Thompson Cal | Address on File | | | | | | First Class Mail |
| 29643069 | M., Torres Luis | Address on File | | | | | | First Class Mail |
| 29641047 | M., Trahan Paul | Address on File | | | | | | First Class Mail |
| 29638819 | M., Trkovsky Hana | Address on File | | | | | | First Class Mail |
| 29638668 | M., Trussell Kaitlynn | Address on File | | | | | | First Class Mail |
| 29616140 | M., Tucker Damiontae | Address on File | | | | | | First Class Mail |
| 29639122 | M., Turner Gage | Address on File | | | | | | First Class Mail |
| 29614439 | M., Ugas Erin | Address on File | | | | | | First Class Mail |
| 29641153 | M., Underwood Trouman | Address on File | | | | | | First Class Mail |
| 29641078 | M., Van-Pelt Isaiah | Address on File | | | | | | First Class Mail |
| 29639048 | M., Vanstory Shavar | Address on File | | | | | | First Class Mail |
| 29637517 | M., Vaughn Gertrude | Address on File | | | | | | First Class Mail |
| 29642939 | M., Vazquez Natasha | Address on File | | | | | | First Class Mail |
| 29642231 | M., Vessels Jermeik | Address on File | | | | | | First Class Mail |
| 29637446 | M., Villalobos Ana | Address on File | | | | | | First Class Mail |
| 29618035 | M., Wade Brooklynn | Address on File | | | | | | First Class Mail |
| 29637584 | M., Walker Christina | Address on File | | | | | | First Class Mail |
| 29613859 | M., Walker Derreck | Address on File | | | | | | First Class Mail |
| 29640097 | M., Walker Greg | Address on File | | | | | | First Class Mail |
| 29613757 | M., Wallace Lee | Address on File | | | | | | First Class Mail |
| 29616883 | M., Waszkiewicz Hunter | Address on File | | | | | | First Class Mail |
| 29637545 | M., Watanabe Masazumi | Address on File | | | | | | First Class Mail |
| 29613747 | M., Watkins Millard | Address on File | | | | | | First Class Mail |
| 29638233 | M., Watts Blake | Address on File | | | | | | First Class Mail |
| 29641591 | M., Weagle Jayden | Address on File | | | | | | First Class Mail |
| 29613264 | M., Weide Kelly | Address on File | | | | | | First Class Mail |
| 29640992 | M., Wentworth Angela | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640436 | M., Wesley Tommy | Address on File | | | | | | First Class Mail |
| 29642695 | M., West Jeremy | Address on File | | | | | | First Class Mail |
| 29638769 | M., Whidby Rayna | Address on File | | | | | | First Class Mail |
| 29616466 | M., White Angela | Address on File | | | | | | First Class Mail |
| 29643329 | M., Whittington Aaron | Address on File | | | | | | First Class Mail |
| 29614963 | M., Wiley Josh | Address on File | | | | | | First Class Mail |
| 29616483 | M., Williams Antonio | Address on File | | | | | | First Class Mail |
| 29616244 | M., Williams Ebonie | Address on File | | | | | | First Class Mail |
| 29642672 | M., Williams Emily | Address on File | | | | | | First Class Mail |
| 29613491 | M., Williams Joush | Address on File | | | | | | First Class Mail |
| 29643084 | M., Williams Matthew | Address on File | | | | | | First Class Mail |
| 29616465 | M., Williams Vereeta | Address on File | | | | | | First Class Mail |
| 29642600 | M., Willis Marqu'an | Address on File | | | | | | First Class Mail |
| 29643224 | M., Wilson Zachary | Address on File | | | | | | First Class Mail |
| 29641473 | M., Winett Joseph | Address on File | | | | | | First Class Mail |
| 29617707 | M., Wood Scott | Address on File | | | | | | First Class Mail |
| 29640313 | M., Woodman Isaiah | Address on File | | | | | | First Class Mail |
| 29637576 | M., Yepez Alicia | Address on File | | | | | | First Class Mail |
| 29642569 | M., Zdenahlik Chad | Address on File | | | | | | First Class Mail |
| 29640548 | M., Zeller Joshua | Address on File | | | | | | First Class Mail |
| 29602290 | M.C. Dean Inc. | PO Box 532232 | Atlanta | GA | 30353-2232 | | | First Class Mail |
| 29627031 | M.O.H. PRODUCTIONS LTD | 3944 LEEDS CRT | VICTORIA | BC | V8X 4C2 | Canada | | First Class Mail |
| 29627831 | M2 Ingredients, Inc | Tara Farrar, 5931 Priestly Drive, Tom Tierny | CARLSBAD | CA | 92008 | | | First Class Mail |
| 29627602 | M3 Advisory Partners, LP | 1700 Broadway Street, Floor 19 | New York | NY | 10019 | | | First Class Mail |
| 29602366 | M3 Ventures, LLC | P.O. Box 263 | Bryant | AR | 72089 | | | First Class Mail |
| 29637631 | Ma, Alcala Padilla | Address on File | | | | | | First Class Mail |
| 29644581 | Maalouf, Natalie M | Address on File | | | | | | First Class Mail |
| 29494138 | Maas, Sally | Address on File | | | | | | First Class Mail |
| 29613319 | Maaziah, Daniels | Address on File | | | | | | First Class Mail |
| 29484707 | Mabe, James | Address on File | | | | | | First Class Mail |
| 29490732 | Mabe, Jerisa | Address on File | | | | | | First Class Mail |
| 29494968 | Mabiala, Muaka | Address on File | | | | | | First Class Mail |
| 29618204 | Mabin-Brookins, Jachai D | Address on File | | | | | | First Class Mail |
| 29484293 | Mabon, Cherry | Address on File | | | | | | First Class Mail |
| 29621254 | Mabugu, Rumbidzai P | Address on File | | | | | | First Class Mail |
| 29626982 | MAC MARKETING, LLC | 99 PARK AVE. | NEW YORK | NY | 10016 | | | First Class Mail |
| 29625871 | MAC PARTNERS (KKTZ-FM) | 2352 HIGHWAY 62 E | MountainHome | AR | 72653 | | | First Class Mail |
| 29607044 | Mac, Stanley | Address on File | | | | | | First Class Mail |
| 29613795 | Macala, Gold | Address on File | | | | | | First Class Mail |
| 29623440 | MacAllister Rental L | dba: MacAllister RentalsPO Box 78000, Dept 78731 | Detroit | MI | 48278 | | | First Class Mail |
| 29493084 | Macareo, Joe | Address on File | | | | | | First Class Mail |
| 29483419 | Macari, Julianna | Address on File | | | | | | First Class Mail |
| 29619699 | Macarthur, Andrea D | Address on File | | | | | | First Class Mail |
| 29631643 | Macas, Keyla Stephanie | Address on File | | | | | | First Class Mail |
| 29619389 | Macbeth, Clay K | Address on File | | | | | | First Class Mail |
| 29622283 | Macdermott, Joseph B | Address on File | | | | | | First Class Mail |
| 29608706 | Macdonald, Alanna M | Address on File | | | | | | First Class Mail |
| 29482820 | Macdonald, Darryl | Address on File | | | | | | First Class Mail |
| 29630878 | Macdonald, John | Address on File | | | | | | First Class Mail |
| 29629241 | MacDonald, Katlynn | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29605902 | MACDONALD, MATTHEW DAVID | Address on File | | | | | | First Class Mail |
| 29607488 | Mace, Lea | Address on File | | | | | | First Class Mail |
| 29636173 | Mace, Ocean M | Address on File | | | | | | First Class Mail |
| 29489645 | Macena, Nina | Address on File | | | | | | First Class Mail |
| 29649038 | Macerich Lakewood, LP | Deena Henry, Peter Eugenio, 401 Wilshire Boulevard, Suite 700 | Monica | CA | 90401 | | | First Class Mail |
| 29629376 | MACERICH TWENTY NINTH STREET LLC | 401 WILSHIRE BLVD, SUITE 700 | Santa Monica | CA | 90401 | | | First Class Mail |
| 29611133 | Macey, Janis | Address on File | | | | | | First Class Mail |
| 29647203 | Macfawn, Ryan D | Address on File | | | | | | First Class Mail |
| 29620767 | Machi, Jackson F | Address on File | | | | | | First Class Mail |
| 29631849 | Machi, Jared Anthony | Address on File | | | | | | First Class Mail |
| 29618298 | Macho, Vicente M | Address on File | | | | | | First Class Mail |
| 29605470 | Machuca, Eric | Address on File | | | | | | First Class Mail |
| 29492485 | Macias, Alex | Address on File | | | | | | First Class Mail |
| 29634857 | Macias, Angel | Address on File | | | | | | First Class Mail |
| 29648647 | Macias, Angela N | Address on File | | | | | | First Class Mail |
| 29647335 | Macias, Erik | Address on File | | | | | | First Class Mail |
| 29634835 | Macias, Gabriel Caleb | Address on File | | | | | | First Class Mail |
| 29631020 | Macias, Ivan | Address on File | | | | | | First Class Mail |
| 29617334 | Macie, Rossi | Address on File | | | | | | First Class Mail |
| 29635863 | Maciejewski, Brigid Jean | Address on File | | | | | | First Class Mail |
| 29630959 | Maciejewski, Samantha | Address on File | | | | | | First Class Mail |
| 29607576 | Macinnes, Brooke | Address on File | | | | | | First Class Mail |
| 29648100 | Maciora, Kenneth M | Address on File | | | | | | First Class Mail |
| 29483209 | Mack, Alexa | Address on File | | | | | | First Class Mail |
| 29634763 | Mack, Ashuwnti Nikaya | Address on File | | | | | | First Class Mail |
| 29491033 | Mack, Charla | Address on File | | | | | | First Class Mail |
| 29611566 | Mack, Chelsey A | Address on File | | | | | | First Class Mail |
| 29483787 | Mack, Clarence | Address on File | | | | | | First Class Mail |
| 29631579 | Mack, Cole James | Address on File | | | | | | First Class Mail |
| 29633822 | Mack, Danielle | Address on File | | | | | | First Class Mail |
| 29634511 | Mack, Dorothy M. | Address on File | | | | | | First Class Mail |
| 29480727 | Mack, Eva | Address on File | | | | | | First Class Mail |
| 29488948 | Mack, Eva | Address on File | | | | | | First Class Mail |
| 29634079 | Mack, Franklin Bernard | Address on File | | | | | | First Class Mail |
| 29611736 | Mack, Jabbot | Address on File | | | | | | First Class Mail |
| 29490038 | Mack, Jadah | Address on File | | | | | | First Class Mail |
| 29495148 | Mack, Jeannie | Address on File | | | | | | First Class Mail |
| 29494584 | Mack, Kaliyah | Address on File | | | | | | First Class Mail |
| 29481620 | Mack, Keica | Address on File | | | | | | First Class Mail |
| 29635034 | Mack, Liana Rose | Address on File | | | | | | First Class Mail |
| 29612567 | Mack, Mallory Lakin | Address on File | | | | | | First Class Mail |
| 29630500 | Mack, Quadeisha | Address on File | | | | | | First Class Mail |
| 29483210 | Mack, Ricardo | Address on File | | | | | | First Class Mail |
| 29484858 | Mack, Shakera | Address on File | | | | | | First Class Mail |
| 29481461 | Mack, Terry | Address on File | | | | | | First Class Mail |
| 29494086 | Mack, Tracey | Address on File | | | | | | First Class Mail |
| 29494545 | Mack, Travis | Address on File | | | | | | First Class Mail |
| 29633060 | Mackall, Sara M | Address on File | | | | | | First Class Mail |
| 29483557 | Mackayla & Anita Chibitty | Address on File | | | | | | First Class Mail |
| 29632026 | Macke, Ashlyn Elizabeth | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636516 | MacKeigan, Alexis Lynn | Address on File | | | | | | First Class Mail |
| 29643455 | Mackelvey, Sean | Address on File | | | | | | First Class Mail |
| 29608013 | MacKenty, Bryan | Address on File | | | | | | First Class Mail |
| 29612476 | MacKenzie, Alyssa Faith | Address on File | | | | | | First Class Mail |
| 29618026 | Mackenzie, Johnson | Address on File | | | | | | First Class Mail |
| 29640946 | MacKenzie, Smith | Address on File | | | | | | First Class Mail |
| 29642332 | Mackenzie, Wood | Address on File | | | | | | First Class Mail |
| 29485207 | Mackerway, Mary | Address on File | | | | | | First Class Mail |
| 29625802 | Mackey Services LLC (Mackey's Lawn Service) | 8501 S. 2nd St. W | Muskogee | OK | 74401 | | | First Class Mail |
| 29610918 | Mackey, Amanda J. | Address on File | | | | | | First Class Mail |
| 29491168 | Mackey, Christopher | Address on File | | | | | | First Class Mail |
| 29492393 | Mackey, Delilah | Address on File | | | | | | First Class Mail |
| 29483651 | Mackey, Latonya | Address on File | | | | | | First Class Mail |
| 29609273 | Mackey, Meghan Irene | Address on File | | | | | | First Class Mail |
| 29646281 | Mackey, Robert J | Address on File | | | | | | First Class Mail |
| 29602145 | MACKIE'S CARPET CLEANING, LLC | 730 BEV ROADSUITE 2 | Boardman | OH | 44512 | | | First Class Mail |
| 29633207 | Mackiewicz, Dolora Marie | Address on File | | | | | | First Class Mail |
| 29647196 | Mackiewicz, Joshua A | Address on File | | | | | | First Class Mail |
| 29483012 | Mackiewicz, Margaret | Address on File | | | | | | First Class Mail |
| 29491213 | Macklin, Janell | Address on File | | | | | | First Class Mail |
| 29632440 | Macklin, Kevin R. | Address on File | | | | | | First Class Mail |
| 29648219 | Macklin, Norma J | Address on File | | | | | | First Class Mail |
| 29484167 | Mackly, Christopher | Address on File | | | | | | First Class Mail |
| 29488136 | Mackovick, Tracy | Address on File | | | | | | First Class Mail |
| 29620755 | Maclay, Chaz M | Address on File | | | | | | First Class Mail |
| 29633424 | MacLean, Gavin R | Address on File | | | | | | First Class Mail |
| 29631719 | MacLean, Jackson | Address on File | | | | | | First Class Mail |
| 29630778 | Maclellan, Shaun M | Address on File | | | | | | First Class Mail |
| 29480367 | Macleod, Don | Address on File | | | | | | First Class Mail |
| 29482238 | Maclin, Sylvia | Address on File | | | | | | First Class Mail |
| 29622260 | Macmillan, Kristian P | Address on File | | | | | | First Class Mail |
| 29608729 | MacNear, Joselynne' Arianna | Address on File | | | | | | First Class Mail |
| 29479328 | MACON CENTER LLC | 1202 AVENUE U, SUITE 1117 | BROOKLYN | NY | 11229 | | | First Class Mail |
| 29479578 | Macon Center, LLC | 900 Broadway, Ste 803 | New York | NY | 10003 | | | First Class Mail |
| 29625413 | MACON TELEGRAPH | PO BOX 510567 | Livonia | MI | 48151 | | | First Class Mail |
| 29650952 | MACON WATER AUTHORITY, GA | 790 SECOND ST, PO BOX 108 | MACON | GA | 31202 | | | First Class Mail |
| 29479329 | MACON WATER AUTHORITY, GA | P.O. BOX 100037 | ATLANTA | GA | 30348-0037 | | | First Class Mail |
| 29491554 | Macon, Elena | Address on File | | | | | | First Class Mail |
| 29632960 | MacRae, Kylie Catherine | Address on File | | | | | | First Class Mail |
| 29650504 | Macrillo, Kate | Address on File | | | | | | First Class Mail |
| 29627715 | Macro Life Naturals | Jonas Bienenfeld, 8477 Steller Dr. | CULVER CITY | CA | 90232 | | | First Class Mail |
| 29629377 | MACWH, LP | Dept# 880508, PO Box 29650 | Phoenix | AZ | 85038-9650 | | | First Class Mail |
| 29605863 | MAD CAP EVENTS LLC | 4608 NW 119TH STREET | GAINESVILLE | FL | 32563 | | | First Class Mail |
| 29627791 | Mad Hippie | PO Box 42350 | PORTLAND | OR | 97242 | | | First Class Mail |
| 29604603 | Mad Rabbit Tattoo, Inc. (DRP) | Erin Murray, 537 Coy Lane | Chagrin Falls | OH | 44022 | | | First Class Mail |
| 29649039 | Mad River Development LLC | Jim Walsh, 240 Paramus Road, P.O. Box 707 | Ridgewood | NJ | 07450 | | | First Class Mail |
| 29605864 | MAD RIVER DEVELOPMENT LLC | P.O. BOX 823293 | PHILADELPHIA | PA | 19182-3293 | | | First Class Mail |
| 29604541 | MAD TASTY LLC | DAN KELLY, 4041 MACARTHUR BLVD STE 170 | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 29613409 | Madaly, Sanchez | Address on File | | | | | | First Class Mail |
| 29646882 | Madan, Samir I | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29482535 | Madane, Vinod | Address on File | | | | | | First Class Mail |
| 29491712 | Madanis, Ken | Address on File | | | | | | First Class Mail |
| 29620396 | Maddaloni, James A | Address on File | | | | | | First Class Mail |
| 29646677 | Madden, Caitlyn I | Address on File | | | | | | First Class Mail |
| 29635413 | Madden, Elizabeth Ann | Address on File | | | | | | First Class Mail |
| 29607028 | Madden, Jennifer L | Address on File | | | | | | First Class Mail |
| 29607252 | Madden, Kylie | Address on File | | | | | | First Class Mail |
| 29634724 | Madden, Ronnell T | Address on File | | | | | | First Class Mail |
| 29485048 | Madden, Tiara | Address on File | | | | | | First Class Mail |
| 29606450 | Madden, Trevor Francis | Address on File | | | | | | First Class Mail |
| 29626124 | Maddox Construction Company, Inc. | 100 Dalton Place WaySuite 105 | Knoxville | TN | 37912 | | | First Class Mail |
| 29480162 | Maddox, Aaron | Address on File | | | | | | First Class Mail |
| 29481755 | Maddox, Conner | Address on File | | | | | | First Class Mail |
| 29490977 | Maddox, Imani | Address on File | | | | | | First Class Mail |
| 29484478 | Maddox, Mona | Address on File | | | | | | First Class Mail |
| 29484867 | Maddox, Nyava | Address on File | | | | | | First Class Mail |
| 29483390 | Maddox, Tawana | Address on File | | | | | | First Class Mail |
| 29480323 | Maddox, Tyelin | Address on File | | | | | | First Class Mail |
| 29486261 | Maddox, Willie | Address on File | | | | | | First Class Mail |
| 29488763 | Maddrey, Desiree | Address on File | | | | | | First Class Mail |
| 29620125 | Madeira, Christopher M | Address on File | | | | | | First Class Mail |
| 29647617 | Madera, Darien A | Address on File | | | | | | First Class Mail |
| 29618214 | Madera, Edward M | Address on File | | | | | | First Class Mail |
| 29645381 | Madera, Jeraldin D | Address on File | | | | | | First Class Mail |
| 29493698 | Madera, Mirta | Address on File | | | | | | First Class Mail |
| 29495060 | Madera, Sarina | Address on File | | | | | | First Class Mail |
| 29485371 | Madera, Shirley | Address on File | | | | | | First Class Mail |
| 29491093 | Madewell, Judith | Address on File | | | | | | First Class Mail |
| 29611931 | Madigan, Emma Rose | Address on File | | | | | | First Class Mail |
| 29650563 | Madilein Jaimes | 10087 West Ames Avenue | Beach Park | IL | 60099 | | | First Class Mail |
| 29641511 | Madisan, Anderson | Address on File | | | | | | First Class Mail |
| 29487590 | Madison Assessor's Office | 210 Martin Luther King Jr Blvd, Rm 101, Rm 101 | Madison | WI | 53703 | | | First Class Mail |
| 29487622 | Madison County Assessor's Office | 100 E Main St, Ste 304, Ste 304 | Jackson | TN | 38301 | | | First Class Mail |
| 29625919 | MADISON COUNTY TAX COLLECTOR | VALERIE D. MILES1918 NORTH MEMORIAL PARKWAY | Huntsville | AL | 35801 | | | First Class Mail |
| 29650905 | MADISON GAS & ELECTRIC COMPANY | 623 RAILROAD ST | MADISON | WI | 53703 | | | First Class Mail |
| 29479330 | MADISON GAS & ELECTRIC COMPANY | P.O. BOX 1231 | MADISON | WI | 53788 | | | First Class Mail |
| 29650906 | MADISON GAS AND ELECTRIC, WI | 623 RAILROAD ST | MADISON | WI | 53703 | | | First Class Mail |
| 29479331 | MADISON GAS AND ELECTRIC, WI | P.O. BOX 1231 | MADISON | WI | 53788-0001 | | | First Class Mail |
| 29603728 | MADISON GLASS COMPANY LLC/ROBERT E WILLIS | 257 GALLATIN ROAD | NASHVILLE | TN | 37216 | | | First Class Mail |
| 29605867 | MADISON NAMPA LLC | 141 FRONT STREET N | Issaquah | WA | 98027 | | | First Class Mail |
| 29650932 | MADISON SUBURBAN UTILITY DIST | 721 MYATT DR | MADISON | TN | 37115 | | | First Class Mail |
| 29479330 | MADISON SUBURBAN UTILITY DIST | P.O. BOX 306140 | NASHVILLE | TN | 37230 | | | First Class Mail |
| 29479333 | MADISON SUBURBAN UTILITY DIST | P.O. BOX 306140 | NASHVILLE | TN | 37230-6140 | | | First Class Mail |
| 29479334 | MADISON WATER AND SEWAGE | 101 WEST MAIN STREET | MADISON | IN | 47250 | | | First Class Mail |
| 29485309 | Madison, Cassandra | Address on File | | | | | | First Class Mail |
| 29642689 | Madison, Chatreau | Address on File | | | | | | First Class Mail |
| 29641503 | Madison, Chilcutt | Address on File | | | | | | First Class Mail |
| 29489744 | Madison, Ella | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484681 | Madison, Ericka | Address on File | | | | | | First Class Mail |
| 29495063 | Madison, Georgia | Address on File | | | | | | First Class Mail |
| 29481277 | Madison, Grace | Address on File | | | | | | First Class Mail |
| 29640008 | Madison, Hightower | Address on File | | | | | | First Class Mail |
| 29493826 | Madison, Michael | Address on File | | | | | | First Class Mail |
| 29614198 | Madison, Tolley | Address on File | | | | | | First Class Mail |
| 29486227 | Madison, Whitney | Address on File | | | | | | First Class Mail |
| 29623794 | Madix Inc | PO Box 204040 | Dallas | TX | 75320 | | | First Class Mail |
| 29620017 | Madonia, Bhakanan | Address on File | | | | | | First Class Mail |
| 29643588 | Madorsky, Zachary M | Address on File | | | | | | First Class Mail |
| 29489229 | Madrigal, Joseph | Address on File | | | | | | First Class Mail |
| 29485233 | Madrigal, Roberta | Address on File | | | | | | First Class Mail |
| 29646852 | Madsen, Lois A | Address on File | | | | | | First Class Mail |
| 29480720 | Madubuike, Maureen | Address on File | | | | | | First Class Mail |
| 29619994 | Madueno, Alberto A | Address on File | | | | | | First Class Mail |
| 29645180 | Maeckle, Nevaeh L | Address on File | | | | | | First Class Mail |
| 29614172 | Maegan, Ginther | Address on File | | | | | | First Class Mail |
| 29619556 | Maertz, Danielle | Address on File | | | | | | First Class Mail |
| 29643834 | Maes, Morgan A | Address on File | | | | | | First Class Mail |
| 29607257 | Maffucci, Nichole | Address on File | | | | | | First Class Mail |
| 29490713 | Maga, Gildas | Address on File | | | | | | First Class Mail |
| 29619818 | Magalhaes, Mark T | Address on File | | | | | | First Class Mail |
| 29644302 | Magallanes, Flor M | Address on File | | | | | | First Class Mail |
| 29620451 | Magallon, Jesus | Address on File | | | | | | First Class Mail |
| 29647835 | Magallon, Joseph | Address on File | | | | | | First Class Mail |
| 29608063 | Magana, Bianca | Address on File | | | | | | First Class Mail |
| 29620029 | Magana, Danny A | Address on File | | | | | | First Class Mail |
| 29647870 | Magana, Sergio B | Address on File | | | | | | First Class Mail |
| 29489695 | Magar, Amos | Address on File | | | | | | First Class Mail |
| 29633115 | Magato, Isabella Grace | Address on File | | | | | | First Class Mail |
| 29643532 | Magbag, Edgardo S | Address on File | | | | | | First Class Mail |
| 29614038 | Magdalena, Munoz Lopez | Address on File | | | | | | First Class Mail |
| 29494385 | Magdaleno, Guadalupe | Address on File | | | | | | First Class Mail |
| 29605013 | Magee, Casey | Address on File | | | | | | First Class Mail |
| 29481548 | Magee, Domonique | Address on File | | | | | | First Class Mail |
| 29611453 | Magee, Madolyn Elizabeth | Address on File | | | | | | First Class Mail |
| 29489188 | Magee, Nikki | Address on File | | | | | | First Class Mail |
| 29603729 | MAGENTO, INC. | 3640 HOLDREGE AVE | LOS ANGELES | CA | 90016 | | | First Class Mail |
| 29645602 | Magerkorth, Erik S | Address on File | | | | | | First Class Mail |
| 29631024 | Magerl, June Marie | Address on File | | | | | | First Class Mail |
| 29643911 | Magerl, Todd A | Address on File | | | | | | First Class Mail |
| 29650298 | Magestro, Joann | Address on File | | | | | | First Class Mail |
| 29609883 | Maggard, Elijah Timothy | Address on File | | | | | | First Class Mail |
| 29612156 | Maggio, Alexandria Nicole | Address on File | | | | | | First Class Mail |
| 29644827 | Maggio, Gina L | Address on File | | | | | | First Class Mail |
| 29644879 | Maggiore, Joseph F | Address on File | | | | | | First Class Mail |
| 29630961 | Maggiore, Mariea | Address on File | | | | | | First Class Mail |
| 29618322 | Maghsoudifar, Ariyan | Address on File | | | | | | First Class Mail |
| 29644823 | Magic, Antoine K | Address on File | | | | | | First Class Mail |
| 29621109 | Magie, Blake A | Address on File | | | | | | First Class Mail |
| 29635722 | Magnago, Polyanna Martins | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29605868 | MAGNOLIA ENTERPRISES | 1719 ROCKY RIDGE DRIVE | Spokane | WA | 99212 | | | First Class Mail |
| 29649040 | Magnolia Enterprises, LLC | Paul Daley, 6847 83rd Ave SE | Mercer Island | WA | 98040 | | | First Class Mail |
| 29631852 | Magnotta, Madison R | Address on File | | | | | | First Class Mail |
| 29607813 | Magnotto, Leah Marissa | Address on File | | | | | | First Class Mail |
| 29603053 | MAGNUM COMMUNICATIONS, INC. | PO BOX 400 | Portage | WI | 53901 | | | First Class Mail |
| 29602919 | Magnum Door Solutions, Inc. | 1752 Maryland Avenue NE | Saint Petersburg | FL | 33703 | | | First Class Mail |
| 29625827 | Magnum Press | 6155 Huntley Rd Suite F | Columbus | OH | 43229 | | | First Class Mail |
| 29617138 | Magnus, Steele | Address on File | | | | | | First Class Mail |
| 29619072 | Magnuson, Cory | Address on File | | | | | | First Class Mail |
| 29644623 | Magnuson, Mark M | Address on File | | | | | | First Class Mail |
| 29635607 | Magnuson, Matteo Christopher | Address on File | | | | | | First Class Mail |
| 29618357 | Maguire, Quinn F | Address on File | | | | | | First Class Mail |
| 29490401 | Maguluri, Venkata | Address on File | | | | | | First Class Mail |
| 29485016 | Magwood, Shaconda | Address on File | | | | | | First Class Mail |
| 29628031 | MAH Group Inc (DRP) | Michael Henderson, 1945 Placentia Ave B1 | Costa Mesa | CA | 92627 | | | First Class Mail |
| 29622018 | Mahaffey, Brittany N | Address on File | | | | | | First Class Mail |
| 29622155 | Mahaffey, Koby K | Address on File | | | | | | First Class Mail |
| 29621775 | Mahafzah, Ali | Address on File | | | | | | First Class Mail |
| 29481405 | Mahaldar, Robin | Address on File | | | | | | First Class Mail |
| 29485798 | Mahat, Amber | Address on File | | | | | | First Class Mail |
| 29646661 | Mahbub, Tanzil | Address on File | | | | | | First Class Mail |
| 29615248 | Mahdi, Mustafa | Address on File | | | | | | First Class Mail |
| 29643982 | Mahdioqaiban, Shahad N | Address on File | | | | | | First Class Mail |
| 29633202 | Maher, Alieah Lynn | Address on File | | | | | | First Class Mail |
| 29633185 | Maher, Jayden Robert | Address on File | | | | | | First Class Mail |
| 29646385 | Maher, Joel M | Address on File | | | | | | First Class Mail |
| 29645987 | Maher, Mariam R | Address on File | | | | | | First Class Mail |
| 29610278 | Maher, Marissa Nicole | Address on File | | | | | | First Class Mail |
| 29615489 | Mahirwe, Mukanoheri | Address on File | | | | | | First Class Mail |
| 29493951 | Mahmed, Hassan | Address on File | | | | | | First Class Mail |
| 29620135 | Mahmoud, Yehya A | Address on File | | | | | | First Class Mail |
| 29643492 | Mahmud, Ashraf | Address on File | | | | | | First Class Mail |
| 29630793 | Maholsic, Megan | Address on File | | | | | | First Class Mail |
| 29620416 | Mahon, Jordan A | Address on File | | | | | | First Class Mail |
| 29611925 | Mahone, Brionna | Address on File | | | | | | First Class Mail |
| 29483289 | Mahone, Claressa | Address on File | | | | | | First Class Mail |
| 29486343 | Mahone, Rickey | Address on File | | | | | | First Class Mail |
| 29619703 | Mahoney, Connor S | Address on File | | | | | | First Class Mail |
| 29485307 | Mahoney, Endia | Address on File | | | | | | First Class Mail |
| 29482420 | Mahoney, Frank | Address on File | | | | | | First Class Mail |
| 29621881 | Mahoney, Tina L | Address on File | | | | | | First Class Mail |
| 29623795 | Mahoning Valley Wate | 11379 South Ave Ext PO Box 387 | North Lima | OH | 44452 | | | First Class Mail |
| 29607430 | Mahony, Carlie Anne | Address on File | | | | | | First Class Mail |
| 29482885 | Mahr, Kriston | Address on File | | | | | | First Class Mail |
| 29610276 | Maia, Kathleen Lira | Address on File | | | | | | First Class Mail |
| 29494009 | Maiben, Ida | Address on File | | | | | | First Class Mail |
| 29484934 | Maiden, Priscilla | Address on File | | | | | | First Class Mail |
| 29648166 | Maidhoff, Ian T | Address on File | | | | | | First Class Mail |
| 29645436 | Maier, Ronald D | Address on File | | | | | | First Class Mail |
| 29633206 | Maier, Skyla Dawn | Address on File | | | | | | First Class Mail |
| 29619857 | Maietta, Ryan J | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29647541 | Maignan, Joshua P | Address on File | | | | | | First Class Mail |
| 29622164 | Maignan, Sophia J | Address on File | | | | | | First Class Mail |
| 29636814 | Maihack, Aiden Robert | Address on File | | | | | | First Class Mail |
| 29626357 | MAIL SOUTH, INC. | PO BOX 848469 | DALLAS | TX | 75284-8469 | | | First Class Mail |
| 29631144 | Mailot, Tamara Ann | Address on File | | | | | | First Class Mail |
| 29644864 | Maina, Carolyn M | Address on File | | | | | | First Class Mail |
| 29650318 | Maine Department of | PO Box 9170 | Augusta | ME | 04332 | | | First Class Mail |
| 29624394 | Maine Natural Gas Co | PO Box 847100 | Boston | MA | 02284 | | | First Class Mail |
| 29633123 | Mainello, Michaella Lee | Address on File | | | | | | First Class Mail |
| 29603730 | MAINSTREAM INC | P.O. BOX 9909 | GREENWOOD | MS | 38930 | | | First Class Mail |
| 29625154 | MAINTENANCE MASTERS, LLC | 6001 S E 19TH COURT | Ocala | FL | 34480 | | | First Class Mail |
| 29636880 | Mainville, Dillyn Michelle | Address on File | | | | | | First Class Mail |
| 29608032 | Maisch, Michael A | Address on File | | | | | | First Class Mail |
| 29634542 | Maisner, Mackenzie Patrick | Address on File | | | | | | First Class Mail |
| 29650054 | Maison de Navar-PSPD | 3701 Drossett Dr Ste 140 | Austin | TX | 78744 | | | First Class Mail |
| 29608723 | Maisonet, Jillian Alexa | Address on File | | | | | | First Class Mail |
| 29635869 | Maisonneuve, Teri Lynn | Address on File | | | | | | First Class Mail |
| 29639218 | MAITA, BISWA | Address on File | | | | | | First Class Mail |
| 29619649 | Maizel, Alexandra J | Address on File | | | | | | First Class Mail |
| 29606948 | Majano Gomez, Ana Guadalupe | Address on File | | | | | | First Class Mail |
| 29485153 | Majeed, Ayesha | Address on File | | | | | | First Class Mail |
| 29490978 | Majette, Lorraine | Address on File | | | | | | First Class Mail |
| 29608434 | Majewski, Chris Michael | Address on File | | | | | | First Class Mail |
| 29624522 | Major Graphics LLC | 2827 Bamberg Rd | Orangeburg | SC | 29115 | | | First Class Mail |
| 29624189 | Major Label-PSPD | PO Box 88926 | Chicago | IL | 60695 | | | First Class Mail |
| 29632728 | Major, Alexandra Marie | Address on File | | | | | | First Class Mail |
| 29620645 | Major, Braden A | Address on File | | | | | | First Class Mail |
| 29618154 | Major, Camille | Address on File | | | | | | First Class Mail |
| 29622009 | Major, Maceo J | Address on File | | | | | | First Class Mail |
| 29491429 | Major, Tara | Address on File | | | | | | First Class Mail |
| 29635200 | Major, Zavier Philip | Address on File | | | | | | First Class Mail |
| 29485042 | Majors, Lauranette | | | | | | Email on File | Email |
| 29620096 | Maju, Nicholas A | Address on File | | | | | | First Class Mail |
| 29489084 | Maka, Chuck | Address on File | | | | | | First Class Mail |
| 29631465 | Makarewicz, Julita | Address on File | | | | | | First Class Mail |
| 29617686 | Makayla, Brownlee | Address on File | | | | | | First Class Mail |
| 29617872 | Makayla, Marsh | Address on File | | | | | | First Class Mail |
| 29642032 | Makayla, Moli | Address on File | | | | | | First Class Mail |
| 29628076 | Make Time | Helen Christoni, 2029 Verdugo Blvd., Ste. 713 | Montrose | CA | 91020 | | | First Class Mail |
| 29625971 | Make-A-Wish America | 1702 E. Highland AveSte 400 | Phoenix | AZ | 85016-4630 | | | First Class Mail |
| 29625587 | Make-A-Wish Ohio Kentucky & Indiana | 2545 Farmers DriveSuite 300 | Columbus | OH | 43235 | | | First Class Mail |
| 29608819 | Makenzie, Ingraham Jade | Address on File | | | | | | First Class Mail |
| 29614954 | Makenzie, Wanstead | Address on File | | | | | | First Class Mail |
| 29631361 | Maki, Anthony David | Address on File | | | | | | First Class Mail |
| 29637768 | Makiah, Gribble | Address on File | | | | | | First Class Mail |
| 29633617 | Makovoz, Abigail Jenna | Address on File | | | | | | First Class Mail |
| 29644807 | Makris, Harry K | Address on File | | | | | | First Class Mail |
| 29611737 | Makselan, Jacob Christopher | Address on File | | | | | | First Class Mail |
| 29643587 | Maksuta, Joseph | Address on File | | | | | | First Class Mail |
| 29608279 | Maksymik, Katherine Althea | Address on File | | | | | | First Class Mail |
| 29484386 | Makuach, Santino | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29612075 | Makuch, Shanna Marie | Address on File | | | | | | First Class Mail |
| 29607377 | Makuch, Stephen | Address on File | | | | | | First Class Mail |
| 29489317 | Mal, Dinesh | Address on File | | | | | | First Class Mail |
| 29642812 | Malaak, Khalil | Address on File | | | | | | First Class Mail |
| 29613938 | Malachi, Chaney | Address on File | | | | | | First Class Mail |
| 29613538 | Malachi, Lay | Address on File | | | | | | First Class Mail |
| 29638134 | Malachi, Meyers | Address on File | | | | | | First Class Mail |
| 29643891 | Malaeb, Chelsea Z | Address on File | | | | | | First Class Mail |
| 29634445 | Malanowski, Madison | Address on File | | | | | | First Class Mail |
| 29609163 | Malanowski, McKenna Aurore | Address on File | | | | | | First Class Mail |
| 29637761 | Malarie, Glover | Address on File | | | | | | First Class Mail |
| 29647901 | Malavade, Renuka S | Address on File | | | | | | First Class Mail |
| 29644493 | Malave, Adam D | Address on File | | | | | | First Class Mail |
| 29640172 | Malavia, Nesby | Address on File | | | | | | First Class Mail |
| 29616606 | Malaysia, Bolton | Address on File | | | | | | First Class Mail |
| 29616629 | Malaysia, Haythe | Address on File | | | | | | First Class Mail |
| 29611080 | MALCO Company | 3500 EASTERN BLVD | MONTGOMERY | AL | 36116 | | | First Class Mail |
| 29479561 | Malco T.I.C. | 3500 EASTERN BLVD | MONTGOMERY | AL | 36116 | | | First Class Mail |
| 29613250 | Malcolm, Clark Jr. | Address on File | | | | | | First Class Mail |
| 29633811 | Malcolm, Desiree Maire | Address on File | | | | | | First Class Mail |
| 29640481 | Malcolm, Jones Jr. | Address on File | | | | | | First Class Mail |
| 29641790 | Malcolm, Salinas | Address on File | | | | | | First Class Mail |
| 29638604 | Malcolm, Troupe | Address on File | | | | | | First Class Mail |
| 29644722 | Maldonado, Adriana | Address on File | | | | | | First Class Mail |
| 29607329 | Maldonado, Alex | Address on File | | | | | | First Class Mail |
| 29643626 | Maldonado, Alyssa L | Address on File | | | | | | First Class Mail |
| 29643405 | Maldonado, Andres M. M | Address on File | | | | | | First Class Mail |
| 29620472 | Maldonado, Anthony | Address on File | | | | | | First Class Mail |
| 29634932 | Maldonado, Carlos | Address on File | | | | | | First Class Mail |
| 29612816 | MALDONADO, CHRISTIAN | Address on File | | | | | | First Class Mail |
| 29494843 | Maldonado, Daisy | Address on File | | | | | | First Class Mail |
| 29612403 | Maldonado, Diana M | Address on File | | | | | | First Class Mail |
| 29648710 | Maldonado, Jesus M | Address on File | | | | | | First Class Mail |
| 29605729 | MALDONADO, JOSUE | Address on File | | | | | | First Class Mail |
| 29492145 | Maldonado, Justine | Address on File | | | | | | First Class Mail |
| 29608938 | Maldonado, Lesley | Address on File | | | | | | First Class Mail |
| 29620459 | Maldonado, Luis J | Address on File | | | | | | First Class Mail |
| 29643916 | Maldonado, Mateo A | Address on File | | | | | | First Class Mail |
| 29492320 | Maldonado, Miguel | Address on File | | | | | | First Class Mail |
| 29629532 | Maldonado, Nick | Address on File | | | | | | First Class Mail |
| 29637154 | MALDONADO, ROBERTO | Address on File | | | | | | First Class Mail |
| 29637153 | MALDONADO, YESSENIA | Address on File | | | | | | First Class Mail |
| 29621609 | Maldonado-Salido, Christopher R | Address on File | | | | | | First Class Mail |
| 29631576 | Malecke, Evan Joseph | Address on File | | | | | | First Class Mail |
| 29634566 | Maley, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29483462 | Malhi, Karanjit | Address on File | | | | | | First Class Mail |
| 29629452 | MALIA, MICHELLE | Address on File | | | | | | First Class Mail |
| 29617472 | Malia, Ortiz | Address on File | | | | | | First Class Mail |
| 29633600 | Maliawco, Ariana | Address on File | | | | | | First Class Mail |
| 29615517 | Maliek, Greene | Address on File | | | | | | First Class Mail |
| 29621952 | Malik, Bernard T | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642938 | Malik, Campbell | Address on File | | | | | | First Class Mail |
| 29640282 | Malik, Flowers | Address on File | | | | | | First Class Mail |
| 29641747 | Malik, Kyle | Address on File | | | | | | First Class Mail |
| 29615034 | Malik, Mays | Address on File | | | | | | First Class Mail |
| 29639511 | Malik, Morant | Address on File | | | | | | First Class Mail |
| 29646127 | Malik, Munib F | Address on File | | | | | | First Class Mail |
| 29490712 | Malik, Nitin | Address on File | | | | | | First Class Mail |
| 29488427 | Malik, Raees | Address on File | | | | | | First Class Mail |
| 29614865 | Malik, Reynolds | Address on File | | | | | | First Class Mail |
| 29639576 | Malik, Robinson | Address on File | | | | | | First Class Mail |
| 29621491 | Malik, Shaiza K | Address on File | | | | | | First Class Mail |
| 29645623 | Malik, Talha S | Address on File | | | | | | First Class Mail |
| 29637141 | MALIK, TALIB J | Address on File | | | | | | First Class Mail |
| 29642187 | Malik, Williams | Address on File | | | | | | First Class Mail |
| 29646917 | Malinoski, Robert C | Address on File | | | | | | First Class Mail |
| 29621862 | Malinowski, Colin T | Address on File | | | | | | First Class Mail |
| 29617918 | Malkum, Rahming | Address on File | | | | | | First Class Mail |
| 29479668 | Mall at Potomac Mills, LLC | PO Box 277866 | Atlanta | GA | 30384 | | | First Class Mail |
| 29622882 | Mallach, Joseph K | Address on File | | | | | | First Class Mail |
| 29609138 | Mallari, Nico Paul | Address on File | | | | | | First Class Mail |
| 29492538 | Mallett, Jaiyeden | Address on File | | | | | | First Class Mail |
| 29632058 | Mallette, Landon Arthur | Address on File | | | | | | First Class Mail |
| 29634215 | Mallicoat, Avery Faith | Address on File | | | | | | First Class Mail |
| 29634162 | Mallicoat, Cheyenne Mae | Address on File | | | | | | First Class Mail |
| 29616664 | Mallie, Van der | Address on File | | | | | | First Class Mail |
| 29648077 | Mallinger, Madeline W | Address on File | | | | | | First Class Mail |
| 29621871 | Mallinger, Mariah N | Address on File | | | | | | First Class Mail |
| 29603513 | MALLON, ERIK | Address on File | | | | | | First Class Mail |
| 29483442 | Mallorey, Sophia | Address on File | | | | | | First Class Mail |
| 29624843 | MALLORY VALLEY UTILITY DISTRICT | 465 DUKE DR | FRANKLIN | TN | 37067 | | | First Class Mail |
| 29479335 | MALLORY VALLEY UTILITY DISTRICT | P.O. BOX 306056 | NASHVILLE | TN | 37230-6056 | | | First Class Mail |
| 29630736 | Mallory, Christine | Address on File | | | | | | First Class Mail |
| 29481174 | Mallory, Kenneth | Address on File | | | | | | First Class Mail |
| 29611448 | Mallory, Mataya LeRaye | Address on File | | | | | | First Class Mail |
| 29484870 | Mallory, Paula | Address on File | | | | | | First Class Mail |
| 29612790 | MALLORY, TERRY WADE | Address on File | | | | | | First Class Mail |
| 29649041 | Malloy Properties Partnership No. 2 | Marilyn Ehinger, 3 Wood Hill Drive | Redwood City | CA | 94061 | | | First Class Mail |
| 29605872 | MALLOY PROPERTIES PARTNERSHIP#2 | 3 WOOD HILL DRIVE | Redwood City | CA | 94061 | | | First Class Mail |
| 29647930 | Malloy, Luke J | Address on File | | | | | | First Class Mail |
| 29635717 | Malloy, Mackenna Olivia | Address on File | | | | | | First Class Mail |
| 29633132 | Malloy, Olivia M | Address on File | | | | | | First Class Mail |
| 29625669 | MALONE, CHRISTOPHER | Address on File | | | | | | First Class Mail |
| 29483616 | Malone, Donna | Address on File | | | | | | First Class Mail |
| 29480917 | Malone, Jeanetta | Address on File | | | | | | First Class Mail |
| 29633059 | Malone, John Richard Patrick | Address on File | | | | | | First Class Mail |
| 29485003 | Malone, Marc | Address on File | | | | | | First Class Mail |
| 29491396 | Malone, Nicole | Address on File | | | | | | First Class Mail |
| 29622516 | Malone, Paris Kai | Address on File | | | | | | First Class Mail |
| 29484689 | Malone, Sandra | Address on File | | | | | | First Class Mail |
| 29602849 | Malone's Way Mowing and More | 1719 Plumbark Bend | Greenwood | AR | 72936 | | | First Class Mail |
| 29482522 | Maloney, Kalee | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621366 | Maloney, Rowdie M | Address on File | | | | | | First Class Mail |
| 29480470 | Maloney, Sherrall | Address on File | | | | | | First Class Mail |
| 29625453 | MALOUF | DEPT # 880685PO BOX 29650 | Phoenix | AZ | 85038 | | | First Class Mail |
| 29643711 | Malouff, Tyler N | Address on File | | | | | | First Class Mail |
| 29612166 | Malpica, Valery M. | Address on File | | | | | | First Class Mail |
| 29621286 | Maltby, Irina | Address on File | | | | | | First Class Mail |
| 29622315 | Maltman, Robert | Address on File | | | | | | First Class Mail |
| 29602514 | Malulani Investments Ltd. | 700 BISHOP STREETSUITE 1928 | Honolulu | HI | 96813 | | | First Class Mail |
| 29647648 | Malytskyy, Maksym | Address on File | | | | | | First Class Mail |
| 29643354 | Mamadee, Sackor | Address on File | | | | | | First Class Mail |
| 29630794 | Mamrak, Rebecca Lynn | Address on File | | | | | | First Class Mail |
| 29604350 | MAN Sports Products | Steven Salmon, 3129 IH 30 Suite D, D, Steven Salmon | MESQUITE | TX | 75150 | | | First Class Mail |
| 29626313 | Managed Print Services, Inc. | PO BOX 954 | Oak Forest | IL | 60452 | | | First Class Mail |
| 29627010 | MANAGEMENT TEAM, INC. | PO BOX 4385, 100 S. SEMORAN BLVD | WINTER PARK | FL | 32793 | | | First Class Mail |
| 29482621 | Management, Community Property | Address on File | | | | | | First Class Mail |
| 29629378 | MANAGER OF FINANCE | CITY AND COUNTY OF DENVER, TREASURY DIVISION/PROPERTY TAX, PO BOX 17420 | Denver | CO | 80217-0420 | | | First Class Mail |
| 29605873 | MANAGER OF FINANCE | TREASURY DIVISION, 201 W COLFAX AVE, DEPT 401 | Denver | CO | 80202-5330 | | | First Class Mail |
| 29611151 | Managhan, Nathan Thomas | Address on File | | | | | | First Class Mail |
| 29481144 | Manago, Chris | Address on File | | | | | | First Class Mail |
| 29490055 | Manalili, Angelica | Address on File | | | | | | First Class Mail |
| 29619822 | Manansala, Bryan M | Address on File | | | | | | First Class Mail |
| 29608996 | Manasero, Tate Jonathan | Address on File | | | | | | First Class Mail |
| 29647824 | Manasier, Chris R | Address on File | | | | | | First Class Mail |
| 29479884 | Manatee County Property Appraiser | 915 4th Ave W | Bradenton | FL | 34205 | | | First Class Mail |
| 29633423 | Mance, Olivia | Address on File | | | | | | First Class Mail |
| 29612768 | MANCEBO, MELVIN | Address on File | | | | | | First Class Mail |
| 29619520 | Mancha, Samuel P | Address on File | | | | | | First Class Mail |
| 29495216 | Manchack, Melvin | Address on File | | | | | | First Class Mail |
| 29487148 | MANCHESTER TOWNSHIP SEWER | 3200 FARMTRAIL ROAD | YORK | PA | 17402-9699 | | | First Class Mail |
| 29650774 | MANCHESTER WATER WORKS | 281 LINCOLN ST | MANCHESTER | NH | 03103 | | | First Class Mail |
| 29487149 | MANCHESTER WATER WORKS | P.O. BOX 9677 | MANCHESTER | NH | 03108-9677 | | | First Class Mail |
| 29645667 | Mancini, Joseph M | Address on File | | | | | | First Class Mail |
| 29619068 | Mancini, Keri D | Address on File | | | | | | First Class Mail |
| 29632102 | Mancuso, Charlie Anthony | Address on File | | | | | | First Class Mail |
| 29632692 | Mancuso, Isabella Alarice | Address on File | | | | | | First Class Mail |
| 29645630 | Mancuso, Julian R | Address on File | | | | | | First Class Mail |
| 29648105 | Mandapat, Marcelino A | Address on File | | | | | | First Class Mail |
| 29608843 | Mandato, Brooklynn Marie | Address on File | | | | | | First Class Mail |
| 29495359 | Mandel, Katz & Brosnan LLP | Attn: Allison Reich, Esq., Edward Leen, Esq., 100 Dutch Hill Road, Suite 390 | Orangeburg | NY | 10962 | | | First Class Mail |
| 29492924 | Mandela, Kathy | Address on File | | | | | | First Class Mail |
| 29614347 | Mandrell, Mitchell | Address on File | | | | | | First Class Mail |
| 29637406 | Mandy, Atkinson | Address on File | | | | | | First Class Mail |
| 29617085 | Mandy, Greene | Address on File | | | | | | First Class Mail |
| 29617290 | Mandy, James | Address on File | | | | | | First Class Mail |
| 29631436 | Manetta, Isabelle Theresa | Address on File | | | | | | First Class Mail |
| 29609989 | Manfrede, Andrea Marie | Address on File | | | | | | First Class Mail |
| 29631518 | Mangen, Brittani Renae | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488591 | Mangie, Mamie | Address on File | | | | | | First Class Mail |
| 29489210 | Mangini, Melissa | Address on File | | | | | | First Class Mail |
| 29626403 | MANGO SC COMPANY, LTD. | %SOUTHERN MGMT & DEV, LP, P.O. BOX 11229 | KNOXVILLE | TN | 37939-1229 | | | First Class Mail |
| 29484154 | Mango, Ladeirdre | Address on File | | | | | | First Class Mail |
| 29490939 | Mangold, Sharon | Address on File | | | | | | First Class Mail |
| 29645885 | Mangrello, Courtney M | Address on File | | | | | | First Class Mail |
| 29485959 | Mangrum, Keisha | Address on File | | | | | | First Class Mail |
| 29493059 | Mangrum, Phillis | Address on File | | | | | | First Class Mail |
| 29622600 | Mangus, Noah S | Address on File | | | | | | First Class Mail |
| 29649281 | Manhattan Associates | PO Box 405696 | Atlanta | GA | 30384 | | | First Class Mail |
| 29606654 | MANHATTAN ASSOCIATES INC. | PO BOX 405696 | Atlanta | GA | 30384-5696 | | | First Class Mail |
| 29628110 | Manhattan Beach Police Department False | Alarm Reduction Program, PO Box 3255 | Manhattan Beach | CA | 90266 | | | First Class Mail |
| 29629379 | MANHATTAN TELECOMMUNICATIONS CORP. LLC | METROPOLITAN TELECOMMUNICATIONS, P.O. BOX 9660 | Manchester | NH | 03108 | | | First Class Mail |
| 29487860 | Manheim Township | 1825 MUNICIPAL DRIVE | LANCASTER | PA | 17601 | | | First Class Mail |
| 29628111 | Manheim Township False Alarm Reduction | P.O.BOX 142886 | Irving | TX | 75014 | | | First Class Mail |
| 29629380 | Manheim Township Fire Rescue | 1840 Municipal Drive | Lancaster | PA | 17601-4162 | | | First Class Mail |
| 29649817 | Manheim Township Pol | 1825 Municipal Drive | Lancaster | PA | 17601 | | | First Class Mail |
| 29487888 | Manheim Township Police Department | 1825 MUNICIPAL DRIVE | LANCASTER | PA | 17601 | | | First Class Mail |
| 29480018 | Manheim Township Police Dept. | 1825 Municipal Dr | Lancaster | PA | 17601 | | | First Class Mail |
| 29629381 | MANIAC PUMPKIN CARVERS LLC | 17 Beason Farm Lane | Simpsonville | SC | 29681 | | | First Class Mail |
| 29489314 | Manickam, Mahendiran | Address on File | | | | | | First Class Mail |
| 29489168 | Manigault, Brenda | Address on File | | | | | | First Class Mail |
| 29612918 | MANIGAULT, CANTINIECE LEROYAL | Address on File | | | | | | First Class Mail |
| 29486305 | Manigault, Jacquelyn | Address on File | | | | | | First Class Mail |
| 29647851 | Manigault, Jada I | Address on File | | | | | | First Class Mail |
| 29481677 | Manigault, Nyja | Address on File | | | | | | First Class Mail |
| 29488177 | Manigoe, Jane | Address on File | | | | | | First Class Mail |
| 29610973 | Manion, Brady Michael | Address on File | | | | | | First Class Mail |
| 29621718 | Manion, Kevin J | Address on File | | | | | | First Class Mail |
| 29494006 | Manis, Jessica | Address on File | | | | | | First Class Mail |
| 29648098 | Maniscalco, Jordan T | Address on File | | | | | | First Class Mail |
| 29485773 | Manjarrez, Mary | Address on File | | | | | | First Class Mail |
| 29483290 | Manjic, Hazino | Address on File | | | | | | First Class Mail |
| 29605812 | Manjikian, Lara | Address on File | | | | | | First Class Mail |
| 29491862 | Manley, Catherine | Address on File | | | | | | First Class Mail |
| 29488678 | Manley, Tamyrea | Address on File | | | | | | First Class Mail |
| 29619064 | Mann, Adam D | Address on File | | | | | | First Class Mail |
| 29494932 | Mann, Anthonu | Address on File | | | | | | First Class Mail |
| 29635661 | Mann, Ava Grace | Address on File | | | | | | First Class Mail |
| 29480441 | Mann, Darrick | Address on File | | | | | | First Class Mail |
| 29645924 | Mann, Evan P | Address on File | | | | | | First Class Mail |
| 29481475 | Mann, Gail | Address on File | | | | | | First Class Mail |
| 29619121 | Mann, Hayden G | Address on File | | | | | | First Class Mail |
| 29488118 | Mann, Helena | Address on File | | | | | | First Class Mail |
| 29483598 | Mann, Jameel | Address on File | | | | | | First Class Mail |
| 29648167 | Mann, Kynzee M | Address on File | | | | | | First Class Mail |
| 29631110 | Mann, Taylor Judith | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29645179 | Mann, Trevor N | Address on File | | | | | | First Class Mail |
| 29612122 | Mann, Tristan C. | Address on File | | | | | | First Class Mail |
| 29490344 | Mann, Zach | Address on File | | | | | | First Class Mail |
| 29620871 | Mannarino, Anthony J | Address on File | | | | | | First Class Mail |
| 29484589 | Mannarino, Lisa | Address on File | | | | | | First Class Mail |
| 29648259 | Mannello, Catherine M | Address on File | | | | | | First Class Mail |
| 29603122 | MANNING III, TOMMY L. | Address on File | | | | | | First Class Mail |
| 29629382 | MANNING LAW, APC | 101 WEST BROADWAY, SUITE# 2000, ATTN: JAN BUDDINGH | San Diego | CA | 92101 | | | First Class Mail |
| 29650331 | Manning, Bremahn | Address on File | | | | | | First Class Mail |
| 29611150 | Manning, Daylen Michael Dupree | Address on File | | | | | | First Class Mail |
| 29489719 | Manning, Doloris | Address on File | | | | | | First Class Mail |
| 29632836 | Manning, Kaylynn S. | Address on File | | | | | | First Class Mail |
| 29619796 | Mannino, Saveena | Address on File | | | | | | First Class Mail |
| 29644779 | Mannon, Michael l | Address on File | | | | | | First Class Mail |
| 29610067 | Manobanda, Charles | Address on File | | | | | | First Class Mail |
| 29619647 | Manobanda, Christian I | Address on File | | | | | | First Class Mail |
| 29618696 | Manosalva, Juan M | Address on File | | | | | | First Class Mail |
| 29645514 | Manriquez, Alma | Address on File | | | | | | First Class Mail |
| 29644681 | Manriquez, Gavino | Address on File | | | | | | First Class Mail |
| 29485222 | Mansary, Sundu | Address on File | | | | | | First Class Mail |
| 29618509 | Manseau, James A | Address on File | | | | | | First Class Mail |
| 29488103 | Mansell, Terry | Address on File | | | | | | First Class Mail |
| 29629383 | MANSFIELD HEALTH DEPT. | 555 LEXINGTON AVE. | MANSFIELD | OH | 44907 | | | First Class Mail |
| 29650593 | MANSFIELD POWER AND GAS | 1025 AIRPORT PKWY SW | GAINESVILLE | GA | 30501 | | | First Class Mail |
| 29487150 | MANSFIELD POWER AND GAS | P.O. BOX 733714 | DALLAS | TX | 75373 | | | First Class Mail |
| 29484468 | Mansfield, Jean | Address on File | | | | | | First Class Mail |
| 29647743 | Mansheim, Tyler M | Address on File | | | | | | First Class Mail |
| 29493493 | Manso, Adan | Address on File | | | | | | First Class Mail |
| 29648711 | Manson, Eric E | Address on File | | | | | | First Class Mail |
| 29495179 | Manson, Ernestine | Address on File | | | | | | First Class Mail |
| 29631828 | Manson, Jenna Grace | Address on File | | | | | | First Class Mail |
| 29483279 | Manson, Jonathan | Address on File | | | | | | First Class Mail |
| 29648712 | Manson, Marijayne C | Address on File | | | | | | First Class Mail |
| 29482391 | Manson, Timmesha | Address on File | | | | | | First Class Mail |
| 29629247 | Manssuer, Kaylee | Address on File | | | | | | First Class Mail |
| 29644415 | Mantarro, Kristy A | Address on File | | | | | | First Class Mail |
| 29633141 | Manter, Charles Earl | Address on File | | | | | | First Class Mail |
| 29633904 | Manter, Elia J | Address on File | | | | | | First Class Mail |
| 29608003 | Mantica, Carlie Rose | Address on File | | | | | | First Class Mail |
| 29637739 | Mantie, Cole | Address on File | | | | | | First Class Mail |
| 29494034 | Mantill, Ernestine | Address on File | | | | | | First Class Mail |
| 29645740 | Mantle, Tiffany P | Address on File | | | | | | First Class Mail |
| 29610977 | MANTUA | PO BOX 733644 | Dallas | TX | 75373 | | | First Class Mail |
| 29626356 | MANTUA MANUFACTURING CO. | PO BOX 733644 | DALLAS | TX | 75373-3644 | | | First Class Mail |
| 29480871 | Manu, Jennifer | Address on File | | | | | | First Class Mail |
| 29639754 | Manuel, Castro | Address on File | | | | | | First Class Mail |
| 29617442 | Manuel, Cole Jr. | Address on File | | | | | | First Class Mail |
| 29641505 | Manuel, Colon | Address on File | | | | | | First Class Mail |
| 29614992 | Manuel, Estrada Jr | Address on File | | | | | | First Class Mail |
| 29610103 | Manuel, Fayth Leigh | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639712 | Manuel, Hernandez | Address on File | | | | | | First Class Mail |
| 29613480 | Manuel, Lopes Jr. | Address on File | | | | | | First Class Mail |
| 29614998 | Manuel, Mendez | Address on File | | | | | | First Class Mail |
| 29638446 | Manuel, Molina | Address on File | | | | | | First Class Mail |
| 29614358 | Manuel, Murrietta | Address on File | | | | | | First Class Mail |
| 29646423 | Manuel, Patrick Jorell M | Address on File | | | | | | First Class Mail |
| 29646072 | Manuel, Rahdeem J | Address on File | | | | | | First Class Mail |
| 29617410 | Manuel, Washington | Address on File | | | | | | First Class Mail |
| 29627830 | Manuka Health New Zealand Ltd | 66 Weona Court | Te Awamutu,Waikato | | 3800 | New Zealand | | First Class Mail |
| 29636176 | Many, Eliza Jade | Address on File | | | | | | First Class Mail |
| 29488755 | Manyette, Alisha | Address on File | | | | | | First Class Mail |
| 29645903 | Manzanares, David A | Address on File | | | | | | First Class Mail |
| 29635354 | Manzanares, Jokebed | Address on File | | | | | | First Class Mail |
| 29634164 | manzella, vincent robert | Address on File | | | | | | First Class Mail |
| 29643579 | Manzi, Donatella J | Address on File | | | | | | First Class Mail |
| 29621776 | Manzi, Marco A | Address on File | | | | | | First Class Mail |
| 29609581 | Manzi, Steven W | Address on File | | | | | | First Class Mail |
| 29636741 | Manzie, Rachael | Address on File | | | | | | First Class Mail |
| 29618140 | Manzueta, Humberto | Address on File | | | | | | First Class Mail |
| 29609950 | Mao, Jaden | Address on File | | | | | | First Class Mail |
| 29631905 | Mapes, Damien Scott | Address on File | | | | | | First Class Mail |
| 29602871 | Maple Leaf Lawn Care, LLC | 2011 Brentwood Drive | MountainHome | AR | 72653 | | | First Class Mail |
| 29645988 | Maple, Nathan R | Address on File | | | | | | First Class Mail |
| 29629384 | MAPLEBEAR INC | INSTACART, PO BOX 103272 | Pasadena | CA | 91189-3272 | | | First Class Mail |
| 29620280 | Maples, Stephen E | Address on File | | | | | | First Class Mail |
| 29644271 | Maples, William B | Address on File | | | | | | First Class Mail |
| 29492040 | Maqbool, Wajahat | Address on File | | | | | | First Class Mail |
| 29644977 | Marachli, Joey | Address on File | | | | | | First Class Mail |
| 29622455 | Marada, Steven C | Address on File | | | | | | First Class Mail |
| 29646843 | Maradiaga, Devin A | Address on File | | | | | | First Class Mail |
| 29646883 | Maradiaga, Hernan F | Address on File | | | | | | First Class Mail |
| 29483039 | Maradiaga, Nohelia | Address on File | | | | | | First Class Mail |
| 29613775 | Maradiaga, Torrez de | Address on File | | | | | | First Class Mail |
| 29622631 | Maran, Zau Aung Too | Address on File | | | | | | First Class Mail |
| 29481686 | Marangos, Melissa | Address on File | | | | | | First Class Mail |
| 29648168 | Maranon, Edgar | Address on File | | | | | | First Class Mail |
| 29625540 | MARATHON MANAGEMENT LLC | PO BOX 382366 | Germantown | TN | 38183 | | | First Class Mail |
| 29633292 | Maravilla, Noe Guadalupe | Address on File | | | | | | First Class Mail |
| 29612309 | Marbit, Evan P. | Address on File | | | | | | First Class Mail |
| 29486443 | Marbley, Rebecca | Address on File | | | | | | First Class Mail |
| 29645006 | Marburger, Brandon J | Address on File | | | | | | First Class Mail |
| 29479703 | Marc NaperW LLC and NaperW, LLC | 8430 W Bryn Mawr Ave Ste 850; 8430 W Bryn Mawr Avenue, Suite 850 | Chicago | IL | 60631-3448 | | | First Class Mail |
| 29480095 | Marc, David | Address on File | | | | | | First Class Mail |
| 29641421 | Marc, Fenelus | Address on File | | | | | | First Class Mail |
| 29617046 | Marc, Rivera | Address on File | | | | | | First Class Mail |
| 29614898 | Marc, Shwani | Address on File | | | | | | First Class Mail |
| 29617216 | Marc, Valentino | Address on File | | | | | | First Class Mail |
| 29620208 | Marcalaya, Jean Pierre | Address on File | | | | | | First Class Mail |
| 29609577 | Marcano, Caitlynn | Address on File | | | | | | First Class Mail |
| 29631417 | Marcano, Evelyne Victoria | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29646561 | Marcano, Raven A | Address on File | | | | | | First Class Mail |
| 29621149 | Marcantel, Dawson K | Address on File | | | | | | First Class Mail |
| 29607325 | Marcath, Kelly Lucille | Address on File | | | | | | First Class Mail |
| 29483853 | Marceau, Mishu | Address on File | | | | | | First Class Mail |
| 29607877 | Marceau, Tierney | Address on File | | | | | | First Class Mail |
| 29493799 | Marceaux, Adrian | Address on File | | | | | | First Class Mail |
| 29616513 | Marcedes, Blount | Address on File | | | | | | First Class Mail |
| 29490529 | Marcel, Marc | Address on File | | | | | | First Class Mail |
| 29638091 | Marcel, Santana | Address on File | | | | | | First Class Mail |
| 29639722 | Marcel, Smith | Address on File | | | | | | First Class Mail |
| 29640452 | Marcela, Anguiano Rodriguez | Address on File | | | | | | First Class Mail |
| 29494952 | Marcelin, Miselande | Address on File | | | | | | First Class Mail |
| 29635345 | Marcell, Gina M | Address on File | | | | | | First Class Mail |
| 29638228 | Marcellus, Melvin I | Address on File | | | | | | First Class Mail |
| 29613865 | Marcellus, Tinsley | Address on File | | | | | | First Class Mail |
| 29646182 | March, Brandon A | Address on File | | | | | | First Class Mail |
| 29633566 | March, Titus | Address on File | | | | | | First Class Mail |
| 29483351 | Marchal, Yvonna | Address on File | | | | | | First Class Mail |
| 29634663 | Marchand, Shawn Carl | Address on File | | | | | | First Class Mail |
| 29493706 | Marchant, Debbie | Address on File | | | | | | First Class Mail |
| 29493689 | Marchbanks, Alexander | Address on File | | | | | | First Class Mail |
| 29611900 | Marchegiani, Kathy Ann | Address on File | | | | | | First Class Mail |
| 29618242 | Marchello, Nicholas V | Address on File | | | | | | First Class Mail |
| 29608203 | Marchesani, Heather | Address on File | | | | | | First Class Mail |
| 29620452 | Marchese, Ryan A | Address on File | | | | | | First Class Mail |
| 29636085 | Marchiano, Elizabeth Ann | Address on File | | | | | | First Class Mail |
| 29609256 | Marchione, Gracie | Address on File | | | | | | First Class Mail |
| 29631061 | Marchok, Logan John | Address on File | | | | | | First Class Mail |
| 29632459 | Marchwinski, Laila Elizabeth | Address on File | | | | | | First Class Mail |
| 29624412 | Marcia Bielanin | 90 Del Ray Ave | West Seneca | NY | 14224 | | | First Class Mail |
| 29634436 | Marcinek, Kerri | Address on File | | | | | | First Class Mail |
| 29609236 | Marcinik, Lucas Robert | Address on File | | | | | | First Class Mail |
| 29632201 | Marcinko, Ashton Brooke | Address on File | | | | | | First Class Mail |
| 29626983 | MARCO ELECTRONICS / DOROTHY MATOCHA INC. | 1628 MORGAN AVENUE | CORPUS CHRISTI | TX | 78404 | | | First Class Mail |
| 29615912 | Marco, Cordova | Address on File | | | | | | First Class Mail |
| 29617661 | Marco, Dunham | Address on File | | | | | | First Class Mail |
| 29618038 | Marco, Ellison | Address on File | | | | | | First Class Mail |
| 29642794 | Marco, Gomez | Address on File | | | | | | First Class Mail |
| 29641093 | Marco, Ramos | Address on File | | | | | | First Class Mail |
| 29615562 | Marco, Salcedo | Address on File | | | | | | First Class Mail |
| 29633665 | Marcoff, Robert Mitchell | Address on File | | | | | | First Class Mail |
| 29626355 | MARCONE | PO BOX 88177 | MILWAUKEE | WI | 53288-8177 | | | First Class Mail |
| 29625607 | Marcone Appliance Parts Company | 1 City Place Drive Ste 400 | Saint Louis | MO | 63141-7065 | | | First Class Mail |
| 29624233 | Marcoot Jersey-PSPD | 526 Dudleyville Rd | Greenville | IL | 62246 | | | First Class Mail |
| 29606863 | Marcos Quetzecua, Isidro | Address on File | | | | | | First Class Mail |
| 29639300 | Marcos, Cuahuizo | Address on File | | | | | | First Class Mail |
| 29643319 | Marcos, Gurule | Address on File | | | | | | First Class Mail |
| 29638379 | Marcos, Salas | Address on File | | | | | | First Class Mail |
| 29633307 | Marcotte, Marissa J. | Address on File | | | | | | First Class Mail |
| 29606763 | Marcum, Amanda | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29630360 | Marcum, Sarah | Address on File | | | | | | First Class Mail |
| 29625755 | MARCUS VINSON | 1201 EAST 6TH ST | Owensboro | KY | 42303 | | | First Class Mail |
| 29488957 | Marcus, Adam | Address on File | | | | | | First Class Mail |
| 29489964 | Marcus, Annette | Address on File | | | | | | First Class Mail |
| 29643009 | Marcus, Boyd | Address on File | | | | | | First Class Mail |
| 29640635 | Marcus, Bronskill | Address on File | | | | | | First Class Mail |
| 29617764 | Marcus, Carter | Address on File | | | | | | First Class Mail |
| 29640745 | Marcus, Childs | Address on File | | | | | | First Class Mail |
| 29639291 | Marcus, Clinton | Address on File | | | | | | First Class Mail |
| 29614677 | Marcus, Fleming | Address on File | | | | | | First Class Mail |
| 29615263 | Marcus, Floyd | Address on File | | | | | | First Class Mail |
| 29642500 | Marcus, Garrett | Address on File | | | | | | First Class Mail |
| 29639375 | Marcus, Griffin | Address on File | | | | | | First Class Mail |
| 29640889 | Marcus, Jones | Address on File | | | | | | First Class Mail |
| 29642575 | Marcus, Lee Sr. | Address on File | | | | | | First Class Mail |
| 29639459 | Marcus, Leon | Address on File | | | | | | First Class Mail |
| 29616604 | Marcus, Malcolm Jr. | Address on File | | | | | | First Class Mail |
| 29616455 | Marcus, McKibben Sr. | Address on File | | | | | | First Class Mail |
| 29639498 | Marcus, Middleton | Address on File | | | | | | First Class Mail |
| 29613381 | Marcus, Nance | Address on File | | | | | | First Class Mail |
| 29639515 | Marcus, Nelson | Address on File | | | | | | First Class Mail |
| 29613388 | Marcus, Newton | Address on File | | | | | | First Class Mail |
| 29642312 | Marcus, Odom | Address on File | | | | | | First Class Mail |
| 29615075 | Marcus, Raine | Address on File | | | | | | First Class Mail |
| 29639592 | Marcus, Scott | Address on File | | | | | | First Class Mail |
| 29640113 | Marcus, Serratos | Address on File | | | | | | First Class Mail |
| 29640817 | Marcus, Shadrick | Address on File | | | | | | First Class Mail |
| 29633346 | Marcus, Shelby | Address on File | | | | | | First Class Mail |
| 29647084 | Marcus, Timothy | Address on File | | | | | | First Class Mail |
| 29642367 | Marcus, Vance | Address on File | | | | | | First Class Mail |
| 29613427 | MARCUS, VINSON | Address on File | | | | | | First Class Mail |
| 29640268 | Marcus, Wright | Address on File | | | | | | First Class Mail |
| 29620549 | Marcus-Wallace, Kayleigh G | Address on File | | | | | | First Class Mail |
| 29637341 | MARDEN, SCOTT BROOKS | Address on File | | | | | | First Class Mail |
| 29617137 | Marece, Lucas | Address on File | | | | | | First Class Mail |
| 29643786 | Mares, Aron | Address on File | | | | | | First Class Mail |
| 29644121 | Mares, Mariel A | Address on File | | | | | | First Class Mail |
| 29619801 | Maret, Ashley A | Address on File | | | | | | First Class Mail |
| 29648837 | Margand Enterprises, LLC | Richard Mainardi JR, 1680 Route 23, Suite 330 | Wayne | NJ | 07470 | | | First Class Mail |
| 29623796 | Margand LL9056 | 50 Packanack Lake Road | Wayne | NJ | 07470 | | | First Class Mail |
| 29638778 | Margaret, Fana | Address on File | | | | | | First Class Mail |
| 29614138 | Margaret, Klobuchar | Address on File | | | | | | First Class Mail |
| 29615627 | Margarita, Ortiz | Address on File | | | | | | First Class Mail |
| 29641328 | Margerita, Juarez | Address on File | | | | | | First Class Mail |
| 29607612 | Margerum, Allie | Address on File | | | | | | First Class Mail |
| 29643098 | Margo, Hopson | Address on File | | | | | | First Class Mail |
| 29620572 | Margousian, Menua | Address on File | | | | | | First Class Mail |
| 29602462 | Maria C. Ruiz, Designer | 815 N. CRAIG PL | Addison | IL | 60101 | | | First Class Mail |
| 29607981 | Maria Marmolejo, Alina Abril | Address on File | | | | | | First Class Mail |
| 29613452 | Maria, Huaco Zuniga | Address on File | | | | | | First Class Mail |
| 29617307 | Maria, Ijames | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29613508 | Maria, Medina Murillo | Address on File | | | | | | First Class Mail |
| 29637447 | Maria, Munoz | Address on File | | | | | | First Class Mail |
| 29617873 | Maria, Ortiz | Address on File | | | | | | First Class Mail |
| 29614836 | Maria, Ortiz | Address on File | | | | | | First Class Mail |
| 29618030 | Maria, Puentes | Address on File | | | | | | First Class Mail |
| 29643280 | Maria, Ramirez | Address on File | | | | | | First Class Mail |
| 29614100 | Maria, Villalobos Montes | Address on File | | | | | | First Class Mail |
| 29650436 | Mariaca, Grey | Address on File | | | | | | First Class Mail |
| 29612033 | Mariacher, Nicholas Aidan | Address on File | | | | | | First Class Mail |
| 29641155 | Mariah, Chitto | Address on File | | | | | | First Class Mail |
| 29617140 | Mariah, Conners | Address on File | | | | | | First Class Mail |
| 29642612 | Mariah, Ortiz | Address on File | | | | | | First Class Mail |
| 29617959 | Mariah, Rodriguez-Castro | Address on File | | | | | | First Class Mail |
| 29643752 | Mariani, Kahu W | Address on File | | | | | | First Class Mail |
| 29610259 | Mariano, Yulianna | Address on File | | | | | | First Class Mail |
| 29637494 | Maribel, Murillo | Address on File | | | | | | First Class Mail |
| 29640914 | Marica, Martin | Address on File | | | | | | First Class Mail |
| 29613578 | Maricela, Campos Alvarado | Address on File | | | | | | First Class Mail |
| 29606655 | MARICOPA COUNTY | ENVIRONMENTAL SERVICES DEPT, 501 NORTH 44TH STREET, SUITE 200 | Phoenix | AZ | 85008 | | | First Class Mail |
| 29479827 | Maricopa County Assessor's Office | 301 W Jefferson St | Phoenix | AZ | 85003 | | | First Class Mail |
| 29606656 | MARICOPA COUNTY TREASURER | P.O. BOX 52133 | Phoenix | AZ | 85072-2133 | | | First Class Mail |
| 29627917 | Marie Originals | Chaim Roth, 401 N Middletown Rd. Building 205 | Pearl River | NY | 10965 | | | First Class Mail |
| 29485969 | Marie, Anna | Address on File | | | | | | First Class Mail |
| 29641340 | MARIE, GROSS | Address on File | | | | | | First Class Mail |
| 29638092 | Marie, Petion | Address on File | | | | | | First Class Mail |
| 29485329 | Marie, Rediet | Address on File | | | | | | First Class Mail |
| 29644179 | Marie, Stephanie | Address on File | | | | | | First Class Mail |
| 29616920 | Marie, Vasquez | Address on File | | | | | | First Class Mail |
| 29602506 | Marie's Lock & Safe, Inc. | 9608 Rogers Avenue | Fort Smith | AR | 72903 | | | First Class Mail |
| 29638861 | Mariessette, Diaz | Address on File | | | | | | First Class Mail |
| 29624905 | MARIETTA POWER | 675 N MARIETTA PKWY NE | MARIETTA | GA | 30060 | | | First Class Mail |
| 29487151 | MARIETTA POWER | P.O. BOX 609 | MARIETTA | GA | 30061 | | | First Class Mail |
| 29610309 | Marifiote, Ashley | Address on File | | | | | | First Class Mail |
| 29619678 | Mariga, Matthew K | Address on File | | | | | | First Class Mail |
| 29612316 | Marimpietri, Joshua Joseph | Address on File | | | | | | First Class Mail |
| 29487650 | Marin County Assessor's Office | 3501 Civic Center Dr, Rm 208, Rm 208 | San Rafael | CA | 94903 | | | First Class Mail |
| 29605881 | MARIN COUNTY TAX COLLECTOR | CIVIC CENTER, PO BOX 4220, RM 202 | San Rafael | CA | 94913 | | | First Class Mail |
| 29621890 | Marin, James J | Address on File | | | | | | First Class Mail |
| 29619807 | Marin, Jeffrey | Address on File | | | | | | First Class Mail |
| 29483891 | Marin, Jennifer | Address on File | | | | | | First Class Mail |
| 29493070 | Marin, Juan | Address on File | | | | | | First Class Mail |
| 29645780 | Marin, Karola | Address on File | | | | | | First Class Mail |
| 29631227 | Marin, Stephanie Mileidy | Address on File | | | | | | First Class Mail |
| 29604393 | MARINE NUTRICEUTICAL (VSI) | marbara Sullivan, 794 SUNRISE BLVD | MOUNT BETHEL | PA | 18343 | | | First Class Mail |
| 29605882 | MARINE STEWARDSHIP COUNCIL INT'L LTD | MARINE HOUSE, 1 SNOW HILL | LONDON EC1A 2DH | | | United Kingdom | | First Class Mail |
| 29638153 | Marine, Pleites | Address on File | | | | | | First Class Mail |
| 29480337 | Marinelli, Don | Address on File | | | | | | First Class Mail |
| 29618880 | Marinelli, Mark A | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623947 | Marinelock | Marinelock625 Ontario St | De Tour Village | MI | 49725 | | | First Class Mail |
| 29636690 | Mariner, Emma Elizabeth | Address on File | | | | | | First Class Mail |
| 29646453 | Mariner-Fyffe, Janyce N | Address on File | | | | | | First Class Mail |
| 29618844 | Marin-Gonzalez, Litzy M | Address on File | | | | | | First Class Mail |
| 29636406 | Marini, Michaela | Address on File | | | | | | First Class Mail |
| 29635592 | Marinis, Brianna | Address on File | | | | | | First Class Mail |
| 29629369 | Marinkovich, Luke | Address on File | | | | | | First Class Mail |
| 29631253 | Marino, Alexander J. | Address on File | | | | | | First Class Mail |
| 29634291 | Marino, Carley Christina | Address on File | | | | | | First Class Mail |
| 29631877 | Marino, John | Address on File | | | | | | First Class Mail |
| 29641318 | Marino, Lexion Jr. | Address on File | | | | | | First Class Mail |
| 29606150 | Marino, Rhavie | Address on File | | | | | | First Class Mail |
| 29611889 | Marino, Rosario | Address on File | | | | | | First Class Mail |
| 29635941 | Marinski, Aaron | Address on File | | | | | | First Class Mail |
| 29613750 | Mario, Belton | Address on File | | | | | | First Class Mail |
| 29617933 | Mario, Brewster | Address on File | | | | | | First Class Mail |
| 29641456 | Mario, Chavez | Address on File | | | | | | First Class Mail |
| 29613638 | Mario, Johnson Jr. | Address on File | | | | | | First Class Mail |
| 29641869 | Mario, Nealy | Address on File | | | | | | First Class Mail |
| 29638509 | Mario, Nunez Sr. | Address on File | | | | | | First Class Mail |
| 29639117 | Mario, Rabago Duarte | Address on File | | | | | | First Class Mail |
| 29638109 | Mario, Rodriguez | Address on File | | | | | | First Class Mail |
| 29479832 | Marion County Assessor's Office | 200 E Washington St, Ste W121, Ste W121 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29479975 | Marion County Tax Collector | PO BOX 970 | OCALA | FL | 34478-0970 | | | First Class Mail |
| 29603736 | MARION COUNTY TAX COLLECTOR/GEORGE ALBRIGHT | P.O. BOX 970 | OCALA | FL | 34478-0970 | | | First Class Mail |
| 29479915 | Marion County Treasurer | PO BOX 6145 | INDIANAPOLIS | IN | 46206-6145 | | | First Class Mail |
| 29637260 | MARION, CORNELIUS JERMAINE | Address on File | | | | | | First Class Mail |
| 29480949 | Marion, Debbie | Address on File | | | | | | First Class Mail |
| 29641648 | Marion, Reaves Jr. | Address on File | | | | | | First Class Mail |
| 29480445 | Marion, Sheri | Address on File | | | | | | First Class Mail |
| 29635590 | Marion, Terrell James | Address on File | | | | | | First Class Mail |
| 29608152 | Marion, Zoie Grace | Address on File | | | | | | First Class Mail |
| 29642243 | Marisa, Nawojski | Address on File | | | | | | First Class Mail |
| 29639037 | Marisol, Gaytan Bedolla | Address on File | | | | | | First Class Mail |
| 29614394 | Marisol, Martinez | Address on File | | | | | | First Class Mail |
| 29614123 | Marissa, Harris | Address on File | | | | | | First Class Mail |
| 29638557 | Maritza, Gomez | Address on File | | | | | | First Class Mail |
| 29614643 | Marium, Dani | Address on File | | | | | | First Class Mail |
| 29649042 | Mark Leevan Glendale LLC | Mark Leevan, 9454 Wilshire Boulevard, Suite 6000 | Beverly Hills | CA | 90212 | | | First Class Mail |
| 29629403 | MARK LEEVAN GLENDALE LLC | 9454 WILSHIRE BLVD, SUITE 600 | Beverly Hills | CA | 90212 | | | First Class Mail |
| 29623797 | Mark Noecker Window | 514 Washington Street | Shoemakersville | PA | 19555 | | | First Class Mail |
| 29637713 | MARK, BLACKWELL | Address on File | | | | | | First Class Mail |
| 29639241 | Mark, Blankenship II | Address on File | | | | | | First Class Mail |
| 29637917 | Mark, Bouthot | Address on File | | | | | | First Class Mail |
| 29640376 | Mark, Coney | Address on File | | | | | | First Class Mail |
| 29617505 | Mark, Cornish | Address on File | | | | | | First Class Mail |
| 29601810 | MARK, CROWN | Address on File | | | | | | First Class Mail |
| 29640334 | Mark, Esquivel | Address on File | | | | | | First Class Mail |
| 29613937 | Mark, Felts | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29643274 | Mark, Harris | Address on File | | | | | | First Class Mail |
| 29613677 | Mark, Hebert | Address on File | | | | | | First Class Mail |
| 29617195 | Mark, Hedges | Address on File | | | | | | First Class Mail |
| 29641631 | Mark, Herman | Address on File | | | | | | First Class Mail |
| 29617644 | Mark, Jansen | Address on File | | | | | | First Class Mail |
| 29640915 | Mark, Kimmelman | Address on File | | | | | | First Class Mail |
| 29614411 | Mark, Mercer | Address on File | | | | | | First Class Mail |
| 29640975 | Mark, Mills Jr. | Address on File | | | | | | First Class Mail |
| 29614559 | Mark, Piedra | Address on File | | | | | | First Class Mail |
| 29616169 | Mark, Pinales | Address on File | | | | | | First Class Mail |
| 29617997 | Mark, Polakowski | Address on File | | | | | | First Class Mail |
| 29637426 | Mark, Reagan | Address on File | | | | | | First Class Mail |
| 29638575 | Mark, Reece II | Address on File | | | | | | First Class Mail |
| 29631054 | Mark, Renee | Address on File | | | | | | First Class Mail |
| 29642383 | Mark, Spence | Address on File | | | | | | First Class Mail |
| 29639164 | Mark, Wade Jr. | Address on File | | | | | | First Class Mail |
| 29615865 | Mark, Washington Jr. | Address on File | | | | | | First Class Mail |
| 29615907 | Mark, Zamoramercado | Address on File | | | | | | First Class Mail |
| 29629699 | MARKEE, RICHARD L | Address on File | | | | | | First Class Mail |
| 29642970 | Markees, Brown | Address on File | | | | | | First Class Mail |
| 29641700 | Markeese, Ryan | Address on File | | | | | | First Class Mail |
| 29478871 | MARKEL AMERICAN INSURANCE COMPANY | 4521 Highwoods Parkway | Glen Allen | VA | 23060 | | | First Class Mail |
| 29641703 | Markesse, Tuggle | Address on File | | | | | | First Class Mail |
| 29629405 | MARKET PERFORMANCE GROUP LLC | PO BOX 3062 | Carol Stream | IL | 60132 | | | First Class Mail |
| 29623201 | Market Place at Darien, LLC | One Parkview Plaza, 9th Floor | Oakbrook Terrace | IL | 60181-4731 | | | First Class Mail |
| 29625736 | Market Track LLC DBA Numerator | PO Box 28781 | New York | NY | 10087 | | | First Class Mail |
| 29479615 | MarketFair North, LLC | 244 WEST 39TH STREETFLOOR 4 | New York | NY | 10018 | | | First Class Mail |
| 29626992 | MARKETO INC | DEPT 2068, PO BOX 122068 | DALLAS | TX | 75312-2068 | | | First Class Mail |
| 29650043 | MarketSpark Inc | c/o PNC BankPO BOX 31001-3030 | Pasadena | CA | 91110 | | | First Class Mail |
| 29650365 | MarketSpark Sub Inc | PO Box 31001-4033 | Pasadena | CA | 91110 | | | First Class Mail |
| 29627585 | MarketSphere Consulting | PO Box 30123 | Omaha | NE | 68103 | | | First Class Mail |
| 29481603 | Markey, Bruce | Address on File | | | | | | First Class Mail |
| 29635342 | Markey, Katherine | Address on File | | | | | | First Class Mail |
| 29642277 | MarkHenrich, Abselica | Address on File | | | | | | First Class Mail |
| 29616072 | Markie, Felton | Address on File | | | | | | First Class Mail |
| 29615820 | Markis, Hill | Address on File | | | | | | First Class Mail |
| 29631121 | Markle, Katherine Brianne | Address on File | | | | | | First Class Mail |
| 29631690 | Markley, Isabella Lynn | Address on File | | | | | | First Class Mail |
| 29644499 | Markowitt, Alexander L | Address on File | | | | | | First Class Mail |
| 29605886 | MARKOWITZ HERBOLD GLADE & | MEHLHAF, PC, 1455 SW BROADWAY, SUITE #1900 | Portland | OR | 97201 | | | First Class Mail |
| 29619023 | Marks Mcrath, Malik A | Address on File | | | | | | First Class Mail |
| 29484141 | Marks, Amanda | Address on File | | | | | | First Class Mail |
| 29483145 | Marks, Amelia | Address on File | | | | | | First Class Mail |
| 29634567 | Marks, Ava Helen | Address on File | | | | | | First Class Mail |
| 29634196 | Marks, Bailey Mackenzie | Address on File | | | | | | First Class Mail |
| 29483023 | Marks, Christina | Address on File | | | | | | First Class Mail |
| 29490088 | Marks, Deandre | Address on File | | | | | | First Class Mail |
| 29631233 | Marks, Madison Noelle | Address on File | | | | | | First Class Mail |
| 29621405 | Marks, Talon M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639433 | Markus, Jolitz | Address on File | | | | | | First Class Mail |
| 29642716 | Markus, Marshall Jr. | Address on File | | | | | | First Class Mail |
| 29630442 | Markwell, Aaron | Address on File | | | | | | First Class Mail |
| 29614214 | Marla, Slama | Address on File | | | | | | First Class Mail |
| 29635620 | Marlar, Ashleigh | Address on File | | | | | | First Class Mail |
| 29605888 | MARLBORO TOWNSHIP | MERCANTILE LICENSING DEPT, 1979 TOWNSHIP DRIVE | Marlboro | NJ | 07746-2299 | | | First Class Mail |
| 29479850 | Marlborough Assessor's Office | 140 Main St | Marlborough | MA | 01752 | | | First Class Mail |
| 29634832 | Marler, Ava Roche | Address on File | | | | | | First Class Mail |
| 29481055 | Marler, Nicholas | Address on File | | | | | | First Class Mail |
| 29484140 | Marley, Elaina | Address on File | | | | | | First Class Mail |
| 29605756 | MARLEY, KENDRA | Address on File | | | | | | First Class Mail |
| 29631546 | Marling, Ariel Marie | Address on File | | | | | | First Class Mail |
| 29630389 | Marling, Tanner | Address on File | | | | | | First Class Mail |
| 29613534 | Marlon, Covington | Address on File | | | | | | First Class Mail |
| 29617484 | Marlon, Edwards Jr. | Address on File | | | | | | First Class Mail |
| 29637696 | Marlon, Ewart | Address on File | | | | | | First Class Mail |
| 29642289 | Marlon, Hawkins | Address on File | | | | | | First Class Mail |
| 29643037 | Marlon, Melgoza Amezquita | Address on File | | | | | | First Class Mail |
| 29637822 | Marlon, Myles | Address on File | | | | | | First Class Mail |
| 29617711 | Marlon, Thomas Jr. | Address on File | | | | | | First Class Mail |
| 29642225 | Marlon, Union | Address on File | | | | | | First Class Mail |
| 29621299 | Marlor, Debbie C | Address on File | | | | | | First Class Mail |
| 29643806 | Marlow, Claire | Address on File | | | | | | First Class Mail |
| 29608699 | Marlowe, Stephanie Jean | Address on File | | | | | | First Class Mail |
| 29602423 | MARMIC FIRE & SAFETY CO, INC | PO BOX 1939 | Lowell | AR | 72745 | | | First Class Mail |
| 29605583 | MARMOL, GUILLERMO G | Address on File | | | | | | First Class Mail |
| 29620966 | Marmolejo, Christopher H | Address on File | | | | | | First Class Mail |
| 29634924 | Marnell, Katelynn Rose | Address on File | | | | | | First Class Mail |
| 29641998 | Marni, Ferver | Address on File | | | | | | First Class Mail |
| 29612302 | Marolt, Cheyenne Autumn | Address on File | | | | | | First Class Mail |
| 29636160 | Marote, Jasmine S | Address on File | | | | | | First Class Mail |
| 29631270 | Marotta, Joseph Francesco | Address on File | | | | | | First Class Mail |
| 29626994 | MARPAN SUPPLY CO, INC | PO BOX 2068 | TALLAHASSEE | FL | 32616-2068 | | | First Class Mail |
| 29639565 | Marque, Ricks | Address on File | | | | | | First Class Mail |
| 29626032 | Marquee Broadcasting (WGTA/WPGA/WSST/WSWG/ESWG) | PO Box 4009 | Salisbury | MD | 21803 | | | First Class Mail |
| 29641729 | Marquel, Grant | Address on File | | | | | | First Class Mail |
| 29642554 | Marques, Pam Jr. | Address on File | | | | | | First Class Mail |
| 29632426 | Marquess, Owen Quinn | Address on File | | | | | | First Class Mail |
| 29647857 | Marquette, Tessa M | Address on File | | | | | | First Class Mail |
| 29606949 | Marquez Santos, Iris Vanessa | Address on File | | | | | | First Class Mail |
| 29492034 | Marquez, Blanca | Address on File | | | | | | First Class Mail |
| 29644120 | Marquez, Christopher R | Address on File | | | | | | First Class Mail |
| 29622296 | Marquez, Gisele Y | Address on File | | | | | | First Class Mail |
| 29646855 | Marquez, Jacquelin | Address on File | | | | | | First Class Mail |
| 29488014 | Marquez, Jenny | Address on File | | | | | | First Class Mail |
| 29488051 | Marquez, Jesus | Address on File | | | | | | First Class Mail |
| 29646121 | Marquez, Juan D | Address on File | | | | | | First Class Mail |
| 29641721 | Marquez, Judkins | Address on File | | | | | | First Class Mail |
| 29622828 | Marquez, Mark A | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29644108 | Marquez, Paul G | Address on File | | | | | | First Class Mail |
| 29645904 | Marquez, Raquel A | Address on File | | | | | | First Class Mail |
| 29648648 | Marquez, Wednesday M | Address on File | | | | | | First Class Mail |
| 29619774 | Marquez-Flores, Andrea C | Address on File | | | | | | First Class Mail |
| 29634023 | Marquina, Beatrice | Address on File | | | | | | First Class Mail |
| 29618080 | Marquis, Boyd | Address on File | | | | | | First Class Mail |
| 29617144 | Marquis, Coulter | Address on File | | | | | | First Class Mail |
| 29490840 | Marquis, Marcellus | Address on File | | | | | | First Class Mail |
| 29613228 | Marquis, Pulliam | Address on File | | | | | | First Class Mail |
| 29640543 | Marquis, Starks | Address on File | | | | | | First Class Mail |
| 29614114 | Marquis, Wade | Address on File | | | | | | First Class Mail |
| 29615179 | Marqus, Page | Address on File | | | | | | First Class Mail |
| 29608368 | Marr, Michael Tanner | Address on File | | | | | | First Class Mail |
| 29629283 | Marra, Kori | Address on File | | | | | | First Class Mail |
| 29621839 | Marra, Victoria M | Address on File | | | | | | First Class Mail |
| 29608326 | Marrero, Alex S. | Address on File | | | | | | First Class Mail |
| 29642161 | Marrero, Amador Rolando | Address on File | | | | | | First Class Mail |
| 29631290 | Marrero, Ardeth Joel | Address on File | | | | | | First Class Mail |
| 29608667 | Marrero, Estrella Maris | Address on File | | | | | | First Class Mail |
| 29644478 | Marrero, Kiara I | Address on File | | | | | | First Class Mail |
| 29607118 | Marrero, Robert | Address on File | | | | | | First Class Mail |
| 29484911 | Marrero, Steven | Address on File | | | | | | First Class Mail |
| 29620558 | Marrero-Ulloa, Ever | Address on File | | | | | | First Class Mail |
| 29640895 | Marrez, Walker | Address on File | | | | | | First Class Mail |
| 29616846 | Marrico, Bagby | Address on File | | | | | | First Class Mail |
| 29611528 | Marriggi, Isabella | Address on File | | | | | | First Class Mail |
| 29605891 | Marriot Hotel Services ,Inc. | PO Box 402642 | Atlanta | GA | 30384-2642 | | | First Class Mail |
| 29605892 | MARRIOTT HOTEL SERVICES INC | 1501 Gaylord Trail | Grapevine | TX | 76051 | | | First Class Mail |
| 29605893 | MARRIOTT HOTEL SERVICES INC | NEWARK LIBERTY INTER AIR MARRIOTT, LOCKBOX 743039, 6000 FELDWOOD ROAD | Atlanta | GA | 30349 | | | First Class Mail |
| 29605894 | MARRIOTT HOTEL SERVICES, INC. | GAYLORD TEXAN RESORT & CONVENTION CENTER, 1501 GAYLORD TRAIL, Atten: Chrissy Gooding | Grapevine | TX | 76051 | | | First Class Mail |
| 29605895 | MARRIOTT HOTEL SERVICES,INC | 21 N JUNIPER ST | Philadelphia | PA | 19107 | | | First Class Mail |
| 29482250 | Marriott, Jordan | Address on File | | | | | | First Class Mail |
| 29632777 | Marro, Jessica Ann | Address on File | | | | | | First Class Mail |
| 29608962 | Marrone, Pearl Hai Qin | Address on File | | | | | | First Class Mail |
| 29644029 | Marrone, Vincent A | Address on File | | | | | | First Class Mail |
| 29620550 | Marroquin, Adriana N | Address on File | | | | | | First Class Mail |
| 29631359 | Marroquin, Alexandra Desire | Address on File | | | | | | First Class Mail |
| 29643896 | Marroquin, Francisco X | Address on File | | | | | | First Class Mail |
| 29646157 | Marrow, Terrence D | Address on File | | | | | | First Class Mail |
| 29484617 | Marrs, Steven | Address on File | | | | | | First Class Mail |
| 29624027 | Mars Electric Co Inc | PO Box 933288 | Cleveland | OH | 44193 | | | First Class Mail |
| 29649183 | Mars Fishcare North | Harris Bank NA A/C 1682566 36970 Treasury Center | Chicago | IL | 60694-6900 | | | First Class Mail |
| 29643505 | Marsella, Gerald R | Address on File | | | | | | First Class Mail |
| 29488403 | Marsh, Crystle | Address on File | | | | | | First Class Mail |
| 29632281 | Marsh, Elizabeth | Address on File | | | | | | First Class Mail |
| 29608049 | Marsh, Jennifer Ann | Address on File | | | | | | First Class Mail |
| 29619778 | Marsh, Jordan M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629299 | Marsh, Kylie | Address on File | | | | | | First Class Mail |
| 29620697 | Marsh, Laila J | Address on File | | | | | | First Class Mail |
| 29610581 | Marsh, Machenzi Rhayne | Address on File | | | | | | First Class Mail |
| 29484433 | Marsh, Maye | Address on File | | | | | | First Class Mail |
| 29493612 | Marsh, Michelle | Address on File | | | | | | First Class Mail |
| 29608475 | Marsh, Morgan E | Address on File | | | | | | First Class Mail |
| 29608844 | Marsh, Noah R. | Address on File | | | | | | First Class Mail |
| 29608289 | Marsh, Penelope Jane | Address on File | | | | | | First Class Mail |
| 29635317 | Marsh, Rebecca Lynn | Address on File | | | | | | First Class Mail |
| 29649229 | Marshall Pet Product | Acct 332555 5740 Limeklin Rd | Wolcott | NY | 14590 | | | First Class Mail |
| 29612450 | Marshall, Alesia Trinae | Address on File | | | | | | First Class Mail |
| 29607109 | Marshall, Alexander C. | Address on File | | | | | | First Class Mail |
| 29485970 | Marshall, Alfreda | Address on File | | | | | | First Class Mail |
| 29486428 | Marshall, Angie | Address on File | | | | | | First Class Mail |
| 29647276 | Marshall, Blaine N | Address on File | | | | | | First Class Mail |
| 29483780 | Marshall, Bryan | Address on File | | | | | | First Class Mail |
| 29622010 | Marshall, Caleb F | Address on File | | | | | | First Class Mail |
| 29482040 | Marshall, Chelsea | Address on File | | | | | | First Class Mail |
| 29490590 | Marshall, Diamond | Address on File | | | | | | First Class Mail |
| 29483526 | Marshall, Fatima | Address on File | | | | | | First Class Mail |
| 29489554 | Marshall, Jacqueline | Address on File | | | | | | First Class Mail |
| 29647936 | Marshall, James T | Address on File | | | | | | First Class Mail |
| 29645504 | Marshall, Jeffrey | Address on File | | | | | | First Class Mail |
| 29482730 | Marshall, Jerinee | Address on File | | | | | | First Class Mail |
| 29630379 | Marshall, Keith | Address on File | | | | | | First Class Mail |
| 29632128 | Marshall, Kelly S | Address on File | | | | | | First Class Mail |
| 29613837 | Marshall, Knibbs Jr. | Address on File | | | | | | First Class Mail |
| 29621100 | Marshall, Monie M | Address on File | | | | | | First Class Mail |
| 29635896 | Marshall, Nathaniel | Address on File | | | | | | First Class Mail |
| 29488623 | Marshall, Nerissa | Address on File | | | | | | First Class Mail |
| 29485099 | Marshall, Passion | Address on File | | | | | | First Class Mail |
| 29483037 | Marshall, Rosa | Address on File | | | | | | First Class Mail |
| 29488102 | Marshall, Sonja | Address on File | | | | | | First Class Mail |
| 29486126 | Marshall, Stephaney | Address on File | | | | | | First Class Mail |
| 29648538 | Marshall, TOndre K | Address on File | | | | | | First Class Mail |
| 29484122 | Marshall, William | Address on File | | | | | | First Class Mail |
| 29482398 | Marshall, Yolanda | Address on File | | | | | | First Class Mail |
| 29492866 | Marshall, Zacchaeus | Address on File | | | | | | First Class Mail |
| 29631421 | Marshall, Zachary Kent | Address on File | | | | | | First Class Mail |
| 29613307 | Marsheka, Carmichael | Address on File | | | | | | First Class Mail |
| 29613518 | Marshell, Brown | Address on File | | | | | | First Class Mail |
| 29489599 | Marshia, Leigh | Address on File | | | | | | First Class Mail |
| 29636525 | Marsh-Taylor, Jessica Marie | Address on File | | | | | | First Class Mail |
| 29481067 | Marsico, Martha | Address on File | | | | | | First Class Mail |
| 29647605 | Marsico, Vince | Address on File | | | | | | First Class Mail |
| 29632726 | Marston, Jillian | Address on File | | | | | | First Class Mail |
| 29618392 | Marston, William T | Address on File | | | | | | First Class Mail |
| 29602996 | MARTA MANAGEMENT INC | 1124 KANE CONCOURSE | Bay Harbor Islands | FL | 33154 | | | First Class Mail |
| 29642643 | Martaves, Keys Jr. | Address on File | | | | | | First Class Mail |
| 29482963 | Marte, Biholman | Address on File | | | | | | First Class Mail |
| 29621777 | Marte, Elias A | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29645656 | Marte, Joshua J | Address on File | | | | | | First Class Mail |
| 29605896 | MARTELLUS LLC | 200 WEST 86TH STREET, SUITE 7M | New York | NY | 10024 | | | First Class Mail |
| 29604881 | Martens, Ashley | Address on File | | | | | | First Class Mail |
| 29610487 | Martens, Kara | Address on File | | | | | | First Class Mail |
| 29645269 | Martens, Meghan R | Address on File | | | | | | First Class Mail |
| 29631023 | Martey, Perry | Address on File | | | | | | First Class Mail |
| 29617725 | Martez, Broom | Address on File | | | | | | First Class Mail |
| 29639932 | Martez, Freeman | Address on File | | | | | | First Class Mail |
| 29613139 | Martha, Ramirez | Address on File | | | | | | First Class Mail |
| 29619111 | Marthaler, Jack M | Address on File | | | | | | First Class Mail |
| 29634407 | Marthey, Kailin | Address on File | | | | | | First Class Mail |
| 29489361 | Marti, Norkys | Address on File | | | | | | First Class Mail |
| 29644368 | Marti-Cruz, Albert | Address on File | | | | | | First Class Mail |
| 29638467 | Martika, Shelton | Address on File | | | | | | First Class Mail |
| 29629406 | Martin County Board of County Commission | Martin County Fire Rescue Fire Preventio, 800 SE Monterey Road | Stuart | FL | 34994 | | | First Class Mail |
| 29626985 | MARTIN COUNTY BOARD OF COUNTY COMMISSIONERS (MCBOCC) | MARTIN COUNTY FIRE RESCUE, 800 SE MONTEREY RD | STUART | FL | 34994 | | | First Class Mail |
| 29479885 | Martin County Property Appraiser | 3473 SE Willoughby Blvd, Ste 101, Ste 101 | Stuart | FL | 34994 | | | First Class Mail |
| 29479976 | Martin County Tax Collector | 3485 SE WILLOUGHBY BLVD | STUART | FL | 34994 | | | First Class Mail |
| 29624808 | MARTIN COUNTY UTILITES | 3473 SE WILLOUGHBY BLVD | STUART | FL | 34994 | | | First Class Mail |
| 29487152 | MARTIN COUNTY UTILITES | PO BOX 9000 | STUART | FL | 34995-9000 | | | First Class Mail |
| 29603740 | MARTIN COUNTY UTILITES | PO BOX 9000 | STUART | FL | 34995-9000 | | | First Class Mail |
| 29606657 | MARTIN KARTIN AND COMPANY INC | 211 EAST 70TH STREET, SUITE34E | New York | NY | 10021 | | | First Class Mail |
| 29627468 | Martin Meyer & FengFeng Ren | 2617 Fircrest Blvd | Anacortes | WA | 98221 | | | First Class Mail |
| 29627498 | Martin Meyer & Fengfeng Ren | PO Box 553 | Tabernash | CO | 80478 | | | First Class Mail |
| 29612667 | Martin, Ah'Marijana Marie | Address on File | | | | | | First Class Mail |
| 29633278 | Martin, Alissa L | Address on File | | | | | | First Class Mail |
| 29620910 | Martin, Allie K | Address on File | | | | | | First Class Mail |
| 29612708 | Martin, Amanda Sue | Address on File | | | | | | First Class Mail |
| 29611252 | Martin, Amber Skye | Address on File | | | | | | First Class Mail |
| 29618596 | Martin, Andrea E | Address on File | | | | | | First Class Mail |
| 29483970 | Martin, Angie | Address on File | | | | | | First Class Mail |
| 29610432 | Martin, Anthony C | Address on File | | | | | | First Class Mail |
| 29636806 | Martin, Aquinnah Jennie Burr | Address on File | | | | | | First Class Mail |
| 29489205 | Martin, Ashley | Address on File | | | | | | First Class Mail |
| 29635920 | Martin, Ashley | Address on File | | | | | | First Class Mail |
| 29608881 | Martin, Ashley M. | Address on File | | | | | | First Class Mail |
| 29612174 | Martin, Audrey Michelle | Address on File | | | | | | First Class Mail |
| 29640066 | Martin, Bedus I | Address on File | | | | | | First Class Mail |
| 29492592 | Martin, Beverly | Address on File | | | | | | First Class Mail |
| 29604929 | Martin, Billy K. | Address on File | | | | | | First Class Mail |
| 29491799 | Martin, Blondel | Address on File | | | | | | First Class Mail |
| 29481471 | Martin, Brandi | Address on File | | | | | | First Class Mail |
| 29635829 | Martin, Brandon | Address on File | | | | | | First Class Mail |
| 29634772 | Martin, Brianna Michelle | Address on File | | | | | | First Class Mail |
| 29645029 | Martin, Carlos M | Address on File | | | | | | First Class Mail |
| 29618536 | Martin, Chad M | Address on File | | | | | | First Class Mail |
| 29491739 | Martin, Charlene | Address on File | | | | | | First Class Mail |
| 29646714 | Martin, Chase A | Address on File | | | | | | First Class Mail |
| 29621468 | Martin, Chase T | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485636 | Martin, Chris | Address on File | | | | | | First Class Mail |
| 29608905 | Martin, Daisharay M. | Address on File | | | | | | First Class Mail |
| 29628797 | Martin, Daisy | Address on File | | | | | | First Class Mail |
| 29493491 | Martin, Danaysia | Address on File | | | | | | First Class Mail |
| 29489153 | Martin, Daniela | Address on File | | | | | | First Class Mail |
| 29481393 | Martin, David | Address on File | | | | | | First Class Mail |
| 29483815 | Martin, Deborah | Address on File | | | | | | First Class Mail |
| 29607450 | Martin, Denise Louise | Address on File | | | | | | First Class Mail |
| 29483183 | Martin, Diamond | Address on File | | | | | | First Class Mail |
| 29631653 | Martin, Donald J. | Address on File | | | | | | First Class Mail |
| 29606889 | Martin, Dontrell Terance | Address on File | | | | | | First Class Mail |
| 29612120 | Martin, Emily | Address on File | | | | | | First Class Mail |
| 29490106 | Martin, Gina | Address on File | | | | | | First Class Mail |
| 29640570 | Martin, Guevara Jr. | Address on File | | | | | | First Class Mail |
| 29614706 | Martin, Guzman-Brambila | Address on File | | | | | | First Class Mail |
| 29635460 | Martin, Hailey Christine | Address on File | | | | | | First Class Mail |
| 29608834 | Martin, Hannah | Address on File | | | | | | First Class Mail |
| 29612352 | Martin, Irene J. | Address on File | | | | | | First Class Mail |
| 29611693 | Martin, Jaana | Address on File | | | | | | First Class Mail |
| 29622338 | Martin, Jacolby B | Address on File | | | | | | First Class Mail |
| 29619802 | Martin, James D | Address on File | | | | | | First Class Mail |
| 29612048 | Martin, Jason Matthew | Address on File | | | | | | First Class Mail |
| 29630802 | Martin, Jason S. | Address on File | | | | | | First Class Mail |
| 29608841 | Martin, Jay Allen | Address on File | | | | | | First Class Mail |
| 29493329 | Martin, Jazzmyne | Address on File | | | | | | First Class Mail |
| 29609342 | Martin, Jeffrey Maxwell | Address on File | | | | | | First Class Mail |
| 29491100 | Martin, Jerrica | Address on File | | | | | | First Class Mail |
| 29619784 | Martin, Jessica | Address on File | | | | | | First Class Mail |
| 29480895 | Martin, Joseph | Address on File | | | | | | First Class Mail |
| 29484414 | Martin, Joshawn | Address on File | | | | | | First Class Mail |
| 29493209 | Martin, Kalyn | Address on File | | | | | | First Class Mail |
| 29484269 | Martin, Karaleen | Address on File | | | | | | First Class Mail |
| 29484599 | Martin, Kathy | Address on File | | | | | | First Class Mail |
| 29609938 | Martin, Lawrence | Address on File | | | | | | First Class Mail |
| 29619594 | Martin, Leah R | Address on File | | | | | | First Class Mail |
| 29492428 | Martin, Liam | Address on File | | | | | | First Class Mail |
| 29636907 | Martin, Logan T | Address on File | | | | | | First Class Mail |
| 29631797 | Martin, Madison Leigh | Address on File | | | | | | First Class Mail |
| 29631138 | Martin, Mary T. | Address on File | | | | | | First Class Mail |
| 29490318 | Martin, Matthew | Address on File | | | | | | First Class Mail |
| 29491632 | Martin, Mayme | Address on File | | | | | | First Class Mail |
| 29644077 | Martin, Megan E | Address on File | | | | | | First Class Mail |
| 29636616 | Martin, Natalya Lauren | Address on File | | | | | | First Class Mail |
| 29633220 | Martin, Nicholas | Address on File | | | | | | First Class Mail |
| 29482446 | Martin, Nicole | Address on File | | | | | | First Class Mail |
| 29629551 | Martin, Norvell | Address on File | | | | | | First Class Mail |
| 29638930 | Martin, O'Brien | Address on File | | | | | | First Class Mail |
| 29485017 | Martin, Pamela | Address on File | | | | | | First Class Mail |
| 29636086 | Martin, Paul J | Address on File | | | | | | First Class Mail |
| 29648159 | Martin, Ruby J | Address on File | | | | | | First Class Mail |
| 29489290 | Martin, Rykeshya | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491693 | Martin, Sandrea | Address on File | | | | | | First Class Mail |
| 29484698 | Martin, Santachia | Address on File | | | | | | First Class Mail |
| 29635334 | Martin, Sara Elizabeth | Address on File | | | | | | First Class Mail |
| 29645166 | Martin, Shane | Address on File | | | | | | First Class Mail |
| 29609763 | Martin, Sierra Ann | Address on File | | | | | | First Class Mail |
| 29637866 | Martin, Svetlik | Address on File | | | | | | First Class Mail |
| 29614094 | Martin, Torres Jr. | Address on File | | | | | | First Class Mail |
| 29494114 | Martin, Tunya | Address on File | | | | | | First Class Mail |
| 29484459 | Martin, Tyler | Address on File | | | | | | First Class Mail |
| 29644084 | Martin, Tyler | Address on File | | | | | | First Class Mail |
| 29635707 | Martin, Tyler | Address on File | | | | | | First Class Mail |
| 29484098 | Martin, Tyrone | Address on File | | | | | | First Class Mail |
| 29480749 | Martin, Vance | Address on File | | | | | | First Class Mail |
| 29489903 | Martin, Veronica | Address on File | | | | | | First Class Mail |
| 29636257 | Martin, Victoria Hope | Address on File | | | | | | First Class Mail |
| 29488878 | Martin, Wendy | Address on File | | | | | | First Class Mail |
| 29481738 | Martin, Yolonda | Address on File | | | | | | First Class Mail |
| 29618687 | Martin, Zachary K | Address on File | | | | | | First Class Mail |
| 29646678 | Martin, Zoe A | Address on File | | | | | | First Class Mail |
| 29637496 | Martina, Medina | Address on File | | | | | | First Class Mail |
| 29618589 | Martinchek, Robert J | Address on File | | | | | | First Class Mail |
| 29631908 | Martindale, Xavier Owen | Address on File | | | | | | First Class Mail |
| 29481318 | Martinear, Marzell | Address on File | | | | | | First Class Mail |
| 29626724 | MARTINEC, WINN & VICKERS, P.C. | 611 S CONGRESS SUITE#450 | AUSTIN | TX | 78704 | | | First Class Mail |
| 29647113 | Martinez Alarcon, Angel | Address on File | | | | | | First Class Mail |
| 29646562 | Martinez Calderon, Jefry M | Address on File | | | | | | First Class Mail |
| 29612091 | Martinez Cambrelen, Desiree Enid | Address on File | | | | | | First Class Mail |
| 29644923 | Martinez Jr, Rodolfo | Address on File | | | | | | First Class Mail |
| 29609728 | Martinez Lozoya, Sofia | Address on File | | | | | | First Class Mail |
| 29630376 | Martinez Oyola, Waldemar | Address on File | | | | | | First Class Mail |
| 29621469 | Martinez Santos, Austin E | Address on File | | | | | | First Class Mail |
| 29647303 | Martinez Serrano, Onix J | Address on File | | | | | | First Class Mail |
| 29630420 | Martinez Vazquez Jr, Bernardo | Address on File | | | | | | First Class Mail |
| 29632367 | Martinez, Adriana | Address on File | | | | | | First Class Mail |
| 29609618 | Martinez, Ahliya E | Address on File | | | | | | First Class Mail |
| 29618867 | Martinez, Alana S | Address on File | | | | | | First Class Mail |
| 29620911 | Martinez, Alec M | Address on File | | | | | | First Class Mail |
| 29612009 | Martinez, Alex | Address on File | | | | | | First Class Mail |
| 29645578 | Martinez, Alexander | Address on File | | | | | | First Class Mail |
| 29620440 | Martinez, Alexander | Address on File | | | | | | First Class Mail |
| 29620408 | Martinez, Alexander A | Address on File | | | | | | First Class Mail |
| 29621110 | Martinez, Allyson N | Address on File | | | | | | First Class Mail |
| 29485879 | Martinez, Amanda | Address on File | | | | | | First Class Mail |
| 29483771 | Martinez, Andrew | Address on File | | | | | | First Class Mail |
| 29481204 | Martinez, Andrew | Address on File | | | | | | First Class Mail |
| 29609168 | Martinez, Angel | Address on File | | | | | | First Class Mail |
| 29644522 | Martinez, Angelica M | Address on File | | | | | | First Class Mail |
| 29609902 | Martinez, Annais Ivette | Address on File | | | | | | First Class Mail |
| 29636463 | Martinez, Anthony | Address on File | | | | | | First Class Mail |
| 29612610 | Martinez, Anthony Jose | Address on File | | | | | | First Class Mail |
| 29607898 | Martinez, Arianna Maria | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608480 | Martinez, Aryana N. | Address on File | | | | | | First Class Mail |
| 29612971 | MARTINEZ, ASHLEY | Address on File | | | | | | First Class Mail |
| 29610306 | Martinez, Ayana Jannel | Address on File | | | | | | First Class Mail |
| 29488233 | Martinez, Billy | Address on File | | | | | | First Class Mail |
| 29606797 | Martinez, Carlos | Address on File | | | | | | First Class Mail |
| 29609481 | Martinez, Carlos | Address on File | | | | | | First Class Mail |
| 29608515 | Martinez, Carmen Elizabeth | Address on File | | | | | | First Class Mail |
| 29634376 | Martinez, Catherine | Address on File | | | | | | First Class Mail |
| 29618558 | Martinez, Chelsy A | Address on File | | | | | | First Class Mail |
| 29494771 | Martinez, Christopher | Address on File | | | | | | First Class Mail |
| 29620473 | Martinez, Dannielle M | Address on File | | | | | | First Class Mail |
| 29647777 | Martinez, Danny L | Address on File | | | | | | First Class Mail |
| 29607296 | Martinez, Daria | Address on File | | | | | | First Class Mail |
| 29644155 | Martinez, Edith | Address on File | | | | | | First Class Mail |
| 29488337 | Martinez, Edward | Address on File | | | | | | First Class Mail |
| 29637139 | MARTINEZ, ELSY | Address on File | | | | | | First Class Mail |
| 29491107 | Martinez, Emerson | Address on File | | | | | | First Class Mail |
| 29648220 | Martinez, Erica A | Address on File | | | | | | First Class Mail |
| 29495272 | Martinez, Erick | Address on File | | | | | | First Class Mail |
| 29645315 | Martinez, Fernando | Address on File | | | | | | First Class Mail |
| 29621339 | Martinez, Fernando M | Address on File | | | | | | First Class Mail |
| 29606933 | Martinez, Gerardo Abraham | Address on File | | | | | | First Class Mail |
| 29618321 | Martinez, Gillian | Address on File | | | | | | First Class Mail |
| 29619583 | Martinez, Giovanny D | Address on File | | | | | | First Class Mail |
| 29645519 | Martinez, Gloria | Address on File | | | | | | First Class Mail |
| 29648713 | Martinez, Guadalupe | Address on File | | | | | | First Class Mail |
| 29621792 | Martinez, Haleigh N | Address on File | | | | | | First Class Mail |
| 29636154 | Martinez, Hannah Rain | Address on File | | | | | | First Class Mail |
| 29610077 | Martinez, Henry Alfredo | Address on File | | | | | | First Class Mail |
| 29482969 | Martinez, Irma | Address on File | | | | | | First Class Mail |
| 29490637 | Martinez, Isaac | Address on File | | | | | | First Class Mail |
| 29481192 | Martinez, Isabela | Address on File | | | | | | First Class Mail |
| 29490903 | Martinez, Ivelisse | Address on File | | | | | | First Class Mail |
| 29481693 | Martinez, Jannettesy | Address on File | | | | | | First Class Mail |
| 29621498 | Martinez, Jasmine L | Address on File | | | | | | First Class Mail |
| 29646563 | Martinez, Jason S | Address on File | | | | | | First Class Mail |
| 29644515 | Martinez, Javier | Address on File | | | | | | First Class Mail |
| 29619129 | Martinez, Jesse A | Address on File | | | | | | First Class Mail |
| 29488482 | Martinez, Jina | Address on File | | | | | | First Class Mail |
| 29619565 | Martinez, Jose D | Address on File | | | | | | First Class Mail |
| 29634287 | Martinez, Jose R | Address on File | | | | | | First Class Mail |
| 29610804 | Martinez, Joseph Daniel | Address on File | | | | | | First Class Mail |
| 29646235 | Martinez, Joshua | Address on File | | | | | | First Class Mail |
| 29646139 | Martinez, Joshua Y | Address on File | | | | | | First Class Mail |
| 29620371 | Martinez, Juan L | Address on File | | | | | | First Class Mail |
| 29612833 | MARTINEZ, JUAN PABLO | Address on File | | | | | | First Class Mail |
| 29621794 | Martinez, Jujuan H | Address on File | | | | | | First Class Mail |
| 29606819 | Martinez, Junior Tomas | Address on File | | | | | | First Class Mail |
| 29646225 | Martinez, Kailee L | Address on File | | | | | | First Class Mail |
| 29609390 | Martinez, Kassandra | Address on File | | | | | | First Class Mail |
| 29648649 | Martinez, Katyanna N | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481080 | Martinez, Kenia | Address on File | | | | | | First Class Mail |
| 29491839 | Martinez, Kim | Address on File | | | | | | First Class Mail |
| 29631607 | Martinez, Ierick omar | Address on File | | | | | | First Class Mail |
| 29647806 | Martinez, Lessandra R | Address on File | | | | | | First Class Mail |
| 29620441 | Martinez, Lizette | Address on File | | | | | | First Class Mail |
| 29644177 | Martinez, Lorenzo | Address on File | | | | | | First Class Mail |
| 29634872 | Martinez, Madison Skye | Address on File | | | | | | First Class Mail |
| 29493628 | Martinez, Maria | Address on File | | | | | | First Class Mail |
| 29618166 | Martinez, Maria | Address on File | | | | | | First Class Mail |
| 29632127 | Martinez, Mariah Z. | Address on File | | | | | | First Class Mail |
| 29621592 | Martinez, Maritza | Address on File | | | | | | First Class Mail |
| 29644252 | Martinez, Martha I | Address on File | | | | | | First Class Mail |
| 29484819 | Martinez, Mary | Address on File | | | | | | First Class Mail |
| 29621168 | Martinez, Matthew A | Address on File | | | | | | First Class Mail |
| 29488039 | Martinez, Melissa | Address on File | | | | | | First Class Mail |
| 29619765 | Martinez, Mercedes A | Address on File | | | | | | First Class Mail |
| 29631258 | Martinez, Mia Lynn | Address on File | | | | | | First Class Mail |
| 29634842 | Martinez, Michael | Address on File | | | | | | First Class Mail |
| 29644158 | Martinez, Michael O | Address on File | | | | | | First Class Mail |
| 29482124 | Martinez, Mirian | Address on File | | | | | | First Class Mail |
| 29609576 | Martinez, Monica | Address on File | | | | | | First Class Mail |
| 29619419 | Martinez, Nancy | Address on File | | | | | | First Class Mail |
| 29644446 | Martinez, Nathan S | Address on File | | | | | | First Class Mail |
| 29631993 | Martinez, Noah | Address on File | | | | | | First Class Mail |
| 29618285 | Martinez, Noah V | Address on File | | | | | | First Class Mail |
| 29481609 | Martinez, Rhonda | Address on File | | | | | | First Class Mail |
| 29487908 | Martinez, Rocky | Address on File | | | | | | First Class Mail |
| 29492597 | Martinez, Ruben | Address on File | | | | | | First Class Mail |
| 29630419 | Martinez, Rudy | Address on File | | | | | | First Class Mail |
| 29620453 | Martinez, Sabrina | Address on File | | | | | | First Class Mail |
| 29493786 | Martinez, Sapphire | Address on File | | | | | | First Class Mail |
| 29609797 | Martinez, Tania Marie | Address on File | | | | | | First Class Mail |
| 29622084 | Martinez, Tyler T | Address on File | | | | | | First Class Mail |
| 29647485 | Martinez, Valerie M | Address on File | | | | | | First Class Mail |
| 29489053 | Martinez, Warren | Address on File | | | | | | First Class Mail |
| 29631749 | Martinez, Xavier | Address on File | | | | | | First Class Mail |
| 29611902 | Martinez, Yaritza G | Address on File | | | | | | First Class Mail |
| 29492813 | Martinez, Yosvany | Address on File | | | | | | First Class Mail |
| 29632182 | Martinez, Zynnea E. | Address on File | | | | | | First Class Mail |
| 29611891 | Martinez-Gilbert, Miguel Candelario | Address on File | | | | | | First Class Mail |
| 29610821 | Martinez-Otero, Jonita L | Address on File | | | | | | First Class Mail |
| 29484643 | Martinez-Schoville, Shelby | Address on File | | | | | | First Class Mail |
| 29490625 | Martini, Kirk | Address on File | | | | | | First Class Mail |
| 29646197 | Martini, Thomas K | Address on File | | | | | | First Class Mail |
| 29608917 | Martin-Moore, Ginger A. | Address on File | | | | | | First Class Mail |
| 29610289 | Martinos, Tyler James | Address on File | | | | | | First Class Mail |
| 29630949 | Martins, Arriana | Address on File | | | | | | First Class Mail |
| 29619202 | Martins, Austin R | Address on File | | | | | | First Class Mail |
| 29647912 | Martins, Zachary N | Address on File | | | | | | First Class Mail |
| 29635271 | Martinson, Nicole | Address on File | | | | | | First Class Mail |
| 29646815 | Martir, Christopher | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648043 | Martir, Julia T | Address on File | | | | | | First Class Mail |
| 29646254 | Martis, Andrew J | Address on File | | | | | | First Class Mail |
| 29629408 | Marton Ribera Schumann & Chang LLP | 548 Market Street, Suite #36117 | San Francisco | CA | 94104 | | | First Class Mail |
| 29617000 | Martrail, Houston | Address on File | | | | | | First Class Mail |
| 29641393 | Martrell, Thomas | Address on File | | | | | | First Class Mail |
| 29611840 | Marts, Aaron Lewis | Address on File | | | | | | First Class Mail |
| 29607282 | Martucci, Alysha | Address on File | | | | | | First Class Mail |
| 29634147 | Martucci, Brie | Address on File | | | | | | First Class Mail |
| 29633186 | Martuge, Appolina | Address on File | | | | | | First Class Mail |
| 29626984 | MARTY G. EUBANK, TREASURER / CITY OF NEWPORT NEWS | MARTY G. EUBANK, TREASURER, PO BOX 975 | NEWPORT MEWS | VA | 23607-0975 | | | First Class Mail |
| 29617043 | Marty, Mendez | Address on File | | | | | | First Class Mail |
| 29629326 | Martyn, Lauran | Address on File | | | | | | First Class Mail |
| 29647263 | Martz, Camilla A | Address on File | | | | | | First Class Mail |
| 29486115 | Martz, Christopher | | | | | | Email on File | Email |
| 29626988 | MARVIN HOLTON CARPET SVC, LLC | 17928 LIVINGSTON AVE | LUTZ | FL | 33559 | | | First Class Mail |
| 29639294 | Marvin, Crawford | Address on File | | | | | | First Class Mail |
| 29642352 | Marvin, McLain | Address on File | | | | | | First Class Mail |
| 29492743 | Marvin, Mishae | Address on File | | | | | | First Class Mail |
| 29638918 | Marvin, Rayner III | Address on File | | | | | | First Class Mail |
| 29633675 | Marx, Joseph Michael | Address on File | | | | | | First Class Mail |
| 29613023 | Mary, Herrejon Pineda | Address on File | | | | | | First Class Mail |
| 29637802 | MARY, MARS | Address on File | | | | | | First Class Mail |
| 29637806 | Mary, Mason | Address on File | | | | | | First Class Mail |
| 29638573 | Mary, Menjivar | Address on File | | | | | | First Class Mail |
| 29632554 | Mary, Victoria Rayana | Address on File | | | | | | First Class Mail |
| 29639663 | Mary, Voris | Address on File | | | | | | First Class Mail |
| 29650964 | MARYLAND AMERICAN WATER COMPANY | 8430 W BRYN MAWR AVE 3RD FLOOR | CHICAGO | IL | 60631 | | | First Class Mail |
| 29487153 | MARYLAND AMERICAN WATER COMPANY | P.O. BOX 371880 | PITTSBURGH | PA | 15250-7800 | | | First Class Mail |
| 29603741 | MARYLAND OFFICE OF ATTORNEY GENERAL | 200 ST PAUL PLACE | BALTIMORE | MD | 21202 | | | First Class Mail |
| 29479927 | Maryland State Department of Assessments and Taxation | 700 East Pratt St, 2nd Floor, 2nd Floor | Baltimore | MD | 21202 | | | First Class Mail |
| 29602816 | MARYLAND STATE DEPT OF ASSESSMENTS & TAXATION | PO BOX 17052 | Baltimore | MD | 21297 | | | First Class Mail |
| 29623502 | Maryville TN - Footh | 543 N Foothills Plaza #189 | Maryville | TN | 37801 | | | First Class Mail |
| 29643860 | Marzan, Ron A | Address on File | | | | | | First Class Mail |
| 29484496 | Marzan, Wanda | Address on File | | | | | | First Class Mail |
| 29619333 | Marzec, Suzanne M | Address on File | | | | | | First Class Mail |
| 29615147 | Marzell, Cousette | Address on File | | | | | | First Class Mail |
| 29611239 | Marzluf, Gavin Walker | Address on File | | | | | | First Class Mail |
| 29620005 | Marzo Gonzalez, Arnay | Address on File | | | | | | First Class Mail |
| 29634214 | Marzolf, Maggie Marie | Address on File | | | | | | First Class Mail |
| 29492419 | Marzouk, Achetou | Address on File | | | | | | First Class Mail |
| 29624377 | Masak, Peter | Address on File | | | | | | First Class Mail |
| 29647382 | Mascareno, Sebastian | Address on File | | | | | | First Class Mail |
| 29489274 | Mascari, Christa | Address on File | | | | | | First Class Mail |
| 29643633 | Mascitti, Vincent M | Address on File | | | | | | First Class Mail |
| 29621882 | Masdonati, Vincent A | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29614793 | Masen, Maney | Address on File | | | | | | First Class Mail |
| 29637969 | Masengesho, Iyamuremye | Address on File | | | | | | First Class Mail |
| 29488452 | Mashburn, Latasha | Address on File | | | | | | First Class Mail |
| 29608895 | Masi-Brody, Nicholas Joesph | Address on File | | | | | | First Class Mail |
| 29647103 | Masiello, Kayla N | Address on File | | | | | | First Class Mail |
| 29633005 | Masino, Charlie Edward | Address on File | | | | | | First Class Mail |
| 29621367 | Masirika, Jezani A | Address on File | | | | | | First Class Mail |
| 29624011 | Mason Company LLC | 260 Depot StreetPO Box 365 | Leesburg | OH | 45135 | | | First Class Mail |
| 29608952 | Mason, Alyssa | Address on File | | | | | | First Class Mail |
| 29617824 | Mason, Anthony | Address on File | | | | | | First Class Mail |
| 29483169 | Mason, Ashley | Address on File | | | | | | First Class Mail |
| 29636062 | Mason, Ashley A. | Address on File | | | | | | First Class Mail |
| 29615166 | Mason, Barcheers | Address on File | | | | | | First Class Mail |
| 29492773 | Mason, Bernard | Address on File | | | | | | First Class Mail |
| 29494130 | Mason, Brian | Address on File | | | | | | First Class Mail |
| 29636209 | mason, Brooklyn Shay | Address on File | | | | | | First Class Mail |
| 29643836 | Mason, Coy A | Address on File | | | | | | First Class Mail |
| 29607199 | Mason, Crystel | Address on File | | | | | | First Class Mail |
| 29621486 | Mason, Delvini | Address on File | | | | | | First Class Mail |
| 29485318 | Mason, Denise | Address on File | | | | | | First Class Mail |
| 29614639 | MASON, DURAN | Address on File | | | | | | First Class Mail |
| 29645471 | Mason, Evorn | Address on File | | | | | | First Class Mail |
| 29611996 | Mason, Faith D. | Address on File | | | | | | First Class Mail |
| 29621674 | Mason, Gage K | Address on File | | | | | | First Class Mail |
| 29616129 | Mason, Hall Sr. | Address on File | | | | | | First Class Mail |
| 29642157 | Mason, Hershner | Address on File | | | | | | First Class Mail |
| 29492329 | Mason, Jay | Address on File | | | | | | First Class Mail |
| 29618325 | Mason, Jonathan J | Address on File | | | | | | First Class Mail |
| 29645098 | Mason, Keegan J | Address on File | | | | | | First Class Mail |
| 29619157 | Mason, Kristi | Address on File | | | | | | First Class Mail |
| 29622672 | Mason, Lakeshia L | Address on File | | | | | | First Class Mail |
| 29645583 | Mason, Leah W | Address on File | | | | | | First Class Mail |
| 29482031 | Mason, Lillie | Address on File | | | | | | First Class Mail |
| 29495242 | Mason, Lisa | Address on File | | | | | | First Class Mail |
| 29482924 | Mason, Lorenzo | Address on File | | | | | | First Class Mail |
| 29634671 | Mason, Miranda Joy | Address on File | | | | | | First Class Mail |
| 29645725 | Mason, Ryan A | Address on File | | | | | | First Class Mail |
| 29485315 | Mason, Shaunta | Address on File | | | | | | First Class Mail |
| 29480411 | Mason, Shenell | Address on File | | | | | | First Class Mail |
| 29650467 | Mason, Stacey | Address on File | | | | | | First Class Mail |
| 29485418 | Mason, Tammie | Address on File | | | | | | First Class Mail |
| 29648290 | Masone, Stephanie A | Address on File | | | | | | First Class Mail |
| 29605701 | Masoud, John Issa | Address on File | | | | | | First Class Mail |
| 29649691 | Mass Department Of R | PO Box 7046 | Boston | MA | 02204 | | | First Class Mail |
| 29629414 | MASS. DEPT. OF REVENUE | P O BOX 7039 | Boston | MA | 02204-7039 | | | First Class Mail |
| 29619971 | Massa, Brenda L | Address on File | | | | | | First Class Mail |
| 29629700 | Massa, Richard | Address on File | | | | | | First Class Mail |
| 29629415 | MASSACHUSETTS CORPORATION DIVISION | ONE ASHBURTON PLACE , ROOM 1717 | Boston | MA | 02108 | | | First Class Mail |
| 29487583 | Massachusetts Department of Revenue | PO BOX 419168 | BOSTON | MA | 02241 | | | First Class Mail |
| 29479959 | Massachusetts Department of Revenue | PO BOX 7029 | BOSTON | MA | 02204-7029 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29602615 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7000 | Boston | MA | 02204-7000 | | | First Class Mail |
| 29604108 | Massachusetts Department of Revenue | PO Box 7062 | Boston | MA | 02204 | | | First Class Mail |
| 29483424 | Massaquoi, Emily | Address on File | | | | | | First Class Mail |
| 29482183 | Massengale, Maria | Address on File | | | | | | First Class Mail |
| 29628279 | Masser, Austin | Address on File | | | | | | First Class Mail |
| 29643669 | Massey, Devenn M | Address on File | | | | | | First Class Mail |
| 29480147 | Massey, Jamaia | Address on File | | | | | | First Class Mail |
| 29620850 | Massey, Kristina M | Address on File | | | | | | First Class Mail |
| 29491562 | Massey, Namirus | Address on File | | | | | | First Class Mail |
| 29630338 | Massey, Schyler | Address on File | | | | | | First Class Mail |
| 29485618 | Massey, Tristan | Address on File | | | | | | First Class Mail |
| 29609664 | Mast, Jose | Address on File | | | | | | First Class Mail |
| 29627718 | MASTER PRINTING INC (MKTG) | NICHOLAS D'AMBROSIO, 445 INDUSTRIAL RD | CARLSTADT | NJ | 07072 | | | First Class Mail |
| 29626756 | MASTER PROTECTION LP dba FIREMASTER | DEPT 1019, PO BOX 121019 | DALLAS | TX | 75312-1019 | | | First Class Mail |
| 29627723 | Master Supplements Inc. | Jeff Porubcan, PO Box 240 1600 Arboretum BLVD, 202 | VICTORIA | MN | 55386 | | | First Class Mail |
| 29644436 | Masters, Adrienne | Address on File | | | | | | First Class Mail |
| 29607538 | Masters, David H | Address on File | | | | | | First Class Mail |
| 29644622 | Masters, Erin O | Address on File | | | | | | First Class Mail |
| 29618492 | Masters, Hayley | Address on File | | | | | | First Class Mail |
| 29629416 | Mastery Rise LLC | C/O New World Property Management, 530 Highland Station Drive,Suite 2001 | Suwanee | GA | 30024 | | | First Class Mail |
| 29491004 | Mastin, Michael | Address on File | | | | | | First Class Mail |
| 29610369 | Mastrandrea, Jonathan P | Address on File | | | | | | First Class Mail |
| 29643974 | Mastro, David B | Address on File | | | | | | First Class Mail |
| 29632253 | Mastromauro, Isabella Majera | Address on File | | | | | | First Class Mail |
| 29644402 | Mastros, Emerson A | Address on File | | | | | | First Class Mail |
| 29637853 | Masugbeh, Sheriff | Address on File | | | | | | First Class Mail |
| 29648684 | Mata, Berenice | Address on File | | | | | | First Class Mail |
| 29609439 | Matako, Haylee Elizabeth | Address on File | | | | | | First Class Mail |
| 29493620 | Matamoros, Louis | Address on File | | | | | | First Class Mail |
| 29636163 | Mataqua Diaz, Josefina | Address on File | | | | | | First Class Mail |
| 29621989 | Matava, Lindsay M | Address on File | | | | | | First Class Mail |
| 29631513 | Matchinski, Justin S | Address on File | | | | | | First Class Mail |
| 29627722 | Mate Revolution/DBA Eco Teas | Dee Fretwell, 249 E. Barnett, 106, Office Manager | MEDFORD | OR | 97501 | | | First Class Mail |
| 29604882 | MATEO, ASHLEY | Address on File | | | | | | First Class Mail |
| 29640609 | Mateo, Tolosa | Address on File | | | | | | First Class Mail |
| 29606658 | Material Handling Systems,Inc | 131 Griffin Way | Mount Washington | KY | 40047 | | | First Class Mail |
| 29622059 | Materna, Evan T | Address on File | | | | | | First Class Mail |
| 29611313 | Mathes, Jesse Blake | Address on File | | | | | | First Class Mail |
| 29603748 | MATHESON TRI-GAS INC | DEPT 3028 PO BOX 123028 | DALLAS | TX | 75312 | | | First Class Mail |
| 29611932 | Matheson, Lindsay | Address on File | | | | | | First Class Mail |
| 29607953 | Matheus, Yemaya Niah | Address on File | | | | | | First Class Mail |
| 29613805 | Mathew, Berry | Address on File | | | | | | First Class Mail |
| 29638123 | Mathew, Cox | Address on File | | | | | | First Class Mail |
| 29615160 | Mathew, Wood | Address on File | | | | | | First Class Mail |
| 29487959 | Mathews, Karen | Address on File | | | | | | First Class Mail |
| 29481857 | Mathews, Melody | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482051 | Mathews, Shalyni | Address on File | | | | | | First Class Mail |
| 29484309 | Mathews, Tuntra | Address on File | | | | | | First Class Mail |
| 29608381 | Mathewson, Julian Edward | Address on File | | | | | | First Class Mail |
| 29634076 | Mathias, Jaclyn Shea | Address on File | | | | | | First Class Mail |
| 29632478 | Mathias, James Lee | Address on File | | | | | | First Class Mail |
| 29619010 | Mathiellis, Elayna G | Address on File | | | | | | First Class Mail |
| 29644391 | Mathieu, Michael H | Address on File | | | | | | First Class Mail |
| 29494097 | Mathis, Ashley | Address on File | | | | | | First Class Mail |
| 29492869 | Mathis, Brenda | Address on File | | | | | | First Class Mail |
| 29485607 | Mathis, Jessica | Address on File | | | | | | First Class Mail |
| 29491900 | Mathis, Patricia | Address on File | | | | | | First Class Mail |
| 29483232 | Mathis, Tracie | Address on File | | | | | | First Class Mail |
| 29630599 | Mathis, Zachary Ryan | Address on File | | | | | | First Class Mail |
| 29619545 | Mathur, Colin L | Address on File | | | | | | First Class Mail |
| 29618767 | Matias, Karl Nick | Address on File | | | | | | First Class Mail |
| 29492084 | Matias, Maribel | Address on File | | | | | | First Class Mail |
| 29650247 | Matiashvili, Maria | Address on File | | | | | | First Class Mail |
| 29631079 | Matice, Alison | Address on File | | | | | | First Class Mail |
| 29645824 | Matics, Timothy O | Address on File | | | | | | First Class Mail |
| 29485489 | Matin, Eugene | Address on File | | | | | | First Class Mail |
| 29621136 | Matlock, Casey A | Address on File | | | | | | First Class Mail |
| 29607399 | Matone, Alexa | Address on File | | | | | | First Class Mail |
| 29645521 | Matos Lambert, Noemi | Address on File | | | | | | First Class Mail |
| 29609527 | Matos, Elena | Address on File | | | | | | First Class Mail |
| 29633735 | Matos, Juliano | Address on File | | | | | | First Class Mail |
| 29605718 | Matosian, Joseph M | Address on File | | | | | | First Class Mail |
| 29650179 | Matrix Absence Manag | PO Box 953217 | Saint Louis | MO | 63195 | | | First Class Mail |
| 29603744 | MATRIX ABSENCE MANAGEMENT, INC | PO BOX 953217 | ST LOUIS | MO | 63195-3217 | | | First Class Mail |
| 29627580 | Matrix Absence Management, Inc. | PO Box 953217 | Saint Louis | MO | 63195 | | | First Class Mail |
| 29609159 | Matson, Dale Charles | Address on File | | | | | | First Class Mail |
| 29484193 | Matson, Kim | Address on File | | | | | | First Class Mail |
| 29622088 | Matsudo, Sierra A | Address on File | | | | | | First Class Mail |
| 29632831 | Matsuo, Olivia Marie | Address on File | | | | | | First Class Mail |
| 29626076 | MATT WICHERT CONSTRUCTION & SNOW REMOVAL | 2621 SW SUNSET ROAD | Topeka | KS | 66614 | | | First Class Mail |
| 29638670 | Matt, Burnette | Address on File | | | | | | First Class Mail |
| 29639103 | Matt, Cole | Address on File | | | | | | First Class Mail |
| 29640181 | Matt, Gabriel | Address on File | | | | | | First Class Mail |
| 29638431 | Matt, Glass | Address on File | | | | | | First Class Mail |
| 29615347 | Matt, Henry | Address on File | | | | | | First Class Mail |
| 29637780 | Matt, Howanitz | Address on File | | | | | | First Class Mail |
| 29617078 | Matt, Panken | Address on File | | | | | | First Class Mail |
| 29607327 | Matt, Terri | Address on File | | | | | | First Class Mail |
| 29484058 | Matta, Andrew | Address on File | | | | | | First Class Mail |
| 29636211 | Matta, Chasity Lynette | Address on File | | | | | | First Class Mail |
| 29491339 | Matta, Kristen | Address on File | | | | | | First Class Mail |
| 29482896 | Mattei, Alessandra | Address on File | | | | | | First Class Mail |
| 29633204 | Matteo, Warren David | Address on File | | | | | | First Class Mail |
| 29602994 | Matter Surfaces | 179 Campanelli Parkway | Stoughton | MA | 02072 | | | First Class Mail |
| 29491414 | Mattero, Frank | Address on File | | | | | | First Class Mail |
| 29604213 | Mattes, Jason | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29605898 | Matteson Police Department | Alarm Adminstration, 20550 South Cicero Ave | Matteson | IL | 60443 | | | First Class Mail |
| 29622196 | Matteson, David G | Address on File | | | | | | First Class Mail |
| 29634830 | Mattey, Alex Timothy | Address on File | | | | | | First Class Mail |
| 29617520 | Matthaeus, David | Address on File | | | | | | First Class Mail |
| 29617612 | Matthew, Beranek | Address on File | | | | | | First Class Mail |
| 29614588 | Matthew, Birch | Address on File | | | | | | First Class Mail |
| 29638810 | Matthew, Blackwell | Address on File | | | | | | First Class Mail |
| 29639853 | Matthew, Boyd | Address on File | | | | | | First Class Mail |
| 29613302 | Matthew, Brewer | Address on File | | | | | | First Class Mail |
| 29613985 | Matthew, Clay | Address on File | | | | | | First Class Mail |
| 29639857 | Matthew, Coghill | Address on File | | | | | | First Class Mail |
| 29637741 | Matthew, Cook | Address on File | | | | | | First Class Mail |
| 29609552 | Matthew, Danae | Address on File | | | | | | First Class Mail |
| 29637993 | Matthew, Dunn | Address on File | | | | | | First Class Mail |
| 29639904 | Matthew, Faulhammer | Address on File | | | | | | First Class Mail |
| 29638722 | Matthew, Fisher | Address on File | | | | | | First Class Mail |
| 29641809 | Matthew, Green | Address on File | | | | | | First Class Mail |
| 29641004 | Matthew, Griffin | Address on File | | | | | | First Class Mail |
| 29638304 | Matthew, Harris Jr. | Address on File | | | | | | First Class Mail |
| 29638757 | Matthew, Hillard | Address on File | | | | | | First Class Mail |
| 29640199 | Matthew, Keiser | Address on File | | | | | | First Class Mail |
| 29638156 | Matthew, Little | Address on File | | | | | | First Class Mail |
| 29638690 | Matthew, Lyman Sr. | Address on File | | | | | | First Class Mail |
| 29641937 | Matthew, Marrs | Address on File | | | | | | First Class Mail |
| 29639489 | Matthew, McQueen | Address on File | | | | | | First Class Mail |
| 29614821 | Matthew, Morrison | Address on File | | | | | | First Class Mail |
| 29493424 | Matthew, Patrick | Address on File | | | | | | First Class Mail |
| 29640141 | Matthew, Ramirez | Address on File | | | | | | First Class Mail |
| 29613964 | Matthew, Reed | Address on File | | | | | | First Class Mail |
| 29639586 | Matthew, Sabol | Address on File | | | | | | First Class Mail |
| 29617184 | Matthew, Schuh | Address on File | | | | | | First Class Mail |
| 29639664 | MATTHEW, WALKER | Address on File | | | | | | First Class Mail |
| 29615398 | Matthew, Weidner | Address on File | | | | | | First Class Mail |
| 29613146 | Matthew, Wilson Jr. | Address on File | | | | | | First Class Mail |
| 29615609 | Matthew, Yerkes Jr. | Address on File | | | | | | First Class Mail |
| 29489409 | Matthews, Aaron | Address on File | | | | | | First Class Mail |
| 29493353 | Matthews, Ahmaud | Address on File | | | | | | First Class Mail |
| 29480166 | Matthews, Anthony | Address on File | | | | | | First Class Mail |
| 29488723 | Matthews, Aundrea | Address on File | | | | | | First Class Mail |
| 29621145 | Matthews, Brody A | Address on File | | | | | | First Class Mail |
| 29609626 | Matthews, Chelsea Leigh | Address on File | | | | | | First Class Mail |
| 29483207 | Matthews, Daniel | Address on File | | | | | | First Class Mail |
| 29491514 | Matthews, Derrick | Address on File | | | | | | First Class Mail |
| 29486389 | Matthews, Desiree | Address on File | | | | | | First Class Mail |
| 29618273 | Matthews, Diana S | Address on File | | | | | | First Class Mail |
| 29634862 | Matthews, Hadleigh Christine | Address on File | | | | | | First Class Mail |
| 29612583 | Matthews, Hailey Marie | Address on File | | | | | | First Class Mail |
| 29481877 | Matthews, Henrietta | Address on File | | | | | | First Class Mail |
| 29646105 | Matthews, Jay L | Address on File | | | | | | First Class Mail |
| 29648460 | Matthews, Jhalil | Address on File | | | | | | First Class Mail |
| 29633875 | Matthews, Kaleigh | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29608417 | Matthews, Kaya Richelle | Address on File | | | | | | First Class Mail |
| 29636922 | Matthews, Michael | Address on File | | | | | | First Class Mail |
| 29611501 | Matthews, Mikala Kaliyah | Address on File | | | | | | First Class Mail |
| 29482917 | Matthews, Myles | Address on File | | | | | | First Class Mail |
| 29494408 | Matthews, Sydney | Address on File | | | | | | First Class Mail |
| 29481084 | Matthews, Tanjanae | Address on File | | | | | | First Class Mail |
| 29618655 | Mattia, Christian R | Address on File | | | | | | First Class Mail |
| 29633988 | Mattina, Chelsea Fiorella | Address on File | | | | | | First Class Mail |
| 29647376 | Mattison, Brandon L | Address on File | | | | | | First Class Mail |
| 29603881 | MATTLAGE, RAYMOND | Address on File | | | | | | First Class Mail |
| 29609315 | Mattos, Kaiser Ikaika | Address on File | | | | | | First Class Mail |
| 29605907 | MATTRESS ADVISOR LLC | 800 WESTMERE AVE, SUITE 100 | Charlotte | NC | 28208 | | | First Class Mail |
| 29632797 | Mattus, Haley Lynn | Address on File | | | | | | First Class Mail |
| 29645278 | Matura, Thomas J | Address on File | | | | | | First Class Mail |
| 29633827 | Maturey, Domingo | Address on File | | | | | | First Class Mail |
| 29608544 | Matusek, Ava R. | Address on File | | | | | | First Class Mail |
| 29631182 | Matuszak, Annabelle Grace | Address on File | | | | | | First Class Mail |
| 29621377 | Mau, Nicholas T | Address on File | | | | | | First Class Mail |
| 29650350 | Maude Schiffley Chap | 225 Ruf Rd | Orangeburg | SC | 29118 | | | First Class Mail |
| 29607291 | Maughan, Danielle | Address on File | | | | | | First Class Mail |
| 29605908 | Maui Hawaii, HI False Alarm Reduction | PO Box 30100 | Honolulu | HI | 96820-7110 | | | First Class Mail |
| 29482207 | Mauldin, Ashley | Address on File | | | | | | First Class Mail |
| 29483698 | Mauldin, Tiffany | Address on File | | | | | | First Class Mail |
| 29485250 | Maull, Lashonda | Address on File | | | | | | First Class Mail |
| 29636425 | Maull, Stella Jean | Address on File | | | | | | First Class Mail |
| 29481804 | Mauney, Odette | Address on File | | | | | | First Class Mail |
| 29634747 | Maurer, Abbagale Samantha | Address on File | | | | | | First Class Mail |
| 29646751 | Maurer, Amanda A | Address on File | | | | | | First Class Mail |
| 29489164 | Maurer, Robert | Address on File | | | | | | First Class Mail |
| 29615195 | Maurice, Chambers Jr. | Address on File | | | | | | First Class Mail |
| 29639961 | Maurice, Coleman | Address on File | | | | | | First Class Mail |
| 29616894 | Maurice, Darden | Address on File | | | | | | First Class Mail |
| 29632083 | Maurice, Deja | Address on File | | | | | | First Class Mail |
| 29614991 | Maurice, Doswell | Address on File | | | | | | First Class Mail |
| 29616533 | Maurice, Harris Jr. | Address on File | | | | | | First Class Mail |
| 29639553 | Maurice, Quellins | Address on File | | | | | | First Class Mail |
| 29614268 | Maurice, Sinan Jr. | Address on File | | | | | | First Class Mail |
| 29637886 | Maurice, Williams | Address on File | | | | | | First Class Mail |
| 29614515 | Mauricio, Espinoza | Address on File | | | | | | First Class Mail |
| 29614906 | Maurio, Smith | Address on File | | | | | | First Class Mail |
| 29610161 | Mauritz-Suarez, Angelina May | Address on File | | | | | | First Class Mail |
| 29645297 | Mauro, Nicholas J | Address on File | | | | | | First Class Mail |
| 29639533 | Mauro, Pedro | Address on File | | | | | | First Class Mail |
| 29631351 | Mausteller, Laura Madeline | Address on File | | | | | | First Class Mail |
| 29630761 | Mauter, Michael Raymond | Address on File | | | | | | First Class Mail |
| 29605909 | MAVEN COALITON INC | PO BOX 21252 | New York | NY | 10087 | | | First Class Mail |
| 29603750 | MAVERICK BUILDING GROUP INC | PO BOX 3165 | RIVERVIEW | FL | 33568 | | | First Class Mail |
| 29602967 | Mavrck, LLC | PO Box 83180 | Woburn | MA | 01813-3180 | | | First Class Mail |
| 29650637 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | 124 PARK AND ROOL RD | NEW STANTON | PA | 15672 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487154 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800 | GREENSBURG | PA | 15601 | | | First Class Mail |
| 29624587 | Max Durand Plaza LLC | 9758 S Rustic Place | Oak Creek | WI | 53203 | | | First Class Mail |
| 29638518 | Max, Koopman Jr. | Address on File | | | | | | First Class Mail |
| 29627963 | Maxbone Inc (DRP) | Elisa Muntoni, 8797 Beverly Blvd | Los Angeles | CA | 90048 | | | First Class Mail |
| 29650067 | Maxbone Inc-PSPD | 2261 Market St, Suite 86056 | San Francisco | CA | 94114 | | | First Class Mail |
| 29629419 | MAXIM CHAMBERS II LLC | 1901 Avenue of the Stars, SUITE 630 | Los Angeles | CA | 90067 | | | First Class Mail |
| 29623202 | Maxim Chambers II, LLC | 1901 Avenue of the Stars, Suite 630 | Los Angels | CA | 29640 | | | First Class Mail |
| 29648184 | Maxwell, Alexa | Address on File | | | | | | First Class Mail |
| 29606907 | Maxwell, Cathy Monique | Address on File | | | | | | First Class Mail |
| 29647076 | Maxwell, Colby J | Address on File | | | | | | First Class Mail |
| 29484632 | Maxwell, Danyatta | Address on File | | | | | | First Class Mail |
| 29644632 | Maxwell, Jack R | Address on File | | | | | | First Class Mail |
| 29629178 | Maxwell, Jessi | Address on File | | | | | | First Class Mail |
| 29629285 | Maxwell, Kourtnee | Address on File | | | | | | First Class Mail |
| 29481061 | Maxwell, Latonya | Address on File | | | | | | First Class Mail |
| 29491364 | Maxwell, Michael | Address on File | | | | | | First Class Mail |
| 29480667 | Maxwell, Mictavia | Address on File | | | | | | First Class Mail |
| 29641531 | Maxwell, Nicholson Sr. | Address on File | | | | | | First Class Mail |
| 29634679 | Maxwell, Preston Curtis Lee | Address on File | | | | | | First Class Mail |
| 29650529 | Maxwell, Reese | Address on File | | | | | | First Class Mail |
| 29612756 | MAXWELL, ROBERT | Address on File | | | | | | First Class Mail |
| 29489820 | Maxwell, Teericka | Address on File | | | | | | First Class Mail |
| 29643851 | Maxwell, Zachary R | Address on File | | | | | | First Class Mail |
| 29633949 | May, Aayona | Address on File | | | | | | First Class Mail |
| 29644942 | May, Allyson B | Address on File | | | | | | First Class Mail |
| 29628248 | May, Anthony | Address on File | | | | | | First Class Mail |
| 29626525 | MAY, BRANDY | Address on File | | | | | | First Class Mail |
| 29644384 | May, Brian D | Address on File | | | | | | First Class Mail |
| 29631634 | May, Hayley | Address on File | | | | | | First Class Mail |
| 29494845 | May, Janet | Address on File | | | | | | First Class Mail |
| 29488454 | May, Jaymes | Address on File | | | | | | First Class Mail |
| 29610105 | may, Jennifer Ellen | Address on File | | | | | | First Class Mail |
| 29485467 | May, Johnnie | Address on File | | | | | | First Class Mail |
| 29633868 | May, Kelly Elizabeth | Address on File | | | | | | First Class Mail |
| 29632967 | May, Kendra Cheyanne Renee | Address on File | | | | | | First Class Mail |
| 29633719 | May, Lauren Elizabeth | Address on File | | | | | | First Class Mail |
| 29635011 | May, Lavender Sage | Address on File | | | | | | First Class Mail |
| 29486245 | May, Michelle | Address on File | | | | | | First Class Mail |
| 29636466 | May, Quante T. | Address on File | | | | | | First Class Mail |
| 29622134 | May, Ryan L | Address on File | | | | | | First Class Mail |
| 29607794 | May, Shelby | Address on File | | | | | | First Class Mail |
| 29486306 | May, Thomas | Address on File | | | | | | First Class Mail |
| 29480942 | May, Tiffany | Address on File | | | | | | First Class Mail |
| 29491804 | May, Vickie | Address on File | | | | | | First Class Mail |
| 29633655 | May, Xavier Omar Edward | Address on File | | | | | | First Class Mail |
| 29611624 | Maya Ramirez, Alondra | Address on File | | | | | | First Class Mail |
| 29636212 | Maya-Hernandez, Sasha Ariany | Address on File | | | | | | First Class Mail |
| 29632665 | Mayancela Guaman, John Kelly | Address on File | | | | | | First Class Mail |
| 29482228 | Mayberry, Diamond | Address on File | | | | | | First Class Mail |
| 29637049 | Mayberry, Patricia Anne | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491642 | Mayburry, Earlean | Address on File | | | | | | First Class Mail |
| 29483435 | Maye, Ben | Address on File | | | | | | First Class Mail |
| 29616202 | Mayelin, Campos Alvarado | Address on File | | | | | | First Class Mail |
| 29643507 | Mayen Cifuentes, Katherine M | Address on File | | | | | | First Class Mail |
| 29628199 | MAYER, ALAN | Address on File | | | | | | First Class Mail |
| 29612270 | Mayer, Andrew Joseph | Address on File | | | | | | First Class Mail |
| 29620715 | Mayer, Joshua M | Address on File | | | | | | First Class Mail |
| 29634172 | Mayer, Madison Reese | Address on File | | | | | | First Class Mail |
| 29631553 | Mayer, Mary Therese | Address on File | | | | | | First Class Mail |
| 29634996 | Mayers, Kristiana | Address on File | | | | | | First Class Mail |
| 29612082 | Mayers, Tyler M. | Address on File | | | | | | First Class Mail |
| 29490476 | Mayes, Curtis | Address on File | | | | | | First Class Mail |
| 29491405 | Mayes, Dennis | Address on File | | | | | | First Class Mail |
| 29637357 | MAYES, KRISTLE LORAINE | Address on File | | | | | | First Class Mail |
| 29611825 | Mayes, Leo Ronald | Address on File | | | | | | First Class Mail |
| 29481214 | Mayes, Lisa | Address on File | | | | | | First Class Mail |
| 29484705 | Mayes, Marie | Address on File | | | | | | First Class Mail |
| 29481978 | Mayes, Tiffani | Address on File | | | | | | First Class Mail |
| 29643944 | Mayeur, Joel L | Address on File | | | | | | First Class Mail |
| 29484465 | Mayewski, Nicole | Address on File | | | | | | First Class Mail |
| 29602602 | Mayfield Electric Company, Inc. | 4626 Floyd Street | Houston | TX | 77007 | | | First Class Mail |
| 29621310 | Mayfield, Carter F | Address on File | | | | | | First Class Mail |
| 29494015 | Mayfield, Eric | Address on File | | | | | | First Class Mail |
| 29493227 | Mayfield, Shaletha | Address on File | | | | | | First Class Mail |
| 29619107 | Mayhall, Nicholas J | Address on File | | | | | | First Class Mail |
| 29634101 | Mayhew, Briana | Address on File | | | | | | First Class Mail |
| 29633571 | Mayhone, Kyle David | Address on File | | | | | | First Class Mail |
| 29484278 | Mayle, Anthony | Address on File | | | | | | First Class Mail |
| 29493792 | Mayle, Belinda | Address on File | | | | | | First Class Mail |
| 29489195 | Mayle, Lee | Address on File | | | | | | First Class Mail |
| 29616978 | Maylon, Miller | Address on File | | | | | | First Class Mail |
| 29625994 | MAYNARD NEXSEN PC | 1901 6th Avenue NorthSuite 1700 | Birmingham | AL | 35203 | | | First Class Mail |
| 29632234 | Maynard, Emily M. | Address on File | | | | | | First Class Mail |
| 29609946 | Maynard, Jessy Thomas | Address on File | | | | | | First Class Mail |
| 29619554 | Maynard, Larry E | Address on File | | | | | | First Class Mail |
| 29608323 | Maynard, Lillian Grace | Address on File | | | | | | First Class Mail |
| 29646285 | Maynard, Michael L | Address on File | | | | | | First Class Mail |
| 29634265 | Maynard, Sarah Renee | Address on File | | | | | | First Class Mail |
| 29609002 | Maynhart, Miranda | Address on File | | | | | | First Class Mail |
| 29491012 | Maynor, Bruce | Address on File | | | | | | First Class Mail |
| 29489966 | Maynor, Vanessa | Address on File | | | | | | First Class Mail |
| 29481432 | Mayo, Brandy | Address on File | | | | | | First Class Mail |
| 29619903 | Mayo, Gloria E | Address on File | | | | | | First Class Mail |
| 29481478 | Mayo, Michael | Address on File | | | | | | First Class Mail |
| 29607313 | Mayo, Mykaela | Address on File | | | | | | First Class Mail |
| 29644703 | Mayo, Orlando | Address on File | | | | | | First Class Mail |
| 29489394 | Mayo, Shayla | Address on File | | | | | | First Class Mail |
| 29611417 | Mayo, Sierra Cheyenne | Address on File | | | | | | First Class Mail |
| 29492317 | Mayo-Baldwin, Wanda | Address on File | | | | | | First Class Mail |
| 29605023 | Mayol, Cellie | Address on File | | | | | | First Class Mail |
| 29612198 | Mayor, Cherilynn Jolie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29618949 | Mayorga Chee, Esteban M | Address on File | | | | | | First Class Mail |
| 29643884 | Mayorga, Andrew J | Address on File | | | | | | First Class Mail |
| 29621654 | Mayorga, Maria R | Address on File | | | | | | First Class Mail |
| 29635129 | Mayr, Julianna Leigh | Address on File | | | | | | First Class Mail |
| 29637484 | Mayra, Melendez | Address on File | | | | | | First Class Mail |
| 29613262 | Mayra, Miranda Moody | Address on File | | | | | | First Class Mail |
| 29649692 | Mayrich III LLO083 | 12429 Cedar Rd. Suite 21 | Cleveland | OH | 44106 | | | First Class Mail |
| 29648838 | Mayrich III, Ltd. | Raymond J. Negrelli, 761 East 200th Street | Euclid | OH | 44119 | | | First Class Mail |
| 29490214 | Mays, Amber | Address on File | | | | | | First Class Mail |
| 29634852 | Mays, Brittany Alyse | Address on File | | | | | | First Class Mail |
| 29634328 | Mays, Conner M. | Address on File | | | | | | First Class Mail |
| 29491471 | Mays, Deashia | Address on File | | | | | | First Class Mail |
| 29611630 | Mays, Forrst | Address on File | | | | | | First Class Mail |
| 29630578 | Mays, Gamuel Gershon | Address on File | | | | | | First Class Mail |
| 29485686 | Mays, Joshua | Address on File | | | | | | First Class Mail |
| 29622019 | Mays, Mariya J | Address on File | | | | | | First Class Mail |
| 29620670 | Mays, Noah H | Address on File | | | | | | First Class Mail |
| 29492897 | Mays, Quatiya | Address on File | | | | | | First Class Mail |
| 29630577 | Mays, Sedaris V. | Address on File | | | | | | First Class Mail |
| 29629897 | Mays, Tabbatha | Address on File | | | | | | First Class Mail |
| 29484758 | Mays, Valerie | Address on File | | | | | | First Class Mail |
| 29485158 | Mayshack, Michelle | Address on File | | | | | | First Class Mail |
| 29629421 | MAYSKY LLC | SPRINGINVEST LLC, 407 LINCOLN ROAD, SUITE 8M | Miami Beach | FL | 33139 | | | First Class Mail |
| 29486201 | Mayweather, Toni | Address on File | | | | | | First Class Mail |
| 29623203 | Maywood Mart TEI Equities | 55 Fifth Avenue | New York | NY | 10003 | | | First Class Mail |
| 29629422 | MAYWOOD MART TEI EQUITIES, LLC | 55 FIFTH AVE, 15TH FLOOR | New York | NY | 10003 | | | First Class Mail |
| 29608831 | Mazarelli, Greyson Asher | Address on File | | | | | | First Class Mail |
| 29621516 | Mazejka, Luke W | Address on File | | | | | | First Class Mail |
| 29481419 | Mazhar, Syed | Address on File | | | | | | First Class Mail |
| 29637865 | Mazhid, Suleyman | Address on File | | | | | | First Class Mail |
| 29607777 | Maziarz, Mikayla Serai | Address on File | | | | | | First Class Mail |
| 29486756 | Mazo, Mark | Address on File | | | | | | First Class Mail |
| 29612222 | Mazur, LilyBeth Anne | Address on File | | | | | | First Class Mail |
| 29609516 | Mazurek, Kevin | Address on File | | | | | | First Class Mail |
| 29624253 | Mazuri Exotic A-PSPD | dba Mazuri Exotic Animal NutritiPO Box 847200 | Dallas | TX | 75284 | | | First Class Mail |
| 29488002 | Mazza, Mario | Address on File | | | | | | First Class Mail |
| 29630835 | Mazza, Pamela | Address on File | | | | | | First Class Mail |
| 29608098 | Mazzella, Tabitha | Address on File | | | | | | First Class Mail |
| 29635505 | Mazzo, Mary D. | Address on File | | | | | | First Class Mail |
| 29645680 | Mazzoni, Breckin M | Address on File | | | | | | First Class Mail |
| 29603751 | MBABJB HOLDINGS, FLP | 2425 PINEAPPLE AVE #108 | MELBOURNE | FL | 32935 | | | First Class Mail |
| 29647578 | Mbah, Chelsea E | Address on File | | | | | | First Class Mail |
| 29490160 | Mbakop, Joyce | Address on File | | | | | | First Class Mail |
| 29486056 | Mbaye, Ndeye | Address on File | | | | | | First Class Mail |
| 29623204 | MBB Gateway Associates | Controller- Rachel Alexis Klekman, Leasing Agent & PM- Karen Martin, Pomegranate RE, 33 Rock Hill Road | Bala Cynwyd | PA | 19003 | | | First Class Mail |
| 29629423 | MBB GATEWAY ASSOCIATES | C/O POMEGRANATE RE, 33 ROCK HILL ROAD, SUITE 350 | Bala Cynwyd | PA | 19004 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606659 | MBMORSE INVESTMENTS LLC | 1625 DORAL COURT | Keller | TX | 76248 | | | First Class Mail |
| 29491209 | Mbodji, Marieme | Address on File | | | | | | First Class Mail |
| 29488569 | Mbongo, Glodi | Address on File | | | | | | First Class Mail |
| 29625425 | MC BUILDERS LLC | 6116 PRESERVATION DRIVE | Chattanooga | TN | 37416 | | | First Class Mail |
| 29619651 | Mc Cabe, Eric C | Address on File | | | | | | First Class Mail |
| 29636488 | Mc Glynn, Ciara Louise | Address on File | | | | | | First Class Mail |
| 29637145 | MCABEE, CHRISTOPHER LEE | Address on File | | | | | | First Class Mail |
| 29483764 | Mcabee, Kendra | Address on File | | | | | | First Class Mail |
| 29608331 | McAdams, Drake Joseph | Address on File | | | | | | First Class Mail |
| 29493977 | Mcafee, Betty | Address on File | | | | | | First Class Mail |
| 29612261 | McAfee, Collin Michael | Address on File | | | | | | First Class Mail |
| 29621750 | Mcafee, Jason A | Address on File | | | | | | First Class Mail |
| 29491613 | Mcafee, Kirsten | Address on File | | | | | | First Class Mail |
| 29647719 | Mcalarney, Scott M | Address on File | | | | | | First Class Mail |
| 29491202 | Mcalee, Micheal | Address on File | | | | | | First Class Mail |
| 29485034 | Mcaleer, Dawn | Address on File | | | | | | First Class Mail |
| 29494239 | Mcalister, Ellen Middleton | Address on File | | | | | | First Class Mail |
| 29632862 | McAlister, Jackson David | Address on File | | | | | | First Class Mail |
| 29487601 | McAllen Assessor's Office | 311 N 15th St | McAllen | TX | 78501 | | | First Class Mail |
| 29624979 | MCALLEN PUBLIC UTILITIES | MCALLEN CITY HALL, 1300 HOUSTON AVE, 2ND FLOOR | MCALLEN | TX | 78501 | | | First Class Mail |
| 29487155 | MCALLEN PUBLIC UTILITIES | P.O. BOX 280 | MCALLEN | TX | 78505 | | | First Class Mail |
| 29624980 | MCALLEN PUBLIC UTILITY -TX | MCALLEN CITY HALL, 1300 HOUSTON AVE, 2ND FLOOR | MCALLEN | TX | 78501 | | | First Class Mail |
| 29487156 | MCALLEN PUBLIC UTILITY -TX | P.O. BOX 280 | MCALLEN | TX | 78505-0280 | | | First Class Mail |
| 29620265 | Mcallister, Ethan D | Address on File | | | | | | First Class Mail |
| 29482968 | Mcallister, Glen | Address on File | | | | | | First Class Mail |
| 29646386 | Mcallister, Jacqueline R | Address on File | | | | | | First Class Mail |
| 29605663 | MCALLISTER, JAMES B. | Address on File | | | | | | First Class Mail |
| 29621464 | Mcallister, Jessica R | Address on File | | | | | | First Class Mail |
| 29643666 | Mcallister, Kristian S | Address on File | | | | | | First Class Mail |
| 29637188 | MCALLISTER, RYAN | Address on File | | | | | | First Class Mail |
| 29627188 | MCALLISTER, RYAN | Address on File | | | | | | First Class Mail |
| 29612264 | McAndrews, Carolyn M. | Address on File | | | | | | First Class Mail |
| 29494699 | Mcarthur, Deloris | Address on File | | | | | | First Class Mail |
| 29491574 | Mcarthur, Sherron | Address on File | | | | | | First Class Mail |
| 29646588 | Mcbain, Bennett O | Address on File | | | | | | First Class Mail |
| 29644792 | Mcborrough, Ian Spencer R | Address on File | | | | | | First Class Mail |
| 29483866 | Mcbride, Ashley | Address on File | | | | | | First Class Mail |
| 29494938 | Mcbride, Candy | Address on File | | | | | | First Class Mail |
| 29488494 | Mcbride, Charles | Address on File | | | | | | First Class Mail |
| 29646492 | Mcbride, Daniel M | Address on File | | | | | | First Class Mail |
| 29634107 | McBride, Hannah | Address on File | | | | | | First Class Mail |
| 29633553 | McBride, Jordan Beth | Address on File | | | | | | First Class Mail |
| 29607235 | McBride, Kelsey | Address on File | | | | | | First Class Mail |
| 29630641 | McBride, Latesha L. | Address on File | | | | | | First Class Mail |
| 29634640 | McBride, Madelyn Catherine | Address on File | | | | | | First Class Mail |
| 29485650 | Mcbride, Nykeisha | Address on File | | | | | | First Class Mail |
| 29491453 | Mcbride, Pamela | Address on File | | | | | | First Class Mail |
| 29607418 | McBride, Ryan Samuel | Address on File | | | | | | First Class Mail |
| 29619604 | Mcbride, Sean M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620412 | Mcbride, Ti'Andre Q | Address on File | | | | | | First Class Mail |
| 29620750 | Mcbride, William | Address on File | | | | | | First Class Mail |
| 29489694 | Mcbride-Siffrin, Tierra | Address on File | | | | | | First Class Mail |
| 29610561 | McBroom, Amber | Address on File | | | | | | First Class Mail |
| 29643854 | Mcburney, Dylan H | Address on File | | | | | | First Class Mail |
| 29480951 | Mcburrows, Iretta | Address on File | | | | | | First Class Mail |
| 29491365 | Mcburrows, Mateka | Address on File | | | | | | First Class Mail |
| 29643977 | Mccabe, Jake M | Address on File | | | | | | First Class Mail |
| 29631696 | McCafferty, Aiden | Address on File | | | | | | First Class Mail |
| 29632190 | McCafferty, Kara Elise | Address on File | | | | | | First Class Mail |
| 29490979 | Mccain, Kaeondre | Address on File | | | | | | First Class Mail |
| 29631689 | McCain, Preston Scott | Address on File | | | | | | First Class Mail |
| 29491347 | Mccaine, Rosie | Address on File | | | | | | First Class Mail |
| 29490740 | Mccal, Kathryn | Address on File | | | | | | First Class Mail |
| 29483148 | Mccall, Barbara | Address on File | | | | | | First Class Mail |
| 29646981 | Mccall, David | Address on File | | | | | | First Class Mail |
| 29631095 | McCall, Dorcas Ruth | Address on File | | | | | | First Class Mail |
| 29481913 | Mccall, Edith | Address on File | | | | | | First Class Mail |
| 29492637 | Mccall, Heather | Address on File | | | | | | First Class Mail |
| 29490822 | Mccall, Jesse | Address on File | | | | | | First Class Mail |
| 29637205 | MCCALL, KAELEA | Address on File | | | | | | First Class Mail |
| 29636368 | McCall, Mallory | Address on File | | | | | | First Class Mail |
| 29647044 | Mccall, Regan M | Address on File | | | | | | First Class Mail |
| 29636965 | McCall, Shazaila S. | Address on File | | | | | | First Class Mail |
| 29485185 | Mccall, Shirley | Address on File | | | | | | First Class Mail |
| 29630287 | McCall, Sophia | Address on File | | | | | | First Class Mail |
| 29629147 | McCallie, James P | Address on File | | | | | | First Class Mail |
| 29633793 | Mccalligett, Kirsten Lynn | Address on File | | | | | | First Class Mail |
| 29609194 | Mccallum, Hannah Annette | Address on File | | | | | | First Class Mail |
| 29492226 | Mccalpine, Donyai | Address on File | | | | | | First Class Mail |
| 29631070 | McCamant, Audrey | Address on File | | | | | | First Class Mail |
| 29603086 | MCCANEY, QUENTRELL | Address on File | | | | | | First Class Mail |
| 29636629 | McCann, Jaccob Edward | Address on File | | | | | | First Class Mail |
| 29490097 | Mccants, Andrew | Address on File | | | | | | First Class Mail |
| 29482246 | Mccants, Ardrena | Address on File | | | | | | First Class Mail |
| 29491086 | Mccants, Cassandra | Address on File | | | | | | First Class Mail |
| 29492544 | Mccants, Ebony | Address on File | | | | | | First Class Mail |
| 29634712 | McCants, Isus | Address on File | | | | | | First Class Mail |
| 29629083 | McCarel, Heather | Address on File | | | | | | First Class Mail |
| 29482792 | Mccart, Tavis | Address on File | | | | | | First Class Mail |
| 29629424 | MCCARTER & ENGLISH LLP | Four Gateway Center, 100 Mulberry Street | Newark | NJ | 07102 | | | First Class Mail |
| 29607579 | Mccarthy, Adam Michael | Address on File | | | | | | First Class Mail |
| 29482833 | Mccarthy, Christopher | Address on File | | | | | | First Class Mail |
| 29644883 | Mccarthy, Collin R | Address on File | | | | | | First Class Mail |
| 29619577 | McCarthy, Elizabeth M | Address on File | | | | | | First Class Mail |
| 29643838 | Mccarthy, Evan W | Address on File | | | | | | First Class Mail |
| 29646153 | Mccarthy, Kyle S | Address on File | | | | | | First Class Mail |
| 29634154 | McCarthy, Macey Lynn | Address on File | | | | | | First Class Mail |
| 29645093 | Mccarthy, Miller J | Address on File | | | | | | First Class Mail |
| 29484904 | Mccarthy, Ramon | Address on File | | | | | | First Class Mail |
| 29622106 | Mccarthy, Sean A | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29610758 | Mccartney, Brendan | Address on File | | | | | | First Class Mail |
| 29650973 | MCCARTY COMPANY | 9115 LEESGATE RD, STE A | LOUISVILLE | KY | 40222 | | | First Class Mail |
| 29487157 | MCCARTY COMPANY | P.O. BOX 33354 | LOUISVILLE | KY | 40232 | | | First Class Mail |
| 29618183 | Mccarty, Anna G | Address on File | | | | | | First Class Mail |
| 29482565 | Mccarty, Ashli | Address on File | | | | | | First Class Mail |
| 29610490 | McCarty, Erin Diane | Address on File | | | | | | First Class Mail |
| 29621328 | Mccarty, Jasmyn | Address on File | | | | | | First Class Mail |
| 29618186 | McCarty, Matthew M | Address on File | | | | | | First Class Mail |
| 29491130 | Mccarty, Sharee | Address on File | | | | | | First Class Mail |
| 29483496 | Mccarty, Steve | Address on File | | | | | | First Class Mail |
| 29607655 | McCarville, Ava | Address on File | | | | | | First Class Mail |
| 29491730 | Mccary, D'Niyah | Address on File | | | | | | First Class Mail |
| 29481968 | Mccary, Ron | Address on File | | | | | | First Class Mail |
| 29485143 | Mccaskill, Denise | Address on File | | | | | | First Class Mail |
| 29494577 | Mccaslin, Barbara | Address on File | | | | | | First Class Mail |
| 29632188 | McCaughey, Brendan R. | Address on File | | | | | | First Class Mail |
| 29490204 | Mccaughtry, Rita | Address on File | | | | | | First Class Mail |
| 29492967 | Mccauley, Katerina | Address on File | | | | | | First Class Mail |
| 29644276 | Mccauley, Pamela R | Address on File | | | | | | First Class Mail |
| 29634889 | McCauley-Pearl, Alexis | Address on File | | | | | | First Class Mail |
| 29481750 | Mccaulley, Regina | Address on File | | | | | | First Class Mail |
| 29633798 | McCausland, Ashley | Address on File | | | | | | First Class Mail |
| 29481038 | Mccee, Kimberly | Address on File | | | | | | First Class Mail |
| 29606041 | McCheyne, Olivia | Address on File | | | | | | First Class Mail |
| 29609966 | McClain, Bonnie | Address on File | | | | | | First Class Mail |
| 29491754 | Mcclain, Courtnie | Address on File | | | | | | First Class Mail |
| 29484290 | Mcclain, Gennairo | Address on File | | | | | | First Class Mail |
| 29636294 | McClain, Ian T | Address on File | | | | | | First Class Mail |
| 29481344 | Mcclain, Keyuna | Address on File | | | | | | First Class Mail |
| 29492677 | Mcclain, Laura | Address on File | | | | | | First Class Mail |
| 29602828 | McClain, LuWanda | Address on File | | | | | | First Class Mail |
| 29492050 | Mcclain, Nicole | Address on File | | | | | | First Class Mail |
| 29482707 | Mcclain, Porsche | Address on File | | | | | | First Class Mail |
| 29480950 | Mcclain, Sheryl | Address on File | | | | | | First Class Mail |
| 29492789 | Mcclam, Bonita | Address on File | | | | | | First Class Mail |
| 29635511 | Mcclam, Deangelo | Address on File | | | | | | First Class Mail |
| 29634869 | Mcclam, Derrick | Address on File | | | | | | First Class Mail |
| 29489871 | Mcclam, Dionne | Address on File | | | | | | First Class Mail |
| 29490451 | Mcclam, Latoya | Address on File | | | | | | First Class Mail |
| 29489531 | Mcclaney, Ranson | Address on File | | | | | | First Class Mail |
| 29484352 | Mcclary, Levi | Address on File | | | | | | First Class Mail |
| 29630538 | Mcclatchie, Devontrae | Address on File | | | | | | First Class Mail |
| 29492875 | Mccleary, Angela | Address on File | | | | | | First Class Mail |
| 29608156 | McCleary, Helen Paige | Address on File | | | | | | First Class Mail |
| 29489936 | Mcclease, Vanessa | Address on File | | | | | | First Class Mail |
| 29489187 | Mccleese, Patrick | Address on File | | | | | | First Class Mail |
| 29636397 | McClellan, Alli | Address on File | | | | | | First Class Mail |
| 29494405 | Mcclellan, Angel | Address on File | | | | | | First Class Mail |
| 29632437 | McClellan, Deborah Kay | Address on File | | | | | | First Class Mail |
| 29646128 | Mcclellan, Enia C | Address on File | | | | | | First Class Mail |
| 29608481 | McClellan, Joshua James | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635908 | McClellan, Stormy | Address on File | | | | | | First Class Mail |
| 29480929 | Mcclellan, Sukoya | Address on File | | | | | | First Class Mail |
| 29635532 | McClellan, Zoey Renee | Address on File | | | | | | First Class Mail |
| 29629425 | MCCLELLAND STREET ASSOCIATES LC | 1165 E WILLINGTON AVE, SUITE 275 | Salt Lake City | UT | 84106 | | | First Class Mail |
| 29632918 | McClelland, Claire Linghui | Address on File | | | | | | First Class Mail |
| 29491614 | Mcclelland, Troy | Address on File | | | | | | First Class Mail |
| 29491077 | Mcclendon, Antonio | Address on File | | | | | | First Class Mail |
| 29492099 | Mcclendon, Candice | Address on File | | | | | | First Class Mail |
| 29495127 | Mcclendon, Chakera | Address on File | | | | | | First Class Mail |
| 29483860 | Mcclendon, Erie | Address on File | | | | | | First Class Mail |
| 29492732 | Mcclendon, Laquen | Address on File | | | | | | First Class Mail |
| 29484406 | Mcclendon, Makiah | Address on File | | | | | | First Class Mail |
| 29646955 | Mcclendon, Markus H | Address on File | | | | | | First Class Mail |
| 29491296 | Mcclendon, Nyasia | Address on File | | | | | | First Class Mail |
| 29632297 | McCleney, Jaelia Alexis | Address on File | | | | | | First Class Mail |
| 29488575 | Mcclennon, Jonea | Address on File | | | | | | First Class Mail |
| 29480118 | Mcclintick, Kristin | Address on File | | | | | | First Class Mail |
| 29493512 | Mcclinton, Jileesha | Address on File | | | | | | First Class Mail |
| 29642222 | Mcclinton, Luster | Address on File | | | | | | First Class Mail |
| 29490246 | Mcclinton, Shenekia | Address on File | | | | | | First Class Mail |
| 29493107 | Mccloud, Alicia | Address on File | | | | | | First Class Mail |
| 29643416 | McCloud, Roy | Address on File | | | | | | First Class Mail |
| 29483288 | Mccloud, Zhane | Address on File | | | | | | First Class Mail |
| 29489285 | Mcclowry, Mary | Address on File | | | | | | First Class Mail |
| 29611294 | McCloy-Pletcher, Alysha Ann | Address on File | | | | | | First Class Mail |
| 29608359 | McClung, Angela Dawn | Address on File | | | | | | First Class Mail |
| 29632276 | McClung, Corinna Rose | Address on File | | | | | | First Class Mail |
| 29601991 | MCCLUNG, MELVIN | Address on File | | | | | | First Class Mail |
| 29611618 | McClung, Sara Rose | Address on File | | | | | | First Class Mail |
| 29633821 | McClung, Sarah Ann | Address on File | | | | | | First Class Mail |
| 29480368 | Mcclure, Christopher | Address on File | | | | | | First Class Mail |
| 29480393 | Mcclure, Clarence | Address on File | | | | | | First Class Mail |
| 29644344 | Mcclure, James H | Address on File | | | | | | First Class Mail |
| 29483545 | Mcclure, Kenwanicki | Address on File | | | | | | First Class Mail |
| 29646662 | Mcclure, Matthew W | Address on File | | | | | | First Class Mail |
| 29609179 | Mcclure, Megan M | Address on File | | | | | | First Class Mail |
| 29488910 | Mcclure, Sandy | Address on File | | | | | | First Class Mail |
| 29633156 | Mcclure, Taylor | Address on File | | | | | | First Class Mail |
| 29481626 | Mccoffin, Sherry | Address on File | | | | | | First Class Mail |
| 29611703 | McCollin, Kacie | Address on File | | | | | | First Class Mail |
| 29494796 | Mccollin, Ruth | Address on File | | | | | | First Class Mail |
| 29482612 | Mccollow, Shane | Address on File | | | | | | First Class Mail |
| 29480674 | Mccollum, Latoya | Address on File | | | | | | First Class Mail |
| 29636091 | Mccollum, Tyshawn | Address on File | | | | | | First Class Mail |
| 29490291 | Mccomb, Amber | Address on File | | | | | | First Class Mail |
| 29632395 | McComb, Anna Kathryn | Address on File | | | | | | First Class Mail |
| 29604281 | McComiskey, Kathleen | Address on File | | | | | | First Class Mail |
| 29494421 | Mcconell, Kim | Address on File | | | | | | First Class Mail |
| 29631294 | McConnell, Ashley E. | Address on File | | | | | | First Class Mail |
| 29645063 | Mcconnell, Eric M | Address on File | | | | | | First Class Mail |
| 29492230 | Mcconnell, Kaderia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29643953 | Mcconnell, Olivia I | Address on File | | | | | | First Class Mail |
| 29492790 | Mcconnell, Vanity | Address on File | | | | | | First Class Mail |
| 29636299 | Mccoon, Jamie Marie Rocxann | Address on File | | | | | | First Class Mail |
| 29601872 | McCord Business Center | 111 Lower Turtle Creek Road | Kerrville | TX | 78028 | | | First Class Mail |
| 29481196 | Mccord, Victoria | Address on File | | | | | | First Class Mail |
| 29609061 | McCorkle, Angelina J | Address on File | | | | | | First Class Mail |
| 29631677 | McCorkle, Cierra Jean | Address on File | | | | | | First Class Mail |
| 29634269 | McCorkle, Collin Andrew | Address on File | | | | | | First Class Mail |
| 29483864 | Mccorkle, Teresa | Address on File | | | | | | First Class Mail |
| 29645668 | Mccormack, Jordan C | Address on File | | | | | | First Class Mail |
| 29634087 | McCormick, Garret | Address on File | | | | | | First Class Mail |
| 29490663 | Mccormick, Keira | Address on File | | | | | | First Class Mail |
| 29611121 | McCormick, Ryan Thomas | Address on File | | | | | | First Class Mail |
| 29489097 | Mccormick, Scott | Address on File | | | | | | First Class Mail |
| 29490437 | Mccormicm, Steven | Address on File | | | | | | First Class Mail |
| 29493459 | Mccormit, Brandon | Address on File | | | | | | First Class Mail |
| 29607467 | McCowan, Russell Thomas | Address on File | | | | | | First Class Mail |
| 29648539 | Mccowan, Shirley F | Address on File | | | | | | First Class Mail |
| 29622673 | Mccoy, Adrea | Address on File | | | | | | First Class Mail |
| 29485900 | Mccoy, Byron | Address on File | | | | | | First Class Mail |
| 29612745 | MCCOY, CHARLES | Address on File | | | | | | First Class Mail |
| 29493632 | Mccoy, Denisha | Address on File | | | | | | First Class Mail |
| 29645714 | Mccoy, Dominique D | Address on File | | | | | | First Class Mail |
| 29608125 | McCoy, Ella Rae | Address on File | | | | | | First Class Mail |
| 29631927 | McCoy, Gabriella-Symone Magitia | Address on File | | | | | | First Class Mail |
| 29608310 | McCoy, Heather M. | Address on File | | | | | | First Class Mail |
| 29492334 | Mccoy, Janie | Address on File | | | | | | First Class Mail |
| 29481034 | Mccoy, John | Address on File | | | | | | First Class Mail |
| 29611244 | Mccoy, Kaylee | Address on File | | | | | | First Class Mail |
| 29646215 | Mccoy, Kevin B | Address on File | | | | | | First Class Mail |
| 29632876 | McCoy, Marcia | Address on File | | | | | | First Class Mail |
| 29489089 | Mccoy, Michael | Address on File | | | | | | First Class Mail |
| 29631180 | Mccoy, Miranda Lyn | Address on File | | | | | | First Class Mail |
| 29486125 | Mccoy, Mya | Address on File | | | | | | First Class Mail |
| 29610721 | McCoy, Skyla Dominique | Address on File | | | | | | First Class Mail |
| 29481315 | Mccoy, Tamra | Address on File | | | | | | First Class Mail |
| 29619587 | Mccoy, Terry M | Address on File | | | | | | First Class Mail |
| 29485196 | Mccoy, Trevor | Address on File | | | | | | First Class Mail |
| 29619546 | Mccoy, Victoria A | Address on File | | | | | | First Class Mail |
| 29609391 | McCoy-Collinger, Sharlene | Address on File | | | | | | First Class Mail |
| 29602704 | MCCRACKEN COUNTY SHERIFF | 300 CLARENCE GAINES STREET | Paducah | KY | 42003 | | | First Class Mail |
| 29609986 | McCracken, Andrew John | Address on File | | | | | | First Class Mail |
| 29486031 | Mccrae, Clyde | Address on File | | | | | | First Class Mail |
| 29646637 | Mccrain, Carter A | Address on File | | | | | | First Class Mail |
| 29483091 | Mccraney, Tammie | Address on File | | | | | | First Class Mail |
| 29625312 | McCRANIE, SISTRUNK, ANZLEMO, HARDY, McDANIEL & WELCH, LLC | 909 POYDRAS STREETSUITE 1000 | New Orleans | LA | 70112 | | | First Class Mail |
| 29494715 | Mccrary, Joyanne | Address on File | | | | | | First Class Mail |
| 29482074 | Mccrary, William | Address on File | | | | | | First Class Mail |
| 29620763 | Mccraw, Karter D | Address on File | | | | | | First Class Mail |
| 29612067 | McCray, Bianca Elyse | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29612260 | McCray, Cameron | Address on File | | | | | | First Class Mail |
| 29490654 | Mccray, Dallas | Address on File | | | | | | First Class Mail |
| 29607892 | McCray, David Lee | Address on File | | | | | | First Class Mail |
| 29494123 | Mccray, Demetrius | Address on File | | | | | | First Class Mail |
| 29486032 | Mccray, Denise | Address on File | | | | | | First Class Mail |
| 29485646 | Mccray, Melvin | Address on File | | | | | | First Class Mail |
| 29611695 | McCray, Patrick | Address on File | | | | | | First Class Mail |
| 29488669 | Mccray, Ruth | Address on File | | | | | | First Class Mail |
| 29611456 | Mccray, Tajione Marquan | Address on File | | | | | | First Class Mail |
| 29491703 | Mccreary, Angelica | Address on File | | | | | | First Class Mail |
| 29484359 | Mccreary, Kirce | Address on File | | | | | | First Class Mail |
| 29622741 | Mccreary, Terry A | Address on File | | | | | | First Class Mail |
| 29636566 | McCree, Stephanie | Address on File | | | | | | First Class Mail |
| 29481093 | Mccrimmom, Jeremy | Address on File | | | | | | First Class Mail |
| 29648020 | Mccroey, William J | Address on File | | | | | | First Class Mail |
| 29635658 | McCrone, Logan Keith | Address on File | | | | | | First Class Mail |
| 29492056 | Mccrory, Elisha | Address on File | | | | | | First Class Mail |
| 29611913 | McCrory, Emily | Address on File | | | | | | First Class Mail |
| 29609433 | McCroskey, Brianna Rose | Address on File | | | | | | First Class Mail |
| 29635198 | McCrum, Anora Marie | Address on File | | | | | | First Class Mail |
| 29608720 | Mccubbin, Joseph Michael | Address on File | | | | | | First Class Mail |
| 29621801 | Mccue, Tyler J | Address on File | | | | | | First Class Mail |
| 29647325 | Mccuen, Ethan J | Address on File | | | | | | First Class Mail |
| 29609596 | Mccuiston, Jade Diamond | Address on File | | | | | | First Class Mail |
| 29609353 | Mccullen, Linda A | Address on File | | | | | | First Class Mail |
| 29494317 | Mcculley, Jackie | Address on File | | | | | | First Class Mail |
| 29628804 | McCullough, Daniel | Address on File | | | | | | First Class Mail |
| 29635710 | McCullough, Delaney Anne | Address on File | | | | | | First Class Mail |
| 29631301 | Mccullough, Greta F | Address on File | | | | | | First Class Mail |
| 29605751 | McCullough, Kelly | Address on File | | | | | | First Class Mail |
| 29632813 | Mccullough, Lorin Elizabeth | Address on File | | | | | | First Class Mail |
| 29620413 | Mccullough, Marin O | Address on File | | | | | | First Class Mail |
| 29481089 | Mccullough, Rene | Address on File | | | | | | First Class Mail |
| 29488240 | Mccullough, Shakayla | Address on File | | | | | | First Class Mail |
| 29485769 | Mccullough, Zi | Address on File | | | | | | First Class Mail |
| 29632562 | McCullum, Genesis Joy | Address on File | | | | | | First Class Mail |
| 29489370 | Mccullum, Kimberly | Address on File | | | | | | First Class Mail |
| 29489018 | Mccullum, Vivian | Address on File | | | | | | First Class Mail |
| 29647029 | Mccully, Patrick W | Address on File | | | | | | First Class Mail |
| 29488348 | Mccumbers, Brian | Address on File | | | | | | First Class Mail |
| 29632391 | McCurdy, Anthony Michael | Address on File | | | | | | First Class Mail |
| 29620889 | Mccurry, Glenn T | Address on File | | | | | | First Class Mail |
| 29619390 | Mccurry, Noah J | Address on File | | | | | | First Class Mail |
| 29485127 | Mccurtain, Patricia | Address on File | | | | | | First Class Mail |
| 29483278 | Mccutchen, Alfonza | Address on File | | | | | | First Class Mail |
| 29609332 | Mccutchen, Keyona Valincea | Address on File | | | | | | First Class Mail |
| 29611532 | McCutcheon, Kim Ann | Address on File | | | | | | First Class Mail |
| 29490302 | Mcdade, Barry | Address on File | | | | | | First Class Mail |
| 29611376 | Mcdade, Circe | Address on File | | | | | | First Class Mail |
| 29491001 | Mcdade, Natasha | Address on File | | | | | | First Class Mail |
| 29485172 | Mcdade, Sharnetta | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29611843 | McDade, Tianna A. | Address on File | | | | | | First Class Mail |
| 29494253 | Mcdaniel, Arielle | Address on File | | | | | | First Class Mail |
| 29491058 | Mcdaniel, Dennis | Address on File | | | | | | First Class Mail |
| 29635145 | McDaniel, Dominic Robert | Address on File | | | | | | First Class Mail |
| 29491178 | Mcdaniel, Dormareo | Address on File | | | | | | First Class Mail |
| 29490033 | Mcdaniel, Kenneth | Address on File | | | | | | First Class Mail |
| 29485802 | Mcdaniel, Symone | Address on File | | | | | | First Class Mail |
| 29481979 | Mcdaniel, Vonchasity | Address on File | | | | | | First Class Mail |
| 29492086 | Mcday, Otis | Address on File | | | | | | First Class Mail |
| 29646032 | Mcdermott, Bradford A | Address on File | | | | | | First Class Mail |
| 29633871 | McDermott, Derrick George | Address on File | | | | | | First Class Mail |
| 29610334 | McDermott, Mikyla Marie | Address on File | | | | | | First Class Mail |
| 29605766 | McDevitt, Kimberly Devine | Address on File | | | | | | First Class Mail |
| 29492941 | Mcdill, Shaunda | Address on File | | | | | | First Class Mail |
| 29632360 | McDill, Stephen | Address on File | | | | | | First Class Mail |
| 29611486 | McDivitt, Kylei Leighann | Address on File | | | | | | First Class Mail |
| 29485661 | Mcdoe, Glenda | Address on File | | | | | | First Class Mail |
| 29488468 | Mcdole, Jeffrey | Address on File | | | | | | First Class Mail |
| 29634782 | McDonagh, Ryan Margaret | Address on File | | | | | | First Class Mail |
| 29634273 | McDonald, Alannah Marie | Address on File | | | | | | First Class Mail |
| 29612148 | Mcdonald, Alexander Isaiah | Address on File | | | | | | First Class Mail |
| 29636027 | McDonald, Alissia Nicole | Address on File | | | | | | First Class Mail |
| 29632448 | Mcdonald, Ava Elizabeth | Address on File | | | | | | First Class Mail |
| 29621325 | Mcdonald, Ayden J | Address on File | | | | | | First Class Mail |
| 29619162 | Mcdonald, Brandon D | Address on File | | | | | | First Class Mail |
| 29621004 | Mcdonald, Bryce E | Address on File | | | | | | First Class Mail |
| 29612115 | McDonald, CaSandra Nichole | Address on File | | | | | | First Class Mail |
| 29644730 | Mcdonald, Cindy | Address on File | | | | | | First Class Mail |
| 29481112 | Mcdonald, Dashawn | Address on File | | | | | | First Class Mail |
| 29636952 | McDonald, Davonte | Address on File | | | | | | First Class Mail |
| 29490112 | Mcdonald, Deanna | Address on File | | | | | | First Class Mail |
| 29635660 | McDonald, Ella Evelyn | Address on File | | | | | | First Class Mail |
| 29631529 | McDonald, Evan John | Address on File | | | | | | First Class Mail |
| 29482842 | Mcdonald, Ganelli | Address on File | | | | | | First Class Mail |
| 29492499 | Mcdonald, Hunter | Address on File | | | | | | First Class Mail |
| 29490408 | Mcdonald, Isabella | Address on File | | | | | | First Class Mail |
| 29489093 | Mcdonald, Joshua | Address on File | | | | | | First Class Mail |
| 29632821 | McDonald, Julian | Address on File | | | | | | First Class Mail |
| 29486241 | Mcdonald, Mark | Address on File | | | | | | First Class Mail |
| 29485242 | Mcdonald, Mesha | Address on File | | | | | | First Class Mail |
| 29482920 | Mcdonald, Nadine | Address on File | | | | | | First Class Mail |
| 29645480 | Mcdonald, Nicholas W | Address on File | | | | | | First Class Mail |
| 29632978 | Mcdonald, Patrick Leo | Address on File | | | | | | First Class Mail |
| 29622071 | Mcdonald, Rhett W | Address on File | | | | | | First Class Mail |
| 29619558 | Mcdonald, Robert B | Address on File | | | | | | First Class Mail |
| 29489119 | Mcdonald, Selbourne | Address on File | | | | | | First Class Mail |
| 29490369 | Mcdonald, Shonte | Address on File | | | | | | First Class Mail |
| 29486410 | Mcdonald, Toy | Address on File | | | | | | First Class Mail |
| 29489968 | Mcdonough, Robin | Address on File | | | | | | First Class Mail |
| 29620266 | Mcdoom, Malvern B | Address on File | | | | | | First Class Mail |
| 29482312 | Mcdougal, Aprril | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494978 | Mcdougal, Rae | Address on File | | | | | | First Class Mail |
| 29485749 | Mcdougald, Chadwick | Address on File | | | | | | First Class Mail |
| 29488094 | Mcdougald, Tanya | Address on File | | | | | | First Class Mail |
| 29610725 | MCDOUGALL, MICHELE | Address on File | | | | | | First Class Mail |
| 29631755 | McDowell, Abigail Corrine | Address on File | | | | | | First Class Mail |
| 29495117 | Mcdowell, Aja | Address on File | | | | | | First Class Mail |
| 29480339 | Mcdowell, Daniel | Address on File | | | | | | First Class Mail |
| 29486133 | Mcdowell, Debra | Address on File | | | | | | First Class Mail |
| 29489559 | Mcdowell, Diamond | Address on File | | | | | | First Class Mail |
| 29612414 | McDowell, Holly R. | Address on File | | | | | | First Class Mail |
| 29636224 | McDowell, Jonathan R. | Address on File | | | | | | First Class Mail |
| 29629654 | McDowell, Preston | Address on File | | | | | | First Class Mail |
| 29485631 | Mcdowell, Thelma | Address on File | | | | | | First Class Mail |
| 29626170 | McDowell's Specialty Repairs, Inc | 10443 West Fairview Avenue | Boise | ID | 83704 | | | First Class Mail |
| 29482867 | Mcduffie, Felecia | Address on File | | | | | | First Class Mail |
| 29611962 | McDuffie, Marcus A | Address on File | | | | | | First Class Mail |
| 29489710 | Mcduffy, Patricia | Address on File | | | | | | First Class Mail |
| 29495188 | Mcduffy, Rene | Address on File | | | | | | First Class Mail |
| 29493058 | Mceachern, Romondo | Address on File | | | | | | First Class Mail |
| 29606997 | McEachern, Satarius A. | Address on File | | | | | | First Class Mail |
| 29610502 | McElfresh, Bethany Ciara | Address on File | | | | | | First Class Mail |
| 29488047 | Mcelhatten, Julie | Address on File | | | | | | First Class Mail |
| 29646292 | Mcelroy, Andrewnette J | Address on File | | | | | | First Class Mail |
| 29643526 | Mcelroy, Brooke A | Address on File | | | | | | First Class Mail |
| 29493519 | Mcelroy, Dewey | Address on File | | | | | | First Class Mail |
| 29630339 | Mcelroy, Lawrence | Address on File | | | | | | First Class Mail |
| 29486107 | Mcelroy, Sierrra | Address on File | | | | | | First Class Mail |
| 29609371 | McElroy, Taylor Skye | Address on File | | | | | | First Class Mail |
| 29619261 | Mcelroy, Tyson B | Address on File | | | | | | First Class Mail |
| 29626996 | MCELVEEN BUICK GMC | 117 FARMINGTON RD | SUMMERVILLE | SC | 29484 | | | First Class Mail |
| 29647858 | Mcevoy, Connor J | Address on File | | | | | | First Class Mail |
| 29494839 | Mcewen, Tamika | Address on File | | | | | | First Class Mail |
| 29602266 | McFadden Place | 25242 Arctic Ocean Dr | Lake Forest | CA | 92630-8821 | | | First Class Mail |
| 29611663 | McFadden, Aaliyah Simone | Address on File | | | | | | First Class Mail |
| 29492655 | Mcfadden, Beverley | Address on File | | | | | | First Class Mail |
| 29481367 | Mcfadden, Carolyn | Address on File | | | | | | First Class Mail |
| 29621255 | Mcfadden, Charity M | Address on File | | | | | | First Class Mail |
| 29646728 | Mcfadden, Colin B | Address on File | | | | | | First Class Mail |
| 29484571 | Mcfadden, Leqwaine | Address on File | | | | | | First Class Mail |
| 29635080 | McFadden, Matthew John | Address on File | | | | | | First Class Mail |
| 29611844 | McFadden, Philander L | Address on File | | | | | | First Class Mail |
| 29481568 | Mcfadden, Terry | Address on File | | | | | | First Class Mail |
| 29489099 | Mcfadden, Timothy | Address on File | | | | | | First Class Mail |
| 29646075 | Mcfail, Kayla E | Address on File | | | | | | First Class Mail |
| 29620474 | Mcfall, David A | Address on File | | | | | | First Class Mail |
| 29620475 | Mcfarlan, Elycia M | Address on File | | | | | | First Class Mail |
| 29621424 | Mcfarland, Clarissa A | Address on File | | | | | | First Class Mail |
| 29643636 | Mcfarland, Gauge M | Address on File | | | | | | First Class Mail |
| 29607508 | McFarland, Meghan Nichole | Address on File | | | | | | First Class Mail |
| 29609741 | McFarland, Shawn Robert | Address on File | | | | | | First Class Mail |
| 29636909 | McFarland, Tiffany | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644274 | Mcfarland-Backus, Riley M | Address on File | | | | | | First Class Mail |
| 29485823 | Mcfatten, Analatore | Address on File | | | | | | First Class Mail |
| 29632280 | McFee, Donald Joseph | Address on File | | | | | | First Class Mail |
| 29644613 | Mcfetridge, Jeffrey T | Address on File | | | | | | First Class Mail |
| 29648560 | Mcfey, Daniel A | Address on File | | | | | | First Class Mail |
| 29636757 | McGann, Summer | Address on File | | | | | | First Class Mail |
| 29635712 | McGarry, Breanna Kateri | Address on File | | | | | | First Class Mail |
| 29484069 | Mcgee, Carmen | Address on File | | | | | | First Class Mail |
| 29490230 | Mcgee, Cynda | Address on File | | | | | | First Class Mail |
| 29491029 | Mcgee, Felicia | Address on File | | | | | | First Class Mail |
| 29636512 | mcgee, Hannah grace | Address on File | | | | | | First Class Mail |
| 29631923 | McGee, Jacqueline Clare | Address on File | | | | | | First Class Mail |
| 29630915 | Mcgee, Kayla J. | Address on File | | | | | | First Class Mail |
| 29493676 | Mcgee, Kysean | Address on File | | | | | | First Class Mail |
| 29491070 | Mcgee, Lashaundra | Address on File | | | | | | First Class Mail |
| 29488459 | Mcgee, Leon | Address on File | | | | | | First Class Mail |
| 29485758 | Mcgee, Mario | Address on File | | | | | | First Class Mail |
| 29492948 | Mcgee, Martel | Address on File | | | | | | First Class Mail |
| 29485294 | Mcgee, Sherika | Address on File | | | | | | First Class Mail |
| 29484844 | Mcgee, Tina | Address on File | | | | | | First Class Mail |
| 29490746 | Mcgee, Tinzesta | Address on File | | | | | | First Class Mail |
| 29484147 | Mcgee, Trequan | Address on File | | | | | | First Class Mail |
| 29493225 | Mcgee, Typhany | Address on File | | | | | | First Class Mail |
| 29647500 | Mcghee, Angelina J | Address on File | | | | | | First Class Mail |
| 29480357 | Mcghee, Brandon | Address on File | | | | | | First Class Mail |
| 29492760 | Mcghee, Jared | Address on File | | | | | | First Class Mail |
| 29637238 | MCGHEE, JERRIOT SCOTT | Address on File | | | | | | First Class Mail |
| 29494248 | Mcghee, Laura | Address on File | | | | | | First Class Mail |
| 29618199 | Mcghee, Paul E | Address on File | | | | | | First Class Mail |
| 29612691 | McGhee, Riley Benjamin | Address on File | | | | | | First Class Mail |
| 29490124 | Mcghee, Victoria | Address on File | | | | | | First Class Mail |
| 29489470 | Mcgill, Jamie | Address on File | | | | | | First Class Mail |
| 29482000 | Mcgill, Oshay | Address on File | | | | | | First Class Mail |
| 29490285 | Mcgill, Shanera | Address on File | | | | | | First Class Mail |
| 29647068 | Mcgillivray, Patricia | Address on File | | | | | | First Class Mail |
| 29645803 | Mcginley, Liam G | Address on File | | | | | | First Class Mail |
| 29620155 | McGinn, Sean | Address on File | | | | | | First Class Mail |
| 29646638 | Mcginnis, Christopher D | Address on File | | | | | | First Class Mail |
| 29491597 | Mcginnis, Joseline | Address on File | | | | | | First Class Mail |
| 29495295 | Mcginnis, Kati | Address on File | | | | | | First Class Mail |
| 29635027 | Mcginty, Joseph Michael | Address on File | | | | | | First Class Mail |
| 29631085 | Mcgirr, Haley | Address on File | | | | | | First Class Mail |
| 29631261 | McGivens, Shawntia R | Address on File | | | | | | First Class Mail |
| 29481654 | Mcglothan, Patricia | Address on File | | | | | | First Class Mail |
| 29481410 | Mcglothin, Latoya | Address on File | | | | | | First Class Mail |
| 29619074 | Mcglothlin, Brendan R | Address on File | | | | | | First Class Mail |
| 29634831 | McGlynn, Ella | Address on File | | | | | | First Class Mail |
| 29610215 | McGlynn, Samantha | Address on File | | | | | | First Class Mail |
| 29647720 | Mcgonagle, Luke P | Address on File | | | | | | First Class Mail |
| 29609357 | McGovern, Raegan Loree | Address on File | | | | | | First Class Mail |
| 29611769 | McGowan, Brianna Nicole | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603672 | MCGOWAN, JULIE | Address on File | | | | | | First Class Mail |
| 29612757 | MCGOWAN, JULIE COPA | Address on File | | | | | | First Class Mail |
| 29630810 | Mcgowan, Kayla | Address on File | | | | | | First Class Mail |
| 29611848 | McGowan, Logan Michael | Address on File | | | | | | First Class Mail |
| 29645905 | Mcgowan, Travis L | Address on File | | | | | | First Class Mail |
| 29482400 | Mcgowen, Jennifer | Address on File | | | | | | First Class Mail |
| 29610932 | McGrath, Leeann Marie | Address on File | | | | | | First Class Mail |
| 29632944 | McGrath, Parras Finn | Address on File | | | | | | First Class Mail |
| 29647527 | Mcgrath, Patrick C | Address on File | | | | | | First Class Mail |
| 29650499 | McGraw, Allyson | Address on File | | | | | | First Class Mail |
| 29480643 | Mcgregor, Linda | Address on File | | | | | | First Class Mail |
| 29627526 | McGriff Insurance Services | PO Box 890635 | Charlotte | NC | 28289-0635 | | | First Class Mail |
| 29629426 | MCGRIFF INSURANCE SERVICES INC | 130 THEORY, SUITE #200 | IRVINE | CA | 92617 | | | First Class Mail |
| 29625583 | McGriff Insurance Services, Inc | 3605 Glenwood Ave.Suite 190 | Raleigh | NC | 27612 | | | First Class Mail |
| 29627527 | McGriff Insurance Services, Inc | dba Precept Insurance Solutions, LLC 3605 Glenwood Avenue, Suite 201 | Raleigh | NC | 27612 | | | First Class Mail |
| 29626997 | MCGRIFF INSURANCE SERVICES, INC | PO BOX 890635 | CHARLOTTE | NC | 28289-0635 | | | First Class Mail |
| 29489846 | Mcgriff, Malquan | Address on File | | | | | | First Class Mail |
| 29494710 | Mcgrown, Javonda | Address on File | | | | | | First Class Mail |
| 29631230 | McGruder, Christopher | Address on File | | | | | | First Class Mail |
| 29646502 | Mcguane, Patrick W | Address on File | | | | | | First Class Mail |
| 29480689 | Mcguffey, Katy | Address on File | | | | | | First Class Mail |
| 29646129 | Mcguffin, Kayce M | Address on File | | | | | | First Class Mail |
| 29612400 | McGuigan, Kieran Robert | Address on File | | | | | | First Class Mail |
| 29635522 | Mcguiggan, Daniel G | Address on File | | | | | | First Class Mail |
| 29633352 | McGuire, Isabelle | Address on File | | | | | | First Class Mail |
| 29611189 | McGuire, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29480207 | Mcguire, Kathryn | Address on File | | | | | | First Class Mail |
| 29635246 | McGuire, Ryan Christopher | Address on File | | | | | | First Class Mail |
| 29612395 | McGurl, Colleen Teresa | Address on File | | | | | | First Class Mail |
| 29481692 | Mcguyer, Lynn | Address on File | | | | | | First Class Mail |
| 29611606 | McHenry, Sheradin L | Address on File | | | | | | First Class Mail |
| 29489643 | Mchie, Anthony | Address on File | | | | | | First Class Mail |
| 29633802 | McHugh, Alexa Rose | Address on File | | | | | | First Class Mail |
| 29636411 | McHugh, Leland M. | Address on File | | | | | | First Class Mail |
| 29608592 | Mcilvain, Zoey Marie | Address on File | | | | | | First Class Mail |
| 29605955 | Mcilwain, Mona | Address on File | | | | | | First Class Mail |
| 29607095 | McIntire, Nickalas Robert | Address on File | | | | | | First Class Mail |
| 29630462 | McIntosh, Darian Elizabeth | Address on File | | | | | | First Class Mail |
| 29488371 | Mcintosh, Julie | Address on File | | | | | | First Class Mail |
| 29488655 | Mcintosh, Lolita | Address on File | | | | | | First Class Mail |
| 29482310 | Mcintosh, Michael | Address on File | | | | | | First Class Mail |
| 29631975 | McIntosh, Rowen Micah | Address on File | | | | | | First Class Mail |
| 29644193 | Mcintosh, Tanae A | Address on File | | | | | | First Class Mail |
| 29622674 | Mcintosh, Tasia | Address on File | | | | | | First Class Mail |
| 29610322 | McIntosh, Virginia Marie | Address on File | | | | | | First Class Mail |
| 29484586 | Mcintyre, Cierra | Address on File | | | | | | First Class Mail |
| 29609935 | Mcintyre, Elysia | Address on File | | | | | | First Class Mail |
| 29483140 | Mcintyre, Kelli | Address on File | | | | | | First Class Mail |
| 29485397 | Mcintyre, Latonia | Address on File | | | | | | First Class Mail |
| 29490904 | Mcintyre, Mark | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29631992 | McIntyre, Sara E. | Address on File | | | | | | First Class Mail |
| 29631567 | McKallagat, Colin | Address on File | | | | | | First Class Mail |
| 29491456 | Mckay, Brittaney | Address on File | | | | | | First Class Mail |
| 29483016 | Mckay, Donna | Address on File | | | | | | First Class Mail |
| 29611539 | Mckay, Ja-Kai D | Address on File | | | | | | First Class Mail |
| 29633308 | McKay, Racquel Alexis | Address on File | | | | | | First Class Mail |
| 29631082 | Mckay, Sharon R. | Address on File | | | | | | First Class Mail |
| 29487922 | Mckay, Yolanda | Address on File | | | | | | First Class Mail |
| 29633249 | Mckechnie, Kalena Marie | Address on File | | | | | | First Class Mail |
| 29486446 | Mckee, Amiya | Address on File | | | | | | First Class Mail |
| 29494789 | Mckee, Angelica | Address on File | | | | | | First Class Mail |
| 29628339 | MCKEE, BOB | Address on File | | | | | | First Class Mail |
| 29620501 | Mckee, Rhonda L | Address on File | | | | | | First Class Mail |
| 29481833 | Mckeiver, Latarsha | Address on File | | | | | | First Class Mail |
| 29493879 | Mckeller, John | Address on File | | | | | | First Class Mail |
| 29480589 | Mckeller, Nakeitha | Address on File | | | | | | First Class Mail |
| 29480886 | Mckenith, Cynthia | Address on File | | | | | | First Class Mail |
| 29643102 | Mckenlei, Bozeman | Address on File | | | | | | First Class Mail |
| 29619352 | Mckenna, Sean L | Address on File | | | | | | First Class Mail |
| 29491433 | Mckenzia, Prenisha | Address on File | | | | | | First Class Mail |
| 29632513 | McKenzie, Collin Rhys | Address on File | | | | | | First Class Mail |
| 29494167 | Mckenzie, Kayla | Address on File | | | | | | First Class Mail |
| 29640084 | Mckenzie, Madet | Address on File | | | | | | First Class Mail |
| 29645495 | Mckenzie, Queen | Address on File | | | | | | First Class Mail |
| 29492501 | Mckenzie, Shirley | Address on File | | | | | | First Class Mail |
| 29646467 | Mckenzie, Terri-Ann E | Address on File | | | | | | First Class Mail |
| 29644450 | Mckeon, Leesa A | Address on File | | | | | | First Class Mail |
| 29631423 | McKeon, Steven A | Address on File | | | | | | First Class Mail |
| 29633951 | McKeon, Zachary Patrick | Address on File | | | | | | First Class Mail |
| 29636877 | McKernan, Chris | Address on File | | | | | | First Class Mail |
| 29481170 | Mckibben, Renea | Address on File | | | | | | First Class Mail |
| 29618191 | Mckillop, Caitlin N | Address on File | | | | | | First Class Mail |
| 29608711 | McKillop, Liam Robert | Address on File | | | | | | First Class Mail |
| 29621378 | Mckin, Jessica J | Address on File | | | | | | First Class Mail |
| 29488458 | Mckiney, Jamie | Address on File | | | | | | First Class Mail |
| 29624188 | McKinley Trad-PSPD | 777 Brickell AveSuite 500 | Miami | FL | 33131 | | | First Class Mail |
| 29611767 | McKinley, Eric Ashton | Address on File | | | | | | First Class Mail |
| 29483396 | Mckinley, Ivy | Address on File | | | | | | First Class Mail |
| 29633027 | McKinley, Kade | Address on File | | | | | | First Class Mail |
| 29620316 | Mckinney, Briana T | Address on File | | | | | | First Class Mail |
| 29486288 | Mckinney, Corlicha | Address on File | | | | | | First Class Mail |
| 29492932 | Mckinney, Daman | Address on File | | | | | | First Class Mail |
| 29631808 | McKinney, Daniel | Address on File | | | | | | First Class Mail |
| 29612602 | Mckinney, Darius Cortez | Address on File | | | | | | First Class Mail |
| 29489038 | Mckinney, Devon | Address on File | | | | | | First Class Mail |
| 29495155 | Mckinney, George | Address on File | | | | | | First Class Mail |
| 29646216 | Mckinney, Jon C | Address on File | | | | | | First Class Mail |
| 29482715 | Mckinney, Robert | Address on File | | | | | | First Class Mail |
| 29481263 | Mckinney, Roxanne | Address on File | | | | | | First Class Mail |
| 29483543 | Mckinney, Ruan | Address on File | | | | | | First Class Mail |
| 29633191 | McKinnie, Amanda | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485462 | Mckinnie, Corey | Address on File | | | | | | First Class Mail |
| 29632988 | Mckinnie, Haylee | Address on File | | | | | | First Class Mail |
| 29604837 | Mckinnis II, Alvin lee | Address on File | | | | | | First Class Mail |
| 29609687 | McKinnon, Isaac | Address on File | | | | | | First Class Mail |
| 29485131 | McKinnon, Joseph | Address on File | | | | | | First Class Mail |
| 29605906 | MCKINNON, MATTHIAS MAILEKE | Address on File | | | | | | First Class Mail |
| 29495125 | Mckinny, James | Address on File | | | | | | First Class Mail |
| 29492923 | Mckinstry, Marlon | Address on File | | | | | | First Class Mail |
| 29612746 | MCKINZIE, DAVID | Address on File | | | | | | First Class Mail |
| 29485787 | Mckinzy, Jimmy | Address on File | | | | | | First Class Mail |
| 29607698 | McKishen, Carly May | Address on File | | | | | | First Class Mail |
| 29491432 | Mckisick, Jacqueline | Address on File | | | | | | First Class Mail |
| 29481308 | Mcknight, Clarence | Address on File | | | | | | First Class Mail |
| 29485240 | Mcknight, Denise | Address on File | | | | | | First Class Mail |
| 29482548 | Mcknight, James | Address on File | | | | | | First Class Mail |
| 29634382 | Mcknight, Madison Louise | Address on File | | | | | | First Class Mail |
| 29622182 | Mckoy, Jeremy D | Address on File | | | | | | First Class Mail |
| 29648270 | Mckvian, Tejah M | Address on File | | | | | | First Class Mail |
| 29610905 | Mclain, Adaline Elizabeth | Address on File | | | | | | First Class Mail |
| 29630842 | Mclain, Jeanne | Address on File | | | | | | First Class Mail |
| 29622548 | Mclain, Logan S | Address on File | | | | | | First Class Mail |
| 29622374 | Mclain, Sean S | Address on File | | | | | | First Class Mail |
| 29631676 | McLane-Wramp, William C. | Address on File | | | | | | First Class Mail |
| 29648798 | McLaughlin, Brian J. | Address on File | | | | | | First Class Mail |
| 29630782 | Mclaughlin, Brianne | Address on File | | | | | | First Class Mail |
| 29633554 | Mclaughlin, Callan Thomas | Address on File | | | | | | First Class Mail |
| 29494755 | Mclaughlin, Cleoria | Address on File | | | | | | First Class Mail |
| 29636782 | McLaughlin, Emma Grace | Address on File | | | | | | First Class Mail |
| 29483989 | Mclaughlin, John | Address on File | | | | | | First Class Mail |
| 29622158 | Mclaughlin, Joseph P | Address on File | | | | | | First Class Mail |
| 29480606 | Mclaughlin, Latifah | Address on File | | | | | | First Class Mail |
| 29631872 | McLaughlin, Lucas Charles | Address on File | | | | | | First Class Mail |
| 29607942 | McLaughlin, Matthew Michael | Address on File | | | | | | First Class Mail |
| 29633426 | McLaughlin, Megan Teresa | Address on File | | | | | | First Class Mail |
| 29481262 | Mclaughlin, Nkia | Address on File | | | | | | First Class Mail |
| 29620281 | Mclaughlin, Olivia N | Address on File | | | | | | First Class Mail |
| 29636756 | McLaughlin, Skylar Rose | Address on File | | | | | | First Class Mail |
| 29490304 | Mclaurin, Jaleesha | Address on File | | | | | | First Class Mail |
| 29492987 | Mclaurin, Vidal | Address on File | | | | | | First Class Mail |
| 29649799 | McLean & Company | McLean & Company3960 Howard Hughes Parkway, Suite 500 | Las Vegas | NV | 89169 | | | First Class Mail |
| 29629427 | MCLEAN COUNTY HEALTH DEPARTMENT | 200 W FRONT ST, ROOM 204 | Bloomington | IL | 61701 | | | First Class Mail |
| 29610724 | McLean, Arianna Renee | Address on File | | | | | | First Class Mail |
| 29605548 | McLean, Gavin | Address on File | | | | | | First Class Mail |
| 29620267 | Mclean, Kathryn L | Address on File | | | | | | First Class Mail |
| 29636033 | McLean, Nicole | Address on File | | | | | | First Class Mail |
| 29608138 | McLees, Holly Nicole | Address on File | | | | | | First Class Mail |
| 29618918 | Mcleish, Diamond B | Address on File | | | | | | First Class Mail |
| 29494660 | Mclellan, Isabel | Address on File | | | | | | First Class Mail |
| 29636241 | McLelland, Anna Christine | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608068 | McLendon, Gavin | Address on File | | | | | | First Class Mail |
| 29487603 | McLennan County Appraisal District | 315 S 26th St | Waco | TX | 76710 | | | First Class Mail |
| 29649949 | McLennan LL 42 | 25 North Northwest Highway | Park Ridge | IL | 60068 | | | First Class Mail |
| 29622675 | Mcleod Iv, Marion | Address on File | | | | | | First Class Mail |
| 29647212 | Mcleod, Cole W | Address on File | | | | | | First Class Mail |
| 29495057 | Mcleod, Shaquanda | Address on File | | | | | | First Class Mail |
| 29648033 | Mcleod, Terrance J | Address on File | | | | | | First Class Mail |
| 29632508 | Mclintock, Jenasis E. | Address on File | | | | | | First Class Mail |
| 29490883 | Mclinton, Letesha | Address on File | | | | | | First Class Mail |
| 29609331 | McLoughlin, Gareth William | Address on File | | | | | | First Class Mail |
| 29490420 | Mcloughlin, Nueva | Address on File | | | | | | First Class Mail |
| 29626998 | MCM ELECTRONICS, INC. | P.O BOX 713564 | CINCINNATI | OH | 45271-3564 | | | First Class Mail |
| 29632805 | McMahan, Lillian Skylar | Address on File | | | | | | First Class Mail |
| 29607969 | McMahan, Stephanie | Address on File | | | | | | First Class Mail |
| 29493112 | Mcmahon, Dennis | Address on File | | | | | | First Class Mail |
| 29609580 | McMahon, Emily | Address on File | | | | | | First Class Mail |
| 29618693 | Mcmahon, John I | Address on File | | | | | | First Class Mail |
| 29611124 | McMahon, Katharine Courtney | Address on File | | | | | | First Class Mail |
| 29636360 | McMahon, MaryAnn | Address on File | | | | | | First Class Mail |
| 29635216 | McMahon, Megan Elizabeth | Address on File | | | | | | First Class Mail |
| 29645144 | McMahon, Paul J | Address on File | | | | | | First Class Mail |
| 29627292 | MCMAHON, TIMOTHY W | Address on File | | | | | | First Class Mail |
| 29482875 | Mcmahon, Tonetta | Address on File | | | | | | First Class Mail |
| 29636600 | McManamon, Alyssa M. | Address on File | | | | | | First Class Mail |
| 29621235 | Mcmanus Iv, Hugh F | Address on File | | | | | | First Class Mail |
| 29631551 | McManus, Dylan James | Address on File | | | | | | First Class Mail |
| 29631249 | McManus, Gavin Patrick | Address on File | | | | | | First Class Mail |
| 29484917 | Mcmanus, John | Address on File | | | | | | First Class Mail |
| 29609145 | McManus, Laryssa | Address on File | | | | | | First Class Mail |
| 29621025 | Mcmanus, Robert Z | Address on File | | | | | | First Class Mail |
| 29633263 | McManus, Rose C. | Address on File | | | | | | First Class Mail |
| 29480967 | Mcmaster, Kyle | Address on File | | | | | | First Class Mail |
| 29606660 | MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690 | Chicago | IL | 60680-7690 | | | First Class Mail |
| 29485298 | Mcmichael, Sharron | Address on File | | | | | | First Class Mail |
| 29481518 | Mcmilan, Alyssa | Address on File | | | | | | First Class Mail |
| 29619877 | Mcmillan, Athena M | Address on File | | | | | | First Class Mail |
| 29633533 | Mcmillan, Camryn Paige | Address on File | | | | | | First Class Mail |
| 29494485 | Mcmillan, Connor | Address on File | | | | | | First Class Mail |
| 29620958 | Mcmillan, Daniel | Address on File | | | | | | First Class Mail |
| 29618807 | Mcmillan, Noah J | Address on File | | | | | | First Class Mail |
| 29621925 | Mcmillan, Zachary B | Address on File | | | | | | First Class Mail |
| 29495671 | Mcmillan-Mcwaters , Tiffany | Address on File | | | | | | First Class Mail |
| 29479706 | McMillan-McWaters, Tiffany | Address on File | | | | | | First Class Mail |
| 29622020 | Mcmiller, Deenia J | Address on File | | | | | | First Class Mail |
| 29494270 | Mcmiller, Jonathan | Address on File | | | | | | First Class Mail |
| 29483445 | Mcmiller, Tara | Address on File | | | | | | First Class Mail |
| 29636081 | Mcmillian, Daniel | Address on File | | | | | | First Class Mail |
| 29646261 | Mcmillian, James M | Address on File | | | | | | First Class Mail |
| 29494029 | Mcmillian, Rashard | Address on File | | | | | | First Class Mail |
| 29480761 | Mcmillian, Tara | Address on File | | | | | | First Class Mail |
| 29493824 | Mcmillin, Cheryl | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485643 | Mcmillin, Lisa | Address on File | | | | | | First Class Mail |
| 29482556 | Mcmindes, Kevin | Address on File | | | | | | First Class Mail |
| 29644974 | Mcmorris, Caleb Z | Address on File | | | | | | First Class Mail |
| 29610920 | McMullan, Stephi Amanda | Address on File | | | | | | First Class Mail |
| 29483026 | Mcmullen, Deshawn | Address on File | | | | | | First Class Mail |
| 29633810 | McMullen, Geralyn | Address on File | | | | | | First Class Mail |
| 29635801 | Mcmullen, Jessie Mae | Address on File | | | | | | First Class Mail |
| 29644484 | Mcmullen, Nate G | Address on File | | | | | | First Class Mail |
| 29480666 | Mcmullen, Nicole | Address on File | | | | | | First Class Mail |
| 29632760 | McMunn, Ryan P | Address on File | | | | | | First Class Mail |
| 29609253 | McMunn, Shane Micheal | Address on File | | | | | | First Class Mail |
| 29605930 | MCMURRAY, MICHAEL | Address on File | | | | | | First Class Mail |
| 29646044 | Mcmurtre, Miller B | Address on File | | | | | | First Class Mail |
| 29626338 | MCMURTRY, ORBRA | Address on File | | | | | | First Class Mail |
| 29630755 | McMurtry, Walter | Address on File | | | | | | First Class Mail |
| 29636733 | McNab, Claire C | Address on File | | | | | | First Class Mail |
| 29484415 | Mcnabb, Alysen | Address on File | | | | | | First Class Mail |
| 29481464 | Mcnair, Ashley | Address on File | | | | | | First Class Mail |
| 29631530 | McNair, Carlee Ann | Address on File | | | | | | First Class Mail |
| 29495048 | Mcnair, Roderick | Address on File | | | | | | First Class Mail |
| 29618908 | Mcnally, Christian P | Address on File | | | | | | First Class Mail |
| 29483271 | Mcnally, Linda | Address on File | | | | | | First Class Mail |
| 29632791 | McNally, Logan M. | Address on File | | | | | | First Class Mail |
| 29632569 | McNamara, Alex Joseph | Address on File | | | | | | First Class Mail |
| 29607060 | McNamara, Daniel | Address on File | | | | | | First Class Mail |
| 29482671 | Mcnarry, Deshon | Address on File | | | | | | First Class Mail |
| 29483222 | Mcnary, Secoya | Address on File | | | | | | First Class Mail |
| 29643663 | Mcnaughten, Jason S | Address on File | | | | | | First Class Mail |
| 29481210 | Mcneal, Lakeshia | Address on File | | | | | | First Class Mail |
| 29612160 | McNeal, Madelyn Gail | Address on File | | | | | | First Class Mail |
| 29484516 | Mcneal, Michael | Address on File | | | | | | First Class Mail |
| 29602810 | MCNEAL, RAY | Address on File | | | | | | First Class Mail |
| 29491294 | Mcneal, Taula | Address on File | | | | | | First Class Mail |
| 29494488 | Mcneely, Charlie | Address on File | | | | | | First Class Mail |
| 29480632 | Mcneil, Daisy | Address on File | | | | | | First Class Mail |
| 29492747 | Mcneil, Dominique | Address on File | | | | | | First Class Mail |
| 29612151 | McNeil, James | Address on File | | | | | | First Class Mail |
| 29488659 | Mcneil, Jermaine | Address on File | | | | | | First Class Mail |
| 29482518 | Mcneil, Michelle | Address on File | | | | | | First Class Mail |
| 29622493 | Mcneil, Nicolia W | Address on File | | | | | | First Class Mail |
| 29611867 | Mcneill, Ayden Rose | Address on File | | | | | | First Class Mail |
| 29645002 | Mcneill, Dominic T | Address on File | | | | | | First Class Mail |
| 29490209 | Mcneill, Sara | Address on File | | | | | | First Class Mail |
| 29636178 | McNeily, Amaiya Janea | Address on File | | | | | | First Class Mail |
| 29643918 | Mcnew Cass, Zachary B | Address on File | | | | | | First Class Mail |
| 29493032 | Mcnew, Christopher | Address on File | | | | | | First Class Mail |
| 29489179 | Mcnichols, Octavia | Address on File | | | | | | First Class Mail |
| 29481727 | Mcnight, Cynthia | Address on File | | | | | | First Class Mail |
| 29489702 | Mcnitt, Linc | Address on File | | | | | | First Class Mail |
| 29611333 | McNulty, James Joseph | Address on File | | | | | | First Class Mail |
| 29627216 | MCNULTY, SHAWN | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489892 | Mcnutt, Daniel | Address on File | | | | | | First Class Mail |
| 29636414 | Mcparlin, Noah Hunter | Address on File | | | | | | First Class Mail |
| 29647694 | Mcpeake, Ryan L | Address on File | | | | | | First Class Mail |
| 29609243 | Mcphatter, Anaya T | Address on File | | | | | | First Class Mail |
| 29495140 | Mcpherson, Brenda | Address on File | | | | | | First Class Mail |
| 29632273 | McPherson, Cheyenne A. | Address on File | | | | | | First Class Mail |
| 29492504 | Mcpherson, Danielle | Address on File | | | | | | First Class Mail |
| 29488781 | Mcpherson, George | Address on File | | | | | | First Class Mail |
| 29483712 | Mcpherson, Markala | Address on File | | | | | | First Class Mail |
| 29493566 | Mcpherson, Patricia | Address on File | | | | | | First Class Mail |
| 29645313 | Mcpherson, Patricia M | Address on File | | | | | | First Class Mail |
| 29488200 | Mcpherson, Tyeray | Address on File | | | | | | First Class Mail |
| 29492337 | Mcqay, Lakimberly | Address on File | | | | | | First Class Mail |
| 29491391 | Mcquade, Brianna | Address on File | | | | | | First Class Mail |
| 29634443 | McQuaide, Elle Catriona | Address on File | | | | | | First Class Mail |
| 29646376 | Mcqueen, Diamond I | Address on File | | | | | | First Class Mail |
| 29494480 | Mcqueen, Michelle | Address on File | | | | | | First Class Mail |
| 29628243 | McQuinn, Ann | Address on File | | | | | | First Class Mail |
| 29629428 | MCRAE IMAGING CORP. | 1806 ROCHESTER INDUSTRIAL DRIVE | Rochester Hills | MI | 48309 | | | First Class Mail |
| 29479625 | McRae Mortgage & Investments, LLC | PO BOX 7420 | Little Rock | AR | 72217 | | | First Class Mail |
| 29602368 | McRae Mortgage Invest. | PO BOX 7420 | Little Rock | AR | 72217 | | | First Class Mail |
| 29637155 | MCRAE, EDDIE DEAN | Address on File | | | | | | First Class Mail |
| 29609982 | McRae, John Duncan | Address on File | | | | | | First Class Mail |
| 29632416 | McRae, Phillippe Rattna | Address on File | | | | | | First Class Mail |
| 29485046 | Mcrae, Sharon | Address on File | | | | | | First Class Mail |
| 29488663 | Mcrafland, Tanika | Address on File | | | | | | First Class Mail |
| 29490806 | Mcreed, Courtney | Address on File | | | | | | First Class Mail |
| 29611425 | Mcreynolds, Theresa kamylle | Address on File | | | | | | First Class Mail |
| 29609645 | McReynolds, Vanessa | Address on File | | | | | | First Class Mail |
| 29620295 | Mcrorie, Tyler D | Address on File | | | | | | First Class Mail |
| 29625551 | MCS Life Insurance Co | 209 Munoz Rivera Avenue | Hat Rey | PR | 00918 | | | First Class Mail |
| 29629429 | MCS LIFE INSURANCE COMPANY | PO BOX 193310 | SAN JUAN | PR | 00919-3310 | | | First Class Mail |
| 29645237 | Mcswigan, Lindsay P | Address on File | | | | | | First Class Mail |
| 29494415 | Mctaggart, Michelle | Address on File | | | | | | First Class Mail |
| 29631704 | McTague, Katharine Rose | Address on File | | | | | | First Class Mail |
| 29611089 | MCTV ADVERTISING SALES | P.O. BOX 1000 | MASSILLON | OH | 44648 | | | First Class Mail |
| 29634218 | McVay, Davin | Address on File | | | | | | First Class Mail |
| 29493896 | Mcvay, Gerald | Address on File | | | | | | First Class Mail |
| 29492247 | Mcvea, Mark | Address on File | | | | | | First Class Mail |
| 29628912 | McVeigh, Elizabeth | Address on File | | | | | | First Class Mail |
| 29489251 | Mcvey, Curtis | Address on File | | | | | | First Class Mail |
| 29603602 | MCW INC DBA HARRISON APPLIANCE | 22307 DABNEY MILL RD | N DINWIDDIE | VA | 23803 | | | First Class Mail |
| 29625737 | McWaters, Inc. | 1104 SHOP ROADPO BOX 2306 | Columbia | SC | 29202 | | | First Class Mail |
| 29631220 | McWeeney, Julia Louise | Address on File | | | | | | First Class Mail |
| 29485007 | Mcwherter, Elizabeth | Address on File | | | | | | First Class Mail |
| 29643497 | Mcwhirt, Donna C | Address on File | | | | | | First Class Mail |
| 29490566 | Mcwhorter, Jamiah | Address on File | | | | | | First Class Mail |
| 29488874 | Mcwhorter, Josh | Address on File | | | | | | First Class Mail |
| 29607566 | McWicker, Rebecca Joy | Address on File | | | | | | First Class Mail |
| 29607089 | McWilliams, Aaron | Address on File | | | | | | First Class Mail |
| 29636617 | McWilliams, Jaina Marie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636793 | McWilliams, Megan K. | Address on File | | | | | | First Class Mail |
| 29488126 | Mcwilliams, Willie | Address on File | | | | | | First Class Mail |
| 29644296 | Mcwillie, Nakayla L | Address on File | | | | | | First Class Mail |
| 29484381 | Mcwright, Brandon | Address on File | | | | | | First Class Mail |
| 29626999 | MD APPLIANCE SERVICE | 10305 NW 193RD ST | MICANOPY | FL | 32667 | | | First Class Mail |
| 29623205 | MD2 Algonquin, LLC | 417 1st Ave SE | Cedar Rapids | IA | 52401 | | | First Class Mail |
| 29603079 | MDA RUG IMPORTS INC | 2801 GRANT AVE | Bellwood | IL | 60104 | | | First Class Mail |
| 29603111 | MDJ Logistics LLC | 300 Crabapple Lane | Beaver Falls | PA | 15010 | | | First Class Mail |
| 29604619 | ME Brands LLC | Eli Safdiah, 1960 E 2nd Street | Brooklyn | NY | 11223 | | | First Class Mail |
| 29627823 | ME Moringa LLC | Saeed Saatchi, 15 Braemer Rd | EAST SETAUKET | NY | 11733 | | | First Class Mail |
| 29628053 | Me Today USA Inc (DRP) | Michael Kerr, 11796 W. Highway AR 24 | Bentonville | AR | 72713 | | | First Class Mail |
| 29631969 | Meacham, Susan Marie | Address on File | | | | | | First Class Mail |
| 29480131 | Meade, Michael | Address on File | | | | | | First Class Mail |
| 29632473 | Meaders, Emily Marie | Address on File | | | | | | First Class Mail |
| 29633477 | Meador, William J | Address on File | | | | | | First Class Mail |
| 29648839 | Meadowbrook Shopping Center Associates, LLC | 30600 Northwestern, Suite 430 | Farmington Hills | MI | 48334 | | | First Class Mail |
| 29481679 | Meadows, Alfred | Address on File | | | | | | First Class Mail |
| 29605571 | Meadows, Dale | Address on File | | | | | | First Class Mail |
| 29488997 | Meadows, Damara | Address on File | | | | | | First Class Mail |
| 29493973 | Meadows, Eric | Address on File | | | | | | First Class Mail |
| 29609599 | Meadows, Kolton Bray | Address on File | | | | | | First Class Mail |
| 29489374 | Meadows, Ronda | Address on File | | | | | | First Class Mail |
| 29489027 | Meadows, Tjuan | Address on File | | | | | | First Class Mail |
| 29641619 | Meagan, Harsson | Address on File | | | | | | First Class Mail |
| 29495036 | Mealy, Amanda | Address on File | | | | | | First Class Mail |
| 29636464 | Mealy, Gena | Address on File | | | | | | First Class Mail |
| 29482746 | Mean, Rhonda | Address on File | | | | | | First Class Mail |
| 29482916 | Means, Donnell | Address on File | | | | | | First Class Mail |
| 29482759 | Means, Joe | Address on File | | | | | | First Class Mail |
| 29481631 | Means, Lasanida | Address on File | | | | | | First Class Mail |
| 29482992 | Means, Ralph | Address on File | | | | | | First Class Mail |
| 29623206 | Mears Oak Investors LLC & Mears Oak | John Georghiou, john@gdcva.com, 412 Oakmears Crescent, Suite 102 | Virginia Beach | VA | 23462 | | | First Class Mail |
| 29627000 | MEARS TRANSPORTATION GROUP | 324 WEST GORE ST | ORLANDO | FL | 32806 | | | First Class Mail |
| 29480713 | Meaux, Cristy | Address on File | | | | | | First Class Mail |
| 29634049 | Meccio, Thomas Anthony | Address on File | | | | | | First Class Mail |
| 29617327 | Mechelle, Johnson | Address on File | | | | | | First Class Mail |
| 29629430 | MECKLENBURG COUNTY | TAX COLLECTOR, P.O. BOX 71063 | Charlotte | NC | 28272 | | | First Class Mail |
| 29479905 | Mecklenburg County Assessor's Office | Valerie Woodard Center, 3205 Freedom Dr, 3205 Freedom Dr | Charlotte | NC | 28208 | | | First Class Mail |
| 29608955 | Mecksan, Marie T | Address on File | | | | | | First Class Mail |
| 29629431 | Medallia, Inc | PO 850107 | Minneapolis | MN | 55485 | | | First Class Mail |
| 29648195 | Medard, Kyleigh | Address on File | | | | | | First Class Mail |
| 29627001 | MEDCOM | MSC# 378, PO BOX 830270 | BIRMINGHAM | AL | 35283-0270 | | | First Class Mail |
| 29619747 | Meddick, Juliana O | Address on File | | | | | | First Class Mail |
| 29485653 | Meddings, Carolyne | Address on File | | | | | | First Class Mail |
| 29630726 | Medell, Jessica | Address on File | | | | | | First Class Mail |
| 29607301 | Medellin, Juan | Address on File | | | | | | First Class Mail |
| 29627003 | MEDEXPRESS URGENT CARE | PO BOX 7961 | BELFAST | ME | 04915-7900 | | | First Class Mail |
| 29487729 | Medford Board of Assessors | 85 George P Hassett Dr | Medford | MA | 02155 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29634814 | Medford, Isaac Benjamin | Address on File | | | | | | First Class Mail |
| 29629432 | MEDIA BROKERS INTERNATIONAL INC | 555 NORTH POINT CENTER EAST, SUITE 700 | Alpharetta | GA | 30022 | | | First Class Mail |
| 29605910 | MEDIA MAX EVENTS & EXPO INC | 6106 EXCELSIOR BLVD, SUITE 10 | Minneapolis | MN | 55416 | | | First Class Mail |
| 29602619 | Media Nation Outdoor, LLC | 15271 Barranca Parkway | Irvine | CA | 92618 | | | First Class Mail |
| 29626194 | Media Works, Ltd. | 1425 Clarkview RoadSuite 500 | Baltimore | MD | 21209 | | | First Class Mail |
| 29629486 | MEDIA, MOOD | Address on File | | | | | | First Class Mail |
| 29625228 | MEDIACOM | PO BOX 5744 | Carol Stream | IL | 60197-5744 | | | First Class Mail |
| 29627002 | MEDIACOM | PO BOX 71222 | CHARLOTTE | NC | 28272-1222 | | | First Class Mail |
| 29627528 | Mediant Communications Inc. | PO Box 75185 | Chicago | IL | 60675 | | | First Class Mail |
| 29605911 | Medianug, LLC | 545 Cypress Ave | Hermosa Beach | CA | 90254 | | | First Class Mail |
| 29602173 | Mediaocean | PO BOX 28139 | New York | NY | 10087-8139 | | | First Class Mail |
| 29649693 | Medina County Audito | Attn Connie144 N Broadway | Medina | OH | 44256 | | | First Class Mail |
| 29636738 | Medina, Alexander I | Address on File | | | | | | First Class Mail |
| 29611508 | Medina, Alison | Address on File | | | | | | First Class Mail |
| 29610262 | Medina, Brenda | Address on File | | | | | | First Class Mail |
| 29482472 | Medina, Caridad | Address on File | | | | | | First Class Mail |
| 29621243 | Medina, Chris I | Address on File | | | | | | First Class Mail |
| 29491353 | Medina, Ciara | Address on File | | | | | | First Class Mail |
| 29620103 | Medina, Dalia R | Address on File | | | | | | First Class Mail |
| 29634622 | Medina, Eric Rene | Address on File | | | | | | First Class Mail |
| 29611257 | Medina, Heidy Guadalupe | Address on File | | | | | | First Class Mail |
| 29611120 | Medina, Isabell Jeannette | Address on File | | | | | | First Class Mail |
| 29612812 | MEDINA, JANNET ALEXANDRA | Address on File | | | | | | First Class Mail |
| 29632961 | Medina, Jessica Rose | Address on File | | | | | | First Class Mail |
| 29620426 | Medina, Jesus E | Address on File | | | | | | First Class Mail |
| 29609694 | Medina, JohnPaul | Address on File | | | | | | First Class Mail |
| 29488538 | Medina, Jordany | Address on File | | | | | | First Class Mail |
| 29610153 | Medina, Josyah Raul | Address on File | | | | | | First Class Mail |
| 29644692 | Medina, Kayla N | Address on File | | | | | | First Class Mail |
| 29612245 | Medina, Nicanor Alexandro | Address on File | | | | | | First Class Mail |
| 29643698 | Medina, Orlando A | Address on File | | | | | | First Class Mail |
| 29480946 | Medina, Vanessa | Address on File | | | | | | First Class Mail |
| 29636789 | Medina, Vanjelly Priscila | Address on File | | | | | | First Class Mail |
| 29627645 | MEDINATURA INC | Melissa Smitth, 1060 First Avenue, 400 | KING OF PRUSSIA | PA | 19406 | | | First Class Mail |
| 29487372 | Meditrina Properties, LLC | 990 BLVD OF THE ARTSAPT 1203 | Sarasota | FL | 34236 | | | First Class Mail |
| 29603051 | MEDIUM GIANT, INC | PO BOX 660040 | Dallas | TX | 75266-0040 | | | First Class Mail |
| 29627004 | MEDIUS SOFTWARE INC. | c/o SVENSKAHANDELSBANKEN, 875 THIRD AVENUE 4TH FLOOR | NEW YORK | NY | 10022-7218 | | | First Class Mail |
| 29622165 | Medlar, Steven A | Address on File | | | | | | First Class Mail |
| 29609720 | Medley, Amanda C. | Address on File | | | | | | First Class Mail |
| 29491451 | Medley, Ashley | Address on File | | | | | | First Class Mail |
| 29632966 | Medley, Jeremy Robert | Address on File | | | | | | First Class Mail |
| 29644425 | Medley, Nicholas K | Address on File | | | | | | First Class Mail |
| 29626216 | MEDLIN RAMPS | 14903 MARQUARDT AVENUE | Santa Fe Springs | CA | 90670 | | | First Class Mail |
| 29481567 | Medlock, Elmyra | Address on File | | | | | | First Class Mail |
| 29489728 | Medlock, Terry | Address on File | | | | | | First Class Mail |
| 29480978 | Medows, Shankenna | Address on File | | | | | | First Class Mail |
| 29650483 | MedQuest Evaluators | PO Box 234 | Lewis Center | OH | 43035 | | | First Class Mail |
| 29625155 | MEDQUEST EVALUATORS, LLC | P.O. BOX 234 | LEWIS CENTER | OH | 43035 | | | First Class Mail |
| 29619316 | Medrano, Carol | Address on File | | | | | | First Class Mail |
| 29619993 | Medrano, David J | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29633796 | Medrano, Ezequiel | Address on File | | | | | | First Class Mail |
| 29619122 | Medrano, Jessica D | Address on File | | | | | | First Class Mail |
| 29645996 | Medrano, Michelle R | Address on File | | | | | | First Class Mail |
| 29635050 | Medrano, Moises | Address on File | | | | | | First Class Mail |
| 29488426 | Medrano, Nataly | Address on File | | | | | | First Class Mail |
| 29644162 | Medrano, Patrick L | Address on File | | | | | | First Class Mail |
| 29482339 | Medrano, Yessi | Address on File | | | | | | First Class Mail |
| 29644687 | Medrea, Danielle B | Address on File | | | | | | First Class Mail |
| 29624082 | Medterra CBD LLC | 18500 Von Karman AvenueSuite 100 | Irvine | CA | 92618 | | | First Class Mail |
| 29628039 | Medterra CBD LLC | Sales Department, 18500 Von Karman, Suite 100 | Irvine | CA | 92612 | | | First Class Mail |
| 29487720 | Medway Municipal Tax Collector | 155 Village St | Medway | MA | 02053 | | | First Class Mail |
| 29620190 | Medy, Chandley G | Address on File | | | | | | First Class Mail |
| 29489614 | Meece, Chad | Address on File | | | | | | First Class Mail |
| 29630879 | Meece, Linda | Address on File | | | | | | First Class Mail |
| 29647127 | Meeds, Brady L | Address on File | | | | | | First Class Mail |
| 29620215 | Meehan, Cross R | Address on File | | | | | | First Class Mail |
| 29619591 | Meek, Joan M | Address on File | | | | | | First Class Mail |
| 29637317 | MEEKS, ISAIAH | Address on File | | | | | | First Class Mail |
| 29483450 | Meeks, Tracie | Address on File | | | | | | First Class Mail |
| 29485777 | Meeks, Victoria | Address on File | | | | | | First Class Mail |
| 29640708 | Meera, Zaveri | Address on File | | | | | | First Class Mail |
| 29610440 | Mefford, Benjamin Matthew | Address on File | | | | | | First Class Mail |
| 29610206 | Mefford, Braelyn Rose | Address on File | | | | | | First Class Mail |
| 29627005 | MEGA MOTION INC. | PO BOX 279 | PITTSTON | PA | 18640-0279 | | | First Class Mail |
| 29649694 | Megacity Fire Protec | 8210 Expansion Way | Huber Heights | OH | 45424 | | | First Class Mail |
| 29604288 | MegaFood | Julie Frias, 8 Bowers Rd. | DERRY | NH | 03038 | | | First Class Mail |
| 29613725 | Megan, Grimes | Address on File | | | | | | First Class Mail |
| 29614761 | Megan, Kline | Address on File | | | | | | First Class Mail |
| 29642831 | Megan, Roberts | Address on File | | | | | | First Class Mail |
| 29617066 | Megan, Trigg | Address on File | | | | | | First Class Mail |
| 29615897 | Megann, Heacock | Address on File | | | | | | First Class Mail |
| 29602292 | MEGA-Philadelphia, LLC (WEMG-AM) | 1341 N Delaware AvenueSuite 509 | Philadelphia | PA | 19125 | | | First Class Mail |
| 29493578 | Meggett, Ashley | Address on File | | | | | | First Class Mail |
| 29491288 | Meggett, Shaneka | Address on File | | | | | | First Class Mail |
| 29609232 | Megginson, Kalena Lynae | Address on File | | | | | | First Class Mail |
| 29637250 | MEGGS, STEPHANIE LYNN | Address on File | | | | | | First Class Mail |
| 29646493 | Megyeri, Michael J | Address on File | | | | | | First Class Mail |
| 29643215 | Mehak, Fatima | Address on File | | | | | | First Class Mail |
| 29625490 | Mehan, Steven Gary | Address on File | | | | | | First Class Mail |
| 29633918 | Mehejabin, Nafisa | Address on File | | | | | | First Class Mail |
| 29646442 | Mehlow, Brandon A | Address on File | | | | | | First Class Mail |
| 29619218 | Mehr, Bradley E | Address on File | | | | | | First Class Mail |
| 29620227 | Mehrhoff, Karl P | Address on File | | | | | | First Class Mail |
| 29634902 | Meibuhr, Marie | Address on File | | | | | | First Class Mail |
| 29629453 | Meider, Michelle | Address on File | | | | | | First Class Mail |
| 29644146 | Meier, Carol J | Address on File | | | | | | First Class Mail |
| 29634351 | Meier, Jacob | Address on File | | | | | | First Class Mail |
| 29604905 | MEIKLEJOHN, BARBARA H. | Address on File | | | | | | First Class Mail |
| 29483825 | Meiman, Sandra | Address on File | | | | | | First Class Mail |
| 29608659 | Meinhardt, Aiden Patrick | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635457 | Meininger, Lily | Address on File | | | | | | First Class Mail |
| 29632824 | Meisenburg, Melaina R. | Address on File | | | | | | First Class Mail |
| 29619450 | Meisenholder, Robert T | Address on File | | | | | | First Class Mail |
| 29490256 | Meiser, Melanie | Address on File | | | | | | First Class Mail |
| 29625333 | Meisler Trailer Rentals LLC Advantage Trailer PMF Trailer | PO BOX 772320 | Detroit | MI | 48277 | | | First Class Mail |
| 29621926 | Mejia, Alvin A | Address on File | | | | | | First Class Mail |
| 29620851 | Mejia, Brian X | Address on File | | | | | | First Class Mail |
| 29620662 | Mejia, Carmen B | Address on File | | | | | | First Class Mail |
| 29632484 | Mejia, Cecilia Yailyn | Address on File | | | | | | First Class Mail |
| 29643754 | Mejia, David M | Address on File | | | | | | First Class Mail |
| 29646663 | Mejia, Edward A | Address on File | | | | | | First Class Mail |
| 29646170 | Mejia, Flor E | Address on File | | | | | | First Class Mail |
| 29609524 | Mejia, Isaiah | Address on File | | | | | | First Class Mail |
| 29610763 | Mejia, Joseph Raphael | Address on File | | | | | | First Class Mail |
| 29610782 | Mejia, Juanita | Address on File | | | | | | First Class Mail |
| 29621547 | Mejia, Oscar | Address on File | | | | | | First Class Mail |
| 29486197 | Mejia, Pablo | Address on File | | | | | | First Class Mail |
| 29493000 | Mejia, Zudalee | Address on File | | | | | | First Class Mail |
| 29633471 | Mejias, Karina | Address on File | | | | | | First Class Mail |
| 29622415 | Mekdaschi, Ramsey S | Address on File | | | | | | First Class Mail |
| 29639424 | Mekela, Johnson | Address on File | | | | | | First Class Mail |
| 29627006 | MEKORMA | 4845 PEARL EAST CIR, STE 118, PMB 60281 | BOULDER | CO | 80301-6112 | | | First Class Mail |
| 29643045 | Melanie, Cowan | Address on File | | | | | | First Class Mail |
| 29615322 | Melanie, Hueso Caro | Address on File | | | | | | First Class Mail |
| 29641769 | Melanie, Ortiz | Address on File | | | | | | First Class Mail |
| 29639038 | Melanie, Salgado Lopez | Address on File | | | | | | First Class Mail |
| 29625508 | Melbourne Florida Today | PO Box 677592 | Dallas | TX | 75267-7592 | | | First Class Mail |
| 29621684 | Melcher, Nicholas P | Address on File | | | | | | First Class Mail |
| 29643472 | Melendez Banegas, Alicia V | Address on File | | | | | | First Class Mail |
| 29634338 | Melendez Figueroa, Jose Ramon | Address on File | | | | | | First Class Mail |
| 29644224 | Melendez Jr, Angel | Address on File | | | | | | First Class Mail |
| 29645561 | Melendez Ponce, Ariana G | Address on File | | | | | | First Class Mail |
| 29621414 | Melendez, Elena L | Address on File | | | | | | First Class Mail |
| 29612864 | MELENDEZ, EMERITO D | Address on File | | | | | | First Class Mail |
| 29493647 | Melendez, Ivelis | Address on File | | | | | | First Class Mail |
| 29619515 | Melendez, Jose J | Address on File | | | | | | First Class Mail |
| 29643469 | Melendez, Joseline L | Address on File | | | | | | First Class Mail |
| 29634748 | Melendez, Kassandra | Address on File | | | | | | First Class Mail |
| 29621101 | Melendez, Lisa C | Address on File | | | | | | First Class Mail |
| 29482460 | Melendez, Maura | Address on File | | | | | | First Class Mail |
| 29492493 | Melendez, Siomara | Address on File | | | | | | First Class Mail |
| 29648650 | Melendez, Teresa | Address on File | | | | | | First Class Mail |
| 29494832 | Melendez, Vargas | Address on File | | | | | | First Class Mail |
| 29611629 | Meleschi, Kyra | Address on File | | | | | | First Class Mail |
| 29619676 | Melese, Emmanuel T | Address on File | | | | | | First Class Mail |
| 29490293 | Melgar, Andee | Address on File | | | | | | First Class Mail |
| 29632983 | Melgar, Aziel Jeremiah | Address on File | | | | | | First Class Mail |
| 29636131 | Melgar, Bryan J. | Address on File | | | | | | First Class Mail |
| 29618336 | Melgar, Cheyenne R | Address on File | | | | | | First Class Mail |
| 29645213 | Melgar-Aguilar, Diego A | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29645940 | Melgoza, Amanda M | Address on File | | | | | | First Class Mail |
| 29632059 | Melgoza, Giselle | Address on File | | | | | | First Class Mail |
| 29607314 | Melgoza, Judith | Address on File | | | | | | First Class Mail |
| 29612724 | Melhorn, Gianna Marie | Address on File | | | | | | First Class Mail |
| 29645335 | Meli, Stephanie M | Address on File | | | | | | First Class Mail |
| 29605915 | MELINA B JAMPOLIS A PROFESSIONAL CORP | 4540 SIMPSON AVENUE | STUDIO CITY | CA | 91607 | | | First Class Mail |
| 29642173 | Melina, Del real | Address on File | | | | | | First Class Mail |
| 29637714 | MELINDA, BOSTIC | Address on File | | | | | | First Class Mail |
| 29613477 | Melinda, Williams | Address on File | | | | | | First Class Mail |
| 29479977 | Melissa T De La Garza, Kleburg Cty Tax Assessor | PO BOX 1457, 700 EAST KLEBERG, 700 EAST KLEBURG | KINGSVILLE | TX | 78363 | | | First Class Mail |
| 29615055 | Melissa, Aragon | Address on File | | | | | | First Class Mail |
| 29642239 | Melissa, Barrios Perez | Address on File | | | | | | First Class Mail |
| 29642547 | Melissa, Bastian | Address on File | | | | | | First Class Mail |
| 29637685 | Melissa, Cordova Segoviano | Address on File | | | | | | First Class Mail |
| 29614700 | Melissa, Green | Address on File | | | | | | First Class Mail |
| 29613781 | Melissa, Jones Stefani | Address on File | | | | | | First Class Mail |
| 29644689 | Mell, Terrance D | Address on File | | | | | | First Class Mail |
| 29631200 | Mellerski, Ryan James | Address on File | | | | | | First Class Mail |
| 29607071 | Mello, Erica | Address on File | | | | | | First Class Mail |
| 29635601 | Mello, Serenity Marie | Address on File | | | | | | First Class Mail |
| 29633945 | Melman, Daniel Ray | Address on File | | | | | | First Class Mail |
| 29645639 | Melo, Ferdinando J | Address on File | | | | | | First Class Mail |
| 29632765 | Melo, Nicholas | Address on File | | | | | | First Class Mail |
| 29633976 | Meloche, Emma Lynne | Address on File | | | | | | First Class Mail |
| 29612241 | Melone, Taylor Rae | Address on File | | | | | | First Class Mail |
| 29612631 | Melow, Andrew | Address on File | | | | | | First Class Mail |
| 29629221 | Melson, Joshua David | Address on File | | | | | | First Class Mail |
| 29488446 | Melton, Caitlyn | Address on File | | | | | | First Class Mail |
| 29489250 | Melton, Greg | Address on File | | | | | | First Class Mail |
| 29612320 | Melton, Kaelyn Gail | Address on File | | | | | | First Class Mail |
| 29646657 | Melton, Sonya L | Address on File | | | | | | First Class Mail |
| 29647814 | Meltzer, Bradley M | Address on File | | | | | | First Class Mail |
| 29491502 | Melvette, Noel | Address on File | | | | | | First Class Mail |
| 29638427 | Melvin, Blunson | Address on File | | | | | | First Class Mail |
| 29610824 | Melvin, Brock | Address on File | | | | | | First Class Mail |
| 29633909 | Melvin, Donaze Felipe | Address on File | | | | | | First Class Mail |
| 29629143 | Melvin, James Dennis | Address on File | | | | | | First Class Mail |
| 29632545 | Melvin, Luke Shawn | Address on File | | | | | | First Class Mail |
| 29615526 | Melvin, Moody Jr. | Address on File | | | | | | First Class Mail |
| 29614864 | Melvin, Reynolds | Address on File | | | | | | First Class Mail |
| 29637871 | Melvin, Thompson | Address on File | | | | | | First Class Mail |
| 29609731 | Memminger, Anthony | Address on File | | | | | | First Class Mail |
| 29618541 | Memmott, Annabell L | Address on File | | | | | | First Class Mail |
| 29626342 | MEMPHIS & SHELBY COUNTY (P&D) | 125 N. MAINSUITE 477 | Memphis | TN | 38103 | | | First Class Mail |
| 29605919 | MEMPHIS AND SHELBY COUNTY | OFFICE OF CONSTRUCTION CODE, ENFORCEMENT, 6465 MULLINS STATION | Memphis | TN | 38134 | | | First Class Mail |
| 29602424 | Memphis Commerical Appeal | PO Box 630037 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29650760 | MEMPHIS LIGHT, GAS & WATER DIVISION | 245 S MAIN ST | MEMPHIS | TN | 38103 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487158 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 | MEMPHIS | TN | 38145-0388 | | | First Class Mail |
| 29605474 | MENA, ERIN CHRISTINE | Address on File | | | | | | First Class Mail |
| 29480775 | Mena, Geraldo | Address on File | | | | | | First Class Mail |
| 29647882 | Mena, Ivan J | Address on File | | | | | | First Class Mail |
| 29606935 | Mena, Yumaira | Address on File | | | | | | First Class Mail |
| 29602211 | Menard, Inc. | 5101 Menard Drive | Eau Claire | WI | 54703 | | | First Class Mail |
| 29487159 | MENARDS PROPERTIES DIVISION | 5101 MENARD DRIVE | EAU CLAIRE | WI | 54703 | | | First Class Mail |
| 29622440 | Mencer, Meghan E | Address on File | | | | | | First Class Mail |
| 29639158 | Mendel, Hardrick II | Address on File | | | | | | First Class Mail |
| 29632053 | Mendenhall, Hailey K | Address on File | | | | | | First Class Mail |
| 29482724 | Mendenhall, Jerry | Address on File | | | | | | First Class Mail |
| 29619015 | Mendenhall, Shawn A | Address on File | | | | | | First Class Mail |
| 29647618 | Mendez Cuevas, Carlos J | Address on File | | | | | | First Class Mail |
| 29630574 | Mendez Hernandez, Lenin Abel | Address on File | | | | | | First Class Mail |
| 29633456 | Mendez Salinas, Jacob | Address on File | | | | | | First Class Mail |
| 29612561 | Mendez, Alex A | Address on File | | | | | | First Class Mail |
| 29495004 | Mendez, Bianca | Address on File | | | | | | First Class Mail |
| 29644198 | Mendez, Bryan A | Address on File | | | | | | First Class Mail |
| 29610611 | Mendez, Carlos Emmanuel | Address on File | | | | | | First Class Mail |
| 29647022 | Mendez, Daniel A | Address on File | | | | | | First Class Mail |
| 29620481 | Mendez, Diego E | Address on File | | | | | | First Class Mail |
| 29644804 | Mendez, Edward L | Address on File | | | | | | First Class Mail |
| 29620517 | Mendez, Hayro | Address on File | | | | | | First Class Mail |
| 29620104 | Mendez, Hector J | Address on File | | | | | | First Class Mail |
| 29645505 | Mendez, Jacob A | Address on File | | | | | | First Class Mail |
| 29647765 | Mendez, Jordan L | Address on File | | | | | | First Class Mail |
| 29612268 | Mendez, Jose Manuel | Address on File | | | | | | First Class Mail |
| 29620623 | Mendez, Keaira R | Address on File | | | | | | First Class Mail |
| 29648388 | Mendez, Kelly M | Address on File | | | | | | First Class Mail |
| 29622901 | Mendez, Lorena P | Address on File | | | | | | First Class Mail |
| 29493649 | Mendez, Luis | Address on File | | | | | | First Class Mail |
| 29491478 | Mendez, Luis | Address on File | | | | | | First Class Mail |
| 29619528 | Mendez, Madison | Address on File | | | | | | First Class Mail |
| 29636003 | Mendez, Monica Jazmin | Address on File | | | | | | First Class Mail |
| 29488568 | Mendez, Pablo | Address on File | | | | | | First Class Mail |
| 29645545 | Mendez, Silvia L | Address on File | | | | | | First Class Mail |
| 29648651 | Mendez, Viviana M | Address on File | | | | | | First Class Mail |
| 29647018 | Mendez-King, Jorden A | Address on File | | | | | | First Class Mail |
| 29619249 | Mendiola, Michael A | Address on File | | | | | | First Class Mail |
| 29489244 | Mendoza, Angel | Address on File | | | | | | First Class Mail |
| 29618650 | Mendoza, Antoinette V | Address on File | | | | | | First Class Mail |
| 29626526 | MENDOZA, BRANDON | Address on File | | | | | | First Class Mail |
| 29646068 | Mendoza, Bridget D | Address on File | | | | | | First Class Mail |
| 29645182 | Mendoza, Christine M | Address on File | | | | | | First Class Mail |
| 29608763 | Mendoza, Christopher W. | Address on File | | | | | | First Class Mail |
| 29603458 | MENDOZA, DANIEL ESAU | Address on File | | | | | | First Class Mail |
| 29604734 | Mendoza, Danika | Address on File | | | | | | First Class Mail |
| 29619654 | Mendoza, Danila | Address on File | | | | | | First Class Mail |
| 29635052 | Mendoza, Diego | Address on File | | | | | | First Class Mail |
| 29635375 | Mendoza, Elisa | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482540 | Mendoza, Elvia | Address on File | | | | | | First Class Mail |
| 29644902 | Mendoza, Ethan G | Address on File | | | | | | First Class Mail |
| 29619341 | Mendoza, Felix | Address on File | | | | | | First Class Mail |
| 29633396 | Mendoza, Fredy | Address on File | | | | | | First Class Mail |
| 29620024 | Mendoza, Fryda | Address on File | | | | | | First Class Mail |
| 29635791 | Mendoza, Heber Nauhn | Address on File | | | | | | First Class Mail |
| 29610816 | Mendoza, Ivory katalina | Address on File | | | | | | First Class Mail |
| 29485184 | Mendoza, Jairo | Address on File | | | | | | First Class Mail |
| 29644337 | Mendoza, Jessica A | Address on File | | | | | | First Class Mail |
| 29493583 | Mendoza, Joel | Address on File | | | | | | First Class Mail |
| 29620345 | Mendoza, Jorge M | Address on File | | | | | | First Class Mail |
| 29480465 | Mendoza, Juan | Address on File | | | | | | First Class Mail |
| 29622384 | Mendoza, Kaylee | Address on File | | | | | | First Class Mail |
| 29490054 | Mendoza, Kevin | Address on File | | | | | | First Class Mail |
| 29646998 | Mendoza, Lorenzo A | Address on File | | | | | | First Class Mail |
| 29607988 | Mendoza, Mia Pauline | Address on File | | | | | | First Class Mail |
| 29622829 | Mendoza, Orlando | Address on File | | | | | | First Class Mail |
| 29630461 | Mendoza, Ricardo | Address on File | | | | | | First Class Mail |
| 29481009 | Mendoza, Rosie | Address on File | | | | | | First Class Mail |
| 29494891 | Mendoza, Simona | Address on File | | | | | | First Class Mail |
| 29488140 | Mendoza, Yolanda | Address on File | | | | | | First Class Mail |
| 29647023 | Mendoza-Gonzalez, Erik | Address on File | | | | | | First Class Mail |
| 29645715 | Menefee, Seth T | Address on File | | | | | | First Class Mail |
| 29620923 | Menendez Quinonez, Sandra E | Address on File | | | | | | First Class Mail |
| 29620309 | Menes, Kimberly | Address on File | | | | | | First Class Mail |
| 29633326 | Menjivar, Rosenda M | Address on File | | | | | | First Class Mail |
| 29644658 | Menkoff, Gabriel J | Address on File | | | | | | First Class Mail |
| 29643392 | Menna, Tracy L | Address on File | | | | | | First Class Mail |
| 29611242 | Menne, Marissa Marie | Address on File | | | | | | First Class Mail |
| 29633862 | Mennillo, Theresa | Address on File | | | | | | First Class Mail |
| 29621891 | Menno, Ryan A | Address on File | | | | | | First Class Mail |
| 29492984 | Mensah, Bernice | Address on File | | | | | | First Class Mail |
| 29621855 | Mensah, Deidra L | Address on File | | | | | | First Class Mail |
| 29485890 | Mensah, Eric | Address on File | | | | | | First Class Mail |
| 29489446 | Mensah, Stephen | Address on File | | | | | | First Class Mail |
| 29609886 | Menter, Grace Joy | Address on File | | | | | | First Class Mail |
| 29630127 | Mentis, Wilfred Andrew | Address on File | | | | | | First Class Mail |
| 29645300 | Menza, Katie L | Address on File | | | | | | First Class Mail |
| 29647598 | Menzinger, Corey | Address on File | | | | | | First Class Mail |
| 29643403 | Mera, Kerli A | Address on File | | | | | | First Class Mail |
| 29488809 | Meraz, Marbin | Address on File | | | | | | First Class Mail |
| 29622403 | Mercado, Aaron I | Address on File | | | | | | First Class Mail |
| 29610330 | Mercado, Anthony | Address on File | | | | | | First Class Mail |
| 29608151 | Mercado, Destiny | Address on File | | | | | | First Class Mail |
| 29644349 | Mercado, Elyssa L | Address on File | | | | | | First Class Mail |
| 29612229 | Mercado, Javen | Address on File | | | | | | First Class Mail |
| 29608423 | Mercado, Jocelyn | Address on File | | | | | | First Class Mail |
| 29603094 | MERCADO, JOSE | Address on File | | | | | | First Class Mail |
| 29619042 | Mercado, Justin S | Address on File | | | | | | First Class Mail |
| 29635970 | Mercado, Kayla | Address on File | | | | | | First Class Mail |
| 29621696 | Mercado, Leonela A | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29605870 | Mercado, Malinda | Address on File | | | | | | First Class Mail |
| 29493776 | Mercado, Miguel | Address on File | | | | | | First Class Mail |
| 29611978 | Mercado, Niko | Address on File | | | | | | First Class Mail |
| 29608613 | Mercado, Robin Simpson | Address on File | | | | | | First Class Mail |
| 29637907 | Mercede, Henderson | Address on File | | | | | | First Class Mail |
| 29642291 | Mercedes, Donelson | Address on File | | | | | | First Class Mail |
| 29629682 | Merced-O'Neill, Raymond A | Address on File | | | | | | First Class Mail |
| 29649695 | Mercer | Mercer(US) IncPO Box 730212 | Dallas | TX | 75373 | | | First Class Mail |
| 29633851 | Mercer, Nicole Christine | Address on File | | | | | | First Class Mail |
| 29493119 | Mercer, Shertelvie | Address on File | | | | | | First Class Mail |
| 29608999 | Mercer, Zachary Allen | Address on File | | | | | | First Class Mail |
| 29480690 | Merchand, Angelique | Address on File | | | | | | First Class Mail |
| 29486748 | Merchant 33 LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | | | First Class Mail |
| 29628113 | Merchant Advisory Group | 4248 Park Glen Road | Minneapolis | MN | 55416 | | | First Class Mail |
| 29494606 | Merchant, Angela | Address on File | | | | | | First Class Mail |
| 29646982 | Merchant, Naveed N | Address on File | | | | | | First Class Mail |
| 29605920 | MERCHANTILE TAX | STEVENS BLDG., 200R E. CRAWFORD AVENUE | ALTOONA | PA | 16602-5248 | | | First Class Mail |
| 29602744 | MERCHANT'S INVESTORS LLC | 3265 MERIDIAN PARKWAY SUITE 130 | Weston | FL | 33331 | | | First Class Mail |
| 29630990 | Mercier, Paula | Address on File | | | | | | First Class Mail |
| 29622072 | Mercier, Trystan P | Address on File | | | | | | First Class Mail |
| 29636319 | Mercuri, Anneliese Rose | Address on File | | | | | | First Class Mail |
| 29624291 | Mercury Dev- LL 4138 | c/o Woodsonia Real Estate, Inc.20010 Manderson St, Suite 101 | Elkhorn | NE | 68022 | | | First Class Mail |
| 29627009 | MERCY CLINIC OCCUPATIONAL MEDICINE FT SMITH | PO BOX 776075 | CHICAGO | IL | 60677-6075 | | | First Class Mail |
| 29605921 | MEREDITH CORPORATION | PO Box 5057 | New York | NY | 10087-5057 | | | First Class Mail |
| 29488680 | Meredith, Diane | Address on File | | | | | | First Class Mail |
| 29611092 | MEREDITH, INC. | 707 VIRGINIA ST EAST ATTN: KAREN JONES | CHARLESTON | WV | 25301-2723 | | | First Class Mail |
| 29621933 | Meredith, Kiliegh R | Address on File | | | | | | First Class Mail |
| 29608785 | Mergen, Kylee A. | Address on File | | | | | | First Class Mail |
| 29607511 | Mergen, Torin Elaine | Address on File | | | | | | First Class Mail |
| 29621487 | Mergner, Samuel P | Address on File | | | | | | First Class Mail |
| 29610458 | Meriano, Kayla | Address on File | | | | | | First Class Mail |
| 29634082 | Merida, Angelina Shavonna | Address on File | | | | | | First Class Mail |
| 29618444 | Merida, Josephine G | Address on File | | | | | | First Class Mail |
| 29627008 | MERIDEN ASSOCIATES LLC | 277 FAIRFIELD RD, SUITE 205 | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 29491237 | Merideth, Kyaire | Address on File | | | | | | First Class Mail |
| 29490327 | Merideth, Tracie | Address on File | | | | | | First Class Mail |
| 29603752 | MERIDIAN ELECTRICAL SERVICES INC | 11919 SUGABERRY DRIVE | RIVERVIEW | FL | 33569 | | | First Class Mail |
| 29603211 | MERIDIAN ELECTRICAL SERVICES,INC. | 11919 SUGARBERRY DRIVE | RIVERVIEW | FL | 33569 | | | First Class Mail |
| 29625764 | Meridian Media LLC (WMDN-TV) | 1151 Crestview Circle | Meridian | MS | 39301 | | | First Class Mail |
| 29629433 | MERIDIAN ORANGE LLC | PO BOX 1299 | LAKE FOREST | CA | 92609-1299 | | | First Class Mail |
| 29629434 | MERIDIAN PLACE LLC | C/O NEIL WALTER CO, PO BOX 2181 | Tacoma | WA | 98401 | | | First Class Mail |
| 29623207 | Meridian Place, LLC | Melissa Broom, Theresa Morgan, Nicole Lord, One Corporate Plaza 2nd Floor | Newport Beach | CA | 92660 | | | First Class Mail |
| 29487734 | Meridian Township Assessing Department | 5151 Marsh Rd, Municipal Bldg, Second Floor, Municipal Bldg, Second Floor | Okemos | MI | 48864 | | | First Class Mail |
| 29491922 | Meridith, Ketwain | Address on File | | | | | | First Class Mail |
| 29480382 | Meridth, Shandria | Address on File | | | | | | First Class Mail |
| 29628114 | Merieux NutriSciences | 6390 Hedgewood Dr | Allentown | PA | 18106 | | | First Class Mail |
| 29635558 | Merigo, Diana Katherine | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29610794 | Merino, Saul | Address on File | | | | | | First Class Mail |
| 29647571 | Merisca, Naomie | Address on File | | | | | | First Class Mail |
| 29493116 | Meriwether, Bobby | Address on File | | | | | | First Class Mail |
| 29611617 | Merk, Grace Olivia | Address on File | | | | | | First Class Mail |
| 29608244 | Merlino, Kasidy Conrad | Address on File | | | | | | First Class Mail |
| 29636595 | Merlitti, Joseph anthony | Address on File | | | | | | First Class Mail |
| 29631454 | Merlo, Franklin James | Address on File | | | | | | First Class Mail |
| 29610853 | Merlos, Jackelyn Enyd | Address on File | | | | | | First Class Mail |
| 29622011 | Merlos, Jimmy A | Address on File | | | | | | First Class Mail |
| 29612692 | Mermigas, Nikos | Address on File | | | | | | First Class Mail |
| 29618714 | Merone, Belinda G | Address on File | | | | | | First Class Mail |
| 29610459 | Merrell, Kayte Anne | Address on File | | | | | | First Class Mail |
| 29649217 | Merrick Pet Foods In | PO Box 203872 | Dallas | TX | 75320-3872 | | | First Class Mail |
| 29645268 | Merrihew, Thomas N | Address on File | | | | | | First Class Mail |
| 29627529 | Merrill Communications LLC | PO Box 74007252 | Chicago | IL | 60674-7252 | | | First Class Mail |
| 29604110 | Merrill Communications, LLC | CM-9638 | St. Paul | MN | 55170-9638 | | | First Class Mail |
| 29606878 | Merrill, William | Address on File | | | | | | First Class Mail |
| 29487160 | MERRILLVILLE CONSERVANCY DISTR | 6251 BROADWAY | MERRILLVILLE | IN | 46410 | | | First Class Mail |
| 29487161 | MERRILLVILLE CONSERVANCY DISTRICT | 6251 BROADWAY | MERRILLVILLE | IN | 46410 | | | First Class Mail |
| 29610463 | MERRIMAN, CHASE Robert | Address on File | | | | | | First Class Mail |
| 29484600 | Merriman, Crystal | Address on File | | | | | | First Class Mail |
| 29626915 | MERRIMAN, KAY MC | Address on File | | | | | | First Class Mail |
| 29631195 | Merriman, Maranda | Address on File | | | | | | First Class Mail |
| 29646262 | Merriman, Shaquita Y | Address on File | | | | | | First Class Mail |
| 29609901 | Merritt, Alyssa Lynn | Address on File | | | | | | First Class Mail |
| 29630854 | Merritt, Anthony | Address on File | | | | | | First Class Mail |
| 29636472 | Merritt, Brandy | Address on File | | | | | | First Class Mail |
| 29490301 | Merritt, Carrie | Address on File | | | | | | First Class Mail |
| 29644342 | Merritt, Charles J | Address on File | | | | | | First Class Mail |
| 29482501 | Merritt, Jada | Address on File | | | | | | First Class Mail |
| 29632346 | Merritt, Marissa Grace | Address on File | | | | | | First Class Mail |
| 29495043 | Merritt, Robert | Address on File | | | | | | First Class Mail |
| 29612112 | Merritt, Sydney M. | Address on File | | | | | | First Class Mail |
| 29621319 | Merritt, Tori A | Address on File | | | | | | First Class Mail |
| 29612769 | MERRITT, VICTORINE | Address on File | | | | | | First Class Mail |
| 29604045 | MERRITT, VICTORINE | Address on File | | | | | | First Class Mail |
| 29490357 | Merriweather, Albany` | Address on File | | | | | | First Class Mail |
| 29481551 | Merriweather, Lamica | Address on File | | | | | | First Class Mail |
| 29483761 | Merriweather, Sheronda | Address on File | | | | | | First Class Mail |
| 29634409 | Merrix, Kingston Joseph | Address on File | | | | | | First Class Mail |
| 29621883 | Merryfield, Rebecca L | Address on File | | | | | | First Class Mail |
| 29609297 | Mertens, Gregory | Address on File | | | | | | First Class Mail |
| 29612463 | Mertens, Sarah Jane | Address on File | | | | | | First Class Mail |
| 29607305 | Mertz, Mary Anne Anne | Address on File | | | | | | First Class Mail |
| 29634306 | Mervine, Kimberly Ann | Address on File | | | | | | First Class Mail |
| 29632954 | Mervis, Pamela Michelle | Address on File | | | | | | First Class Mail |
| 29491087 | Merzheku, Tim | Address on File | | | | | | First Class Mail |
| 29619307 | Mesa, Dalbert | Address on File | | | | | | First Class Mail |
| 29621820 | Mesa, Marlene C | Address on File | | | | | | First Class Mail |
| 29646547 | Mescall, Ryan | Address on File | | | | | | First Class Mail |
| 29632144 | Meseck, Logan Garrett | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29648481 | Mesen, Maria | Address on File | | | | | | First Class Mail |
| 29611094 | MESENBRINK CONSTRUCTION & ENG, INC | 7765 175TH ST EAST | PRIOR LAKE | MN | 55372 | | | First Class Mail |
| 29629435 | MESHANTICUT PROPERTIES | 1414 ATWOOD AVE | Johnston | RI | 02919 | | | First Class Mail |
| 29623208 | Meshanticut Properties, Inc. | Melissa LaBossiere, Denise Lopes, Molly Hill, 1414 Atwood Ave. | Johnson | PA | 02919 | | | First Class Mail |
| 29489730 | Mesquin, Nkubi | Address on File | | | | | | First Class Mail |
| 29487597 | Mesquite Tax Assessor's Office | 757 N Galloway Ave | Mesquite | TX | 75149 | | | First Class Mail |
| 29607243 | Mess, Patrick | Address on File | | | | | | First Class Mail |
| 29603210 | MESSAGE ON HOLD | P.O. BOX 101712 | TAMPA | FL | 33679-0372 | | | First Class Mail |
| 29624058 | MessageOne Inc | Po Box 671116 | Dallas | TX | 75267 | | | First Class Mail |
| 29602681 | Messenger Publishing Co. Inc | P.O. Box 30 | Cairo | GA | 39828 | | | First Class Mail |
| 29609890 | Messenger, Cameron | Address on File | | | | | | First Class Mail |
| 29493397 | Messer, Keyara | Address on File | | | | | | First Class Mail |
| 29621388 | Messick, Craig A | Address on File | | | | | | First Class Mail |
| 29609310 | Messick, Raymond Earl | Address on File | | | | | | First Class Mail |
| 29620090 | Messina, Daniel C | Address on File | | | | | | First Class Mail |
| 29632031 | Messina, Matthew Christopher | Address on File | | | | | | First Class Mail |
| 29622212 | Messina, Nicolas P | Address on File | | | | | | First Class Mail |
| 29635284 | Messing, Michelle | Address on File | | | | | | First Class Mail |
| 29608449 | Messinger Moose, Mikayla Emily | Address on File | | | | | | First Class Mail |
| 29632937 | Messisco, Noah | Address on File | | | | | | First Class Mail |
| 29608466 | Mest, Rosemary Claudia | Address on File | | | | | | First Class Mail |
| 29607560 | Meszaros, Breanna Lynn | Address on File | | | | | | First Class Mail |
| 29612107 | Meszlenyi, Joszef | Address on File | | | | | | First Class Mail |
| 29625263 | Meta Platforms, Inc. | 15161 COLLECTIONS CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29603758 | META PLATFORMS, INC. | ATTN: ACCOUNTS PAYABLE, 15161 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | First Class Mail |
| 29627684 | Metabolic Response Modifiers | Amber Brazie, 2665 Vista Pacific Drive | OCEANSIDE | CA | 92056 | | | First Class Mail |
| 29604495 | METACAN, INC. | RYAN GRIFFITH, 995 MANSELL ROAD, B, RYAN GRIFFITH | ROSWELL | GA | 30076 | | | First Class Mail |
| 29644991 | Metcalf, Cynthia L | Address on File | | | | | | First Class Mail |
| 29632816 | Metcalf, Kaitlin Victoria | Address on File | | | | | | First Class Mail |
| 29629969 | Metcalf, Tonya | Address on File | | | | | | First Class Mail |
| 29649696 | Metcom Inc | 21643 East Nine Mile Road | St. Clair Shores | MI | 48080 | | | First Class Mail |
| 29624971 | MET-ED | FIRST ENERGY CORP, 76 S MAIN ST | AKRON | OH | 44308 | | | First Class Mail |
| 29479336 | MET-ED/3687 | P.O. BOX 3687 | AKRON | OH | 44309-3687 | | | First Class Mail |
| 29610517 | Metildi, Nathan Alexander | Address on File | | | | | | First Class Mail |
| 29608944 | Metivier, Faryn Mackinzie | Address on File | | | | | | First Class Mail |
| 29603757 | METLIFE - GROUP BENEFITS | PO BOX 804466 | KANSAS CITY | MO | 64180-4466 | | | First Class Mail |
| 29650140 | MetLife Legal Plans | PO Box 781523 | Detroit | MI | 48278 | | | First Class Mail |
| 29627530 | Metlife Legal Plans, Inc | 1111 Superior Ave, Ste 800 | Cleveland | OH | 44114 | | | First Class Mail |
| 29629436 | METLIFE LEGAL PLANS, INC. | DEPT 781523, PO BOX 78000 | Detroit | MI | 48278 | | | First Class Mail |
| 29603756 | METLIFE LEGAL PLANS, INC. | DEPT 781523, PO BOX 78000 | DETROIT | MI | 48278-1523 | | | First Class Mail |
| 29605014 | Metoyer, Casey | Address on File | | | | | | First Class Mail |
| 29624106 | Metro CAD Group | dba Metro CAD Group3120 E. Oakley Park | Commerce | MI | 48390 | | | First Class Mail |
| 29625670 | METRO CITY LOGISTICS (Jemar Stewart) | 1022 PENNSYLVANIA RUN | Lawrenceville | GA | 30043 | | | First Class Mail |
| 29629437 | METRO FIRE & SAFETY EQUIPMENT | 509 WASHINGTON AVENUE | Carlstadt | NJ | 07072 | | | First Class Mail |
| 29625111 | METRO FIRE EQUIPMENT INC | 63 SOUTH HAMILTON PLACE | Gilbert | AZ | 85233 | | | First Class Mail |
| 29603755 | METRO FIRE PROTECTION SVCS INC | 1501 SE DECKER AVE, SUITE 522 | STUART | FL | 34994 | | | First Class Mail |
| 29602201 | METRO FIRE SYSTEMS, INC. | PO BOX 40620 | Mobile | AL | 36640 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603759 | METRO SELF STORAGE /METRO STORAGE HHF VENTURE LLC/ PINELLAS PARK | 3501 GANDY BLVD | PINELLAS PARK | FL | 33781 | | | First Class Mail |
| 29625253 | Metro Shops INC | 2200 N Rodney Parham RoadSuite 221 | Little Rock | AR | 72212 | | | First Class Mail |
| 29650753 | METRO ST LOUIS SWR DIST | 2350 MARKET ST | ST LOUIS | MO | 63103 | | | First Class Mail |
| 29479337 | METRO ST LOUIS SWR DIST | P.O. BOX 437 | ST LOUIS | MO | 63166 | | | First Class Mail |
| 29603760 | METRO STORAGE LLC | 311 W MARTIN LUTHER KING JR. BLVD | SEFFNER | FL | 33584 | | | First Class Mail |
| 29603761 | METRO TITLE SERVICES LLC | PO BOX 734869 | CHICAGO | IL | 60673-4869 | | | First Class Mail |
| 29650679 | METRO WATER SERVICES | 1700 3RD AVE N | NASHVILLE | TN | 37208 | | | First Class Mail |
| 29479338 | METRO WATER SERVICES | P.O. BOX 305225 | NASHVILLE | TN | 37230 | | | First Class Mail |
| 29650680 | METRO WATER SERVICES TN | 1700 3RD AVE N | NASHVILLE | TN | 37208 | | | First Class Mail |
| 29479339 | METRO WATER SERVICES TN | P.O. BOX 305225 | NASHVILLE | TN | 37230-5225 | | | First Class Mail |
| 29623420 | Metronet | PO Box 630546 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29650408 | METROPARKS TOLEDO FO | 5100 W. CENTRAL AVE. SUITE A | Toledo | OH | 43615 | | | First Class Mail |
| 29602113 | METROPOLITAN GOVERMENT | ALARM REGISTRATIONPO BOX 196321 | Nashville | TN | 37219-6321 | | | First Class Mail |
| 29650754 | METROPOLITAN ST LOUIS SEWER DIST | 2350 MARKET ST | ST LOUIS | MO | 63103 | | | First Class Mail |
| 29479340 | METROPOLITAN ST. LOUIS SEWER DIST/437 | P.O. BOX 437 | ST. LOUIS | MO | 63166 | | | First Class Mail |
| 29629438 | METROPOLITAN TRUSTEE | P.O. BOX 305012 | Nashville | TN | 37230-5012 | | | First Class Mail |
| 29650953 | METROPOLITAN UTILITIES DISTRIC | 7350 WORLD COMMUNICATIONS DR | OMAHA | NE | 68122 | | | First Class Mail |
| 29479341 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | P.O. BOX 3600 | OMAHA | NE | 68103-0600 | | | First Class Mail |
| 29604307 | Met-Rx Usa Inc. | Bernie Hanchak, 90 ORVILLE DRIVE | BOHEMIA | NY | 11716 | | | First Class Mail |
| 29492352 | Mets, Gordon | Address on File | | | | | | First Class Mail |
| 29624084 | Mettler Packaging LL | 390 Moorefield Industrial Park Road | Moorefield | WV | 26836 | | | First Class Mail |
| 29621550 | Mettler, Tate D | Address on File | | | | | | First Class Mail |
| 29483177 | Metts, Demetrius | Address on File | | | | | | First Class Mail |
| 29632125 | Metz, Clarissa E. | Address on File | | | | | | First Class Mail |
| 29634184 | Metz, Kailey Alexis | Address on File | | | | | | First Class Mail |
| 29610442 | Metz, Lillian Rose | Address on File | | | | | | First Class Mail |
| 29612443 | Metz, Mikayla Marie | Address on File | | | | | | First Class Mail |
| 29630813 | Metz, Rosemary | Address on File | | | | | | First Class Mail |
| 29645293 | Metzgar, Timothy E | Address on File | | | | | | First Class Mail |
| 29618840 | Metzger, Holly C | Address on File | | | | | | First Class Mail |
| 29632170 | Metzger, Jessica | Address on File | | | | | | First Class Mail |
| 29622742 | Metzger, Troy J | Address on File | | | | | | First Class Mail |
| 29483610 | Metzier, Melise | Address on File | | | | | | First Class Mail |
| 29612391 | Metzler, Sarajane E. | Address on File | | | | | | First Class Mail |
| 29619671 | Meunsaveng, Joseph J | Address on File | | | | | | First Class Mail |
| 29490778 | Meurer, Eric | Address on File | | | | | | First Class Mail |
| 29624204 | Meyenberg Goat-PSPD | dba Meyenberg Goat MilkPO Box 934 | Turlock | CA | 95381 | | | First Class Mail |
| 29488242 | Meyer, Amolia | Address on File | | | | | | First Class Mail |
| 29607832 | Meyer, Bryce Edgar | Address on File | | | | | | First Class Mail |
| 29487514 | Meyer, Chris | Address on File | | | | | | First Class Mail |
| 29604168 | Meyer, Christopher Paul | Address on File | | | | | | First Class Mail |
| 29646019 | Meyer, Elijah H | Address on File | | | | | | First Class Mail |
| 29490905 | Meyer, Greg | Address on File | | | | | | First Class Mail |
| 29645234 | Meyer, Hailey N | Address on File | | | | | | First Class Mail |
| 29633026 | Meyer, Hannah Marie | Address on File | | | | | | First Class Mail |
| 29490399 | Meyer, Kyleigh | Address on File | | | | | | First Class Mail |
| 29630763 | Meyer, Megan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29635277 | Meyer, Natalie | Address on File | | | | | | First Class Mail |
| 29490121 | Meyer, Niel | Address on File | | | | | | First Class Mail |
| 29494763 | Meyer, Shane | Address on File | | | | | | First Class Mail |
| 29609662 | Meyer, Sheyanne Faith | Address on File | | | | | | First Class Mail |
| 29495291 | Meyer, Tammy | Address on File | | | | | | First Class Mail |
| 29647766 | Meyer, Tristan T | Address on File | | | | | | First Class Mail |
| 29612415 | Meyer, Zachary T. | Address on File | | | | | | First Class Mail |
| 29644255 | Meyerle, Julianne | Address on File | | | | | | First Class Mail |
| 29646873 | Meyers, Andrew F | Address on File | | | | | | First Class Mail |
| 29611664 | Meyers, Brianna | Address on File | | | | | | First Class Mail |
| 29609394 | Meyers, Joseph R | Address on File | | | | | | First Class Mail |
| 29618989 | Meyers, Michelle | Address on File | | | | | | First Class Mail |
| 29624269 | Meyers, Roman, Fried | 28601 Chagrin Boulevard,Suite 600 | Woodmere | OH | 44122 | | | First Class Mail |
| 29488608 | Meyers, Sonoma | Address on File | | | | | | First Class Mail |
| 29620409 | Meza, Adrian | Address on File | | | | | | First Class Mail |
| 29648714 | Meza, Anthony E | Address on File | | | | | | First Class Mail |
| 29622261 | Meza, Deborah S | Address on File | | | | | | First Class Mail |
| 29643709 | Meza, Edwin | Address on File | | | | | | First Class Mail |
| 29605476 | Meza, Esmeralda | Address on File | | | | | | First Class Mail |
| 29648715 | Meza, Irene A | Address on File | | | | | | First Class Mail |
| 29490610 | Meza, Teresa | Address on File | | | | | | First Class Mail |
| 29619243 | Meza, Tobias A | Address on File | | | | | | First Class Mail |
| 29649785 | MFB Glenville LL9076 | C/O RD Management LLC810 Seventh Avenue 10th Floor | New York | NY | 10019 | | | First Class Mail |
| 29648840 | MFB Glenville, LLC | Chris Greene, 810 Seventh Avenue, 10th floor | New York | NY | 10019 | | | First Class Mail |
| 29625521 | MFN EQUITIES (MARKETFAIR), LLC | 244 WEST 39TH STREETFLOOR 4 | New York | NY | 10018 | | | First Class Mail |
| 29603763 | MFV EXPOSITIONS LLC | 208 HARRISTOWN RD #102 | GLEN ROCK | NJ | 07452 | | | First Class Mail |
| 29629439 | MGC Foods LLC | 19 Larissa LN | Thornwood | NY | 10594 | | | First Class Mail |
| 29602813 | MGM RESORTS INTERNATIONAL | PO BOX 748137 | Los Angeles | CA | 90074 | | | First Class Mail |
| 29625363 | MGP XII West Covina Center LLC | 425 California St 10th Flr | San Francisco | CA | 94104 | | | First Class Mail |
| 29602937 | MGS Supply & Services, LLC | 21732 Provincial BlvdSuite 120 | Katy | TX | 77450 | | | First Class Mail |
| 29650109 | MH Equipment Co | dba MH Equipment CompanyPO Box 854469 | Minneapolis | MN | 55485 | | | First Class Mail |
| 29604317 | MHP, LLC | GEORGE AVILES, 21 Dwight Place | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 29639964 | Mia, Drummond | Address on File | | | | | | First Class Mail |
| 29643533 | Miah, Asif | Address on File | | | | | | First Class Mail |
| 29633126 | Miah, Musammat Fatima | Address on File | | | | | | First Class Mail |
| 29628021 | Miami Beach Bum Co. (DRP) | Ayssa DiPietro, 1201 20th St, CU4 | Miami Beach | FL | 33139 | | | First Class Mail |
| 29629440 | MIAMI DADE COUNTY | DEPT OF PLANNING AND ZONING, 11805 SW 26 STREET, SUITE 106 | Miami | FL | 33175 | | | First Class Mail |
| 29602580 | Miami Valley Mall Realty Holding, LLC | 1010 Northern BlvdSuite 212 | Great Neck | NY | 11021 | | | First Class Mail |
| 29479886 | Miami-Dade County Property Appraiser | 111 NW First St, Ste 710, Ste 710 | Miami | FL | 33128 | | | First Class Mail |
| 29629441 | MIAMI-DADE FIRE RESCUE DEPT | FINANCE BUREAU, 9300 NW 41ST STREET | Miami | FL | 33178-2414 | | | First Class Mail |
| 29629442 | Miami-Dade Police Department | Remit to :, County Clerk, Code Enforcement, 2525 NW 62nd Street, Suite #4132 A | Miami | FL | 33147 | | | First Class Mail |
| 29625156 | MIAMI-DADE RESCUE DEPARTMENT | 9300 NW 41ST ST FINANCE BUREAU | MIAMI | FL | 33178 | | | First Class Mail |
| 29624792 | MIAMI-DADE WATER AND SEWER DEPT | 3071 SW 38TH AVE, 1ST FLOOR | MIAMI | FL | 33146 | | | First Class Mail |
| 29479342 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 | MIAMI | FL | 33102-6055 | | | First Class Mail |
| 29641709 | Micah, Albany | Address on File | | | | | | First Class Mail |
| 29640631 | Micah, Wilson | Address on File | | | | | | First Class Mail |
| 29608212 | Micallef, Alex Joseph | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29603786 | MICHAEL R DENISEN HOME SERVICES, LLC | 6165 E JOYCE LN | INVERNESS | FL | 34452 | | | First Class Mail |
| 29615141 | Michael, Adkins | Address on File | | | | | | First Class Mail |
| 29633180 | Michael, Alexander N | Address on File | | | | | | First Class Mail |
| 29639703 | Michael, Allen | Address on File | | | | | | First Class Mail |
| 29617215 | Michael, Avalos | Address on File | | | | | | First Class Mail |
| 29613564 | Michael, Bagwell Sr. | Address on File | | | | | | First Class Mail |
| 29637719 | Michael, Bales | Address on File | | | | | | First Class Mail |
| 29642096 | Michael, Banks | Address on File | | | | | | First Class Mail |
| 29639228 | Michael, Bax | Address on File | | | | | | First Class Mail |
| 29640899 | Michael, Beauman II | Address on File | | | | | | First Class Mail |
| 29642494 | Michael, Beck II | Address on File | | | | | | First Class Mail |
| 29638652 | Michael, Black | Address on File | | | | | | First Class Mail |
| 29637609 | Michael, Bonney | Address on File | | | | | | First Class Mail |
| 29641623 | Michael, Boykins Sr. | Address on File | | | | | | First Class Mail |
| 29614115 | Michael, Broadie | Address on File | | | | | | First Class Mail |
| 29639220 | MICHAEL, BROWN | Address on File | | | | | | First Class Mail |
| 29640709 | Michael, Brugger | Address on File | | | | | | First Class Mail |
| 29615287 | Michael, Burnett Jr. | Address on File | | | | | | First Class Mail |
| 29615796 | Michael, Caceres | Address on File | | | | | | First Class Mail |
| 29643308 | Michael, Cain Jr. | Address on File | | | | | | First Class Mail |
| 29638891 | Michael, Cappelle Oral | Address on File | | | | | | First Class Mail |
| 29642508 | Michael, Carter | Address on File | | | | | | First Class Mail |
| 29613997 | Michael, Cary Jr. | Address on File | | | | | | First Class Mail |
| 29637890 | Michael, Chisholm | Address on File | | | | | | First Class Mail |
| 29615751 | Michael, Cornog Jr. | Address on File | | | | | | First Class Mail |
| 29613956 | Michael, Craig | Address on File | | | | | | First Class Mail |
| 29638190 | Michael, Craker | Address on File | | | | | | First Class Mail |
| 29616716 | Michael, Cruz I | Address on File | | | | | | First Class Mail |
| 29615783 | Michael, Davis-Scott | Address on File | | | | | | First Class Mail |
| 29613315 | MICHAEL, DENNY | Address on File | | | | | | First Class Mail |
| 29638899 | Michael, Despain Sr. | Address on File | | | | | | First Class Mail |
| 29638424 | Michael, Donnelly III | Address on File | | | | | | First Class Mail |
| 29637751 | Michael, Duncan | Address on File | | | | | | First Class Mail |
| 29615223 | Michael, Eatmon | Address on File | | | | | | First Class Mail |
| 29639327 | Michael, Echevarria | Address on File | | | | | | First Class Mail |
| 29614663 | Michael, Ellman | Address on File | | | | | | First Class Mail |
| 29639334 | Michael, Faulkner | Address on File | | | | | | First Class Mail |
| 29614672 | Michael, Figg | Address on File | | | | | | First Class Mail |
| 29638669 | Michael, Fudge | Address on File | | | | | | First Class Mail |
| 29617709 | Michael, George | Address on File | | | | | | First Class Mail |
| 29616409 | Michael, Glasscox Jr. | Address on File | | | | | | First Class Mail |
| 29616771 | Michael, Goins Jr. | Address on File | | | | | | First Class Mail |
| 29639709 | Michael, Goodman-Wallace | Address on File | | | | | | First Class Mail |
| 29639378 | Michael, Grisham | Address on File | | | | | | First Class Mail |
| 29614707 | MICHAEL, HAAS | Address on File | | | | | | First Class Mail |
| 29641579 | Michael, hannah Jr. | Address on File | | | | | | First Class Mail |
| 29615275 | Michael, Harris Jr. | Address on File | | | | | | First Class Mail |
| 29615922 | Michael, Higgins | Address on File | | | | | | First Class Mail |
| 29643123 | Michael, Hinton | Address on File | | | | | | First Class Mail |
| 29616447 | Michael, House | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29641590 | Michael, Hughes | Address on File | | | | | | First Class Mail |
| 29615669 | Michael, Hull | Address on File | | | | | | First Class Mail |
| 29638691 | Michael, Hurst | Address on File | | | | | | First Class Mail |
| 29640601 | Michael, Jackson Jr. | Address on File | | | | | | First Class Mail |
| 29641781 | Michael, Jeffrey | Address on File | | | | | | First Class Mail |
| 29641850 | Michael, Johnson | Address on File | | | | | | First Class Mail |
| 29615829 | Michael, Jones | Address on File | | | | | | First Class Mail |
| 29642824 | Michael, Kardos | Address on File | | | | | | First Class Mail |
| 29615906 | Michael, Keogh | Address on File | | | | | | First Class Mail |
| 29639446 | Michael, Kirby | Address on File | | | | | | First Class Mail |
| 29643073 | Michael, Krabbe | Address on File | | | | | | First Class Mail |
| 29642048 | Michael, Krager | Address on File | | | | | | First Class Mail |
| 29613359 | Michael, Lambert | Address on File | | | | | | First Class Mail |
| 29641173 | Michael, Langone | Address on File | | | | | | First Class Mail |
| 29616506 | Michael, Larkins Jr. | Address on File | | | | | | First Class Mail |
| 29641985 | Michael, Lehman | Address on File | | | | | | First Class Mail |
| 29637801 | Michael, Lowe II | Address on File | | | | | | First Class Mail |
| 29643339 | Michael, MacGregor | Address on File | | | | | | First Class Mail |
| 29642033 | Michael, Marrero | Address on File | | | | | | First Class Mail |
| 29616770 | Michael, Mathies III | Address on File | | | | | | First Class Mail |
| 29637808 | Michael, Mavromichalis | Address on File | | | | | | First Class Mail |
| 29637810 | Michael, McCann | Address on File | | | | | | First Class Mail |
| 29613753 | Michael, McCord | Address on File | | | | | | First Class Mail |
| 29617452 | Michael, Mclean | Address on File | | | | | | First Class Mail |
| 29640257 | Michael, Mcneil | Address on File | | | | | | First Class Mail |
| 29642196 | Michael, Mejia | Address on File | | | | | | First Class Mail |
| 29641794 | Michael, Miller Jr. | Address on File | | | | | | First Class Mail |
| 29617942 | Michael, Montanye | Address on File | | | | | | First Class Mail |
| 29637816 | Michael, Moran | Address on File | | | | | | First Class Mail |
| 29637819 | Michael, Murphy | Address on File | | | | | | First Class Mail |
| 29642666 | Michael, Murray | Address on File | | | | | | First Class Mail |
| 29643126 | Michael, Oakley Jr. | Address on File | | | | | | First Class Mail |
| 29639543 | Michael, Poindexter II | Address on File | | | | | | First Class Mail |
| 29639545 | Michael, Polizzi | Address on File | | | | | | First Class Mail |
| 29642642 | Michael, Preston | Address on File | | | | | | First Class Mail |
| 29639551 | MICHAEL, QUICK | Address on File | | | | | | First Class Mail |
| 29614870 | Michael, Richmond | Address on File | | | | | | First Class Mail |
| 29614325 | Michael, Ringleben | Address on File | | | | | | First Class Mail |
| 29641430 | Michael, Riss | Address on File | | | | | | First Class Mail |
| 29638504 | Michael, Robinson Jr. | Address on File | | | | | | First Class Mail |
| 29639578 | Michael, Rucker Jr | Address on File | | | | | | First Class Mail |
| 29615039 | Michael, Segee | Address on File | | | | | | First Class Mail |
| 29613406 | MICHAEL, SHOW | Address on File | | | | | | First Class Mail |
| 29637857 | Michael, Sims | Address on File | | | | | | First Class Mail |
| 29641627 | Michael, Sims | Address on File | | | | | | First Class Mail |
| 29617451 | Michael, Slaughter | Address on File | | | | | | First Class Mail |
| 29613415 | Michael, Smith II | Address on File | | | | | | First Class Mail |
| 29642504 | Michael, Spucanzo | Address on File | | | | | | First Class Mail |
| 29617367 | Michael, Steward Jr. | Address on File | | | | | | First Class Mail |
| 29616963 | Michael, Stoutamire | Address on File | | | | | | First Class Mail |
| 29637864 | Michael, Strange | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615005 | Michael, Taylor | Address on File | | | | | | First Class Mail |
| 29616132 | Michael, Taylor Jr. | Address on File | | | | | | First Class Mail |
| 29638149 | Michael, Thomas | Address on File | | | | | | First Class Mail |
| 29615278 | Michael, Toler | Address on File | | | | | | First Class Mail |
| 29607900 | Michael, Tracy | Address on File | | | | | | First Class Mail |
| 29643070 | Michael, Trinca | Address on File | | | | | | First Class Mail |
| 29642826 | Michael, Walker | Address on File | | | | | | First Class Mail |
| 29616939 | Michael, Warner | Address on File | | | | | | First Class Mail |
| 29637877 | Michael, Watts | Address on File | | | | | | First Class Mail |
| 29615960 | Michael, White | Address on File | | | | | | First Class Mail |
| 29637925 | Michael, Williams | Address on File | | | | | | First Class Mail |
| 29616343 | Michael, Wilson Jr. | Address on File | | | | | | First Class Mail |
| 29614973 | Michael, Wyatt | Address on File | | | | | | First Class Mail |
| 29613440 | Michael, Zaremski | Address on File | | | | | | First Class Mail |
| 29614058 | Michaela, Jelinsky | Address on File | | | | | | First Class Mail |
| 29638748 | Michaela, McCreavy | Address on File | | | | | | First Class Mail |
| 29604301 | Michaels Health Prod. | Michael Schwartz, 6003 Randolph Blvd | SAN ANTONIO | TX | 78233 | | | First Class Mail |
| 29633369 | Michaels, Katelyn Isabella | Address on File | | | | | | First Class Mail |
| 29619878 | Michalchuk, Atmani | Address on File | | | | | | First Class Mail |
| 29647239 | Michalek, Paul A | Address on File | | | | | | First Class Mail |
| 29618960 | Michalik, David E | Address on File | | | | | | First Class Mail |
| 29635537 | Michalowski, Hannah Lynn | Address on File | | | | | | First Class Mail |
| 29609992 | Michalski, Jessica Alice | Address on File | | | | | | First Class Mail |
| 29493132 | Michalski, Naomi | Address on File | | | | | | First Class Mail |
| 29609754 | Michaud, Kaliana Marie | Address on File | | | | | | First Class Mail |
| 29642779 | Micheal, Washington | Address on File | | | | | | First Class Mail |
| 29481987 | Michel, Anthony | Address on File | | | | | | First Class Mail |
| 29648716 | Michel, Kristina C | Address on File | | | | | | First Class Mail |
| 29619359 | Michel, Lloyd J | Address on File | | | | | | First Class Mail |
| 29601911 | MICHELLE D. MCBRIDE | 201 N SECOND ST ROOM 134 | ST CHARLES | MO | 63301-2889 | | | First Class Mail |
| 29627016 | MICHELLE MATUS, TAX ACCESSOR | BEE COUNTY TAX A/C, PO BOX 1900 | BEEVILLE | TX | 78104-1900 | | | First Class Mail |
| 29479978 | Michelle Matus, Tax Assessor | 411 E Houston St | Beeville | TX | 78104 | | | First Class Mail |
| 29642261 | Michelle, Catton | Address on File | | | | | | First Class Mail |
| 29642596 | Michelle, Gaiter | Address on File | | | | | | First Class Mail |
| 29643135 | Michelle, Hayslett | Address on File | | | | | | First Class Mail |
| 29484026 | Michelle, Ineather | Address on File | | | | | | First Class Mail |
| 29485720 | Michelle, Knoebel | Address on File | | | | | | First Class Mail |
| 29483142 | Michelle, Mary | Address on File | | | | | | First Class Mail |
| 29638335 | Michelle, Worrall | Address on File | | | | | | First Class Mail |
| 29645227 | Michels, Brittany A | Address on File | | | | | | First Class Mail |
| 29629955 | MICHENFELDER, THRONDSET | Address on File | | | | | | First Class Mail |
| 29645076 | Micheo, Diego E | Address on File | | | | | | First Class Mail |
| 29631611 | Michielson, Ashley Marie | Address on File | | | | | | First Class Mail |
| 29624431 | Michigan Anti Cruelt | 13569 Joseph Campau | Detroit | MI | 48212 | | | First Class Mail |
| 29602869 | MICHIGAN BATTERY EQUIPMENT INC. | PO BOX 310407 | Flint | MI | 48531 | | | First Class Mail |
| 29627437 | Michigan Department of Treasury | Michigan Department of Treasury PO Box 30774 | Lansing | MI | 48909-8274 | | | First Class Mail |
| 29601912 | MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30800 | LANSING | MI | 48909 | | | First Class Mail |
| 29479960 | Michigan Department of Treasury - Taxes | PO Box 30756 | Lansing | MI | 48909 | | | First Class Mail |
| 29650775 | MICHIGAN GAS UTILITIES | 28175 HAGGERTY RD | NOVI | MI | 48377 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29479343 | MICHIGAN GAS UTILITIES | P.O. BOX 6040 | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29650540 | Michigan Guild of Ar | 118 N. Fourth Ave | Ann Arbor | MI | 48104 | | | First Class Mail |
| 29649864 | Michigan Office Solu | PO Box 936719 | Atlanta | GA | 31193 | | | First Class Mail |
| 29650301 | Michigan Thanksgivin | 9500 Mt. Elliott, Studio A | Detroit | MI | 48211 | | | First Class Mail |
| 29634856 | Mickell, Quadasha Tierra | Address on File | | | | | | First Class Mail |
| 29620422 | Mickelson, Andrew B | Address on File | | | | | | First Class Mail |
| 29486418 | Mickens, Tamaki | Address on File | | | | | | First Class Mail |
| 29626318 | MICKEY TRUCK BODIES INC | LOCKBOX 890036 | Charlotte | NC | 28289-0036 | | | First Class Mail |
| 29627019 | MICKEY TRUCK BODIES INC | PO BOX 890036 | CHARLOTTE | NC | 28289-0036 | | | First Class Mail |
| 29614731 | Mickey, Hodge Jr | Address on File | | | | | | First Class Mail |
| 29612528 | Mickey, Patrick | Address on File | | | | | | First Class Mail |
| 29481892 | Mickles, Brian | Address on File | | | | | | First Class Mail |
| 29480447 | Micovsky, Justin | Address on File | | | | | | First Class Mail |
| 29606661 | MICRO STRATEGIES INC | 1140 PARSIPPANY BLVD | Parsippany | NJ | 07054 | | | First Class Mail |
| 29650075 | Micromain Corporatio | 3267 Bee Caves RdSuite 107-230 | Austin | TX | 78746 | | | First Class Mail |
| 29629456 | MICROSOFT | Suplari, INC., One Microsoft Way | Redmond | WA | 98052-6399 | | | First Class Mail |
| 29627012 | MICROSOFT CORPORATION | 1950 N STEMMONS FWY, STE 5010 LB 842467 | DALLAS | TX | 75207 | | | First Class Mail |
| 29629457 | MICROSOFT CORPORATION | P.O. BOX 842103 | DALLAS | TX | 75284-2103 | | | First Class Mail |
| 29629458 | MICROSOFT CORPORATION | P.O. BOX 847543 | Dallas | TX | 75284-7543 | | | First Class Mail |
| 29629459 | MICROSOFT CORPORATION OHIO | PO BOX 73843 | Cleveland | OH | 44193-0002 | | | First Class Mail |
| 29627017 | MICROSOFT LICENSING GP | 6100 NEIL RD | RENO | NV | 89511 | | | First Class Mail |
| 29649806 | Microsoft Online Inc | PO Box 847543 | Dallas | TX | 75284 | | | First Class Mail |
| 29629460 | MICROSOFT ONLINE INC | PO BOX 847543 | Dallas | TX | 75284-7543 | | | First Class Mail |
| 29649697 | Microsoft Services | 1950 N Stemmons FwySuite 5010 LB#842467 | Dallas | TX | 75207 | | | First Class Mail |
| 29602329 | MicroStrategy Services Corporation, Inc | 1850 Towers Crescent Plaza | Vienna | VA | 22182 | | | First Class Mail |
| 29615599 | Micunek, Luke S | Address on File | | | | | | First Class Mail |
| 29606662 | MID - ATLANTIC WASTE SYSTEMS | PO BOX 69155 | Baltimore | MD | 21264 | | | First Class Mail |
| 29603764 | MID STATE FIRE EQUIPMENT OF CENTRAL FLORIDA INC. | 2121 S DIVISION AVENUE | ORLANDO | FL | 32805 | | | First Class Mail |
| 29603765 | MID STATE FIRE EQUIPMENT, INC. | 297 WASHINGTON BLVD. NE | LAKE PLACID | FL | 33852 | | | First Class Mail |
| 29605934 | Mid Valley Publications | PO Box 65 | Winton | CA | 95388 | | | First Class Mail |
| 29649980 | Mid VICTOR-PSPD | dba: Mid American Pet Food LLC 2024 N Frontage Rd | Mount Pleasant | TX | 75455 | | | First Class Mail |
| 29605935 | MID-AMERICA REAL ESTATE CORPORATION | ONE PARKVIEW PLAZA, 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 29650677 | MIDAMERICAN ENERGY COMPANY | 1615 LOCUST ST | DES MOINES | IA | 50309 | | | First Class Mail |
| 29479344 | MIDAMERICAN ENERGY COMPANY | P.O. BOX 8020 | DAVENPORT | IA | 52808-8020 | | | First Class Mail |
| 29479345 | MIDAMERICAN ENERGY COMPANY | REGULATED ACCOUNTS | DAVENPORT | IA | 52808 | | | First Class Mail |
| 29623209 | Mid-Atlantic-Lynchburg LLC | Marie Doyle, Lori Lambert, Chris Doyle, 13900 Eastbluff Road | Midlothian | VA | 23112 | | | First Class Mail |
| 29605936 | MID-ATLANTIC-LYNCHBURG, LLC | 13900 EASTBLUFF RD. | MIDLOTHIAN | VA | 23112 | | | First Class Mail |
| 29492828 | Middelton, Shayla | Address on File | | | | | | First Class Mail |
| 29602263 | Middle Neck Road Associates LLC | PO Box 1026 | Melville | NY | 11747 | | | First Class Mail |
| 29624879 | MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY | MURFREESBORO | TN | 37129 | | | First Class Mail |
| 29479346 | MIDDLE TENNESSEE ELECTRIC | P.O. BOX 330008 | MURFREESBORO | TN | 37133-0008 | | | First Class Mail |
| 29603766 | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORP | PO BOX 330008 | MURFREESBORO | TN | 37133-0008 | | | First Class Mail |
| 29649698 | Middle West Distribu | 1195 Atlantic Drive | West Chicago | IL | 60185 | | | First Class Mail |
| 29602469 | MIDDLEBROOKS ELECTRIC SERVICE, INC | 718 S. EAST STREET | Benton | AR | 72015 | | | First Class Mail |
| 29494893 | Middleton, Asia | Address on File | | | | | | First Class Mail |
| 29618662 | Middleton, Barry P | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29635226 | Middleton, Darius | Address on File | | | | | | First Class Mail |
| 29635759 | Middleton, Desmond Dontay | Address on File | | | | | | First Class Mail |
| 29647592 | Middleton, Dimitri I | Address on File | | | | | | First Class Mail |
| 29494769 | Middleton, Eleanor | Address on File | | | | | | First Class Mail |
| 29481081 | Middleton, Janiea | Address on File | | | | | | First Class Mail |
| 29611765 | Middleton, Makayla Imani | Address on File | | | | | | First Class Mail |
| 29610054 | Middleton, Nya Nachelle | Address on File | | | | | | First Class Mail |
| 29484206 | Middleton, Terrell | Address on File | | | | | | First Class Mail |
| 29482914 | Middleton, Tylaisha | Address on File | | | | | | First Class Mail |
| 29611365 | Middleton, William | Address on File | | | | | | First Class Mail |
| 29480000 | Middletown Township | 3 MUNICIPAL WAY | LANGHORNE | PA | 19047 | | | First Class Mail |
| 29486168 | Midell, Larry | Address on File | | | | | | First Class Mail |
| 29631039 | Midgett, Hannah | Address on File | | | | | | First Class Mail |
| 29633300 | Midgett, Robert E | Address on File | | | | | | First Class Mail |
| 29644348 | Midkiff, Jessee A | Address on File | | | | | | First Class Mail |
| 29605937 | MIDLAND BURNSVILLE LLC | PO BOX 645495, MIDLAND ATLANTIC PROPERTIES | Cincinnati | OH | 45264 | | | First Class Mail |
| 29487604 | Midland Central Appraisal District | McCreary, Veselka, Bragg, & Allen, P.C., Attn: Julie Anne Parsons, 700 Jeffrey Way, Suite 100 | Round Rock | TX | 78665 | | | First Class Mail |
| 29649805 | Midland Media Inc | WJAA Radio 96.31531 W Tipton Street | Seymour | IN | 47274 | | | First Class Mail |
| 29602300 | Midsouth Sparkle | 724 W McNeal St | Bolivar | TN | 38008 | | | First Class Mail |
| 29649872 | Midway LL 123 1/2017 | c/o Madison Properties3611 14th Ave Suite 420 | Brooklyn | NY | 11218 | | | First Class Mail |
| 29648841 | Midway Market Square Elyria LLC | Attn: Director of Leasing, 3611 14th Ave., Suite 420 | Brooklyn | NY | 11218 | | | First Class Mail |
| 29650395 | Midwest Bale Ties In | P.O. Box 66 | Crawfordsville | IN | 47933 | | | First Class Mail |
| 29625420 | MIDWEST COMMERCIAL FUNDING LLC | 7213 HWY 41 | Caledonia | WI | 53108 | | | First Class Mail |
| 29486482 | Midwest Commercial Funding, LLC | 1521 Waukesha Rd., Attn: Robert Chandler | Caledonia | WI | 53108 | | | First Class Mail |
| 29625203 | MIDWEST COMMUNICATIONS (WSTO) | PO BOX 6968 | Evansville | IN | 47719 | | | First Class Mail |
| 29602720 | Midwest Communications Inc (WXCL, WIRL, WKZF, WMBD, WPBG, WSWT) | 311 Fulton St, Suite #1200 | Peoria | IL | 61602 | | | First Class Mail |
| 29605938 | Midwest Diversified II, LLC | d/b/a MD2 Algonquin, LLC, 417 1st Avenue SE | Cedar Rapids | IA | 52401 | | | First Class Mail |
| 29605939 | MIDWEST LOGISTICS LLC | 4401 S 72ND E AVE SUITE 101 | Tulsa | OK | 74145 | | | First Class Mail |
| 29649219 | Mid-West Metal Prods | PO Box 710363 | Cincinnati | OH | 45271-0221 | | | First Class Mail |
| 29625332 | MIDWEST MOVING & DELIVERY, LLP (BRANDON CALLAHAN) | 2405 STARLING DRIVE | Jefferson City | MO | 65109 | | | First Class Mail |
| 29625009 | MIDWEST MOVING: TIMOTHY HAND | 2409 SE MASSACHUSETTS AVENUE | Topeka | KS | 66605 | | | First Class Mail |
| 29625722 | MIDWEST OVERHEAD DOOR | 2303 CR 5900 | Willow Springs | MO | 65793 | | | First Class Mail |
| 29650225 | Midwest Retail Servi | dba Midwest Retail Services, Inc.7920 Industrial Parkway | Plain City | OH | 43064 | | | First Class Mail |
| 29623405 | Midwestern Pet Foods | 9634 Hedden Rd | Evansville | IN | 47725 | | | First Class Mail |
| 29643442 | Mielke, Paul H | Address on File | | | | | | First Class Mail |
| 29624067 | Migali Industries In | PO BOX 782 | Souderton | PA | 18964 | | | First Class Mail |
| 29605940 | MIGLIACCIO & RATHOD LLP | 412 H STREET NE | Washington | DC | 20002 | | | First Class Mail |
| 29636730 | Migliore, Natalie | Address on File | | | | | | First Class Mail |
| 29634507 | Mignano, Caterina G. | Address on File | | | | | | First Class Mail |
| 29610300 | Mignogna, Sophia | Address on File | | | | | | First Class Mail |
| 29609082 | Mignola, Leonardo | Address on File | | | | | | First Class Mail |
| 29603024 | Miguel Lopez (CHANDA'S DELIVERY) | 7908 W 122nd St | Overland Park | KS | 66213 | | | First Class Mail |
| 29642787 | Miguel, Arreola | Address on File | | | | | | First Class Mail |
| 29613305 | Miguel, Candelario | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29615781 | Miguel, Carrion Vallejo | Address on File | | | | | | First Class Mail |
| 29614622 | Miguel, Castillo-Lopez | Address on File | | | | | | First Class Mail |
| 29616154 | Miguel, Cole | Address on File | | | | | | First Class Mail |
| 29615295 | Miguel, De Loera | Address on File | | | | | | First Class Mail |
| 29639771 | Miguel, Elliott II | Address on File | | | | | | First Class Mail |
| 29641463 | Miguel, Gonzalez | Address on File | | | | | | First Class Mail |
| 29615231 | Miguel, Ibarra II | Address on File | | | | | | First Class Mail |
| 29617433 | Miguel, Jardim | Address on File | | | | | | First Class Mail |
| 29641373 | Miguel, Padilla Rivera | Address on File | | | | | | First Class Mail |
| 29615711 | Miguel, Quinones | Address on File | | | | | | First Class Mail |
| 29614881 | Miguel, Rojas | Address on File | | | | | | First Class Mail |
| 29642444 | Miguel, Torres-Nieves | Address on File | | | | | | First Class Mail |
| 29644026 | Miguel-Martinez, Edgar | Address on File | | | | | | First Class Mail |
| 29644352 | Mihailovic, Alex | Address on File | | | | | | First Class Mail |
| 29607627 | Mihalka, Luana | Address on File | | | | | | First Class Mail |
| 29635290 | Mihalko, Emma Lee | Address on File | | | | | | First Class Mail |
| 29630765 | Mihas, Janet Elise | Address on File | | | | | | First Class Mail |
| 29611877 | Mihna, Rose Marie | Address on File | | | | | | First Class Mail |
| 29638044 | Miitchell, Wilson | Address on File | | | | | | First Class Mail |
| 29627868 | Mika Concepts, LLC | Michael VanderMeersc, 3419 E. Escuda Rd. | PHOENIX | AZ | 85050 | | | First Class Mail |
| 29617226 | Mika, Dodd | Address on File | | | | | | First Class Mail |
| 29636640 | Mika, Macie Renee | Address on File | | | | | | First Class Mail |
| 29638771 | Mika, Tanyhill Ta | Address on File | | | | | | First Class Mail |
| 29619378 | Mikalonis, James W | Address on File | | | | | | First Class Mail |
| 29602675 | MIKE & JULIE'S WINDOW CLEANING & PRESSURE WASHING LLC | 7 ASH KNOLL DR | Pleasant Hill | OH | 45359 | | | First Class Mail |
| 29649786 | Mike Albert Leasing | PO Box 643220 | Cincinnati | OH | 45264 | | | First Class Mail |
| 29605942 | MIKE FASANO, TAX COLLECTOR | PO BOX 276 | Dade City | FL | 33526 | | | First Class Mail |
| 29603768 | MIKE FASANO, TAX COLLECTOR | PO BOX 276 | DADE CITY | FL | 33526-0276 | | | First Class Mail |
| 29626795 | MIKE GATTO INC | 15 W HIBISCUS BLVD | MELBOURNE | FL | 32901 | | | First Class Mail |
| 29649700 | Mike Mazurek & Son | 7683 Thompson Sharpsville Rd | Burghill | OH | 44404 | | | First Class Mail |
| 29625279 | MIKE SALGADO (B.C. DELIVERY) | 234 ROBINHOOD AVE | Columbus | OH | 43213 | | | First Class Mail |
| 29492909 | Mike, Chardajus | Address on File | | | | | | First Class Mail |
| 29617206 | Mike, Coleman | Address on File | | | | | | First Class Mail |
| 29615904 | Mike, Farmer | Address on File | | | | | | First Class Mail |
| 29616948 | Mike, Jones | Address on File | | | | | | First Class Mail |
| 29613036 | Mike, Schweitzer | Address on File | | | | | | First Class Mail |
| 29638821 | Mike, Wolfe | Address on File | | | | | | First Class Mail |
| 29618997 | Mikell, Onesha B | Address on File | | | | | | First Class Mail |
| 29603770 | MIKELL'S POWER EQUIPMENT, INC | 1152 W US 90 WEST | LAKE CITY | FL | 32055 | | | First Class Mail |
| 29603771 | MIKE'S FURNITURE REPAIR / MICHAEL GARCIA | 2910 GAYLE ST | VICTORIA | TX | 77901 | | | First Class Mail |
| 29603769 | MIKE'S HYDRAULIC LLC / MICHAEL G. BURKETT | 549 E AZTEC AVE | CLEWISTON | FL | 33440 | | | First Class Mail |
| 29640139 | Mikhaela, Garcia Lopez | Address on File | | | | | | First Class Mail |
| 29608028 | Mikida, Katherine | Address on File | | | | | | First Class Mail |
| 29609400 | Mikstay, Jeremy Christopher | Address on File | | | | | | First Class Mail |
| 29632435 | Mikulec, Jessica Ann | Address on File | | | | | | First Class Mail |
| 29604693 | Mikuna Foods Inc | Ricky Echanique, 1221 State Street, Suite 12 | Santa Barbara | CA | 93101 | | | First Class Mail |
| 29616866 | mila, holden | Address on File | | | | | | First Class Mail |
| 29624577 | Milagros Vega | 1-43 Plaza Road | Fair Lawn | NJ | 07410 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615668 | Milagros, Sanchez | Address on File | | | | | | First Class Mail |
| 29631917 | Milakovic, Emeraldmay Rosella | Address on File | | | | | | First Class Mail |
| 29493980 | Milam, Keith | Address on File | | | | | | First Class Mail |
| 29625653 | MILAN LOGISTICS INC | 3430 LEYANNE COURT | Decatur | GA | 30034 | | | First Class Mail |
| 29481062 | Milanes, Errol | Address on File | | | | | | First Class Mail |
| 29610787 | Milano, Evelyn Mildred | Address on File | | | | | | First Class Mail |
| 29604249 | Milbank LLP | Attn: Accounts Receivable Dept., 55 Hudson Yards | New York | NY | 10001-2163 | | | First Class Mail |
| 29481133 | Milbourn, Bradon | Address on File | | | | | | First Class Mail |
| 29483726 | Milbry, Tianna | Address on File | | | | | | First Class Mail |
| 29603747 | MILBURN, MATHEW | Address on File | | | | | | First Class Mail |
| 29626196 | MILBY LAW | 300 WEST DOUGLAS AVENUE | Wichita | KS | 67202 | | | First Class Mail |
| 29493557 | Mile, Tshwalane | Address on File | | | | | | First Class Mail |
| 29608407 | Milea, Hailey Marie | Address on File | | | | | | First Class Mail |
| 29635244 | Mileca, Alison Ann | Address on File | | | | | | First Class Mail |
| 29636544 | Miles, Alyssa Lucille | Address on File | | | | | | First Class Mail |
| 29480815 | Miles, Benjamain | Address on File | | | | | | First Class Mail |
| 29488188 | Miles, Bethany | Address on File | | | | | | First Class Mail |
| 29610485 | Miles, Brandee | Address on File | | | | | | First Class Mail |
| 29621524 | Miles, Derrick L | Address on File | | | | | | First Class Mail |
| 29634071 | Miles, Faythe Annerose | Address on File | | | | | | First Class Mail |
| 29612157 | Miles, Gabriel Raymont | Address on File | | | | | | First Class Mail |
| 29640209 | Miles, Harvey Jr. | Address on File | | | | | | First Class Mail |
| 29482333 | Miles, Hollie | Address on File | | | | | | First Class Mail |
| 29489272 | Miles, Jasmine | Address on File | | | | | | First Class Mail |
| 29483649 | Miles, Jilessa | Address on File | | | | | | First Class Mail |
| 29485450 | Miles, Marianna | Address on File | | | | | | First Class Mail |
| 29614784 | MILES, MCCAMMOND | Address on File | | | | | | First Class Mail |
| 29612747 | MILES, MICHAEL | Address on File | | | | | | First Class Mail |
| 29642478 | Miles, Parker | Address on File | | | | | | First Class Mail |
| 29636171 | Miles, Ryley Ethan | Address on File | | | | | | First Class Mail |
| 29491918 | Miles, Terry | Address on File | | | | | | First Class Mail |
| 29494355 | Miles, Trula | Address on File | | | | | | First Class Mail |
| 29645685 | Miles, Xavier J | Address on File | | | | | | First Class Mail |
| 29488743 | Miles-Guye, Shirley | Address on File | | | | | | First Class Mail |
| 29649832 | Mileski Holdings Inc | 1971 West 190th Street, Suite 100 | Torrance | CA | 90504 | | | First Class Mail |
| 29634408 | Miley, Myra Sue | Address on File | | | | | | First Class Mail |
| 29487612 | Milford Assessor's Office | 70 West River St | Milford | CT | 06460 | | | First Class Mail |
| 29487721 | Milford Board of Assessors | 52 Main St, Town Hall, Town Hall | Milford | MA | 01757 | | | First Class Mail |
| 29624901 | MILFORD WATER DEPARTMENT | 66 DILLA ST | MILFORD | MA | 01757 | | | First Class Mail |
| 29479347 | MILFORD WATER DEPARTMENT | P.O. BOX 4110 | WOBURN | MA | 01888-4110 | | | First Class Mail |
| 29480578 | Milian, Maria | Address on File | | | | | | First Class Mail |
| 29495168 | Milini, Deangelo | Address on File | | | | | | First Class Mail |
| 29642712 | Milisa, Dalton | Address on File | | | | | | First Class Mail |
| 29605944 | MILITARY MAKEOVER LLC | 3860 NORTH POWERLINE ROAD | DEERFIELD BEACH | FL | 33073 | | | First Class Mail |
| 29628029 | MILK SPECIALTIES GLOBAL (VSI) | Mark Labine, 7500 Flying Cloud Drive, 500 | Eden Prairie | MN | 55344 | | | First Class Mail |
| 29483268 | Millbrook, Francesca | Address on File | | | | | | First Class Mail |
| 29650147 | Millburn Board of He | 375 Millburn Ave | Millburn | NJ | 07041 | | | First Class Mail |
| 29480014 | Millburn Board of Health | 375 MILLBURN AVE | MILLBURN | NJ | 07041 | | | First Class Mail |
| 29604332 | Millcreek/U.S. International | GREG SELTZ, 2951 Marion Drive, Suite 121 | LAS VEGAS | NV | 89115 | | | First Class Mail |
| 29483808 | Milledge, Chelsea | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490526 | Milledge, Contessa | Address on File | | | | | | First Class Mail |
| 29625900 | Millennium Enterprises Unlimited Inc dba Millennium Electric | 4340 Edgewater Drive | Orlando | FL | 32804 | | | First Class Mail |
| 29486206 | Miller, Abigail | Address on File | | | | | | First Class Mail |
| 29480701 | Miller, Alana | Address on File | | | | | | First Class Mail |
| 29635782 | Miller, Alexander Mikohl | Address on File | | | | | | First Class Mail |
| 29631649 | Miller, Alica Grace | Address on File | | | | | | First Class Mail |
| 29491415 | Miller, Amanda | Address on File | | | | | | First Class Mail |
| 29488487 | Miller, Amberlynn | Address on File | | | | | | First Class Mail |
| 29634556 | Miller, Andrew James | Address on File | | | | | | First Class Mail |
| 29487998 | Miller, Angie | Address on File | | | | | | First Class Mail |
| 29609561 | Miller, Aviyon | Address on File | | | | | | First Class Mail |
| 29645151 | Miller, Barbara P | Address on File | | | | | | First Class Mail |
| 29634130 | Miller, Bonny Ann | Address on File | | | | | | First Class Mail |
| 29644745 | Miller, Bradley B | Address on File | | | | | | First Class Mail |
| 29632456 | Miller, Brady Paul | Address on File | | | | | | First Class Mail |
| 29482413 | Miller, Brandon | Address on File | | | | | | First Class Mail |
| 29490665 | Miller, Brandon | Address on File | | | | | | First Class Mail |
| 29610188 | Miller, Brendan | Address on File | | | | | | First Class Mail |
| 29482857 | Miller, Brett | Address on File | | | | | | First Class Mail |
| 29634929 | Miller, Brooke Ryleigh | Address on File | | | | | | First Class Mail |
| 29493582 | Miller, Bryon | Address on File | | | | | | First Class Mail |
| 29620387 | Miller, Carly J | Address on File | | | | | | First Class Mail |
| 29482952 | Miller, Carrie | Address on File | | | | | | First Class Mail |
| 29484999 | Miller, Casey | Address on File | | | | | | First Class Mail |
| 29634784 | Miller, Casey Heninger | Address on File | | | | | | First Class Mail |
| 29630474 | Miller, Chelby Denise | Address on File | | | | | | First Class Mail |
| 29611559 | Miller, Cheryl F. | Address on File | | | | | | First Class Mail |
| 29493407 | Miller, Christie | Address on File | | | | | | First Class Mail |
| 29492408 | Miller, Christopher | Address on File | | | | | | First Class Mail |
| 29608526 | Miller, Christopher Steven | Address on File | | | | | | First Class Mail |
| 29635992 | Miller, Chyanne Elizabeth | Address on File | | | | | | First Class Mail |
| 29494757 | Miller, Corey | Address on File | | | | | | First Class Mail |
| 29611741 | Miller, Dajon Tyquez | Address on File | | | | | | First Class Mail |
| 29491781 | Miller, Dante | Address on File | | | | | | First Class Mail |
| 29483099 | Miller, Darius | Address on File | | | | | | First Class Mail |
| 29485598 | Miller, Darius | Address on File | | | | | | First Class Mail |
| 29492999 | Miller, Deanna | Address on File | | | | | | First Class Mail |
| 29608567 | Miller, Deanna Angelette | Address on File | | | | | | First Class Mail |
| 29488058 | Miller, Demetria | Address on File | | | | | | First Class Mail |
| 29494149 | Miller, Derricka | Address on File | | | | | | First Class Mail |
| 29612213 | Miller, Devin M. | Address on File | | | | | | First Class Mail |
| 29489508 | Miller, Dillon | Address on File | | | | | | First Class Mail |
| 29644999 | Miller, Drake A | Address on File | | | | | | First Class Mail |
| 29495205 | Miller, Dreamer | Address on File | | | | | | First Class Mail |
| 29484047 | Miller, Dustin | Address on File | | | | | | First Class Mail |
| 29485574 | Miller, Dvonte | Address on File | | | | | | First Class Mail |
| 29622676 | Miller, Eddie | Address on File | | | | | | First Class Mail |
| 29609135 | Miller, Elisabeth | Address on File | | | | | | First Class Mail |
| 29647277 | Miller, Emily M | Address on File | | | | | | First Class Mail |
| 29633085 | Miller, Emma Grace | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490545 | Miller, Eric | Address on File | | | | | | First Class Mail |
| 29618331 | Miller, Erin J | Address on File | | | | | | First Class Mail |
| 29628935 | MILLER, EUGENE | Address on File | | | | | | First Class Mail |
| 29480085 | Miller, Fred | Address on File | | | | | | First Class Mail |
| 29608050 | Miller, Garrett Stanton | Address on File | | | | | | First Class Mail |
| 29488187 | Miller, Grace | Address on File | | | | | | First Class Mail |
| 29612362 | Miller, Grace M. | Address on File | | | | | | First Class Mail |
| 29631086 | Miller, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29610792 | Miller, Halle | Address on File | | | | | | First Class Mail |
| 29486141 | Miller, Harold | Address on File | | | | | | First Class Mail |
| 29631282 | Miller, Heather Nicole | Address on File | | | | | | First Class Mail |
| 29489632 | Miller, Hester | Address on File | | | | | | First Class Mail |
| 29607948 | Miller, Isabella Karen | Address on File | | | | | | First Class Mail |
| 29644209 | Miller, Isaiah R | Address on File | | | | | | First Class Mail |
| 29482176 | Miller, Jamie Paul | Address on File | | | | | | First Class Mail |
| 29630798 | Miller, Janet M. | Address on File | | | | | | First Class Mail |
| 29492945 | Miller, Jason | Address on File | | | | | | First Class Mail |
| 29621884 | Miller, Jazmine M | Address on File | | | | | | First Class Mail |
| 29493958 | Miller, Jdarryp | Address on File | | | | | | First Class Mail |
| 29483802 | Miller, Jeffery | Address on File | | | | | | First Class Mail |
| 29627487 | Miller, Jeffrey D. | Address on File | | | | | | First Class Mail |
| 29630511 | Miller, Jeffrey Lee | Address on File | | | | | | First Class Mail |
| 29482090 | Miller, Jennifer | Address on File | | | | | | First Class Mail |
| 29607733 | Miller, Jennifer L | Address on File | | | | | | First Class Mail |
| 29486272 | Miller, Joan | Address on File | | | | | | First Class Mail |
| 29494971 | Miller, Joann | Address on File | | | | | | First Class Mail |
| 29629200 | Miller, Jonathan | Address on File | | | | | | First Class Mail |
| 29631517 | Miller, Jonathan Allen-Reid | Address on File | | | | | | First Class Mail |
| 29619871 | Miller, Jordan | Address on File | | | | | | First Class Mail |
| 29608943 | Miller, Joseph | Address on File | | | | | | First Class Mail |
| 29621190 | Miller, Julian M | Address on File | | | | | | First Class Mail |
| 29612518 | Miller, Justin Carl | Address on File | | | | | | First Class Mail |
| 29492846 | Miller, Kalaysha | Address on File | | | | | | First Class Mail |
| 29612562 | Miller, Kaleigh R. | Address on File | | | | | | First Class Mail |
| 29481821 | Miller, Kami | Address on File | | | | | | First Class Mail |
| 29634271 | Miller, Kamryn Elizabeth | Address on File | | | | | | First Class Mail |
| 29633183 | Miller, Kathrine Ann | Address on File | | | | | | First Class Mail |
| 29607927 | Miller, Kaylee Jane | Address on File | | | | | | First Class Mail |
| 29607160 | Miller, Kelly L | Address on File | | | | | | First Class Mail |
| 29486456 | Miller, Kenneth | Address on File | | | | | | First Class Mail |
| 29634722 | Miller, Kyla | Address on File | | | | | | First Class Mail |
| 29634134 | Miller, Kyra Ann | Address on File | | | | | | First Class Mail |
| 29480622 | Miller, Lacole | Address on File | | | | | | First Class Mail |
| 29493193 | Miller, Lakeisha | Address on File | | | | | | First Class Mail |
| 29494967 | Miller, Lashaeda | Address on File | | | | | | First Class Mail |
| 29484239 | Miller, Latisha | Address on File | | | | | | First Class Mail |
| 29646183 | Miller, Lauren E | Address on File | | | | | | First Class Mail |
| 29633167 | Miller, Leah Rose | Address on File | | | | | | First Class Mail |
| 29480474 | Miller, Luke | Address on File | | | | | | First Class Mail |
| 29489751 | Miller, Lynette | Address on File | | | | | | First Class Mail |
| 29650528 | Miller, Lynne | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608679 | Miller, Mackenzie Rae | Address on File | | | | | | First Class Mail |
| 29494741 | Miller, Marcia Klinkert | Address on File | | | | | | First Class Mail |
| 29492920 | Miller, Mary | Address on File | | | | | | First Class Mail |
| 29633050 | Miller, Melissa | Address on File | | | | | | First Class Mail |
| 29610574 | Miller, Melissa Jean | Address on File | | | | | | First Class Mail |
| 29490388 | Miller, Mischa | Address on File | | | | | | First Class Mail |
| 29480089 | Miller, Mitchell | Address on File | | | | | | First Class Mail |
| 29609322 | Miller, Nathan Emanuel | Address on File | | | | | | First Class Mail |
| 29632807 | Miller, Nautica Lee | Address on File | | | | | | First Class Mail |
| 29637183 | MILLER, NICHOLAS JAMES | Address on File | | | | | | First Class Mail |
| 29608978 | Miller, Nickolas | Address on File | | | | | | First Class Mail |
| 29648266 | Miller, Nicole S | Address on File | | | | | | First Class Mail |
| 29636837 | Miller, Nolan A | Address on File | | | | | | First Class Mail |
| 29610921 | Miller, Paige Helen | Address on File | | | | | | First Class Mail |
| 29621084 | Miller, Patrick J | Address on File | | | | | | First Class Mail |
| 29492240 | Miller, Phyllis | Address on File | | | | | | First Class Mail |
| 29619381 | Miller, Rebecca J | Address on File | | | | | | First Class Mail |
| 29646503 | Miller, Rene E | Address on File | | | | | | First Class Mail |
| 29645759 | Miller, Rhonda L | Address on File | | | | | | First Class Mail |
| 29607183 | Miller, Robert A | Address on File | | | | | | First Class Mail |
| 29493254 | Miller, Rodger | Address on File | | | | | | First Class Mail |
| 29608004 | Miller, Russel Van Hagen | Address on File | | | | | | First Class Mail |
| 29481154 | Miller, Russell | Address on File | | | | | | First Class Mail |
| 29635207 | Miller, Sara D | Address on File | | | | | | First Class Mail |
| 29619471 | Miller, Sarai M | Address on File | | | | | | First Class Mail |
| 29619247 | Miller, Savannah D | Address on File | | | | | | First Class Mail |
| 29635690 | Miller, Savannah Marie | Address on File | | | | | | First Class Mail |
| 29483190 | Miller, Shanaria | Address on File | | | | | | First Class Mail |
| 29494007 | Miller, Shelby | Address on File | | | | | | First Class Mail |
| 29609235 | Miller, Sophia Raye | Address on File | | | | | | First Class Mail |
| 29608014 | Miller, Stevee Rae | Address on File | | | | | | First Class Mail |
| 29481808 | Miller, Susan | Address on File | | | | | | First Class Mail |
| 29491411 | Miller, Susan | Address on File | | | | | | First Class Mail |
| 29493148 | Miller, Susan | Address on File | | | | | | First Class Mail |
| 29491481 | Miller, Suzanne | Address on File | | | | | | First Class Mail |
| 29608933 | Miller, Tabetha M. | Address on File | | | | | | First Class Mail |
| 29635976 | Miller, Taylor Morgan | Address on File | | | | | | First Class Mail |
| 29488465 | Miller, Teresa | Address on File | | | | | | First Class Mail |
| 29619146 | Miller, Terry M | Address on File | | | | | | First Class Mail |
| 29490970 | Miller, Thomas | Address on File | | | | | | First Class Mail |
| 29629957 | Miller, Tiffany Dawn | Address on File | | | | | | First Class Mail |
| 29493600 | Miller, Tijhae | Address on File | | | | | | First Class Mail |
| 29618749 | Miller, Timothy G | Address on File | | | | | | First Class Mail |
| 29643490 | Miller, Tina D | Address on File | | | | | | First Class Mail |
| 29643573 | Miller, Todd A | Address on File | | | | | | First Class Mail |
| 29490330 | Miller, Trackia | Address on File | | | | | | First Class Mail |
| 29612959 | MILLER, TRAVIS AMZI | Address on File | | | | | | First Class Mail |
| 29489899 | Miller, Tyler | Address on File | | | | | | First Class Mail |
| 29634420 | Miller, Tyquanda Qwatice Virzle | Address on File | | | | | | First Class Mail |
| 29630633 | Miller, VeAndre R. | Address on File | | | | | | First Class Mail |
| 29488583 | Miller, Veranda | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481290 | Miller, Virginia | Address on File | | | | | | First Class Mail |
| 29618566 | Miller, Will | Address on File | | | | | | First Class Mail |
| 29648540 | Miller, Ya-Sin G | Address on File | | | | | | First Class Mail |
| 29618159 | Millette, Jakhari R | Address on File | | | | | | First Class Mail |
| 29480214 | Millican, Amy | Address on File | | | | | | First Class Mail |
| 29621111 | Millil, Jackson J | Address on File | | | | | | First Class Mail |
| 29493007 | Milliner, Alma | Address on File | | | | | | First Class Mail |
| 29494424 | Milliner, Ryan | Address on File | | | | | | First Class Mail |
| 29603773 | MILLION DOLLAR RUSTIC EAST, LLC | 900 STRICKLAND ST | ALBERTVILLE | AL | 35950 | | | First Class Mail |
| 29603772 | MILLION DOLLAR RUSTIC LLC-WEST | 10390 BROCKWOOD RD | DALLAS | TX | 75238 | | | First Class Mail |
| 29607897 | Millionie, Tiffany | Address on File | | | | | | First Class Mail |
| 29605471 | Milller, Eric McCullum | Address on File | | | | | | First Class Mail |
| 29609257 | Mills, Alexis Elizabeth | Address on File | | | | | | First Class Mail |
| 29482928 | Mills, Angelenia | Address on File | | | | | | First Class Mail |
| 29486012 | Mills, Ayanna | Address on File | | | | | | First Class Mail |
| 29486135 | Mills, Charlie | Address on File | | | | | | First Class Mail |
| 29607684 | Mills, Dakota Zane | Address on File | | | | | | First Class Mail |
| 29480180 | Mills, Danille | Address on File | | | | | | First Class Mail |
| 29645716 | Mills, Jacob A | Address on File | | | | | | First Class Mail |
| 29643970 | Mills, Joshua | Address on File | | | | | | First Class Mail |
| 29612273 | Mills, Julia Rose | Address on File | | | | | | First Class Mail |
| 29607787 | Mills, Lilah Anne | Address on File | | | | | | First Class Mail |
| 29494595 | Mills, Ricky | Address on File | | | | | | First Class Mail |
| 29480155 | Mills, Sabrina | Address on File | | | | | | First Class Mail |
| 29482251 | Mills, Takiesha | Address on File | | | | | | First Class Mail |
| 29487954 | Mills, Tamika | Address on File | | | | | | First Class Mail |
| 29480215 | Mills, Tanesha | Address on File | | | | | | First Class Mail |
| 29483010 | Mills, Venita | Address on File | | | | | | First Class Mail |
| 29644972 | Millward, Brea C | Address on File | | | | | | First Class Mail |
| 29490945 | Milner, Angel | Address on File | | | | | | First Class Mail |
| 29619408 | Milner, Brian E | Address on File | | | | | | First Class Mail |
| 29602054 | MILNER, FRANZ M. | Address on File | | | | | | First Class Mail |
| 29493133 | Milner, James | Address on File | | | | | | First Class Mail |
| 29490764 | Milner, Pamela | Address on File | | | | | | First Class Mail |
| 29612763 | MILNER, SABINO | Address on File | | | | | | First Class Mail |
| 29491831 | Milner, Sadia | Address on File | | | | | | First Class Mail |
| 29485541 | Milner, Staryia | Address on File | | | | | | First Class Mail |
| 29629510 | Milos, Nathan | Address on File | | | | | | First Class Mail |
| 29635376 | Miloser, Taylor | Address on File | | | | | | First Class Mail |
| 29480880 | Milow, Robert | Address on File | | | | | | First Class Mail |
| 29637066 | MILSTEAD, NICHOLAS | Address on File | | | | | | First Class Mail |
| 29610903 | Miltenberger, Tobias Wolfgang | Address on File | | | | | | First Class Mail |
| 29494724 | Milton, April | Address on File | | | | | | First Class Mail |
| 29488607 | Milton, Demechtria | Address on File | | | | | | First Class Mail |
| 29617913 | Milton, Hadley | Address on File | | | | | | First Class Mail |
| 29640990 | Milton, Jackson Jr. | Address on File | | | | | | First Class Mail |
| 29618831 | Milton, James B | Address on File | | | | | | First Class Mail |
| 29484307 | Milton, Jessica | Address on File | | | | | | First Class Mail |
| 29643208 | Milton, Logan Jr. | Address on File | | | | | | First Class Mail |
| 29489026 | Milton, Martino | Address on File | | | | | | First Class Mail |
| 29614867 | Milton, Rhodes | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29616308 | Milton, Walters Jr. | Address on File | | | | | | First Class Mail |
| 29603774 | MIMCO INC | 6500 MONTANA AVE | EL PASO | TX | 79925 | | | First Class Mail |
| 29602570 | Mimms, Malon D. | Address on File | | | | | | First Class Mail |
| 29622479 | Mimno, Mary Ann E | Address on File | | | | | | First Class Mail |
| 29494704 | Mims, Chris | Address on File | | | | | | First Class Mail |
| 29643983 | Mims, Damien M | Address on File | | | | | | First Class Mail |
| 29486114 | Mims, Dawn | Address on File | | | | | | First Class Mail |
| 29621128 | Mims, Jimmy J | Address on File | | | | | | First Class Mail |
| 29609133 | Mims, Nakiyah | Address on File | | | | | | First Class Mail |
| 29495002 | Mims, Nellie | Address on File | | | | | | First Class Mail |
| 29494460 | Mims, Sara | Address on File | | | | | | First Class Mail |
| 29627023 | MIN PROPERTIES LLC | 1201 WARD BLVD, SUITE A | WILSON | NC | 27893 | | | First Class Mail |
| 29491848 | Minard, David | Address on File | | | | | | First Class Mail |
| 29622321 | Minard, Tiamo K | Address on File | | | | | | First Class Mail |
| 29622117 | Minasian, Anthony R | Address on File | | | | | | First Class Mail |
| 29635184 | Mince, Stephanie | Address on File | | | | | | First Class Mail |
| 29493429 | Mincey, Ardelia | Address on File | | | | | | First Class Mail |
| 29610790 | Minchella, Robyn E. | Address on File | | | | | | First Class Mail |
| 29490087 | Mincy, Lacedes | Address on File | | | | | | First Class Mail |
| 29607198 | Mincy, Terra | Address on File | | | | | | First Class Mail |
| 29629461 | MINDBODY GREEN LLC | 2980 McFarlane Rd | Miami | FL | 33133 | | | First Class Mail |
| 29603775 | MINDSHIFT TECHNOLOGIES CORP | 500 COMMACK ROAD, SUITE 140 | COMMACK | NY | 11725-5009 | | | First Class Mail |
| 29646398 | Mineni, Joshua M | Address on File | | | | | | First Class Mail |
| 29494513 | Miner, Jennifer | Address on File | | | | | | First Class Mail |
| 29625916 | Miner, Ltd. | PO Box 953381 | Saint Louis | MO | 63195-3381 | | | First Class Mail |
| 29604482 | Minerva Research Labs Inc. | Lynn Cartwright, 9465 Wilshire Blvd, Suite 300, Lynn Cartwright | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 29622677 | Mines, Latear M | Address on File | | | | | | First Class Mail |
| 29622743 | Mines, Timothy L | Address on File | | | | | | First Class Mail |
| 29630868 | Ming, David | Address on File | | | | | | First Class Mail |
| 29629156 | Ming, Jason | Address on File | | | | | | First Class Mail |
| 29608664 | Minga, Aurora Elida | Address on File | | | | | | First Class Mail |
| 29609152 | Mingle, Tamara Marie | Address on File | | | | | | First Class Mail |
| 29492133 | Mingo, Jamarr | Address on File | | | | | | First Class Mail |
| 29630656 | Mings, James R. | Address on File | | | | | | First Class Mail |
| 29630611 | Minguez Meneses, Jose | Address on File | | | | | | First Class Mail |
| 29630586 | Minguez Torres, Robert Gabriel | Address on File | | | | | | First Class Mail |
| 29480289 | Miniard, Thomas | Address on File | | | | | | First Class Mail |
| 29636875 | Minich, Miles Callahan | Address on File | | | | | | First Class Mail |
| 29611306 | Minick, Victoria | Address on File | | | | | | First Class Mail |
| 29647762 | Minicky, Michael S | Address on File | | | | | | First Class Mail |
| 29627893 | Minimus Brands LLC | Joel Shrater, 2610 Conejo Spectrum Street | NEWBURY PARK | CA | 91320 | | | First Class Mail |
| 29480463 | Minister, Robert | Address on File | | | | | | First Class Mail |
| 29483961 | Ministries, True Wisdom | Address on File | | | | | | First Class Mail |
| 29481111 | Minix, Jamie | Address on File | | | | | | First Class Mail |
| 29630451 | Minjarez, Isabel Elaine | Address on File | | | | | | First Class Mail |
| 29619416 | Minklei, Lori A | Address on File | | | | | | First Class Mail |
| 29604188 | Minner Jr., George William | Address on File | | | | | | First Class Mail |
| 29487585 | Minnesota Department of Revenue | 600 N. Robert St. | St. Paul | MN | 55145-1250 | | | First Class Mail |
| 29479961 | Minnesota Department of Revenue | Policy Services and Taxpayers Program, 600 N Roberts St, 600 N Roberts St | St. Paul | MN | 55146 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29601913 | MINNESOTA DEPARTMENT OF REVENUE | INCOME TAX MAIL STATION 1770 | ST PAUL | MN | 55145-1770 | | | First Class Mail |
| 29604111 | Minnesota Department of Revenus | Mail Station 1275 | St Paul | MN | 55145-1275 | | | First Class Mail |
| 29629463 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT STREET NORTH | Saint Paul | MN | 55155 | | | First Class Mail |
| 29629464 | MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION, 85 7TH PLACE, SUITE 500 | Saint Paul | MN | 55101-2198 | | | First Class Mail |
| 29606663 | MINNESOTA DEPT OF REVENUE | PO BOX 64622 | Saint Paul | MN | 55164 | | | First Class Mail |
| 29624958 | MINNESOTA POWER | ALLETE INC, 30 W SUPERIOR ST | DULUTH | MN | 55802 | | | First Class Mail |
| 29479348 | MINNESOTA POWER | P.O. BOX 77065 | MINNEAPOLIS | MN | 55480-7765 | | | First Class Mail |
| 29627448 | Minnesota Revenue | Mail Station 1275 | Saint Paul | MN | 55145 | | | First Class Mail |
| 29632861 | Minney, Janiya N | Address on File | | | | | | First Class Mail |
| 29481843 | Minnieweather, Marcos | Address on File | | | | | | First Class Mail |
| 29625742 | MINNIX ELECTRIC INC | PO BOX 7586 | Columbia | MO | 65205 | | | First Class Mail |
| 29648619 | Minns, Diallo A | Address on File | | | | | | First Class Mail |
| 29619181 | Mino, Leslie | Address on File | | | | | | First Class Mail |
| 29622678 | Minor, Avante | Address on File | | | | | | First Class Mail |
| 29483336 | Minor, Berthenia | Address on File | | | | | | First Class Mail |
| 29491378 | Minor, Taschia | Address on File | | | | | | First Class Mail |
| 29492806 | Minor-Hamilton, Brittney | Address on File | | | | | | First Class Mail |
| 29629465 | MINTEL GROUP Ltd. | DEPT CH 19696 | Palatine | IL | 60055-9696 | | | First Class Mail |
| 29494659 | Minter, Elaine | Address on File | | | | | | First Class Mail |
| 29485817 | Minter, Kelly | Address on File | | | | | | First Class Mail |
| 29484085 | Minter, Leondria | Address on File | | | | | | First Class Mail |
| 29633473 | Minto, Rebecca | Address on File | | | | | | First Class Mail |
| 29621675 | Minton, Aaron M | Address on File | | | | | | First Class Mail |
| 29611894 | Minton, Devin lee | Address on File | | | | | | First Class Mail |
| 29633488 | Mintz, Jilian Giovanna | Address on File | | | | | | First Class Mail |
| 29649701 | Minus Forty Technolo | 30 Armstrong Ave | Georgetown | ON | L7G 4R9 | Canada | | First Class Mail |
| 29616559 | MiQueen, Douglas | Address on File | | | | | | First Class Mail |
| 29619188 | Mirabal, Elisha J | Address on File | | | | | | First Class Mail |
| 29607414 | Mirabella, Alex | Address on File | | | | | | First Class Mail |
| 29629466 | MIRABELLI CORPORATION AMERICA | 5617 NORWAY DRIVE | Orangevale | CA | 95662 | | | First Class Mail |
| 29482174 | Miracle, Carissa | Address on File | | | | | | First Class Mail |
| 29490136 | Miracle, Rachel | Address on File | | | | | | First Class Mail |
| 29621927 | Mirafghan, Edries A | Address on File | | | | | | First Class Mail |
| 29488064 | Mirambeau, Marie | Address on File | | | | | | First Class Mail |
| 29608236 | Miramontes, Jocelyn Leticia | Address on File | | | | | | First Class Mail |
| 29645554 | Miranda, Brisia | Address on File | | | | | | First Class Mail |
| 29611275 | Miranda, Emilio | Address on File | | | | | | First Class Mail |
| 29643742 | Miranda, Jay R | Address on File | | | | | | First Class Mail |
| 29606807 | Miranda, Jose Alli | Address on File | | | | | | First Class Mail |
| 29489936 | Miranda, Jose Ordonez | Address on File | | | | | | First Class Mail |
| 29646589 | Miranda, Karla | Address on File | | | | | | First Class Mail |
| 29608681 | Miranda, Keisha Marie | Address on File | | | | | | First Class Mail |
| 29617430 | Miranda, Lake | Address on File | | | | | | First Class Mail |
| 29632521 | Miranda, Michael A. | Address on File | | | | | | First Class Mail |
| 29619557 | Miranda, Michael M | Address on File | | | | | | First Class Mail |
| 29645954 | Miranda, Roman I | Address on File | | | | | | First Class Mail |
| 29611823 | Miranda, Samantha Elizabeth | Address on File | | | | | | First Class Mail |
| 29492755 | Mirbel, Marina | Address on File | | | | | | First Class Mail |
| 29630843 | Mireko, Kanesha | Address on File | | | | | | First Class Mail |
| 29620604 | Mireles, Jonatan J | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29638251 | Miriam, Reveles | Address on File | | | | | | First Class Mail |
| 29631598 | Mirocha, Robert Rocco | Address on File | | | | | | First Class Mail |
| 29619685 | Mirochnik, Sergey | Address on File | | | | | | First Class Mail |
| 29637266 | MIRTO, AMBER MARIE | Address on File | | | | | | First Class Mail |
| 29487162 | MISHAWAKA UTILITIES | 126 N CHURCH ST | MISHAWAKA | IN | 46546 | | | First Class Mail |
| 29650604 | MISHAWAKA UTILITIES, IN | 107 N MAIN ST | MISHAWAKA | IN | 46544 | | | First Class Mail |
| 29487163 | MISHAWAKA UTILITIES, IN | P.O. BOX 363 | MISHAWAKA | IN | 46546-0363 | | | First Class Mail |
| 29622217 | Misher, Charles M | Address on File | | | | | | First Class Mail |
| 29645330 | Mishra, Nidhi | Address on File | | | | | | First Class Mail |
| 29619504 | Misiak, Konnor R | Address on File | | | | | | First Class Mail |
| 29635288 | Miskofsky, Gracyn | Address on File | | | | | | First Class Mail |
| 29602055 | MISS MOW IT ALL, INC | 216 Industry Parkway | Nicholasville | KY | 40356 | | | First Class Mail |
| 29649193 | Mission Pets Inc | 986 Mission Street, 5th Floor | San Francisco | CA | 94103 | | | First Class Mail |
| 29602327 | Mississippi Broadcasters, LLC (WOKK-FM, WJDQ-FM, WZKS-FM) | PO BOX 1699 | Meridian | MS | 39302 | | | First Class Mail |
| 29479778 | Mississippi Department of Revenue | PO Box 23191 | Jackson | MS | 39225-3191 | | | First Class Mail |
| 29604161 | Mississippi Department of Revenue - 23075 | PO Box 23075 | Jackson | MS | 39225 | | | First Class Mail |
| 29604112 | Mississippi Department of Revenue-23192 | PO Box 23191 | Jackson | MS | 39225 | | | First Class Mail |
| 29601974 | MISSISSIPPI DEPT OF REVENUE | PO BOX 960 | JACKSON | MS | 39205 | | | First Class Mail |
| 29487164 | MISSISSIPPI POWER | P.O. BOX 245 | BIRMINGHAM | AL | 35201 | | | First Class Mail |
| 29624996 | MISSISSIPPI POWER | THE SOUTHERN COMPANY, 30 IVAN ALLEN JRBOULEVARD, N | ATLANTA | GA | 30308 | | | First Class Mail |
| 29626105 | MISSISSIPPI RIVER RADIO (KKLR) | 324 BROADWAY ST | Cape Girardeau | MO | 63701 | | | First Class Mail |
| 29629468 | MISSISSIPPI SECRETARY OF STATE | 125 S. CONGRESS STREET | Jackson | MS | 39201 | | | First Class Mail |
| 29629469 | MISSISSIPPI STATE TREASURER | UNCLAIMED PROPERTY DIVISION, PO BOX 138 | Jackson | MS | 39205-0138 | | | First Class Mail |
| 29624597 | MISSOURI AMERICAN WATER | 1 WATER ST | CAMDEN | NJ | 08102 | | | First Class Mail |
| 29487165 | MISSOURI AMERICAN WATER | P.O. BOX 6029 | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29487166 | MISSOURI AMERICAN WATER | P.O. BOX 6029 | CAROL STREAM | IL | 60197-6029 | | | First Class Mail |
| 29625492 | Missouri BLVD Invest CO | 1309 FAIRGROUND RD | Jefferson City | MO | 65101 | | | First Class Mail |
| 29479620 | Missouri Boulevard Investment Company, LLC | 1309 FAIRGROUND RD | Jefferson City | MO | 65101 | | | First Class Mail |
| 29479962 | Missouri Department of Revenue | PO Box 475 | Jefferson City | MO | 65105 | | | First Class Mail |
| 29604129 | Missouri Department of Revenue | PO Box 3020 | Jefferson City | MO | 65105-3020 | | | First Class Mail |
| 29601914 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 3300 | JEFFERSON CITY | MO | 65105-0840 | | | First Class Mail |
| 29604158 | Missouri Department of Revenue (7004) | PO Box 3365 | Jefferson City | MO | 65105 | | | First Class Mail |
| 29603020 | MISSOURI DEPT OF REVENUE (BUS LIC) | PO BOX 3666 | Jefferson City | MO | 65105-3666 | | | First Class Mail |
| 29649702 | Missouri Director Of | PO Box 555 | Jefferson City | MO | 65105 | | | First Class Mail |
| 29629470 | MISSOURI SECRETARY OF STATE | PO BOX 778 | Jefferson City | MO | 65102 | | | First Class Mail |
| 29493355 | Missouri, Laroyia | Address on File | | | | | | First Class Mail |
| 29625716 | Missourian Publishing Association Inc. (Columbia Missourian) | PO Box 917 | Columbia | MO | 65205 | | | First Class Mail |
| 29620482 | Mistry, Ina M | Address on File | | | | | | First Class Mail |
| 29620126 | Mistry, Vedant S | Address on File | | | | | | First Class Mail |
| 29494960 | Mistur, Craig | Address on File | | | | | | First Class Mail |
| 29643333 | Misty, Amato | Address on File | | | | | | First Class Mail |
| 29639708 | Misty, Gibbs | Address on File | | | | | | First Class Mail |
| 29639146 | Misty, Marlow | Address on File | | | | | | First Class Mail |
| 29607200 | Misuraca, Salvatore | Address on File | | | | | | First Class Mail |
| 29646972 | Misurale, Alyssa M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629339 | Mitchel Jr, Leonard Philip | Address on File | | | | | | First Class Mail |
| 29494215 | Mitchel, Amea | Address on File | | | | | | First Class Mail |
| 29482311 | Mitchel, Denae | Address on File | | | | | | First Class Mail |
| 29627025 | MITCHELL GLASS CO. | PO BOX 2482 | VICTORIA | TX | 77902 | | | First Class Mail |
| 29636316 | Mitchell, Alaina Lynn | Address on File | | | | | | First Class Mail |
| 29646158 | Mitchell, Alphonso A | Address on File | | | | | | First Class Mail |
| 29480219 | Mitchell, Andrea | Address on File | | | | | | First Class Mail |
| 29491565 | Mitchell, Antiwontae | Address on File | | | | | | First Class Mail |
| 29634373 | Mitchell, Ariel May | Address on File | | | | | | First Class Mail |
| 29621470 | Mitchell, Baley J | Address on File | | | | | | First Class Mail |
| 29490383 | Mitchell, Billie | Address on File | | | | | | First Class Mail |
| 29612027 | Mitchell, Blake P | Address on File | | | | | | First Class Mail |
| 29609545 | Mitchell, Brandon | Address on File | | | | | | First Class Mail |
| 29488137 | Mitchell, Camya | Address on File | | | | | | First Class Mail |
| 29492770 | Mitchell, Charles | Address on File | | | | | | First Class Mail |
| 29480483 | Mitchell, Charles | Address on File | | | | | | First Class Mail |
| 29630649 | Mitchell, Charlie Denzell | Address on File | | | | | | First Class Mail |
| 29616899 | Mitchell, Cmar | Address on File | | | | | | First Class Mail |
| 29642509 | Mitchell, Cordero | Address on File | | | | | | First Class Mail |
| 29620003 | Mitchell, Cristal D | Address on File | | | | | | First Class Mail |
| 29643729 | Mitchell, Damien | Address on File | | | | | | First Class Mail |
| 29484920 | Mitchell, Damond | Address on File | | | | | | First Class Mail |
| 29484431 | Mitchell, Dana | Address on File | | | | | | First Class Mail |
| 29606755 | Mitchell, David Allen | Address on File | | | | | | First Class Mail |
| 29482649 | Mitchell, Denecia | Address on File | | | | | | First Class Mail |
| 29489685 | Mitchell, Deron | Address on File | | | | | | First Class Mail |
| 29488295 | Mitchell, Deryk | Address on File | | | | | | First Class Mail |
| 29490207 | Mitchell, Ebony | Address on File | | | | | | First Class Mail |
| 29634165 | Mitchell, Edward A. | Address on File | | | | | | First Class Mail |
| 29622385 | Mitchell, Ezekiel A | Address on File | | | | | | First Class Mail |
| 29608038 | Mitchell, Faith | Address on File | | | | | | First Class Mail |
| 29619345 | Mitchell, Gregory | Address on File | | | | | | First Class Mail |
| 29642244 | Mitchell, Grice | Address on File | | | | | | First Class Mail |
| 29633658 | Mitchell, Hailey | Address on File | | | | | | First Class Mail |
| 29622012 | Mitchell, Hampton C | Address on File | | | | | | First Class Mail |
| 29642213 | Mitchell, Holt | Address on File | | | | | | First Class Mail |
| 29648541 | Mitchell, Hunter | Address on File | | | | | | First Class Mail |
| 29492721 | Mitchell, Jacqueline | Address on File | | | | | | First Class Mail |
| 29634432 | Mitchell, Janelle Elizabeth | Address on File | | | | | | First Class Mail |
| 29491404 | Mitchell, Jasmine | Address on File | | | | | | First Class Mail |
| 29483982 | Mitchell, Jermane | Address on File | | | | | | First Class Mail |
| 29648015 | Mitchell, Joshua A | Address on File | | | | | | First Class Mail |
| 29483629 | Mitchell, Katie | Address on File | | | | | | First Class Mail |
| 29485081 | Mitchell, Kelley | Address on File | | | | | | First Class Mail |
| 29495164 | Mitchell, La Teasha | Address on File | | | | | | First Class Mail |
| 29495045 | Mitchell, Lashanna | Address on File | | | | | | First Class Mail |
| 29492658 | Mitchell, Lisa | Address on File | | | | | | First Class Mail |
| 29615720 | Mitchell, Lucas | Address on File | | | | | | First Class Mail |
| 29492996 | Mitchell, Malasia | Address on File | | | | | | First Class Mail |
| 29482704 | Mitchell, Marnia | Address on File | | | | | | First Class Mail |
| 29633231 | Mitchell, Marqus Jeremy | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485990 | Mitchell, Mendy | Address on File | | | | | | First Class Mail |
| 29486266 | Mitchell, Nita | Address on File | | | | | | First Class Mail |
| 29609655 | Mitchell, Nyla Tamirah | Address on File | | | | | | First Class Mail |
| 29491596 | Mitchell, Oneil | Address on File | | | | | | First Class Mail |
| 29610851 | Mitchell, Patricia | Address on File | | | | | | First Class Mail |
| 29638873 | Mitchell, Robinson | Address on File | | | | | | First Class Mail |
| 29488867 | Mitchell, Rochelle | Address on File | | | | | | First Class Mail |
| 29612459 | Mitchell, Sarah Katherine | Address on File | | | | | | First Class Mail |
| 29491623 | Mitchell, Shirley | Address on File | | | | | | First Class Mail |
| 29482655 | Mitchell, Shonrika | Address on File | | | | | | First Class Mail |
| 29493475 | Mitchell, Shontia | Address on File | | | | | | First Class Mail |
| 29490695 | Mitchell, Stephanie | Address on File | | | | | | First Class Mail |
| 29489940 | Mitchell, Steven | Address on File | | | | | | First Class Mail |
| 29637071 | MITCHELL, STUART | Address on File | | | | | | First Class Mail |
| 29485663 | Mitchell, Tameeka | Address on File | | | | | | First Class Mail |
| 29643747 | Mitchell, Tawnya D | Address on File | | | | | | First Class Mail |
| 29493887 | Mitchell, Trina | Address on File | | | | | | First Class Mail |
| 29494914 | Mitchell, Trista | Address on File | | | | | | First Class Mail |
| 29481090 | Mitchell, Twila | Address on File | | | | | | First Class Mail |
| 29493619 | Mitchell, Vestina | Address on File | | | | | | First Class Mail |
| 29644429 | Mitchell-Green, Shaun | Address on File | | | | | | First Class Mail |
| 29634466 | Mitchum, LiNequa Ranise | Address on File | | | | | | First Class Mail |
| 29624434 | Mithlo, Morgen | Address on File | | | | | | First Class Mail |
| 29630095 | Mitic, Vukasin | Address on File | | | | | | First Class Mail |
| 29647188 | Mitidieri, Jo Ann | Address on File | | | | | | First Class Mail |
| 29635578 | Mitilineos, Julia Frances | Address on File | | | | | | First Class Mail |
| 29621551 | Mitogo, Myriam N | Address on File | | | | | | First Class Mail |
| 29645232 | Mitola, Colette L | Address on File | | | | | | First Class Mail |
| 29604706 | MitoQ Limited | Mahara Inglis, Level 2, 16 Viaduct Harbour Avenue | Auckland | | 1010 | New Zealand | | First Class Mail |
| 29604705 | MitoQ Limited | Mahara Inglis, Level 2, 16 Viaduct Harbour Avenue, Auckland Central | Aucklan | NZ | 1010 | New Zealand | | First Class Mail |
| 29629471 | MITSUBISHI ELECTRIC POWER PRODUCTS, INC | 530 KEYSTONE DRIVE | Warrendale | PA | 15086 | | | First Class Mail |
| 29632585 | Mitsuyama-Brandenberger, Jodi Ai | Address on File | | | | | | First Class Mail |
| 29481064 | Mitthell, Daenell | Address on File | | | | | | First Class Mail |
| 29620282 | Mixon, Andrea B | Address on File | | | | | | First Class Mail |
| 29483597 | Mixon, Jalisa | Address on File | | | | | | First Class Mail |
| 29605874 | Mixon, Maria | Address on File | | | | | | First Class Mail |
| 29619475 | Mixson, Elena R | Address on File | | | | | | First Class Mail |
| 29613799 | Miya, Carter | Address on File | | | | | | First Class Mail |
| 29634393 | Miyares, Sean Manuel | Address on File | | | | | | First Class Mail |
| 29630872 | Miyoshi, Melissa | Address on File | | | | | | First Class Mail |
| 29645290 | Mizerek, Matthew J | Address on File | | | | | | First Class Mail |
| 29629473 | MJF/ HIGHLAND REAL ESTATE HOLDING | 1622 WILLOW ROAD, SUITE 201 | NORTHFIELD | IL | 60093 | | | First Class Mail |
| 29649043 | MJF/Highland RE Holding Company, LLC | New LL as of 5/2/16PM- Annette Wax Acctg. Dept., 1622 Willow Road, Suite 201 | Northfield | IL | 60093 | | | First Class Mail |
| 29623893 | MJM Architects LLC | 2948 Sidco Drive | Nashville | TN | 37204 | | | First Class Mail |
| 29649044 | MK Kapolei Common, LLC | | | | | | ssiu@mmirealty.com, dyoshida@mmirealty.com, tnguyen@mmirealty.com | Email |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629474 | MK KAPOLEI COMMONS LLC | MMI REALTY SERVICES INC, PO BOX 31000 | Honolulu | HI | 96849-5739 | | | First Class Mail |
| 29649045 | MK Kona Commons LLC | New Property Mgmt as of 1-1-17PM- Nancy Sakamoto Ellen Fong Billing, 1288 Ala Moana Boulevard, Suite 208 | Honolulu | HI | 96814 | | | First Class Mail |
| 29605946 | MK KONA COMMONS, LLC | MMI REALTY SERVICES INC, PO BOX 31000 | Honolulu | HI | 96849-5742 | | | First Class Mail |
| 29493833 | Mkeyo, Simnana | | | | | | Email on File | Email |
| 29643583 | Mkhitarian, Daniel | Address on File | | | | | | First Class Mail |
| 29649046 | MKPAC, LLC | 2500 Westmont Circle | Sterling Heights | MI | 48310 | | | First Class Mail |
| 29605947 | MKPAC, LLC | MIKE KINAIA, 2500 WESTMONT CIRCLE | Sterling Heights | MI | 48310 | | | First Class Mail |
| 29487167 | MKPV1 LLC | 1288 ALA MOANA BLVD | HONOLULU | HI | 96814 | | | First Class Mail |
| 29608056 | Mleczynski, Aubrey Christine | Address on File | | | | | | First Class Mail |
| 29602322 | Mlive Media Group (Advance Local Media) | Attn: Advertising PaymentsDept 77571PO Box 77000 | Detroit | MI | 48277-0571 | | | First Class Mail |
| 29483123 | Mlivic, Senad | Address on File | | | | | | First Class Mail |
| 29605948 | MLM CHINO PROPERTY LLC | PO Box 82554 | Goleta | CA | 93118 | | | First Class Mail |
| 29649047 | MLM Chino Property, LLC | 601 South Figueroa | Los Angeles | CA | 90071 | | | First Class Mail |
| 29649048 | ML-MJW Port Chester SC Owner LLC | 20 South Clark Street, Suite 3000 | Chicago | IL | 60603 | | | First Class Mail |
| 29605949 | ML-MJW PORT CHESTER SC OWNER LLC | PO BOX 780130 | Philadelphia | PA | 19178-0130 | | | First Class Mail |
| 29649049 | MLO Great South Bay LLC | Frank Giaquinto, Megan Watson, 600 Madison Avenue, 14th Floor | New York | NY | 10022 | | | First Class Mail |
| 29605950 | MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES, 600 Madison Avenue, 14th Floor, Attn: Ac, Attn: Accounts Receivable | New York | NY | 10022 | | | First Class Mail |
| 29649050 | MMG Plantation CP, LLC | 18610 NW 87th Avenue, Suite 204 | Hialeah | FL | 33015 | | | First Class Mail |
| 29605951 | MMG Plantation Square, LLC | C/O HORIZON PROPERTIES, AS AGENT, 18610 NW 87TH AVE., SUITE 204 | Hialeah | FL | 33015 | | | First Class Mail |
| 29649051 | MMG Plantation Square, LLC | 18610 NW 87th Avenue, Suite 204 | Hialeah | FL | 33015 | | | First Class Mail |
| 29605952 | MMG PLANTATION SQUARE, LLC | C/O HORIZON PROPERTIES, AS AGENT, 18610 NW 87TH AVENUE, SUITE 204 | Hialeah | FL | 33015 | | | First Class Mail |
| 29602749 | MMXXI Investments LLC | 1754 Tuscan Ridge Cir | Southlake | TX | 76092 | | | First Class Mail |
| 29480581 | Moage, Carlos | Address on File | | | | | | First Class Mail |
| 29619547 | Moaning, Alberto E | Address on File | | | | | | First Class Mail |
| 29627027 | MOATES HOME IMPROVEMENT LLC | 149 SW MEMORIAL DR | FORT WHITE | FL | 32038 | | | First Class Mail |
| 29624293 | Mobile Communication | PO Box 1458 | Charlotte | NC | 28201 | | | First Class Mail |
| 29627028 | MOBILE COMPUTER REPAIR, LLC / JASON EMPEY | 3456 MELROSE DR | CLARKSVILLE | TN | 37042 | | | First Class Mail |
| 29479896 | Mobile County Revenue Commission | 3925 Michael Blvd Ste G | Mobile | AL | 36633 | | | First Class Mail |
| 29625242 | MOBILE COUNTY REVENUE COMMISSIONER | PO DRAWER 1169 | Mobile | AL | 36633 | | | First Class Mail |
| 29605953 | MOBILE COUNTY SALES TAX DEPT | 3925 MICHAEL BLVD STE F, PO BOX DRAWER 161009 | Mobile | AL | 36616 | | | First Class Mail |
| 29627029 | MOBILE EQUIPMENT REPAIR SOLUTIONS INC | 3520 PRESCOTT ST N | ST PETERSBURG | FL | 33713 | | | First Class Mail |
| 29487356 | Mobile Highway 4500, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | | | First Class Mail |
| 29602057 | MOBILE POLICE DEPT | 2460 GOVERNMENT BLVD ATTN: ALARM OFFICER | MOBILE | AL | 36606 | | | First Class Mail |
| 29492781 | Mobley, Charles | Address on File | | | | | | First Class Mail |
| 29485464 | Mobley, Curtis | Address on File | | | | | | First Class Mail |
| 29490601 | Mobley, Hunter | Address on File | | | | | | First Class Mail |
| 29618381 | Mobley, Jacquelyn J | Address on File | | | | | | First Class Mail |
| 29481931 | Mobley, Sharde | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608131 | Mocarski, Alyssa Grace | Address on File | | | | | | First Class Mail |
| 29630831 | Moccia, Christopher | Address on File | | | | | | First Class Mail |
| 29619363 | Mochin Peters, Maria T | Address on File | | | | | | First Class Mail |
| 29630770 | Modarelli, Richard | Address on File | | | | | | First Class Mail |
| 29636570 | Modelski, Nina Ann | Address on File | | | | | | First Class Mail |
| 29650105 | Modern Beast-PSPD | 2100 Abbot Kinney Unit D | Venice | CA | 90291 | | | First Class Mail |
| 29627617 | Modern Product | Gayelord G. Palermo, 6425 West Executive Dr. | MEQUON | WI | 53092 | | | First Class Mail |
| 29649703 | Modern Vending Servi | 1578 Reliable Parkway | Chicago | IL | 60686 | | | First Class Mail |
| 29624177 | Moderna-PSPD | dba Moderna Products America LLC 16 Commerce Dr | Gaffney | SC | 29340 | | | First Class Mail |
| 29487168 | MODESTO IRRIGATION DISTRICT | 1231 11TH ST | MODESTO | CA | 95352 | | | First Class Mail |
| 29624656 | MODESTO IRRIGATION DISTRICT | 1231 11TH ST | MODESTO | CA | 95354 | | | First Class Mail |
| 29487169 | MODESTO IRRIGATION DISTRICT | P.O. BOX 5355 | MODESTO | CA | 95352-5355 | | | First Class Mail |
| 29632488 | Modica, Olivia J | Address on File | | | | | | First Class Mail |
| 29612987 | MOE, DONOVAN ALLEN | Address on File | | | | | | First Class Mail |
| 29491164 | Moe, Moneybag | Address on File | | | | | | First Class Mail |
| 29619943 | Moehring, Lisa | Address on File | | | | | | First Class Mail |
| 29611494 | Moeller, Benjamin Noah | Address on File | | | | | | First Class Mail |
| 29635547 | Moeller, Trevor Stephen | Address on File | | | | | | First Class Mail |
| 29611919 | Moes, Mariah | Address on File | | | | | | First Class Mail |
| 29604862 | MOFFATT, ANGELYCA | Address on File | | | | | | First Class Mail |
| 29484256 | Moffett, Andiyahna | Address on File | | | | | | First Class Mail |
| 29647009 | Moffett, Clifford L | Address on File | | | | | | First Class Mail |
| 29644831 | Mogle, Gregory R | Address on File | | | | | | First Class Mail |
| 29605607 | Mogro, Helen | Address on File | | | | | | First Class Mail |
| 29621425 | Moguel, Rosemary | Address on File | | | | | | First Class Mail |
| 29484151 | Mogusu, Judith | Address on File | | | | | | First Class Mail |
| 29488383 | Mohamed, Amal | Address on File | | | | | | First Class Mail |
| 29619734 | Mohamed, Aya A | Address on File | | | | | | First Class Mail |
| 29643290 | Mohamed, Hegab | Address on File | | | | | | First Class Mail |
| 29617349 | Mohamed, Idaddi | Address on File | | | | | | First Class Mail |
| 29615518 | Mohamed, Ismael Sr. | Address on File | | | | | | First Class Mail |
| 29622601 | Mohamed, Mahmoud I | Address on File | | | | | | First Class Mail |
| 29636628 | Mohamed, Nora Ayman | Address on File | | | | | | First Class Mail |
| 29489194 | Mohamed, Reanna | Address on File | | | | | | First Class Mail |
| 29639118 | Mohammad, Aqel | Address on File | | | | | | First Class Mail |
| 29648461 | Mohammadzadeh, Ali | Address on File | | | | | | First Class Mail |
| 29621177 | Mohammed, Hallo K | Address on File | | | | | | First Class Mail |
| 29643841 | Mohammed, Rishaad | Address on File | | | | | | First Class Mail |
| 29644137 | Mohan, Jessica C | Address on File | | | | | | First Class Mail |
| 29650570 | MOHAWK VALLEY WATER AUTHORITY | 1 KENNEDY PLAZA | UTICA | NY | 13502 | | | First Class Mail |
| 29487170 | MOHAWK VALLEY WATER AUTHORITY | P.O. BOX 6081 | UTICA | NY | 13502 | | | First Class Mail |
| 29609231 | Mohler, Kyle Joseph | Address on File | | | | | | First Class Mail |
| 29486196 | Mohorn, James | Address on File | | | | | | First Class Mail |
| 29601822 | MOISE, BENOIT | Address on File | | | | | | First Class Mail |
| 29484137 | Moise, Jean | Address on File | | | | | | First Class Mail |
| 29647721 | Moise, Judiana C | Address on File | | | | | | First Class Mail |
| 29639538 | Moise, Pierre | Address on File | | | | | | First Class Mail |
| 29617653 | Moises, Catalan | Address on File | | | | | | First Class Mail |
| 29641874 | Moises, Ioza | Address on File | | | | | | First Class Mail |
| 29613374 | Moises, Melo Martinez | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29645523 | Mojica, Blanca E | Address on File | | | | | | First Class Mail |
| 29621471 | Mojica, Isaiah E | Address on File | | | | | | First Class Mail |
| 29646631 | Molander, Shane J | Address on File | | | | | | First Class Mail |
| 29627033 | MOLD INSPECTION & TESTING | 62 PORTWINE DR | ROSELLE | IL | 60172 | | | First Class Mail |
| 29494981 | Molett, Darcy | Address on File | | | | | | First Class Mail |
| 29610516 | Molina, Briana Sofia | Address on File | | | | | | First Class Mail |
| 29620271 | Molina, Hector M | Address on File | | | | | | First Class Mail |
| 29632423 | Molina, Jason Alexander | Address on File | | | | | | First Class Mail |
| 29636948 | Molina, Jesus M. | Address on File | | | | | | First Class Mail |
| 29488529 | Molina, Juan | Address on File | | | | | | First Class Mail |
| 29646130 | Molina, Leonardo D | Address on File | | | | | | First Class Mail |
| 29637287 | MOLINA, LUIS RICARDO | Address on File | | | | | | First Class Mail |
| 29648652 | Molina, Matthew J | Address on File | | | | | | First Class Mail |
| 29605913 | Molina, Meiyoko | Address on File | | | | | | First Class Mail |
| 29643789 | Molina, Michael B | Address on File | | | | | | First Class Mail |
| 29622060 | Molina, Rafmel A | Address on File | | | | | | First Class Mail |
| 29480719 | Molina, Wilma | Address on File | | | | | | First Class Mail |
| 29621191 | Molinari, Sophia E | Address on File | | | | | | First Class Mail |
| 29636818 | Moline, Xxavier Michael | Address on File | | | | | | First Class Mail |
| 29635894 | Molinet, Emma Grace | Address on File | | | | | | First Class Mail |
| 29612649 | Moll, Charles | Address on File | | | | | | First Class Mail |
| 29637258 | MOLLE, LIAM HAYDN | Address on File | | | | | | First Class Mail |
| 29608005 | Mollet, Payton R. | Address on File | | | | | | First Class Mail |
| 29490211 | Mollett, John | Address on File | | | | | | First Class Mail |
| 29608880 | Mollett, Lillian Grace | Address on File | | | | | | First Class Mail |
| 29629217 | Molli, Joshua Dayton | Address on File | | | | | | First Class Mail |
| 29647104 | Mollick, Md M | Address on File | | | | | | First Class Mail |
| 29602411 | Mollman Media (KXCA-FM, KJMZ-FM ) | 627 W Chickasha Ave | Chickasha | OK | 73018 | | | First Class Mail |
| 29619379 | Molloy, Eva M | Address on File | | | | | | First Class Mail |
| 29613297 | Molly, Black | Address on File | | | | | | First Class Mail |
| 29608914 | Molnar, Michael Andrew | Address on File | | | | | | First Class Mail |
| 29619792 | Moltisanti, Sara M | Address on File | | | | | | First Class Mail |
| 29488246 | Moment, Morgan | Address on File | | | | | | First Class Mail |
| 29635478 | Moment, Tyra Alexandrea | Address on File | | | | | | First Class Mail |
| 29627034 | MOMENTFEED INC | 1540 2ND STREET, SUITE 302 | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 29644937 | Momeyer, Cathleen S | Address on File | | | | | | First Class Mail |
| 29636578 | Mommerency, Madeline Ruby | Address on File | | | | | | First Class Mail |
| 29487171 | MON POWER | ALLEGHENY ENERGY | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29624972 | MON POWER | FIRST ENERGY CORP, 76 S MAIN ST | AKRON | OH | 44308 | | | First Class Mail |
| 29610864 | Mon, Nonda | Address on File | | | | | | First Class Mail |
| 29645114 | Monaco, Eric R | Address on File | | | | | | First Class Mail |
| 29620756 | Monaghan, Art W | Address on File | | | | | | First Class Mail |
| 29484779 | Monaghan, Evan | Address on File | | | | | | First Class Mail |
| 29630683 | Monas, Jamie M | Address on File | | | | | | First Class Mail |
| 29629224 | Moncada, Judith Ovalles | Address on File | | | | | | First Class Mail |
| 29491337 | Moncada, Thomas | Address on File | | | | | | First Class Mail |
| 29485883 | Moncayo, Cecilia | Address on File | | | | | | First Class Mail |
| 29627035 | MONCKS CORNER WATER WORKS | PO BOX 266 | MONCKS CORNER | SC | 29461 | | | First Class Mail |
| 29490735 | Moncrief, Derrica | Address on File | | | | | | First Class Mail |
| 29634699 | Mondala, Rogelio Negrite | Address on File | | | | | | First Class Mail |
| 29491487 | Monday, Sabriyya | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29605956 | monday.com LTD | 111 E 18TH ST, 13TH FLOOR | New York | NY | 10003 | | | First Class Mail |
| 29644145 | Mondello, Johnny J | Address on File | | | | | | First Class Mail |
| 29488766 | Mondesir, Emerica | Address on File | | | | | | First Class Mail |
| 29647707 | Mondesir, Yuri A | Address on File | | | | | | First Class Mail |
| 29609275 | Mondou, Deborah L | Address on File | | | | | | First Class Mail |
| 29620025 | Mondragon, Elijio E | Address on File | | | | | | First Class Mail |
| 29606849 | Mondragon, Esperanza Diana | Address on File | | | | | | First Class Mail |
| 29633710 | Mondragon, Isaac | Address on File | | | | | | First Class Mail |
| 29607434 | Mondragon, Marco Sebastian | Address on File | | | | | | First Class Mail |
| 29631525 | Mondragon, Samira Corona | Address on File | | | | | | First Class Mail |
| 29646874 | Mondy, Damon | Address on File | | | | | | First Class Mail |
| 29640863 | MONEEL, KRISHNA | Address on File | | | | | | First Class Mail |
| 29491578 | Money, Zaivia | Address on File | | | | | | First Class Mail |
| 29631786 | Monfils, Ethan Alexander | Address on File | | | | | | First Class Mail |
| 29619251 | Mongan Jr., Kenneth L | Address on File | | | | | | First Class Mail |
| 29634167 | Monge, Alexis | Address on File | | | | | | First Class Mail |
| 29644301 | Monge, Axel | Address on File | | | | | | First Class Mail |
| 29643861 | Monge, Gonzalo J | Address on File | | | | | | First Class Mail |
| 29487423 | Mongia Capital Michigan, LLC | 31700 MIDDLEBELT RD SUITE 225C/O FARBMAN GROUP | Farmington Hills | MI | 48334 | | | First Class Mail |
| 29637628 | Monica, Medina | Address on File | | | | | | First Class Mail |
| 29639528 | Monica, Pappalardo | Address on File | | | | | | First Class Mail |
| 29640588 | Monica, Rodriguez | Address on File | | | | | | First Class Mail |
| 29640952 | Monica, Romero | Address on File | | | | | | First Class Mail |
| 29614884 | Monica, Sanchez | Address on File | | | | | | First Class Mail |
| 29637637 | Monica, Varela | Address on File | | | | | | First Class Mail |
| 29638814 | Monique, Lepage | Address on File | | | | | | First Class Mail |
| 29617119 | Monique, Martin | Address on File | | | | | | First Class Mail |
| 29494033 | Monita, Araceli | Address on File | | | | | | First Class Mail |
| 29489657 | Monk, Christy | Address on File | | | | | | First Class Mail |
| 29632008 | Monk, John G. | Address on File | | | | | | First Class Mail |
| 29635282 | Monnat, Grace Ann | Address on File | | | | | | First Class Mail |
| 29602409 | Monona Plumbing & Fire Protection, Inc. | 3126 Watford Way | Madison | WI | 53713 | | | First Class Mail |
| 29605357 | MONOPOLI, DANIEL | Address on File | | | | | | First Class Mail |
| 29633355 | Monosiet, Yolanda Robin | Address on File | | | | | | First Class Mail |
| 29624973 | MONPOWER/MONONGAHELA POWER | FIRST ENERGY CORP, 76 S MAIN ST | AKRON | OH | 44308 | | | First Class Mail |
| 29481172 | MONPOWER/MONONGAHELA POWER | P.O. BOX 3615 | AKRON | OH | 44309-3615 | | | First Class Mail |
| 29487829 | Monroe County | DEPT OF WEIGHTS & MEASURERS, 145 PAUL ROAD BLDG 2 | ROCHESTER | NY | 14624 | | | First Class Mail |
| 29487826 | Monroe County (New York) | DEPT OF WEIGHTS & MEASURERS, 145 PAUL ROAD BLDG 2 | ROCHESTER | NY | 14624 | | | First Class Mail |
| 29602510 | MONROE COUNTY BROADCASTING COMPANY (WDKX RADIO) | 683 EAST MAIN STREET | Rochester | NY | 14605 | | | First Class Mail |
| 29624846 | MONROE COUNTY WATER AUTHORITY | 475 NORRIS DR | ROCHESTER | NY | 14610 | | | First Class Mail |
| 29487173 | MONROE COUNTY WATER AUTHORITY | P.O. BOX 10999 | ROCHESTER | NY | 14610 | | | First Class Mail |
| 29649957 | Monroe LL 108 11/18 | c/o Epic Property Management1475 Eureka Rd | Wyandotte | MI | 48192 | | | First Class Mail |
| 29487704 | Monroe Tax Office | 300 W Crowell St | Monroe | NC | 28112 | | | First Class Mail |
| 29648842 | Monroe Triple Net, LLC | Josh Sterling, 12863 Eureka Rd. | Southgate | MI | 48195 | | | First Class Mail |
| 29626440 | MONROE, ALGENARD | Address on File | | | | | | First Class Mail |
| 29481487 | Monroe, Angelique | Address on File | | | | | | First Class Mail |
| 29646058 | Monroe, Jeffrey A | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29629206 | Monroe, Jordan | Address on File | | | | | | First Class Mail |
| 29631767 | Monroe, Kailia Nicole | Address on File | | | | | | First Class Mail |
| 29618544 | Monroe, Thad | Address on File | | | | | | First Class Mail |
| 29493060 | Monroe, Tori | Address on File | | | | | | First Class Mail |
| 29624747 | MONROEVILLE MUNICIPAL AUTHORITY | 219 SPEELMAN LN | MONROEVILLE | PA | 15146 | | | First Class Mail |
| 29487174 | MONROEVILLE MUNICIPAL AUTHORITY | P.O. BOX 6163 | HERMITAGE | PA | 16148-0922 | | | First Class Mail |
| 29485080 | Monrox, Ciro | Address on File | | | | | | First Class Mail |
| 29480413 | Monroy, Guadalupe | Address on File | | | | | | First Class Mail |
| 29632539 | Monroy, Jamilet | Address on File | | | | | | First Class Mail |
| 29648736 | Monroy, Xochitl | Address on File | | | | | | First Class Mail |
| 29604533 | Monster Energy Company | CSCLAIMS, 1 Monster Way | CORONA | CA | 92879 | | | First Class Mail |
| 29633561 | Montagna, Zoe | Address on File | | | | | | First Class Mail |
| 29618892 | Montalbo, Oscar | Address on File | | | | | | First Class Mail |
| 29628898 | Montalvo Arce, Eddie Gabriel | Address on File | | | | | | First Class Mail |
| 29622285 | Montalvo, Dayana A | Address on File | | | | | | First Class Mail |
| 29490535 | Montalvo, Douwyna | Address on File | | | | | | First Class Mail |
| 29646624 | Montalvo, Nataly A | Address on File | | | | | | First Class Mail |
| 29633622 | Montalvo, Vanity | Address on File | | | | | | First Class Mail |
| 29629476 | MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY, PO BOX 5805 | Helena | MT | 59604-5805 | | | First Class Mail |
| 29604411 | Montana Emu Ranch Company | Penni Collins, PO Box 7041 | KALISPELL | MT | 59904 | | | First Class Mail |
| 29609759 | Montanez, Carla Michelle | Address on File | | | | | | First Class Mail |
| 29646286 | Montanez, Daniella P | Address on File | | | | | | First Class Mail |
| 29632373 | Montanez, Joseluis | Address on File | | | | | | First Class Mail |
| 29492190 | Montanez, Mark | Address on File | | | | | | First Class Mail |
| 29646399 | Montanez, Monica | Address on File | | | | | | First Class Mail |
| 29619853 | Montano, Matthew | Address on File | | | | | | First Class Mail |
| 29638402 | Montavius, Phillips | Address on File | | | | | | First Class Mail |
| 29617893 | Monte, Joyner Sr. | Address on File | | | | | | First Class Mail |
| 29645122 | Monteagudo, Alina | Address on File | | | | | | First Class Mail |
| 29484540 | Monteiro, Antonio | Address on File | | | | | | First Class Mail |
| 29620079 | Monteiro, Atiana T | Address on File | | | | | | First Class Mail |
| 29610351 | Monteiro, Destinie I | Address on File | | | | | | First Class Mail |
| 29631161 | Monteiro, Jose L | Address on File | | | | | | First Class Mail |
| 29615692 | Montel, McGhee | Address on File | | | | | | First Class Mail |
| 29492326 | Monteleone, Melissa | Address on File | | | | | | First Class Mail |
| 29633377 | Montemayor, Kayla Marie | Address on File | | | | | | First Class Mail |
| 29647386 | Montemayor, Luis X | Address on File | | | | | | First Class Mail |
| 29632875 | Montemayor, Tasanee Alexis | Address on File | | | | | | First Class Mail |
| 29606896 | Montemayor, Yvett Tomacita | Address on File | | | | | | First Class Mail |
| 29609329 | Montenegro, Lisette | Address on File | | | | | | First Class Mail |
| 29487651 | Monterey County Assessor's Office | Monterey County Government Center Administration Bldg, 168 West Alisal St, 168 West Alisal St | Salinas | CA | 93901 | | | First Class Mail |
| 29629477 | MONTEREY COUNTY CLERK | 168 WEST ALISAL STREET, 1ST FLOOR, PO BOX 29 | Salinas | CA | 93902 | | | First Class Mail |
| 29629478 | MONTEREY COUNTY EHB | 1270 NATIVIDAD ROAD | Salinas | CA | 93906 | | | First Class Mail |
| 29629479 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | Salinas | CA | 93902-0891 | | | First Class Mail |
| 29616059 | Monteris, Dickerson | Address on File | | | | | | First Class Mail |
| 29489035 | Montero, Emely | Address on File | | | | | | First Class Mail |
| 29611946 | Monterrosa, Melany Mercedes | Address on File | | | | | | First Class Mail |
| 29645717 | Monterroza, Delwin E | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29647649 | Montes, Christopher A | Address on File | | | | | | First Class Mail |
| 29603668 | MONTES, JOSE | Address on File | | | | | | First Class Mail |
| 29637239 | MONTES, JOSE ABRAHAM | Address on File | | | | | | First Class Mail |
| 29612809 | MONTES, RACHEL MACHELLE | Address on File | | | | | | First Class Mail |
| 29632052 | Montesdeoca, Brenda Makayla | Address on File | | | | | | First Class Mail |
| 29645511 | Montesinos, Elsa | Address on File | | | | | | First Class Mail |
| 29633588 | Monteverde, Giuseppe Martin | Address on File | | | | | | First Class Mail |
| 29610046 | Montey, Bethany | Address on File | | | | | | First Class Mail |
| 29643552 | Montez Medrano, Pedro A | Address on File | | | | | | First Class Mail |
| 29608291 | Montez, Elanna L | Address on File | | | | | | First Class Mail |
| 29615830 | Montez, Jones | Address on File | | | | | | First Class Mail |
| 29650275 | Montez, Patricia | Address on File | | | | | | First Class Mail |
| 29644256 | Montez, Ram A | Address on File | | | | | | First Class Mail |
| 29484237 | Montford, Shante | Address on File | | | | | | First Class Mail |
| 29493687 | Montgomely, Marchell | | | | | | Email on File | Email |
| 29625477 | Montgomery Advertiser | PO Box 677580 | Dallas | TX | 75267 | | | First Class Mail |
| 29629480 | MONTGOMERY COUNTY | DEPT. OF HEALTH & HUMAN SERV., 255 ROCKVILLE PIKE 2ND FLOOR | Rockville | MD | 20850 | | | First Class Mail |
| 29487605 | Montgomery County Appraisal District | 400 N San Jacinto St | Conroe | TX | 77301 | | | First Class Mail |
| 29479817 | Montgomery County Assessor's Office | 303 S Richardson St | Mount Vernon | GA | 30445 | | | First Class Mail |
| 29650703 | MONTGOMERY COUNTY ENV SVCS | 1850 SPAULDING RD | KETTERING | OH | 45432 | | | First Class Mail |
| 29487175 | MONTGOMERY COUNTY ENV SVCS | P.O. BOX 645728 | CINCINNATI | OH | 45264 | | | First Class Mail |
| 29650704 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | 1850 SPAULDING RD | KETTERING | OH | 45432 | | | First Class Mail |
| 29487176 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | P.O. BOX 645728 | CINCINNATI | OH | 45264 | | | First Class Mail |
| 29625175 | MONTGOMERY COUNTY OHIO TREASURER | 3340 CLARENDON AVE | BESSEMER | AL | 35020 | | | First Class Mail |
| 29629481 | MONTGOMERY COUNTY REVENUE COMMISSIONER | MONTGOMERY COUNTY ALABAMA, PO BOX 4720 | Montgomery | AL | 36103-4720 | | | First Class Mail |
| 29479913 | Montgomery County Treasurer | 44 W MAIN ST | MOUNT STERLING | KY | 40353-1386 | | | First Class Mail |
| 29629482 | MONTGOMERY COUNTY TRUSTEE | PO BOX 1005 | Clarksville | TN | 37041 | | | First Class Mail |
| 29626352 | MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B | Clarksville | TN | 37040 | | | First Class Mail |
| 29625839 | MONTGOMERY COUNTY, MARYLAND - OFFICE OF THE COUNTY ATTORNEY | MONTGOMERY CO. MARYLANDOFFICE OF THE CO. ATTORNEY101 MONROE STREET, 4TH FL | ROCKVILLE | MD | 20850-2540 | | | First Class Mail |
| 29629483 | Montgomery EastChase LLC | 945 Heights Boulevard | Houston | TX | 77008 | | | First Class Mail |
| 29629484 | MONTGOMERY TOWNSHIP | BUSINESS TAX OFFICE, 1001 STUMP RD | Montgomeryville | PA | 18936 | | | First Class Mail |
| 29649053 | Montgomery Trading LLC | 12 East 46th St - Suite 301 D | New York | NY | 10017 | | | First Class Mail |
| 29624725 | MONTGOMERY WATER WORKS | 2000 INTERSTATE PARK DR | MONTGOMERY | AL | 36109 | | | First Class Mail |
| 29479349 | MONTGOMERY WATER WORKS | P.O. BOX 830692 | BIRMINGHAM | AL | 35283-0692 | | | First Class Mail |
| 29633570 | Montgomery, Adam Troy | Address on File | | | | | | First Class Mail |
| 29608278 | Montgomery, Allena Rose | Address on File | | | | | | First Class Mail |
| 29607286 | Montgomery, Anessa | Address on File | | | | | | First Class Mail |
| 29489489 | Montgomery, Angela | Address on File | | | | | | First Class Mail |
| 29645876 | Montgomery, Christian I | Address on File | | | | | | First Class Mail |
| 29611863 | Montgomery, DeAngelo A | Address on File | | | | | | First Class Mail |
| 29611908 | Montgomery, Demarius Amorn | Address on File | | | | | | First Class Mail |
| 29493588 | Montgomery, Gary | Address on File | | | | | | First Class Mail |
| 29634676 | Montgomery, Janelle M | Address on File | | | | | | First Class Mail |
| 29494008 | Montgomery, Janet | Address on File | | | | | | First Class Mail |
| 29622494 | Montgomery, Keith L | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490416 | Montgomery, Luke | Address on File | | | | | | First Class Mail |
| 29607825 | Montgomery, Mckenna | Address on File | | | | | | First Class Mail |
| 29620990 | Montgomery, Mikayla D | Address on File | | | | | | First Class Mail |
| 29484409 | Montgomery, Moneise | Address on File | | | | | | First Class Mail |
| 29608095 | Montgomery, Olivia Nicole | Address on File | | | | | | First Class Mail |
| 29480594 | Montgomery, Tamara | Address on File | | | | | | First Class Mail |
| 29608435 | Montgomery, Thomas Owen | Address on File | | | | | | First Class Mail |
| 29622437 | Montgomery, Vicki | Address on File | | | | | | First Class Mail |
| 29622132 | Montgomery, Will D | Address on File | | | | | | First Class Mail |
| 29486163 | Montgomery, Zendre | Address on File | | | | | | First Class Mail |
| 29606977 | Montiel Mora, Brandon Aldahir | Address on File | | | | | | First Class Mail |
| 29607229 | Montijo, Fara | Address on File | | | | | | First Class Mail |
| 29648244 | Montijo, Matthew J | Address on File | | | | | | First Class Mail |
| 29622883 | Montijo, Nicholas | Address on File | | | | | | First Class Mail |
| 29495204 | Montilla, Diana | Address on File | | | | | | First Class Mail |
| 29610340 | Montjoy, Alexis Maria | Address on File | | | | | | First Class Mail |
| 29648653 | Montoya, Alex | Address on File | | | | | | First Class Mail |
| 29489965 | Montoya, Cecilia | Address on File | | | | | | First Class Mail |
| 29644519 | Montoya, Christopher J | Address on File | | | | | | First Class Mail |
| 29490398 | Montoya, Eva | Address on File | | | | | | First Class Mail |
| 29491536 | Montoya, James | Address on File | | | | | | First Class Mail |
| 29485278 | Montoya, Jose | Address on File | | | | | | First Class Mail |
| 29485139 | Montoya, Mary | Address on File | | | | | | First Class Mail |
| 29632318 | Montoya, Nathan M. | Address on File | | | | | | First Class Mail |
| 29643811 | Montoya, Sean P | Address on File | | | | | | First Class Mail |
| 29616468 | Montrail, Azore | Address on File | | | | | | First Class Mail |
| 29640467 | Montray, Johnson | Address on File | | | | | | First Class Mail |
| 29643100 | Montrell, Garrett | Address on File | | | | | | First Class Mail |
| 29615177 | Montrice, Torbert | Address on File | | | | | | First Class Mail |
| 29622268 | Montrom, Stanley C | Address on File | | | | | | First Class Mail |
| 29487563 | Montrose Finance Department | 400 E Main St | Montrose | CO | 81402 | | | First Class Mail |
| 29495087 | Montrose, Solage | Address on File | | | | | | First Class Mail |
| 29607111 | Monty, Jolie Rae | Address on File | | | | | | First Class Mail |
| 29481394 | Monz, David | Address on File | | | | | | First Class Mail |
| 29619879 | Monzon, Silvana L | Address on File | | | | | | First Class Mail |
| 29491402 | Mood, Tyse | Address on File | | | | | | First Class Mail |
| 29634935 | Moody, Caylor Ida'Neshia | Address on File | | | | | | First Class Mail |
| 29619296 | Moody, Chauncey M | Address on File | | | | | | First Class Mail |
| 29488145 | Moody, Emiko | Address on File | | | | | | First Class Mail |
| 29634715 | Moody, Gene Elbert | Address on File | | | | | | First Class Mail |
| 29621345 | Moody, Korion R | Address on File | | | | | | First Class Mail |
| 29610640 | Moody, Mia | Address on File | | | | | | First Class Mail |
| 29646403 | Moody, Sharon M | Address on File | | | | | | First Class Mail |
| 29611965 | Moody, Tempest | Address on File | | | | | | First Class Mail |
| 29627531 | Moody's Investors Service, Inc. | 7 World Trade Center, 250 Greenwich St | New York | NY | 10007 | | | First Class Mail |
| 29633959 | Mook, courtney Kay | Address on File | | | | | | First Class Mail |
| 29481353 | Mook, Tammy | Address on File | | | | | | First Class Mail |
| 29628088 | Moon Juice, Inc. | Emily Meilner, 3771 Las Flores Court | Los Angeles | CA | 90034 | | | First Class Mail |
| 29479590 | Moon Village, LLC | 8212 LYNCH DRIVE | Orlando | FL | 32835 | | | First Class Mail |
| 29632113 | Moon, Ashley D. | Address on File | | | | | | First Class Mail |
| 29491972 | Moon, Calvin | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494374 | Moon, Donna | Address on File | | | | | | First Class Mail |
| 29482596 | Moon, Leah | Address on File | | | | | | First Class Mail |
| 29644511 | Moon, Miko J | Address on File | | | | | | First Class Mail |
| 29622013 | Moon, Naomi K | Address on File | | | | | | First Class Mail |
| 29634406 | Moon, Paige Nichole | Address on File | | | | | | First Class Mail |
| 29482450 | Moon, Tremayne | Address on File | | | | | | First Class Mail |
| 29609719 | Mooney, Kayleana Susan | Address on File | | | | | | First Class Mail |
| 29644326 | Mooney, Rosemond A | Address on File | | | | | | First Class Mail |
| 29485404 | Mooney, Sean | Address on File | | | | | | First Class Mail |
| 29634415 | Moor, Peter James | Address on File | | | | | | First Class Mail |
| 29629487 | MOORE LAW FIRM PC | 332 NORTH SECOND STREET | San Jose | CA | 95112 | | | First Class Mail |
| 29649054 | Moore Properties Capital Blvd LLC | 8001 Skyecroft Commons Drive | Waxhaw | NC | 28173 | | | First Class Mail |
| 29629488 | Moore Properties Capital Blvd LLC | 8001 Skyecroft Commons Drive | Waxhaw | NC | 28173-7042 | | | First Class Mail |
| 29621175 | Moore, Alex D | Address on File | | | | | | First Class Mail |
| 29480426 | Moore, Alexandria | Address on File | | | | | | First Class Mail |
| 29488601 | Moore, Alexis | Address on File | | | | | | First Class Mail |
| 29612290 | Moore, Amanda | Address on File | | | | | | First Class Mail |
| 29621005 | Moore, Andrea L | Address on File | | | | | | First Class Mail |
| 29489732 | Moore, Angela | Address on File | | | | | | First Class Mail |
| 29483437 | Moore, Anita | Address on File | | | | | | First Class Mail |
| 29492879 | Moore, Anthony | Address on File | | | | | | First Class Mail |
| 29648482 | Moore, Anyla M | Address on File | | | | | | First Class Mail |
| 29630662 | Moore, April J | Address on File | | | | | | First Class Mail |
| 29483046 | Moore, Arneisha | Address on File | | | | | | First Class Mail |
| 29489865 | Moore, Ashley | Address on File | | | | | | First Class Mail |
| 29633009 | Moore, Ayden Benjamin | Address on File | | | | | | First Class Mail |
| 29482643 | Moore, Barrington | Address on File | | | | | | First Class Mail |
| 29483446 | Moore, Billy | Address on File | | | | | | First Class Mail |
| 29632070 | Moore, Blake L | Address on File | | | | | | First Class Mail |
| 29609410 | Moore, Brianna Marie | Address on File | | | | | | First Class Mail |
| 29631284 | Moore, Brittany Faye | Address on File | | | | | | First Class Mail |
| 29493303 | Moore, Camisha | Address on File | | | | | | First Class Mail |
| 29643568 | Moore, Carolyn R | Address on File | | | | | | First Class Mail |
| 29489880 | Moore, Cassidi | Address on File | | | | | | First Class Mail |
| 29484796 | Moore, Catherine | Address on File | | | | | | First Class Mail |
| 29620518 | Moore, Chanita A | Address on File | | | | | | First Class Mail |
| 29486092 | Moore, Chantel | Address on File | | | | | | First Class Mail |
| 29610465 | Moore, Chase | Address on File | | | | | | First Class Mail |
| 29488885 | Moore, Chitiquta | Address on File | | | | | | First Class Mail |
| 29647972 | Moore, Christian A | Address on File | | | | | | First Class Mail |
| 29482296 | Moore, Christina | Address on File | | | | | | First Class Mail |
| 29610759 | Moore, Christopher | Address on File | | | | | | First Class Mail |
| 29632123 | Moore, Cole T | Address on File | | | | | | First Class Mail |
| 29609975 | Moore, Dalton | Address on File | | | | | | First Class Mail |
| 29620361 | Moore, Dalton W | Address on File | | | | | | First Class Mail |
| 29647722 | Moore, Daniel C | Address on File | | | | | | First Class Mail |
| 29631148 | Moore, Darcy | Address on File | | | | | | First Class Mail |
| 29484945 | Moore, Darica | Address on File | | | | | | First Class Mail |
| 29605373 | Moore, David | Address on File | | | | | | First Class Mail |
| 29633980 | Moore, David Joseph | Address on File | | | | | | First Class Mail |
| 29631641 | Moore, David Michael | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29489109 | Moore, Davonte | Address on File | | | | | | First Class Mail |
| 29480669 | Moore, Destiny | Address on File | | | | | | First Class Mail |
| 29484314 | Moore, Diane | Address on File | | | | | | First Class Mail |
| 29489004 | Moore, Dolores | Address on File | | | | | | First Class Mail |
| 29483644 | Moore, Dorian | Address on File | | | | | | First Class Mail |
| 29494994 | Moore, Dwayne | Address on File | | | | | | First Class Mail |
| 29646550 | Moore, Dwight N | Address on File | | | | | | First Class Mail |
| 29485303 | Moore, Elizabeth | Address on File | | | | | | First Class Mail |
| 29480654 | Moore, Emily | Address on File | | | | | | First Class Mail |
| 29631192 | Moore, Emily Ann | Address on File | | | | | | First Class Mail |
| 29631175 | Moore, Emma Kristine | Address on File | | | | | | First Class Mail |
| 29490936 | Moore, Erica | Address on File | | | | | | First Class Mail |
| 29622744 | Moore, Flonnie N | Address on File | | | | | | First Class Mail |
| 29484512 | Moore, Garland | Address on File | | | | | | First Class Mail |
| 29609682 | Moore, Gavin Michael | Address on File | | | | | | First Class Mail |
| 29626809 | MOORE, GLENDA | Address on File | | | | | | First Class Mail |
| 29632104 | Moore, Haleigh Lynn | Address on File | | | | | | First Class Mail |
| 29633721 | Moore, Haley Ann | Address on File | | | | | | First Class Mail |
| 29483358 | Moore, India | Address on File | | | | | | First Class Mail |
| 29647666 | Moore, Jacoby C | Address on File | | | | | | First Class Mail |
| 29489771 | Moore, James | Address on File | | | | | | First Class Mail |
| 29483253 | Moore, Jaquesha | Address on File | | | | | | First Class Mail |
| 29612084 | Moore, Jarian Avonte | Address on File | | | | | | First Class Mail |
| 29482341 | Moore, Jennifer | Address on File | | | | | | First Class Mail |
| 29607358 | Moore, Jessica | Address on File | | | | | | First Class Mail |
| 29635360 | Moore, John W | Address on File | | | | | | First Class Mail |
| 29632086 | Moore, Journey Nalani | Address on File | | | | | | First Class Mail |
| 29493025 | Moore, Judy | Address on File | | | | | | First Class Mail |
| 29645270 | Moore, Justin R | Address on File | | | | | | First Class Mail |
| 29621089 | Moore, Kaitlyn M | Address on File | | | | | | First Class Mail |
| 29486396 | Moore, Kammall | Address on File | | | | | | First Class Mail |
| 29490007 | Moore, Karmen | Address on File | | | | | | First Class Mail |
| 29619572 | Moore, Katelyn L | Address on File | | | | | | First Class Mail |
| 29631386 | Moore, Katie | Address on File | | | | | | First Class Mail |
| 29633910 | Moore, Keith Everette | Address on File | | | | | | First Class Mail |
| 29489522 | Moore, Kendra | Address on File | | | | | | First Class Mail |
| 29635640 | Moore, Kenisha Elizabeth | Address on File | | | | | | First Class Mail |
| 29485511 | Moore, Kevin | Address on File | | | | | | First Class Mail |
| 29646743 | Moore, Kevin C | Address on File | | | | | | First Class Mail |
| 29629295 | Moore, Kristopher | Address on File | | | | | | First Class Mail |
| 29486091 | Moore, Kwan | Address on File | | | | | | First Class Mail |
| 29484338 | Moore, Ladessha | Address on File | | | | | | First Class Mail |
| 29634010 | Moore, LaShaya | Address on File | | | | | | First Class Mail |
| 29484003 | Moore, Latischa | Address on File | | | | | | First Class Mail |
| 29621129 | Moore, Maalik P | Address on File | | | | | | First Class Mail |
| 29635927 | Moore, Madison Delynn | Address on File | | | | | | First Class Mail |
| 29610914 | Moore, Makenna Dayle | Address on File | | | | | | First Class Mail |
| 29480552 | Moore, Marcus | Address on File | | | | | | First Class Mail |
| 29494770 | Moore, Marcus | Address on File | | | | | | First Class Mail |
| 29492186 | Moore, Marion | Address on File | | | | | | First Class Mail |
| 29622799 | Moore, Marjorie V | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491549 | Moore, Mary | Address on File | | | | | | First Class Mail |
| 29618649 | Moore, Meghan M | Address on File | | | | | | First Class Mail |
| 29621622 | Moore, Melanie E | Address on File | | | | | | First Class Mail |
| 29483326 | Moore, Mhresa | Address on File | | | | | | First Class Mail |
| 29482828 | Moore, Michael | Address on File | | | | | | First Class Mail |
| 29485762 | Moore, Natasha | Address on File | | | | | | First Class Mail |
| 29482355 | Moore, Natasha | Address on File | | | | | | First Class Mail |
| 29489803 | Moore, Nathan | Address on File | | | | | | First Class Mail |
| 29490728 | Moore, Nicholas | Address on File | | | | | | First Class Mail |
| 29485480 | Moore, Nikolas | Address on File | | | | | | First Class Mail |
| 29492555 | Moore, Otassia | Address on File | | | | | | First Class Mail |
| 29480557 | Moore, Pamela | Address on File | | | | | | First Class Mail |
| 29488804 | Moore, Patricia | Address on File | | | | | | First Class Mail |
| 29636521 | Moore, Quanatavia | Address on File | | | | | | First Class Mail |
| 29646236 | Moore, Quentel M | Address on File | | | | | | First Class Mail |
| 29492850 | Moore, Rachael | Address on File | | | | | | First Class Mail |
| 29633266 | Moore, Rayquan Jamiah | Address on File | | | | | | First Class Mail |
| 29491715 | Moore, Regina | Address on File | | | | | | First Class Mail |
| 29493041 | Moore, Rosevelt | Address on File | | | | | | First Class Mail |
| 29631723 | Moore, Ryan | Address on File | | | | | | First Class Mail |
| 29633706 | Moore, Samantha Sue | Address on File | | | | | | First Class Mail |
| 29490113 | Moore, Shaneika | Address on File | | | | | | First Class Mail |
| 29482202 | Moore, Shantell | Address on File | | | | | | First Class Mail |
| 29630869 | Moore, Shirley | Address on File | | | | | | First Class Mail |
| 29633564 | Moore, Skylee Ann | Address on File | | | | | | First Class Mail |
| 29485390 | Moore, Sydelle | Address on File | | | | | | First Class Mail |
| 29621130 | Moore, Tabitha K | Address on File | | | | | | First Class Mail |
| 29637214 | MOORE, TAMARI D | Address on File | | | | | | First Class Mail |
| 29495199 | Moore, Tankia | Address on File | | | | | | First Class Mail |
| 29481724 | Moore, Tearrica | Address on File | | | | | | First Class Mail |
| 29622602 | Moore, Timothy | Address on File | | | | | | First Class Mail |
| 29489407 | Moore, Tiona | Address on File | | | | | | First Class Mail |
| 29485373 | Moore, Tommy | Address on File | | | | | | First Class Mail |
| 29646313 | Moore, Troi J | Address on File | | | | | | First Class Mail |
| 29648351 | Moore, Tyrec | Address on File | | | | | | First Class Mail |
| 29486256 | Moore, Tyrone | Address on File | | | | | | First Class Mail |
| 29611811 | Moore, Ulyses Oneil | Address on File | | | | | | First Class Mail |
| 29480692 | Moore, Vonda | Address on File | | | | | | First Class Mail |
| 29484055 | Moore, William | Address on File | | | | | | First Class Mail |
| 29480480 | Moore, Zikia | Address on File | | | | | | First Class Mail |
| 29633556 | Moorehead, Laura | Address on File | | | | | | First Class Mail |
| 29494753 | Mooreland, Nancy | Address on File | | | | | | First Class Mail |
| 29635418 | Moorer, Taniyah L | Address on File | | | | | | First Class Mail |
| 29632268 | Moore-Reid, Aaron Osiris | Address on File | | | | | | First Class Mail |
| 29605958 | MOORE'S ELECTRICAL & MECHANICAL | PO BOX 119 | Altavista | VA | 24517 | | | First Class Mail |
| 29494145 | Moorman, Rick | Address on File | | | | | | First Class Mail |
| 29647168 | Mora, Angelo P | Address on File | | | | | | First Class Mail |
| 29481030 | Mora, Ricardo | Address on File | | | | | | First Class Mail |
| 29612076 | Morabito, Gianna Kristina | Address on File | | | | | | First Class Mail |
| 29483928 | Moradel, Victor | Address on File | | | | | | First Class Mail |
| 29608384 | Morado, Heather | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29643638 | Moraga, Michael S | Address on File | | | | | | First Class Mail |
| 29493564 | Moragne, Michelle | Address on File | | | | | | First Class Mail |
| 29611991 | Morale, Salvatore | Address on File | | | | | | First Class Mail |
| 29636041 | Morales Aguilar, Armin | Address on File | | | | | | First Class Mail |
| 29620997 | Morales Avalos, Francisco J | Address on File | | | | | | First Class Mail |
| 29649902 | Morales Group Inc. | 5628 West 74th Street | Indianapolis | IN | 46278 | | | First Class Mail |
| 29636951 | Morales Ortiz, David | Address on File | | | | | | First Class Mail |
| 29608657 | Morales, Allison Yasmine | Address on File | | | | | | First Class Mail |
| 29494542 | Morales, Andrea | Address on File | | | | | | First Class Mail |
| 29610503 | Morales, Anisa | Address on File | | | | | | First Class Mail |
| 29643688 | Morales, Arnulfo | Address on File | | | | | | First Class Mail |
| 29607247 | Morales, Bridget | Address on File | | | | | | First Class Mail |
| 29644163 | Morales, Cassandra D | Address on File | | | | | | First Class Mail |
| 29612660 | Morales, Christina M | Address on File | | | | | | First Class Mail |
| 29631025 | Morales, Cynthia | Address on File | | | | | | First Class Mail |
| 29626279 | Morales, Eddie | Address on File | | | | | | First Class Mail |
| 29493921 | Morales, Gilberto | Address on File | | | | | | First Class Mail |
| 29645329 | Morales, Hebel R | Address on File | | | | | | First Class Mail |
| 29607517 | Morales, Hiram A | Address on File | | | | | | First Class Mail |
| 29481012 | Morales, Homero | Address on File | | | | | | First Class Mail |
| 29620346 | Morales, James F | Address on File | | | | | | First Class Mail |
| 29607459 | Morales, Jennifer L. | Address on File | | | | | | First Class Mail |
| 29608286 | Morales, Joe | Address on File | | | | | | First Class Mail |
| 29492613 | Morales, Jonathan | Address on File | | | | | | First Class Mail |
| 29493037 | Morales, Jose | Address on File | | | | | | First Class Mail |
| 29619105 | Morales, Jose E | Address on File | | | | | | First Class Mail |
| 29483262 | Morales, Juan | Address on File | | | | | | First Class Mail |
| 29480344 | Morales, Kevin | Address on File | | | | | | First Class Mail |
| 29644132 | Morales, Kevin | Address on File | | | | | | First Class Mail |
| 29637231 | MORALES, KIARA ZOE | Address on File | | | | | | First Class Mail |
| 29607885 | Morales, Luis Manuel | Address on File | | | | | | First Class Mail |
| 29637180 | MORALES, MARCOS RUBEN | Address on File | | | | | | First Class Mail |
| 29620018 | Morales, Mireya A | Address on File | | | | | | First Class Mail |
| 29631613 | Morales, Misael | Address on File | | | | | | First Class Mail |
| 29481924 | Morales, Nathaniel | Address on File | | | | | | First Class Mail |
| 29493701 | Morales, Nelly | Address on File | | | | | | First Class Mail |
| 29636654 | Morales, Noah | Address on File | | | | | | First Class Mail |
| 29621918 | Morales, Rudy | Address on File | | | | | | First Class Mail |
| 29633729 | Morales, Samantha Jessica | Address on File | | | | | | First Class Mail |
| 29635776 | Morales, Siara Joli | Address on File | | | | | | First Class Mail |
| 29637168 | MORALES, TAMARA JAZMINE | Address on File | | | | | | First Class Mail |
| 29620427 | Morales, Vivian Z | Address on File | | | | | | First Class Mail |
| 29622375 | Morales-Casem, A-Jhay | Address on File | | | | | | First Class Mail |
| 29491256 | Morales-Reyes, Carolina | Address on File | | | | | | First Class Mail |
| 29633474 | Moralez, Rosita | Address on File | | | | | | First Class Mail |
| 29643728 | Moran, Abraham | Address on File | | | | | | First Class Mail |
| 29484119 | Moran, Alba | Address on File | | | | | | First Class Mail |
| 29486763 | Moran, Amber | Address on File | | | | | | First Class Mail |
| 29643994 | Moran, Cameryn C | Address on File | | | | | | First Class Mail |
| 29494495 | Moran, Dalan | Address on File | | | | | | First Class Mail |
| 29610345 | Moran, Gabriela | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29646515 | Moran, Jeffrey T | Address on File | | | | | | First Class Mail |
| 29621389 | Moran, Jordan P | Address on File | | | | | | First Class Mail |
| 29644675 | Moran, Marilyn M | Address on File | | | | | | First Class Mail |
| 29610713 | Moran, Michael | Address on File | | | | | | First Class Mail |
| 29645565 | Moran, Nancy | Address on File | | | | | | First Class Mail |
| 29647579 | Moran, Sally C | Address on File | | | | | | First Class Mail |
| 29619506 | Moran, Terri L | Address on File | | | | | | First Class Mail |
| 29630374 | Moraschinelli, Jessica | Address on File | | | | | | First Class Mail |
| 29620167 | Morataya, Matthew A | Address on File | | | | | | First Class Mail |
| 29609234 | morath, Christian joesph | Address on File | | | | | | First Class Mail |
| 29612516 | Moravec, Robert Nicholas | Address on File | | | | | | First Class Mail |
| 29618814 | Moraven, Glenn E | Address on File | | | | | | First Class Mail |
| 29485870 | Morbley, Dominico | Address on File | | | | | | First Class Mail |
| 29633939 | Morche, Griffin T. | Address on File | | | | | | First Class Mail |
| 29630946 | Moreau, Courtney | Address on File | | | | | | First Class Mail |
| 29646706 | Moreau, Kevin T | Address on File | | | | | | First Class Mail |
| 29491769 | Moreau, Sergot | Address on File | | | | | | First Class Mail |
| 29494326 | Morehead, Vertie | Address on File | | | | | | First Class Mail |
| 29650290 | Morehouse-Huber Inc | PO Box 516 | Orangeburg | SC | 29116 | | | First Class Mail |
| 29480422 | Moreira, Alexyss | Address on File | | | | | | First Class Mail |
| 29612931 | MOREJON GOMEZ, MICHEL | Address on File | | | | | | First Class Mail |
| 29618557 | Morejon, Vanessa E | Address on File | | | | | | First Class Mail |
| 29633536 | Morel, Liz B | Address on File | | | | | | First Class Mail |
| 29488127 | Moreland, Ciera | Address on File | | | | | | First Class Mail |
| 29636290 | Moreland, Ernest Christopher | Address on File | | | | | | First Class Mail |
| 29621396 | Moreland, Molly M | Address on File | | | | | | First Class Mail |
| 29621690 | Moreland, Peyton R | Address on File | | | | | | First Class Mail |
| 29482866 | Moreland, Shawn | Address on File | | | | | | First Class Mail |
| 29633630 | Morell, Aaliyah | Address on File | | | | | | First Class Mail |
| 29646729 | Morency, Claude J | Address on File | | | | | | First Class Mail |
| 29630521 | Moreno Diaz, Emmanuel | Address on File | | | | | | First Class Mail |
| 29621379 | Moreno, Ana M | Address on File | | | | | | First Class Mail |
| 29645693 | Moreno, Claudine M | Address on File | | | | | | First Class Mail |
| 29494857 | Moreno, Crystal | Address on File | | | | | | First Class Mail |
| 29643652 | Moreno, Daniel | Address on File | | | | | | First Class Mail |
| 29644911 | Moreno, Dann P | Address on File | | | | | | First Class Mail |
| 29621655 | Moreno, Darianna L | Address on File | | | | | | First Class Mail |
| 29619257 | Moreno, Diana L | Address on File | | | | | | First Class Mail |
| 29622800 | Moreno, Jennifer | Address on File | | | | | | First Class Mail |
| 29622830 | Moreno, Joey | Address on File | | | | | | First Class Mail |
| 29635073 | Moreno, Jonathan | Address on File | | | | | | First Class Mail |
| 29610492 | Moreno, Jonathan Lee | Address on File | | | | | | First Class Mail |
| 29610296 | Moreno, Mariana | Address on File | | | | | | First Class Mail |
| 29648073 | Moreno, Matthew D | Address on File | | | | | | First Class Mail |
| 29635419 | Moreno, Raul | Address on File | | | | | | First Class Mail |
| 29644035 | Moreno, Roman A | Address on File | | | | | | First Class Mail |
| 29631389 | Moreno, Salvador | Address on File | | | | | | First Class Mail |
| 29609375 | Moreno, Zitlaly Azeneth | Address on File | | | | | | First Class Mail |
| 29633807 | Morey, Cassidy | Address on File | | | | | | First Class Mail |
| 29480693 | Morey, Jessica | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 864 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29627036 | MORGAN COUNTY REVENUE COMMISSIONER | PO BOX 696 | DECATUR | AL | 35602-0696 | | | First Class Mail |
| 29605959 | MORGAN LI LLC | 383 E 16TH STREET | Chicago Heights | IL | 60411 | | | First Class Mail |
| 29627427 | Morgan Stanley & Co. LLC | 1585 Broadway | New York | NY | 10036 | | | First Class Mail |
| 29627532 | Morgan Stanley Domestic Holdings, Inc. | dba Solium Capital LLC 58 South River Dr Suite 401 | Tempe | AZ | 85281 | | | First Class Mail |
| 29634340 | Morgan, Adriel Kishon | Address on File | | | | | | First Class Mail |
| 29604827 | Morgan, Alex | Address on File | | | | | | First Class Mail |
| 29486760 | Morgan, Alice | Address on File | | | | | | First Class Mail |
| 29633269 | Morgan, Aliza | Address on File | | | | | | First Class Mail |
| 29611967 | Morgan, Allyson | Address on File | | | | | | First Class Mail |
| 29630358 | Morgan, Autumn | Address on File | | | | | | First Class Mail |
| 29481058 | Morgan, Betty | Address on File | | | | | | First Class Mail |
| 29620751 | Morgan, Blaine B | Address on File | | | | | | First Class Mail |
| 29490328 | Morgan, Caitlin | Address on File | | | | | | First Class Mail |
| 29645155 | Morgan, Chad M | Address on File | | | | | | First Class Mail |
| 29628447 | Morgan, Chas | Address on File | | | | | | First Class Mail |
| 29493791 | Morgan, Chrissie | Address on File | | | | | | First Class Mail |
| 29648483 | Morgan, Christal | Address on File | | | | | | First Class Mail |
| 29484347 | Morgan, Christopher | Address on File | | | | | | First Class Mail |
| 29630619 | Morgan, Christopher A. | Address on File | | | | | | First Class Mail |
| 29642751 | Morgan, Cupstid-LeBar | Address on File | | | | | | First Class Mail |
| 29609903 | Morgan, Drew Elizabeth | Address on File | | | | | | First Class Mail |
| 29639761 | Morgan, Earwood | Address on File | | | | | | First Class Mail |
| 29493596 | Morgan, Ebony | Address on File | | | | | | First Class Mail |
| 29648462 | Morgan, Edward | Address on File | | | | | | First Class Mail |
| 29633158 | Morgan, Eva Rose | Address on File | | | | | | First Class Mail |
| 29494268 | Morgan, Greg | Address on File | | | | | | First Class Mail |
| 29639386 | Morgan, Hardeman | Address on File | | | | | | First Class Mail |
| 29621161 | Morgan, Harvey C | Address on File | | | | | | First Class Mail |
| 29609095 | Morgan, Kaiden Aaron | Address on File | | | | | | First Class Mail |
| 29633064 | Morgan, Kathleen | Address on File | | | | | | First Class Mail |
| 29629251 | Morgan, Keith V. | Address on File | | | | | | First Class Mail |
| 29485774 | Morgan, Kitty | Address on File | | | | | | First Class Mail |
| 29630481 | Morgan, Larissa Guzel | Address on File | | | | | | First Class Mail |
| 29608616 | Morgan, Larry A. | Address on File | | | | | | First Class Mail |
| 29481930 | Morgan, Latesha | Address on File | | | | | | First Class Mail |
| 29644869 | Morgan, Latoya N | Address on File | | | | | | First Class Mail |
| 29634255 | Morgan, Mary | Address on File | | | | | | First Class Mail |
| 29629417 | Morgan, Mathew Garrott | Address on File | | | | | | First Class Mail |
| 29620983 | Morgan, Meagan M | Address on File | | | | | | First Class Mail |
| 29490774 | Morgan, Michael | Address on File | | | | | | First Class Mail |
| 29610405 | Morgan, Raider James | Address on File | | | | | | First Class Mail |
| 29489990 | Morgan, Ricky | Address on File | | | | | | First Class Mail |
| 29631066 | Morgan, Ryleigh | Address on File | | | | | | First Class Mail |
| 29621953 | Morgan, Sam J | Address on File | | | | | | First Class Mail |
| 29489523 | Morgan, Sara | Address on File | | | | | | First Class Mail |
| 29639872 | Morgan, Shelly | Address on File | | | | | | First Class Mail |
| 29485363 | Morgan, Shyleane | Address on File | | | | | | First Class Mail |
| 29639624 | Morgan, St. Pierre | Address on File | | | | | | First Class Mail |
| 29618564 | Morgan, Susanne M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29482915 | Morgan, Tiffany | Address on File | | | | | | First Class Mail |
| 29492993 | Morgan, Tonia | Address on File | | | | | | First Class Mail |
| 29637256 | MORGAN, TYLER DOUGLAS | Address on File | | | | | | First Class Mail |
| 29645473 | Morgan, William F | Address on File | | | | | | First Class Mail |
| 29490937 | Morhead, Sarah | Address on File | | | | | | First Class Mail |
| 29605962 | MORI BURLINGTON LLC | 16 NOLEN CIRCLE | Voorhees | NJ | 08043 | | | First Class Mail |
| 29635161 | Mori, Anthony Ioannis | Address on File | | | | | | First Class Mail |
| 29635253 | Mori, Yuu | Address on File | | | | | | First Class Mail |
| 29644598 | Moriel, Jesus | Address on File | | | | | | First Class Mail |
| 29645814 | Moriel, Sergio J | Address on File | | | | | | First Class Mail |
| 29612422 | Morillo, Elaina M | Address on File | | | | | | First Class Mail |
| 29619331 | Morillo, Joel J | Address on File | | | | | | First Class Mail |
| 29480680 | Morin, Alexis | Address on File | | | | | | First Class Mail |
| 29612916 | MORIN, AUSTIN TYLER | Address on File | | | | | | First Class Mail |
| 29605691 | Morin, Jewell O | Address on File | | | | | | First Class Mail |
| 29494150 | Morinvil, Diamend | Address on File | | | | | | First Class Mail |
| 29482674 | Morlang, Brionna | Address on File | | | | | | First Class Mail |
| 29610595 | Morley, Alexandra Jean | Address on File | | | | | | First Class Mail |
| 29608947 | Morley, Jennifer Marie | Address on File | | | | | | First Class Mail |
| 29489443 | Morman, Delysia | Address on File | | | | | | First Class Mail |
| 29493888 | Morman, Dianne | Address on File | | | | | | First Class Mail |
| 29622021 | Morman, Jailyn C | Address on File | | | | | | First Class Mail |
| 29488305 | Morman, Nicola | Address on File | | | | | | First Class Mail |
| 29608472 | Morneau, Abigail Elizabeth | Address on File | | | | | | First Class Mail |
| 29479566 | Morningside Plaza, L.P. | C/O MADISON ACQUISITIONS, LLC4041 LIBERTY AVE STE 201 | Pittsburgh | PA | 15224 | | | First Class Mail |
| 29604359 | Morningstar Minerals | Robby, 22 Rd 3957 | FARMINGTON | NM | 87401 | | | First Class Mail |
| 29646722 | Moro, Nicole M | Address on File | | | | | | First Class Mail |
| 29645607 | Morocho, Rosa I | Address on File | | | | | | First Class Mail |
| 29606747 | Morones, Oralia | Address on File | | | | | | First Class Mail |
| 29484560 | Morrell, Darlyne | Address on File | | | | | | First Class Mail |
| 29493575 | Morrell, Jamilya | Address on File | | | | | | First Class Mail |
| 29620680 | Morrell, Jenadiah S | Address on File | | | | | | First Class Mail |
| 29638495 | Morrell, Jones | Address on File | | | | | | First Class Mail |
| 29631407 | Morrell, Kayhla D. | Address on File | | | | | | First Class Mail |
| 29635379 | Morrell, Nyla | Address on File | | | | | | First Class Mail |
| 29481820 | Morrell, Renard | Address on File | | | | | | First Class Mail |
| 29491235 | Morrell, Willie | Address on File | | | | | | First Class Mail |
| 29492449 | Morrelle, Terryana | Address on File | | | | | | First Class Mail |
| 29633746 | Morrill, Alyssa J | Address on File | | | | | | First Class Mail |
| 29634085 | Morrin, Kaylie Rae | Address on File | | | | | | First Class Mail |
| 29602417 | MORRIS BROADBAND, LLC | PO BOX 71086 | Charlotte | NC | 28272-1086 | | | First Class Mail |
| 29625235 | MORRIS NETWORK INC (WMGT-TV) | 301 POPULAR STREET | Macon | GA | 31201 | | | First Class Mail |
| 29602637 | Morris Network of Mississippi Inc (WXXV) | P O Box 2500 | Gulfport | MS | 39505 | | | First Class Mail |
| 29649905 | Morris Packaging | Morris Packaging, LLC211 N. Williamsburg Dr, Ste A | Bloomington | IL | 61704 | | | First Class Mail |
| 29609640 | Morris, Abigail Bond | Address on File | | | | | | First Class Mail |
| 29632947 | Morris, Alyssa | Address on File | | | | | | First Class Mail |
| 29490575 | Morris, Andrew | Address on File | | | | | | First Class Mail |
| 29485251 | Morris, Brenda | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29637334 | MORRIS, CHRISTIAN EATHEN | Address on File | | | | | | First Class Mail |
| 29481075 | Morris, Derek | Address on File | | | | | | First Class Mail |
| 29491904 | Morris, Devonta | Address on File | | | | | | First Class Mail |
| 29488108 | Morris, Dinah | Address on File | | | | | | First Class Mail |
| 29644017 | Morris, Donavin J | Address on File | | | | | | First Class Mail |
| 29482830 | Morris, Drakarr | Address on File | | | | | | First Class Mail |
| 29632256 | Morris, Eliana Sophia | Address on File | | | | | | First Class Mail |
| 29489794 | Morris, Elizabeth | Address on File | | | | | | First Class Mail |
| 29492188 | Morris, Gia | Address on File | | | | | | First Class Mail |
| 29482964 | Morris, Holly | Address on File | | | | | | First Class Mail |
| 29609936 | Morris, Jacqueline | Address on File | | | | | | First Class Mail |
| 29608118 | Morris, Jakob | Address on File | | | | | | First Class Mail |
| 29626903 | MORRIS, JOE | Address on File | | | | | | First Class Mail |
| 29480246 | Morris, Keandra | Address on File | | | | | | First Class Mail |
| 29634675 | Morris, Macenzee | Address on File | | | | | | First Class Mail |
| 29634709 | Morris, Madilynn | Address on File | | | | | | First Class Mail |
| 29631390 | Morris, Madisyn | Address on File | | | | | | First Class Mail |
| 29492203 | Morris, Marsha | Address on File | | | | | | First Class Mail |
| 29644236 | Morris, Megan L | Address on File | | | | | | First Class Mail |
| 29483937 | Morris, Mejeria | Address on File | | | | | | First Class Mail |
| 29485952 | Morris, Michelle | Address on File | | | | | | First Class Mail |
| 29627488 | Morris, Nichols, Arsht & Tunnell LLP | 1201 North Market St 16th Floor | Wilmington | DE | 19801 | | | First Class Mail |
| 29612285 | Morris, Noah James | Address on File | | | | | | First Class Mail |
| 29480708 | Morris, Odell | Address on File | | | | | | First Class Mail |
| 29611690 | Morris, Omar | Address on File | | | | | | First Class Mail |
| 29490962 | Morris, Patricia | Address on File | | | | | | First Class Mail |
| 29636825 | Morris, Quentin | Address on File | | | | | | First Class Mail |
| 29602528 | Morris, Rashad | Address on File | | | | | | First Class Mail |
| 29490219 | Morris, Rykia | Address on File | | | | | | First Class Mail |
| 29491306 | Morris, Shaquille | Address on File | | | | | | First Class Mail |
| 29486046 | Morris, Teara | Address on File | | | | | | First Class Mail |
| 29622416 | Morris, Terri L | Address on File | | | | | | First Class Mail |
| 29618900 | Morris, Trey L | Address on File | | | | | | First Class Mail |
| 29480718 | Morris, Walter | Address on File | | | | | | First Class Mail |
| 29488092 | Morris, Wanita | Address on File | | | | | | First Class Mail |
| 29620976 | Morris, William A | Address on File | | | | | | First Class Mail |
| 29492318 | Morris, Yissue | Address on File | | | | | | First Class Mail |
| 29650283 | Morrisette Packaging | PO BOX 890982 | Charlotte | NC | 28289 | | | First Class Mail |
| 29631005 | Morrisey, Ellyn | Address on File | | | | | | First Class Mail |
| 29610880 | Morrisey, Kimberly | Address on File | | | | | | First Class Mail |
| 29605963 | MORRISON COHEN LLP | 909 THIRD AVENUE | New York | NY | 10022 | | | First Class Mail |
| 29620525 | Morrison Ii, Dexter L | Address on File | | | | | | First Class Mail |
| 29492076 | Morrison, Caleb | Address on File | | | | | | First Class Mail |
| 29631415 | Morrison, Catherine Ann | Address on File | | | | | | First Class Mail |
| 29493944 | Morrison, Diamond | Address on File | | | | | | First Class Mail |
| 29607156 | Morrison, Jenna L | Address on File | | | | | | First Class Mail |
| 29495268 | Morrison, Kelli | Address on File | | | | | | First Class Mail |
| 29648026 | Morrison, Kristopher R | Address on File | | | | | | First Class Mail |
| 29647744 | Morrison, Lauren N | Address on File | | | | | | First Class Mail |
| 29486413 | Morrison, Mary | Address on File | | | | | | First Class Mail |
| 29607394 | Morrison, Mary E. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29647562 | Morrison, Michael G | Address on File | | | | | | First Class Mail |
| 29643510 | Morrison, Rachel M | Address on File | | | | | | First Class Mail |
| 29645012 | Morrison, Scott P | Address on File | | | | | | First Class Mail |
| 29643825 | Morrison, Sean | Address on File | | | | | | First Class Mail |
| 29610301 | Morrison, Shaylyn | Address on File | | | | | | First Class Mail |
| 29632309 | Morrison, Tavarius E. | Address on File | | | | | | First Class Mail |
| 29635428 | Morrison, Vanessa | Address on File | | | | | | First Class Mail |
| 29491569 | Morrissette, Maya | Address on File | | | | | | First Class Mail |
| 29619769 | Morro, Roxanne M | Address on File | | | | | | First Class Mail |
| 29607106 | Morrocco, Aidan John | Address on File | | | | | | First Class Mail |
| 29492979 | Morrow, Andrea | Address on File | | | | | | First Class Mail |
| 29488134 | Morrow, Anika | Address on File | | | | | | First Class Mail |
| 29482193 | Morrow, Sidney | Address on File | | | | | | First Class Mail |
| 29488649 | Morrow, Tajehona | Address on File | | | | | | First Class Mail |
| 29485701 | Morrow, Toya | | | | | | Email on File | Email |
| 29620159 | Morrow, Ty T | Address on File | | | | | | First Class Mail |
| 29628361 | Morse, Brian | Address on File | | | | | | First Class Mail |
| 29644372 | Morse, Duncan V | Address on File | | | | | | First Class Mail |
| 29609865 | Morse, Julia Katelynn | Address on File | | | | | | First Class Mail |
| 29620991 | Morse, Trevor J | Address on File | | | | | | First Class Mail |
| 29484514 | Mortellaro, Joe | Address on File | | | | | | First Class Mail |
| 29620764 | Mortensen, Daniel J | Address on File | | | | | | First Class Mail |
| 29609530 | Mortle, Aidan | Address on File | | | | | | First Class Mail |
| 29626680 | MORTON, DAVID M | Address on File | | | | | | First Class Mail |
| 29635971 | Morton, Ian M | Address on File | | | | | | First Class Mail |
| 29493390 | Morton, Sonji | Address on File | | | | | | First Class Mail |
| 29625328 | Mosaic Networx, LLC | Dept LA 24111 | Pasadena | CA | 91185-4111 | | | First Class Mail |
| 29623211 | Mosaic Reisterstown Road Owner LLC | 2800 Quarry Lake Drive, Suite 340 | Baltimore | MD | 21209 | | | First Class Mail |
| 29605964 | MOSAIC REISTERTOWN ROAD OWNER LLC | C/O MARYLAND FINANCIAL INVESTORS, INC., 2800 QUARRY LAKE DRIVE, SUITE 340 | Baltimore | MD | 21209 | | | First Class Mail |
| 29619895 | Mosby, Renee D | Address on File | | | | | | First Class Mail |
| 29634530 | Moscato, Emily Rose | Address on File | | | | | | First Class Mail |
| 29622430 | Moscol, Sebastian M | Address on File | | | | | | First Class Mail |
| 29619958 | Moseley, Dominique D | Address on File | | | | | | First Class Mail |
| 29636320 | Moseley, Jaqetta S. | Address on File | | | | | | First Class Mail |
| 29484963 | Moseley, Lotoska | Address on File | | | | | | First Class Mail |
| 29485856 | Mosely, Joyce | Address on File | | | | | | First Class Mail |
| 29626177 | MOSER ROOFING SOLUTIONS, LLC | PO BOX 7418 | Lancaster | PA | 17604 | | | First Class Mail |
| 29608103 | Moser, Stacy C | Address on File | | | | | | First Class Mail |
| 29647970 | Moses, Ashanti A | Address on File | | | | | | First Class Mail |
| 29614678 | Moses, Fleming III | Address on File | | | | | | First Class Mail |
| 29647593 | Moses, Fredrick O | Address on File | | | | | | First Class Mail |
| 29643278 | Moses, Hamilton | Address on File | | | | | | First Class Mail |
| 29480353 | Moses, Latoya | Address on File | | | | | | First Class Mail |
| 29639897 | Moses, Martinez | Address on File | | | | | | First Class Mail |
| 29641102 | Moses, Munoz | Address on File | | | | | | First Class Mail |
| 29618083 | Moses, Nzamuye | Address on File | | | | | | First Class Mail |
| 29631836 | Mosher, Caitlan rileigh | Address on File | | | | | | First Class Mail |
| 29629182 | Moskowitz, Jessica | Address on File | | | | | | First Class Mail |
| 29602855 | Mosley II, Aaron Jamaal | Address on File | | | | | | First Class Mail |
| 29484037 | Mosley, Alicia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484712 | Mosley, Carmen | Address on File | | | | | | First Class Mail |
| 29612685 | Mosley, Cassidy Leigh | Address on File | | | | | | First Class Mail |
| 29630839 | Mosley, Christina | Address on File | | | | | | First Class Mail |
| 29632753 | Mosley, Crista L. | Address on File | | | | | | First Class Mail |
| 29608132 | Mosley, Dante Alphonzo | Address on File | | | | | | First Class Mail |
| 29492471 | Mosley, Denise | Address on File | | | | | | First Class Mail |
| 29493178 | Mosley, Emma | Address on File | | | | | | First Class Mail |
| 29618639 | Mosley, Jeremie I | Address on File | | | | | | First Class Mail |
| 29493152 | Mosley, Lafern | Address on File | | | | | | First Class Mail |
| 29493215 | Mosley, Marlon | Address on File | | | | | | First Class Mail |
| 29612636 | Mosley, Tamiya Laura Renee | Address on File | | | | | | First Class Mail |
| 29646255 | Mosley, Tyler B | Address on File | | | | | | First Class Mail |
| 29636419 | Mosley-Sease, Nadia | Address on File | | | | | | First Class Mail |
| 29622801 | Mosqueda, Jacqueline | Address on File | | | | | | First Class Mail |
| 29620924 | Mosquera, Alejandro M | Address on File | | | | | | First Class Mail |
| 29603777 | MOSS & BARNETT | 150 S FIFTH ST, STE 1200 | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 29494115 | Moss, Angerina | Address on File | | | | | | First Class Mail |
| 29622603 | Moss, April | Address on File | | | | | | First Class Mail |
| 29486338 | Moss, Lequan | Address on File | | | | | | First Class Mail |
| 29631691 | Moss, Makayla Jeanna Renee | Address on File | | | | | | First Class Mail |
| 29644712 | Moss, Mashelya D | Address on File | | | | | | First Class Mail |
| 29492452 | Moss, Sheila | Address on File | | | | | | First Class Mail |
| 29620638 | Moss, Tyler L | Address on File | | | | | | First Class Mail |
| 29491052 | Moss, Vickie | Address on File | | | | | | First Class Mail |
| 29645800 | Mosscrop, Logan R | Address on File | | | | | | First Class Mail |
| 29618667 | Mossed, Veronica M | Address on File | | | | | | First Class Mail |
| 29607815 | Mossing, Isabella | Address on File | | | | | | First Class Mail |
| 29644737 | Mosso Navarro, Eduardo J | Address on File | | | | | | First Class Mail |
| 29605965 | MOSYLE CORPORATION | P.O BOX 2317 | Winter Park | FL | 32790 | | | First Class Mail |
| 29643705 | Mota, Javier U | Address on File | | | | | | First Class Mail |
| 29633805 | Mota, Joanna | Address on File | | | | | | First Class Mail |
| 29644678 | Mota, Steven | Address on File | | | | | | First Class Mail |
| 29488892 | Moten, Erica | Address on File | | | | | | First Class Mail |
| 29622135 | Motes, Alvin J | Address on File | | | | | | First Class Mail |
| 29627752 | Motherlove Herbal Company | 1420 Riverside Avenue, 114 | FORT COLLINS | CO | 80524 | | | First Class Mail |
| 29490312 | Mothershed, Jessica | Address on File | | | | | | First Class Mail |
| 29650278 | Motion (Orangeburg) | 1605 Alton Rd | Birmingham | AL | 35210 | | | First Class Mail |
| 29623427 | Motion Industries | 1589 Southpark Court Ste A | Columbus | IN | 47201 | | | First Class Mail |
| 29602867 | Motivated Lawn Service 940 | 1907 10th Street | Wichita Falls | TX | 76301 | | | First Class Mail |
| 29488816 | Motley, Michelle | Address on File | | | | | | First Class Mail |
| 29494076 | Motley, Ty | Address on File | | | | | | First Class Mail |
| 29481167 | Moton, Janessa | Address on File | | | | | | First Class Mail |
| 29635494 | Mottershead, Patrick Charles | Address on File | | | | | | First Class Mail |
| 29492030 | Mottley, Shamiya | Address on File | | | | | | First Class Mail |
| 29608273 | Mottolo, Elizabeth Ashlynn | Address on File | | | | | | First Class Mail |
| 29490926 | Motton, Wendell | Address on File | | | | | | First Class Mail |
| 29612412 | Motyka, Katherine | Address on File | | | | | | First Class Mail |
| 29482430 | Moua, Pannhia Xiong | Address on File | | | | | | First Class Mail |
| 29647182 | Mouanoutoua, Samuel | Address on File | | | | | | First Class Mail |
| 29650766 | MOULTON NIGUEL WATER | 26161 GORDON RD | LAGUNA HILLS | CA | 92653 | | | First Class Mail |
| 29479350 | MOULTON NIGUEL WATER | P.O. BOX 30204 | LAGUNA NIGUEL | CA | 92607-0204 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648181 | Moulton, Ann L | Address on File | | | | | | First Class Mail |
| 29607367 | Moulton, Brian | Address on File | | | | | | First Class Mail |
| 29481745 | Moultrie, Siterria | Address on File | | | | | | First Class Mail |
| 29605966 | MOUNT LAUREL FIRE DEPARTMENT | 69 ELBO LANE | Mount Laurel | NJ | 08054-9630 | | | First Class Mail |
| 29623969 | Mount Laurel LL 4097 | c/o Oxford Development Co.2545 Railroad St, Suite 300 | Pittsburgh | PA | 15222 | | | First Class Mail |
| 29605967 | MOUNT LAUREL TOWNSHIP | ATTN BUSINESS LICENSING, 100 MOUNT LAUREL ROAD | Mount Laurel | NJ | 08054 | | | First Class Mail |
| 29650634 | MOUNT LAUREL TWP MUA | 1201 S CHURCH ST | MOUNT LAUREL | NJ | 08054 | | | First Class Mail |
| 29479351 | MOUNT LAUREL TWP MUA | P.O. BOX 6001 | BELLMAWR | NJ | 08099-6001 | | | First Class Mail |
| 29650025 | Mount LL 0075 6/2020 | 5007 S Howell Ave, Ste 115 | Milwaukee | WI | 53207 | | | First Class Mail |
| 29487744 | Mount Pleasant Assessor's Office | 8811 Campus Dr | Mount Pleasant | WI | 53406 | | | First Class Mail |
| 29622981 | Mount Pleasant Investments, LLC | Anthony Alcala, 5007 S Howell Avenue, Suite 115 | Milwaukee | WI | 53207 | | | First Class Mail |
| 29624948 | MOUNT PLEASANT SEWER UTILITY DIST NO 1 | 8811 CAMPUS DR | MOUNT PLEASANT | WI | 53406 | | | First Class Mail |
| 29479153 | MOUNT PLEASANT SEWER UTILITY DIST NO 1 | P.O. BOX 88105 | MILWAUKEE | WI | 53288-0105 | | | First Class Mail |
| 29624683 | MOUNT PLEASANT WATERWORKS, SC | 1619 RIFLE RANGE RD | MOUNT PLEASANT | SC | 29464 | | | First Class Mail |
| 29479353 | MOUNT PLEASANT WATERWORKS, SC | P.O. BOX 602832 | CHARLOTTE | NC | 28260-2832 | | | First Class Mail |
| 29618917 | Mount, Brandon G | Address on File | | | | | | First Class Mail |
| 29649956 | Mountain Country Foo | Attn: Account receivable 201 Industrial Ave | Okeene | OK | 73763 | | | First Class Mail |
| 29603779 | MOUNTAIN GLACIER LLC | P.O. BOX 3652 | EVANSVILLE | IN | 47735 | | | First Class Mail |
| 29604423 | MOUNTAIN HIGH ORGANICS INC | JOANNE FELLIN, 9 SOUTH MAIN STREET (PO BOX 1450), DBA BEVERI NUTRITION | NEW MILFORD | CT | 06776 | | | First Class Mail |
| 29626159 | Mountain Home Area Chamber of Commerce | PO Box 488 | MountainHome | AR | 72654 | | | First Class Mail |
| 29625872 | MOUNTAIN HOME RADIO STATION INC KPFM-FM | 2352 HIGHWAY 62 E | MountainHome | AR | 72653 | | | First Class Mail |
| 29602710 | Mountain Lakes Broadcasting Corp. (KCTT-FM and KTLO-FM) | Po Box 2010 | MountainHome | AR | 72654 | | | First Class Mail |
| 29622980 | Mountain Laurel Plaza Associates | Property manager Karen Weber, 301 Grant Street, Suite 4500 | Pittsburgh | PA | 15219 | | | First Class Mail |
| 29605968 | MOUNTAIN PRESS | P.O. BOX 97 | Prather | CA | 93651 | | | First Class Mail |
| 29602425 | Mountain Spring Water Co | 8501 Hwy 271 S Ste A | Fort Smith | AR | 72908 | | | First Class Mail |
| 29605969 | MOUNTAIN VILLAGE | 455 MOUNTAIN VILLAGE BLVD, SUITE A | MOUNTAIN VILLAGE | CO | 81435 | | | First Class Mail |
| 29487564 | Mountain Village Finance Department | 455 Mountain Village Blvd, Ste A, Ste A | Mountain Village | CO | 81435 | | | First Class Mail |
| 29483334 | Mountain, Gary | Address on File | | | | | | First Class Mail |
| 29650866 | MOUNTAINEER GAS | 501 56TH ST SE | CHARLESTON | WV | 25304 | | | First Class Mail |
| 29650867 | MOUNTAINEER GAS COMPANY | 501 56TH ST SE | CHARLESTON | WV | 25304 | | | First Class Mail |
| 29479354 | MOUNTAINEER GAS COMPANY | P.O. BOX 580211 | CHARLOTTE | NC | 28258 | | | First Class Mail |
| 29479355 | MOUNTAINEER GAS/580211 | P.O. BOX 580211 | CHARLOTTE | NC | 28258 | | | First Class Mail |
| 29602682 | Mountaintop Eagle | PO Box 10 | Mountain Top | PA | 18707 | | | First Class Mail |
| 29609686 | Mountjoy, Luke James | Address on File | | | | | | First Class Mail |
| 29646400 | Moura, Jacob J | Address on File | | | | | | First Class Mail |
| 29632720 | Moura, Liana M. | Address on File | | | | | | First Class Mail |
| 29490453 | Mouradian, Haik | Address on File | | | | | | First Class Mail |
| 29619014 | Mourog, Andrew S | Address on File | | | | | | First Class Mail |
| 29489750 | Mousa, Husameddeen | Address on File | | | | | | First Class Mail |
| 29603778 | MOUSER ELECTRONICS INC | PO BOX 99319 | FORT WORTH | TX | 76199-0319 | | | First Class Mail |
| 29492610 | Moussa, Abass | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29645906 | Moussa, Austin T | Address on File | | | | | | First Class Mail |
| 29622269 | Moussa, George | Address on File | | | | | | First Class Mail |
| 29484391 | Moussa, Nafissatou | Address on File | | | | | | First Class Mail |
| 29647341 | Mousseau, Samuel J | Address on File | | | | | | First Class Mail |
| 29649705 | Movable Inc | PO Box 200338 | Pittsburgh | PA | 15251 | | | First Class Mail |
| 29625703 | MOVE IT, MOVE IT! LLC | 329 E. GAY STREET | Warrensburg | MO | 64093 | | | First Class Mail |
| 29605970 | MOVEABLE INC | PO BOX 200338 | PITTSBURGH | PA | 15251-0338 | | | First Class Mail |
| 29609174 | Mowery, Elizabeth Julia | Address on File | | | | | | First Class Mail |
| 29612619 | Mowrey, Kaylee May | Address on File | | | | | | First Class Mail |
| 29622604 | Mowry, Miranda L | Address on File | | | | | | First Class Mail |
| 29603780 | MOW-TIVATED LAWN MAINTENANCE INC | PO BOX 120146 | WEST MELBOURNE | FL | 32912-0146 | | | First Class Mail |
| 29619486 | Moy, Richard P | Address on File | | | | | | First Class Mail |
| 29620502 | Moy, Tandon B | Address on File | | | | | | First Class Mail |
| 29647459 | Moya, Alejandra I | Address on File | | | | | | First Class Mail |
| 29647033 | Moya, Marco A | Address on File | | | | | | First Class Mail |
| 29607383 | Moya, Robert | Address on File | | | | | | First Class Mail |
| 29489036 | Moyd, Shinelle | Address on File | | | | | | First Class Mail |
| 29483444 | Moye, Ebony | Address on File | | | | | | First Class Mail |
| 29494665 | Moye, Sonnytte | Address on File | | | | | | First Class Mail |
| 29481016 | Moyer, Josh | Address on File | | | | | | First Class Mail |
| 29488604 | Moyer, Joshua | Address on File | | | | | | First Class Mail |
| 29631058 | Moyer, Karlie | Address on File | | | | | | First Class Mail |
| 29610281 | Mozey, Emily Marie | Address on File | | | | | | First Class Mail |
| 29629489 | MPG MOORESVILLE LLC | 2227 S. BABCOCK STREET | Melbourne | FL | 32901 | | | First Class Mail |
| 29649781 | MPM Products USA Inc | Dept 0281 PO Box 12 0281 | Dallas | TX | 75312 | | | First Class Mail |
| 29481680 | Mputu, Apphia | Address on File | | | | | | First Class Mail |
| 29484243 | Mputu, Merveille | Address on File | | | | | | First Class Mail |
| 29603781 | MR AC COOLING & HEATING, INC | 1800 NORTHGATE BLVD, A5 | SARASOTA | FL | 34234 | | | First Class Mail |
| 29603783 | MR APPLIANCE | 424 SE 47TH TERRACE #C | CAPE CORAL | FL | 33904 | | | First Class Mail |
| 29603782 | MR APPLIANCE OF THE CUMBERLANDS JT ENTERPRISES COOKEVILLE LLC | 476 S OLD KENTUCKY RD | COOKEVILLE | TN | 38501 | | | First Class Mail |
| 29625092 | MR ELECTRIC OF GREATER AUGUSTA LLC | 1702 NORTH LEG COURT | Augusta | GA | 30909 | | | First Class Mail |
| 29495322 | Mr Stealth LLC | 181 S. Franklin Ave., Attn: Mark Rubin | Valley Stream | NY | 11581 | | | First Class Mail |
| 29625331 | MR Stealth LLC | 181 S. Franklin Ave., Ste. 503 | Valley Stream | NY | 11581 | | | First Class Mail |
| 29603784 | MR. APPLIANCE OF STUART | 9055 AMERICANA RD, SUITE 22 | VERO BEACH | FL | 32966 | | | First Class Mail |
| 29627951 | MRO MaryRuth, LLC | Joe Dascenzo, 1171 S. Robertson Blvd. #148 | Los Angeles | CA | 90035 | | | First Class Mail |
| 29650454 | MRV Dickson City Par | c/o Integrated Properties IncPO Box 988 | Sudbury | MA | 01776 | | | First Class Mail |
| 29648863 | MRV Dickson City, LLC | Bob Prendergast, P.O. Box 988 | Sudbury | MA | 01776 | | | First Class Mail |
| 29603788 | MS INNOVATIONS & SOLUTIONS, LLC | 546 W US HWY 64 | MURPHY | NC | 28906 | | | First Class Mail |
| 29602667 | MS SALLY'S MOVING AND HAULING LLC | 1941 BISHOP LANESUITE 403 | Louisville | KY | 40219 | | | First Class Mail |
| 29629490 | MSG94 II LLC | C/O STEPHEN GROVER, 8180 EAGLE ROAD | Davisburg | MI | 48350 | | | First Class Mail |
| 29623212 | MSG94, II,LLC | Stephen Grover Owner, 32680 Northwestern Highway | Framingham | MA | 48334 | | | First Class Mail |
| 29603787 | MSLA GROUP INC. | PO BOX 2364 | BRANDON | MS | 39043 | | | First Class Mail |
| 29487560 | Mt Crested Butte Finance Department | 911 Gothic Rd | Mt. Crested Butte | CO | 81225 | | | First Class Mail |
| 29627039 | MT. HAWLEY INSURANCE COMPANY | 9025 N. LINDBERGH DR. | PEORIA | IL | 61615 | | | First Class Mail |
| 29627038 | MTD PRODUCTS CO. | PO BOX 734368 | CHICAGO | IL | 60673-4368 | | | First Class Mail |
| 29627040 | MTM RECOGNITION CORPORATION | PO BOX 15659 | OKLAHOMA CITY | OK | 73115-5659 | | | First Class Mail |
| 29489869 | Muah, Paul | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29608402 | Muawad, William alexander | Address on File | | | | | | First Class Mail |
| 29485822 | Muboyayi, Malu | Address on File | | | | | | First Class Mail |
| 29488120 | Mubyeyi, Sifa | Address on File | | | | | | First Class Mail |
| 29646736 | Muccio, Craig J | Address on File | | | | | | First Class Mail |
| 29624417 | Muchnick, Robert J | Address on File | | | | | | First Class Mail |
| 29484558 | Muckerson, Shannel | Address on File | | | | | | First Class Mail |
| 29636766 | Mudd, Delada Marie | Address on File | | | | | | First Class Mail |
| 29608410 | Mudd, Jacob Phillip | Address on File | | | | | | First Class Mail |
| 29481497 | Mudd, Krista | Address on File | | | | | | First Class Mail |
| 29633417 | Mudge, Lacey Lea | Address on File | | | | | | First Class Mail |
| 29602841 | Muebles Briss S.A. De C.V.(Marby) | Cam. Santa ana tepetitlan 1112, col paseos del briseñozapopan Jalisco, Mexico | Zapopan, JAL | | 45236 | Mexico | | First Class Mail |
| 29488519 | Muechiwa, Abdi | Address on File | | | | | | First Class Mail |
| 29647297 | Muehl, Kevin J | Address on File | | | | | | First Class Mail |
| 29620790 | Mueller, Ashley Y | Address on File | | | | | | First Class Mail |
| 29632345 | Mueller, Camellia Gatto | Address on File | | | | | | First Class Mail |
| 29637008 | Mueller, Faith Daria | Address on File | | | | | | First Class Mail |
| 29611987 | Mueller, Tamara | Address on File | | | | | | First Class Mail |
| 29481019 | Mueller, Todd | Address on File | | | | | | First Class Mail |
| 29486488 | Muenchens Unlimited, LLC | 1783 E Ohio Pike, Attn: Stephen Muenchen | Amelia | OH | 45012 | | | First Class Mail |
| 29487447 | Muenchens Unlimited, LLC | PO BOX 13377 | Hamilton | OH | 45013 | | | First Class Mail |
| 29649837 | Muenster Milling Co. | PO Box 585 | Muenster | TX | 76252 | | | First Class Mail |
| 29485079 | Muex, Damon | Address on File | | | | | | First Class Mail |
| 29622982 | Muffrey LLC | Attn: General Counsel, 185 NW Spanish River Blvd., Suite 100 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29649683 | Muffrey/Kin LL0204 | Muffrey LLC185 NW Spanish River Blvd-Ste 100 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29493834 | Mufungizi, Rebecca | Address on File | | | | | | First Class Mail |
| 29488273 | Mughni, Shantay | Address on File | | | | | | First Class Mail |
| 29646237 | Muhamad, Darun D | Address on File | | | | | | First Class Mail |
| 29618984 | Muhammad, Aliyyah K | Address on File | | | | | | First Class Mail |
| 29620244 | Muhammad, Ameenah J | Address on File | | | | | | First Class Mail |
| 29488500 | Muhammad, Bilal | Address on File | | | | | | First Class Mail |
| 29633686 | Muhammad, Fatima | Address on File | | | | | | First Class Mail |
| 29619957 | Muhammad, Mutee A | Address on File | | | | | | First Class Mail |
| 29488227 | Muhammad, Pepper | Address on File | | | | | | First Class Mail |
| 29631008 | Muhammad, Samiel | Address on File | | | | | | First Class Mail |
| 29644167 | Muhic, Bekir | Address on File | | | | | | First Class Mail |
| 29629491 | MUHM AND ASSOCIATES | 9 FOSTER PLACE | Cambridge | MA | 02138-4827 | | | First Class Mail |
| 29609551 | Muise, Dylan M. | Address on File | | | | | | First Class Mail |
| 29494873 | Mujahiddin, Jahadah | Address on File | | | | | | First Class Mail |
| 29638558 | Mujei, Tutker | Address on File | | | | | | First Class Mail |
| 29486078 | Muka, Shakupewa | Address on File | | | | | | First Class Mail |
| 29646836 | Mulcahy, Carter J | Address on File | | | | | | First Class Mail |
| 29631486 | Mulcahy, Chad L | Address on File | | | | | | First Class Mail |
| 29618195 | Mulchinski, Kellie A | Address on File | | | | | | First Class Mail |
| 29644813 | Muldrew, Marvin J | Address on File | | | | | | First Class Mail |
| 29622745 | Mulenga, Isaac K | Address on File | | | | | | First Class Mail |
| 29622166 | Muliero, Donna H | Address on File | | | | | | First Class Mail |
| 29491734 | Mull, Alexis | Address on File | | | | | | First Class Mail |
| 29484693 | Mull, Nayirah | Address on File | | | | | | First Class Mail |
| 29630445 | Mull, Robert | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636067 | Mull, Sheila Marie | Address on File | | | | | | First Class Mail |
| 29626014 | MULLEN COUGHLIN LLC | 426 W. LANCASTER AVENUE, SUITE 200 | Devon | PA | 19333 | | | First Class Mail |
| 29618705 | Mullen, Adrienne J | Address on File | | | | | | First Class Mail |
| 29632518 | Mullen, Claire K | Address on File | | | | | | First Class Mail |
| 29609220 | Mullen, Demitry | Address on File | | | | | | First Class Mail |
| 29636752 | Mullen, Gabriel Tomas | Address on File | | | | | | First Class Mail |
| 29631125 | Mullen, Kelly R | Address on File | | | | | | First Class Mail |
| 29629492 | MULLENLOWE US INC | 40 BROAD STREET | Boston | MA | 02109 | | | First Class Mail |
| 29635811 | Mullens, Devyn | Address on File | | | | | | First Class Mail |
| 29619551 | Muller, Eric G | Address on File | | | | | | First Class Mail |
| 29482298 | Mullican, Taylor | Address on File | | | | | | First Class Mail |
| 29602618 | Mulligan Printing Corp | 110 East Harrison St | Tunkhannock | PA | 18657 | | | First Class Mail |
| 29635890 | Mulligan, Bryn K | Address on File | | | | | | First Class Mail |
| 29633969 | Mullings, Anna | Address on File | | | | | | First Class Mail |
| 29483778 | Mullins, Bobbie | Address on File | | | | | | First Class Mail |
| 29493203 | Mullins, Dwayne | Address on File | | | | | | First Class Mail |
| 29633016 | Mullins, Kaiya Jade | Address on File | | | | | | First Class Mail |
| 29610191 | Mullins, Lana | Address on File | | | | | | First Class Mail |
| 29493748 | Mullins, Matt | Address on File | | | | | | First Class Mail |
| 29636262 | Mullins, Sean Alexander | Address on File | | | | | | First Class Mail |
| 29633873 | Mulloy, Brendan Brady | Address on File | | | | | | First Class Mail |
| 29626503 | MULTI SERVICE TECHNOLOGY SOLUTIONS, INC. | PO BOX 731247 | DALLAS | TX | 75373-1247 | | | First Class Mail |
| 29629493 | MULTIMEDIA PROMOTIONS | 33 SOUTHWICK COURT SOUTH | Plainview | NY | 11803 | | | First Class Mail |
| 29633385 | Multipet Internation | 55 Madison Circle Drive | East Rutherford | NJ | 07073 | | | First Class Mail |
| 29626089 | Multiple, Inc. | 845 West Washington Blvd Fifth Floor | Chicago | IL | 60607 | | | First Class Mail |
| 29629494 | MULTIVISION INC | 10565 FAIRFAX BLVD, SUITE 301 | Fairfax | VA | 22030 | | | First Class Mail |
| 29619350 | Mulvaney, Channing C | Address on File | | | | | | First Class Mail |
| 29611683 | Mulzon, Kassandra | Address on File | | | | | | First Class Mail |
| 29485934 | Mumford, Victor | Address on File | | | | | | First Class Mail |
| 29609835 | Mumma, Johnathon T | Address on File | | | | | | First Class Mail |
| 29494827 | Mumoz, Maria | Address on File | | | | | | First Class Mail |
| 29481629 | Mumpfield, Melinda | Address on File | | | | | | First Class Mail |
| 29607225 | Mumpton, Margaret | Address on File | | | | | | First Class Mail |
| 29480464 | Muncey, Cynthia | Address on File | | | | | | First Class Mail |
| 29650781 | MUNCIE SANITARY DISTRICT | 300 N HIGH ST | MUNCIE | IN | 47305 | | | First Class Mail |
| 29479356 | MUNCIE SANITARY DISTRICT | P.O. BOX 2605 | FORT WAYNE | IN | 46801 | | | First Class Mail |
| 29609044 | Muncie, Caroline Patrice | Address on File | | | | | | First Class Mail |
| 29635484 | Muncie, James | Address on File | | | | | | First Class Mail |
| 29636097 | Muncy, Keona Mae | Address on File | | | | | | First Class Mail |
| 29481671 | Munday, Taviah | Address on File | | | | | | First Class Mail |
| 29622993 | Mundelein 83 LLC | 3201 Old Glenview Road, Suite 235 | Wilmette | IL | 60091 | | | First Class Mail |
| 29623798 | Mundelein LL0063 | Shiner Management Group Inc3201 Old Glenview Road Ste 235 | Wilmette | IL | 60091 | | | First Class Mail |
| 29495076 | Munden, Donald | Address on File | | | | | | First Class Mail |
| 29644249 | Mundheim, Brian R | Address on File | | | | | | First Class Mail |
| 29618964 | Mundin, Kyle L | Address on File | | | | | | First Class Mail |
| 29644315 | Mundon, Zachary N | Address on File | | | | | | First Class Mail |
| 29610658 | Mundorf, Cory | Address on File | | | | | | First Class Mail |
| 29629495 | MUNDY STREET SQUARE LP | 1140 ROUTE 315, SUITE 201 | Wilkes Barre | PA | 18702 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623213 | Mundy Street Square, L.P. | For Parking Lot/ Common Area Lighting Outages, 1140 Route 315, Suite 201 | Wilkes-Barre | PA | 18702 | | | First Class Mail |
| 29610683 | Mundy, Shane Patrick | Address on File | | | | | | First Class Mail |
| 29492472 | Mundy, Theresa | Address on File | | | | | | First Class Mail |
| 29634439 | Mungar, Madylynn G | Address on File | | | | | | First Class Mail |
| 29490026 | Mungata, Yvette | Address on File | | | | | | First Class Mail |
| 29485334 | Mungin, Dominique | Address on File | | | | | | First Class Mail |
| 29634673 | Munguia- Garcia, Leslye | Address on File | | | | | | First Class Mail |
| 29629496 | Municipal Building Consultants,Inc. | 233 Broadway ,Suite 2050 | New York | NY | 10279 | | | First Class Mail |
| 29629497 | MUNICIPAL RESOURCE RECOVERY SYSTEMS LLC | PO BOX 1391 | Media | PA | 19063 | | | First Class Mail |
| 29479357 | MUNICIPAL SERVICES COMMISSION | 216 CHESTBUT ST | NEW CASTLE | DE | 19720 | | | First Class Mail |
| 29479794 | Municipal Utility District #186 | 11111 Katy Fwy, Ste 725, Ste 725 | Houston | TX | 77079 | | | First Class Mail |
| 29629498 | MUNICIPALIDAD DE CAGUAS | DEPARTMENTO DE FINANZAS, APARTADO 907 | Caguas | PR | 00726-0907 | | | First Class Mail |
| 29629499 | Municipality of Wilkes-Barre Township | 150 Watson Street | Wilkes -Barre Townsh | PA | 18702 | | | First Class Mail |
| 29489428 | Munil, Ayesha | Address on File | | | | | | First Class Mail |
| 29481858 | Muniz, Alberto | Address on File | | | | | | First Class Mail |
| 29611770 | Muniz, Alexis Lily | Address on File | | | | | | First Class Mail |
| 29626330 | MUNN, KEITH | Address on File | | | | | | First Class Mail |
| 29605846 | Munn, Lisa | Address on File | | | | | | First Class Mail |
| 29622197 | Munoz Cajina, Danny J | Address on File | | | | | | First Class Mail |
| 29643960 | Munoz Vazquez, Gamaliel | Address on File | | | | | | First Class Mail |
| 29646351 | Munoz, Alondra X | Address on File | | | | | | First Class Mail |
| 29611969 | Munoz, Anthony | Address on File | | | | | | First Class Mail |
| 29621802 | Munoz, Calvin M | Address on File | | | | | | First Class Mail |
| 29630495 | Munoz, Jorge L. | Address on File | | | | | | First Class Mail |
| 29636716 | Munoz, Joshua | Address on File | | | | | | First Class Mail |
| 29620779 | Munoz, Julio C | Address on File | | | | | | First Class Mail |
| 29634802 | Munoz, Karina | Address on File | | | | | | First Class Mail |
| 29491533 | Munoz, Katerina | Address on File | | | | | | First Class Mail |
| 29609426 | Munoz, Maria Socorro | Address on File | | | | | | First Class Mail |
| 29645544 | Munoz, Mauricio | Address on File | | | | | | First Class Mail |
| 29489299 | Munoz, Michael | Address on File | | | | | | First Class Mail |
| 29482541 | Munoz, Misael | Address on File | | | | | | First Class Mail |
| 29618136 | Munoz, Nelson L | Address on File | | | | | | First Class Mail |
| 29632003 | Munoz, Nina | Address on File | | | | | | First Class Mail |
| 29646807 | Munoz, Priscilla | Address on File | | | | | | First Class Mail |
| 29486090 | Munoz, Rolando | Address on File | | | | | | First Class Mail |
| 29631648 | Munoz, Sebastian | Address on File | | | | | | First Class Mail |
| 29627206 | MUNOZ, SERGIO | Address on File | | | | | | First Class Mail |
| 29606308 | Munoz, STephanie Sarahi | Address on File | | | | | | First Class Mail |
| 29648717 | Munoz, Wendy | Address on File | | | | | | First Class Mail |
| 29620852 | Munoz, Yajaira | Address on File | | | | | | First Class Mail |
| 29608683 | Munro, Catriona Skye | Address on File | | | | | | First Class Mail |
| 29481296 | Munson, Louise | Address on File | | | | | | First Class Mail |
| 29612500 | Munson, Presley Erin | Address on File | | | | | | First Class Mail |
| 29493650 | Munson, Sasha | Address on File | | | | | | First Class Mail |
| 29481650 | Muntumosi, Armand | Address on File | | | | | | First Class Mail |
| 29480132 | Munyon, Courtney | Address on File | | | | | | First Class Mail |
| 29604651 | Murad, LLC | Martha Cruz, 2121 Park Place 1st Floor | El Segundo | CA | 90245 | | | First Class Mail |
| 29481488 | Murad, Mofeed | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480807 | Muray, Corenell | Address on File | | | | | | First Class Mail |
| 29629154 | Murcelo, Jamison | Address on File | | | | | | First Class Mail |
| 29619109 | Murch, April L | Address on File | | | | | | First Class Mail |
| 29484197 | Murcia, Josue | Address on File | | | | | | First Class Mail |
| 29611403 | Murdaugh, Marshall Thompson | Address on File | | | | | | First Class Mail |
| 29620283 | Murdoch, Alan R | Address on File | | | | | | First Class Mail |
| 29611587 | Murdock, Bailey Lyn | Address on File | | | | | | First Class Mail |
| 29647599 | Murdock, Dillan K | Address on File | | | | | | First Class Mail |
| 29632027 | Murdock, Paige A. | Address on File | | | | | | First Class Mail |
| 29489264 | Murdock, Reynisha | Address on File | | | | | | First Class Mail |
| 29606134 | MURDOUGH, REBECCAH | Address on File | | | | | | First Class Mail |
| 29627041 | MURFREESBORO ELECTRIC DEPARTMENT | PO BOX 9 | MURFREESBORO | TN | 37133-0009 | | | First Class Mail |
| 29627042 | MURFREESBORO WATER RESOURCES DEPT | PO BOX 897 | MURFREESBORO | TN | 37133-0897 | | | First Class Mail |
| 29644595 | Murguia, Christian J | Address on File | | | | | | First Class Mail |
| 29648141 | Murillo Morales, Isaac | Address on File | | | | | | First Class Mail |
| 29645528 | Murillo, Aileen | Address on File | | | | | | First Class Mail |
| 29622109 | Murillo, Arthur L | Address on File | | | | | | First Class Mail |
| 29632543 | Murillo, Priscilla | Address on File | | | | | | First Class Mail |
| 29636352 | Murnane, Kyle Dakin | Address on File | | | | | | First Class Mail |
| 29613282 | Murorunkwere, Uwimana | Address on File | | | | | | First Class Mail |
| 29483883 | Murosky, Angela Angela | Address on File | | | | | | First Class Mail |
| 29494343 | Murph, Parrish | Address on File | | | | | | First Class Mail |
| 29644283 | Murphree, Elijah P | Address on File | | | | | | First Class Mail |
| 29482821 | Murphy, Akievia | Address on File | | | | | | First Class Mail |
| 29612382 | Murphy, Alexander Franklin | Address on File | | | | | | First Class Mail |
| 29612044 | Murphy, Alexis Marie | Address on File | | | | | | First Class Mail |
| 29645174 | Murphy, Aria C | Address on File | | | | | | First Class Mail |
| 29482922 | Murphy, Briana | Address on File | | | | | | First Class Mail |
| 29610521 | Murphy, Caitlyn Marie | Address on File | | | | | | First Class Mail |
| 29492878 | Murphy, Carmela | Address on File | | | | | | First Class Mail |
| 29485194 | Murphy, Charlotte | Address on File | | | | | | First Class Mail |
| 29619668 | Murphy, Christopher J | Address on File | | | | | | First Class Mail |
| 29603401 | MURPHY, CLAUDIA | Address on File | | | | | | First Class Mail |
| 29637159 | MURPHY, CLAUDIA THAGGARD | Address on File | | | | | | First Class Mail |
| 29645162 | Murphy, Daniel C | Address on File | | | | | | First Class Mail |
| 29482826 | Murphy, Ebony | Address on File | | | | | | First Class Mail |
| 29485372 | Murphy, Felicia | Address on File | | | | | | First Class Mail |
| 29645877 | Murphy, Isaiah N | Address on File | | | | | | First Class Mail |
| 29618799 | Murphy, James | Address on File | | | | | | First Class Mail |
| 29618254 | Murphy, Joshua S | Address on File | | | | | | First Class Mail |
| 29607258 | Murphy, Karlah | Address on File | | | | | | First Class Mail |
| 29622605 | Murphy, Kenny | Address on File | | | | | | First Class Mail |
| 29494987 | Murphy, Kilee | Address on File | | | | | | First Class Mail |
| 29621517 | Murphy, Luke M | Address on File | | | | | | First Class Mail |
| 29645804 | Murphy, Madison E | Address on File | | | | | | First Class Mail |
| 29607098 | Murphy, Marcus | Address on File | | | | | | First Class Mail |
| 29608432 | Murphy, Marisa Michele | Address on File | | | | | | First Class Mail |
| 29490555 | Murphy, Marlenea | Address on File | | | | | | First Class Mail |
| 29491044 | Murphy, Marvine | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29612132 | Murphy, Matthew | Address on File | | | | | | First Class Mail |
| 29644753 | Murphy, Megan J | Address on File | | | | | | First Class Mail |
| 29489423 | Murphy, Michael | Address on File | | | | | | First Class Mail |
| 29608893 | Murphy, Nadia J | Address on File | | | | | | First Class Mail |
| 29633503 | Murphy, Nasir Antonio | Address on File | | | | | | First Class Mail |
| 29489939 | Murphy, Neundraa | Address on File | | | | | | First Class Mail |
| 29643609 | Murphy, Nylah P | Address on File | | | | | | First Class Mail |
| 29645765 | Murphy, Patrick R | Address on File | | | | | | First Class Mail |
| 29630560 | Murphy, Rachelle Annette | Address on File | | | | | | First Class Mail |
| 29636431 | Murphy, Rebecca Jane | Address on File | | | | | | First Class Mail |
| 29646802 | Murphy, Ryan W | Address on File | | | | | | First Class Mail |
| 29480748 | Murphy, Sabreena | Address on File | | | | | | First Class Mail |
| 29615049 | Murphy, Schubert | Address on File | | | | | | First Class Mail |
| 29492323 | Murphy, Stephanie | Address on File | | | | | | First Class Mail |
| 29491505 | Murphy, Takesha | Address on File | | | | | | First Class Mail |
| 29489844 | Murphy, Tatyana | Address on File | | | | | | First Class Mail |
| 29647424 | Murphy, Taylor E | Address on File | | | | | | First Class Mail |
| 29633698 | Murphy, Thomas Patrick | Address on File | | | | | | First Class Mail |
| 29646679 | Murr, Tracy L | Address on File | | | | | | First Class Mail |
| 29489876 | Murrah, Felicia | Address on File | | | | | | First Class Mail |
| 29620040 | Murray, Andrea | Address on File | | | | | | First Class Mail |
| 29632984 | Murray, Aniyah Alzie | Address on File | | | | | | First Class Mail |
| 29493608 | Murray, Anthony | Address on File | | | | | | First Class Mail |
| 29488616 | Murray, Carolyn | Address on File | | | | | | First Class Mail |
| 29493053 | Murray, Cynthia | Address on File | | | | | | First Class Mail |
| 29494895 | Murray, Devine | Address on File | | | | | | First Class Mail |
| 29634529 | Murray, Dezzaray Marie | Address on File | | | | | | First Class Mail |
| 29484678 | Murray, Dwandy | Address on File | | | | | | First Class Mail |
| 29489175 | Murray, Glessia | Address on File | | | | | | First Class Mail |
| 29644843 | Murray, Ian P | Address on File | | | | | | First Class Mail |
| 29635630 | Murray, Jalona | Address on File | | | | | | First Class Mail |
| 29484517 | Murray, James | Address on File | | | | | | First Class Mail |
| 29494147 | Murray, Jeannette | Address on File | | | | | | First Class Mail |
| 29629213 | MURRAY, JOSEPHINE | Address on File | | | | | | First Class Mail |
| 29481149 | Murray, Karen | Address on File | | | | | | First Class Mail |
| 29609229 | Murray, Kelly Nicole | Address on File | | | | | | First Class Mail |
| 29622606 | Murray, Kimara K | Address on File | | | | | | First Class Mail |
| 29491449 | Murray, Kimberly | Address on File | | | | | | First Class Mail |
| 29610499 | Murray, Lillian | Address on File | | | | | | First Class Mail |
| 29634664 | Murray, Marion | Address on File | | | | | | First Class Mail |
| 29484245 | Murray, Mary | Address on File | | | | | | First Class Mail |
| 29490658 | Murray, Melody | Address on File | | | | | | First Class Mail |
| 29485439 | Murray, Michael | Address on File | | | | | | First Class Mail |
| 29636478 | Murray, Michael Phillip | Address on File | | | | | | First Class Mail |
| 29631446 | Murray, Nathan | Address on File | | | | | | First Class Mail |
| 29492922 | Murray, Robert | Address on File | | | | | | First Class Mail |
| 29489843 | Murray, Shakeela | Address on File | | | | | | First Class Mail |
| 29612888 | MURRAY, STEPHON JEROME | Address on File | | | | | | First Class Mail |
| 29491220 | Murrell, Carmen | Address on File | | | | | | First Class Mail |
| 29480675 | Murrell, Donald | Address on File | | | | | | First Class Mail |
| 29482637 | Murrell, Shawanta | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494725 | Murrell, Thomas | Address on File | | | | | | First Class Mail |
| 29647922 | Murrell, Tre A | Address on File | | | | | | First Class Mail |
| 29491496 | Murrey, Shajuan | Address on File | | | | | | First Class Mail |
| 29646536 | Murril, Delnisio D | Address on File | | | | | | First Class Mail |
| 29484429 | Murry, Cassandra | Address on File | | | | | | First Class Mail |
| 29486193 | Murry, Kyle | Address on File | | | | | | First Class Mail |
| 29638193 | Mursal, Shahmardan | Address on File | | | | | | First Class Mail |
| 29480795 | Murtagh, Grace | Address on File | | | | | | First Class Mail |
| 29608581 | Murtha, Olivia Laura Grace | Address on File | | | | | | First Class Mail |
| 29625685 | MUSA, ATHEER | Address on File | | | | | | First Class Mail |
| 29489286 | Musala, Henrey | Address on File | | | | | | First Class Mail |
| 29629024 | MUSANTE, GERALD J | Address on File | | | | | | First Class Mail |
| 29623214 | Musca Properties LLC | Midge Swartz, 1300 E. 9th St., 1202 Penton Media Building | Cleveland | OH | 44114-1503 | | | First Class Mail |
| 29629500 | MUSCA PROPERTIES LLC | 4700 ROCKSIDE RD., #603 | INDEPENDENCE | OH | 44131 | | | First Class Mail |
| 29608509 | Musch, Shaelyn A | Address on File | | | | | | First Class Mail |
| 29627717 | MUSCLE WARFARE, Inc. | DANIEL AMATO, 3133 FORTUNE WAY, STE 15, STE 15, ANTHONY CHIEPPA | WEST PALM BEACH | FL | 33415 | | | First Class Mail |
| 29611602 | Musco, Tiffany Lauren | Address on File | | | | | | First Class Mail |
| 29487657 | Muscogee County Tax Assessor's Office | 3111 Citizens Way | Columbus | GA | 74401 | | | First Class Mail |
| 29480876 | Muse, Melissa | Address on File | | | | | | First Class Mail |
| 29622447 | Musgrave, Kristi | Address on File | | | | | | First Class Mail |
| 29632650 | Musgrave, Mia | Address on File | | | | | | First Class Mail |
| 29619582 | Musgrove, Jereme D | Address on File | | | | | | First Class Mail |
| 29485471 | Mushatt, Amos | Address on File | | | | | | First Class Mail |
| 29485614 | Musi, Maya | Address on File | | | | | | First Class Mail |
| 29625094 | MUSIC MOUNTAIN LLC | 305 STONER AVENUE | Shreveport | LA | 71101 | | | First Class Mail |
| 29619539 | Music, Heather | Address on File | | | | | | First Class Mail |
| 29607417 | Musick, Zachary | Address on File | | | | | | First Class Mail |
| 29489192 | Muskan, Michael | Address on File | | | | | | First Class Mail |
| 29602766 | MUSKOGEE COUNTY TREASURER SHELLY SUMPTER | PO BOX 1587 | Muskogee | OK | 74402-1587 | | | First Class Mail |
| 29625622 | Muskogee Phoenix | 214 Wall Street | Muskogee | OK | 74401 | | | First Class Mail |
| 29633650 | Musselman, Dana Marie | Address on File | | | | | | First Class Mail |
| 29620635 | Musso, Faith R | Address on File | | | | | | First Class Mail |
| 29647399 | Musso, Hailei A | Address on File | | | | | | First Class Mail |
| 29633404 | Mustacaros, Nicole Leanne | Address on File | | | | | | First Class Mail |
| 29622607 | Mustafa, Mohammad N | Address on File | | | | | | First Class Mail |
| 29610875 | Mustain, Kearstin | Address on File | | | | | | First Class Mail |
| 29638696 | Mutao, Transor | Address on File | | | | | | First Class Mail |
| 29485882 | Mutcherson, Jennifer | Address on File | | | | | | First Class Mail |
| 29620959 | Muterspaugh, Mason B | Address on File | | | | | | First Class Mail |
| 29636350 | Mutschler, Carly Brianna | Address on File | | | | | | First Class Mail |
| 29629501 | MUTUAL SECURITY SERVICES INC | PO BOX 786137 | Philadelphia | PA | 19178 | | | First Class Mail |
| 29619492 | Muusse, Anna E | Address on File | | | | | | First Class Mail |
| 29627043 | MUXBIZ LLC | 151 FOREST CIRCLE | KERRVILLE | TX | 78028 | | | First Class Mail |
| 29623799 | Muzak LLC | PO Box 71070 | Charlotte | NC | 28272 | | | First Class Mail |
| 29493933 | Mvfarlande, Shenekwa | Address on File | | | | | | First Class Mail |
| 29625647 | MVP LAWN & MVP SERVICE - MATTHEW GINN | PO BOX 6763 | Van Buren | AR | 72956 | | | First Class Mail |
| 29604655 | MW Inspired LLC | Monica Wilson, 750 Commonwealth Drive | Warrendale | PA | 15086 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490426 | Mwande Serge A Kpiele Poda | Address on File | | | | | | First Class Mail |
| 29485411 | Mwenebato, Babochwe | Address on File | | | | | | First Class Mail |
| 29628035 | MwTd Inspired LLC (DRP) | Kara Davis, 750 Commonwealth Drive | Warrendale | PA | 15086 | | | First Class Mail |
| 29604620 | My Cookie Dealer Protein, LLC | John Riccio, 82 Lake Ave S. Suite 5 | Nesconset | NY | 11767 | | | First Class Mail |
| 29649894 | My Family USA Inc | 9402 American Eagle Way Suite 100 | Orlando | FL | 32837 | | | First Class Mail |
| 29606664 | MY LIMOUSINE SERVICE INC | 235 ROUTE 10 EAST | East Hanover | NJ | 07936 | | | First Class Mail |
| 29629502 | MY LIMOUSINE SERVICE INC | 350 CLARK DRIVE, Suite 300 | Mount Olive | NJ | 07828 | | | First Class Mail |
| 29604568 | My Obvi LLC | Ronak Shah, 78 John Miller Way, Suite 2021 | Kearny | NJ | 07032 | | | First Class Mail |
| 29627972 | My Obvi, LLC. (DRP) | Albert Fayad, 78 john miller way suite 2021 | kearny | NJ | 07032 | | | First Class Mail |
| 29623800 | My Staffing Pro | HR Services IncPO Box 732954 | Dallas | TX | 75373 | | | First Class Mail |
| 29642934 | Mya, Stettin | Address on File | | | | | | First Class Mail |
| 29627846 | MYBITE VITAMINS, LLC | DAN GERBER, 9604 NE 126TH AVE, 2330, DAN GERBER | VANCOUVER | WA | 98682 | | | First Class Mail |
| 29627713 | MYCHELLE DERMACEUTICALS | Patricia Pol, 1301 COURTESY RD | LOUISVILLE | CO | 80027 | | | First Class Mail |
| 29627044 | MYCO FURNITURE CORPORATION | 9500 W SAM HOUSTON PKWY SOUTH | HOUSTON | TX | 77099 | | | First Class Mail |
| 29607880 | Myer, Samantha | Address on File | | | | | | First Class Mail |
| 29627045 | MYERS HEATING REFRIGERATION & COOLING | 302 WOODLAND STREET | KOSCIUSKO | MS | 39090 | | | First Class Mail |
| 29607929 | Myers, Alan Thomas | Address on File | | | | | | First Class Mail |
| 29635535 | Myers, Albert Lee | Address on File | | | | | | First Class Mail |
| 29492102 | Myers, Alex | Address on File | | | | | | First Class Mail |
| 29606905 | Myers, Alice Janet | Address on File | | | | | | First Class Mail |
| 29485213 | Myers, Antonio | Address on File | | | | | | First Class Mail |
| 29483905 | Myers, April | Address on File | | | | | | First Class Mail |
| 29633502 | Myers, Catherine | Address on File | | | | | | First Class Mail |
| 29609880 | Myers, Chaise | Address on File | | | | | | First Class Mail |
| 29483577 | Myers, David | Address on File | | | | | | First Class Mail |
| 29610882 | Myers, Devin | Address on File | | | | | | First Class Mail |
| 29646798 | Myers, Gilbert L | Address on File | | | | | | First Class Mail |
| 29634922 | Myers, Haley | Address on File | | | | | | First Class Mail |
| 29606910 | Myers, Jaquise | Address on File | | | | | | First Class Mail |
| 29630534 | Myers, Joseph | Address on File | | | | | | First Class Mail |
| 29609352 | Myers, Kolsen Matthew | Address on File | | | | | | First Class Mail |
| 29610544 | myers, kordell james | Address on File | | | | | | First Class Mail |
| 29493998 | Myers, Latonya | Address on File | | | | | | First Class Mail |
| 29635510 | Myers, Latron | Address on File | | | | | | First Class Mail |
| 29606980 | Myers, Leroy Darnell | Address on File | | | | | | First Class Mail |
| 29632628 | Myers, Mia Gabriella | Address on File | | | | | | First Class Mail |
| 29621448 | Myers, Nathan E | Address on File | | | | | | First Class Mail |
| 29484302 | Myers, Quintella | Address on File | | | | | | First Class Mail |
| 29632670 | Myers, Raya Annlynn | Address on File | | | | | | First Class Mail |
| 29637015 | Myers, Shelia-Lynn Marie | Address on File | | | | | | First Class Mail |
| 29636030 | Myers, Stevey | Address on File | | | | | | First Class Mail |
| 29635870 | Myers, Tabias Twan | Address on File | | | | | | First Class Mail |
| 29646837 | Myers, Tera L | Address on File | | | | | | First Class Mail |
| 29620397 | Myers, Thomas K | Address on File | | | | | | First Class Mail |
| 29610848 | Myers, Timothy William | Address on File | | | | | | First Class Mail |
| 29620726 | Myers, Tina S | Address on File | | | | | | First Class Mail |
| 29606387 | Myers, Tina S | Address on File | | | | | | First Class Mail |
| 29612538 | Myers, Tirrell | Address on File | | | | | | First Class Mail |
| 29495194 | Myers, Tony | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639248 | Myette, Bonaventure | Address on File | | | | | | First Class Mail |
| 29637567 | Mykhailo, Melnychuk | Address on File | | | | | | First Class Mail |
| 29641691 | Mylawn, Murphy | Address on File | | | | | | First Class Mail |
| 29483747 | Myles, Brandi | Address on File | | | | | | First Class Mail |
| 29492588 | Myles, Delmon | Address on File | | | | | | First Class Mail |
| 29640473 | Myles, Guerra | Address on File | | | | | | First Class Mail |
| 29616358 | Myles, Howerton | Address on File | | | | | | First Class Mail |
| 29488588 | Myles, Jene | Address on File | | | | | | First Class Mail |
| 29617976 | Myles, Kochka | Address on File | | | | | | First Class Mail |
| 29486434 | Myles, Marlon | Address on File | | | | | | First Class Mail |
| 29617869 | Myles, Tyree | Address on File | | | | | | First Class Mail |
| 29489121 | Myles, Victora | Address on File | | | | | | First Class Mail |
| 29491671 | Myles, Victoria | Address on File | | | | | | First Class Mail |
| 29481239 | Myles, William | Address on File | | | | | | First Class Mail |
| 29639529 | Mylik, Parks | Address on File | | | | | | First Class Mail |
| 29608019 | Mynster, Brittney Yareli | Address on File | | | | | | First Class Mail |
| 29642345 | Myriah, Street | Address on File | | | | | | First Class Mail |
| 29639374 | Myric, Griffin | Address on File | | | | | | First Class Mail |
| 29611984 | Myrick, Jordan Paige | Address on File | | | | | | First Class Mail |
| 29494465 | Myrie, Brandi | Address on File | | | | | | First Class Mail |
| 29639548 | Myrionna, Pope | Address on File | | | | | | First Class Mail |
| 29638099 | Myron, Connor | Address on File | | | | | | First Class Mail |
| 29641800 | Myron, Goodall | Address on File | | | | | | First Class Mail |
| 29640954 | Myron, Pegues Jr. | Address on File | | | | | | First Class Mail |
| 29605971 | MYRTLE BEACH FIRE RESCUE | C/O FIRE RECOVERY USA, LLC, PO BOX 935667 | Atlanta | GA | 31193-5667 | | | First Class Mail |
| 29641148 | Mysiah, Lattimore | Address on File | | | | | | First Class Mail |
| 29649993 | MyTime | 947 Linda Flora Dr | Los Angeles | CA | 90049 | | | First Class Mail |
| 29605972 | N & P REALTY ASSOCIATES LLC | PO BOX 590291 | Newton Center | MA | 02459 | | | First Class Mail |
| 29623215 | N & P Realty Associates, LLC | Karen Shammay Mgr. Nissim Joseph Owner, P.O. Box 590291 | Newton | MA | 02459 | | | First Class Mail |
| 29605973 | N & R PASTOR LLC | 2617 BEACON HILL | Auburn Hills | MI | 48326 | | | First Class Mail |
| 29623216 | N & R PASTOR, L.L.C. | Brad Byarski Accountant- Marsela Diko,, 2617 Beacon Hill | Auburn Hills | MI | 48326 | | | First Class Mail |
| 29614310 | N., Albano Rachael | Address on File | | | | | | First Class Mail |
| 29641777 | N., Alex Felicia | Address on File | | | | | | First Class Mail |
| 29616360 | N., Augustine Jessica | Address on File | | | | | | First Class Mail |
| 29613104 | N., Avitia Hope | Address on File | | | | | | First Class Mail |
| 29613043 | N., Bandy Fallon | Address on File | | | | | | First Class Mail |
| 29613167 | N., Bates Ashley | Address on File | | | | | | First Class Mail |
| 29640229 | N., Boyd Ashley | Address on File | | | | | | First Class Mail |
| 29614135 | N., Brennan Rachel | Address on File | | | | | | First Class Mail |
| 29617833 | N., Burnes Jastan | Address on File | | | | | | First Class Mail |
| 29637995 | N., Caraballo Angel | Address on File | | | | | | First Class Mail |
| 29615329 | N., Chambers Cody | Address on File | | | | | | First Class Mail |
| 29616840 | N., Conley Gabriel | Address on File | | | | | | First Class Mail |
| 29640374 | N., Cook Liberty | Address on File | | | | | | First Class Mail |
| 29614634 | N., Copeland Jada | Address on File | | | | | | First Class Mail |
| 29640950 | N., Cruse Charles | Address on File | | | | | | First Class Mail |
| 29613145 | N., Davis Rufus | Address on File | | | | | | First Class Mail |
| 29615374 | N., Everett Brianna | Address on File | | | | | | First Class Mail |
| 29638024 | N., Faircloth Hannah | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 879 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615104 | N., Falcone Zachary | Address on File | | | | | | First Class Mail |
| 29613107 | N., Galloway Tiffany | Address on File | | | | | | First Class Mail |
| 29615469 | N., Garrison Meagan | Address on File | | | | | | First Class Mail |
| 29615780 | N., Gibson Jameah | Address on File | | | | | | First Class Mail |
| 29643330 | N., Giles Caitlin | Address on File | | | | | | First Class Mail |
| 29618076 | N., Gilmore Alexis | Address on File | | | | | | First Class Mail |
| 29614124 | N., Glenn Krystle | Address on File | | | | | | First Class Mail |
| 29638998 | N., Grandison Emmanuel | Address on File | | | | | | First Class Mail |
| 29640942 | N., Gribble Joab | Address on File | | | | | | First Class Mail |
| 29614353 | N., Hamilton LaQuita | Address on File | | | | | | First Class Mail |
| 29615697 | N., Hamilton Vernon | Address on File | | | | | | First Class Mail |
| 29642909 | N., Harris Leah | Address on File | | | | | | First Class Mail |
| 29613069 | N., Hattar Murad | Address on File | | | | | | First Class Mail |
| 29639395 | N., Henderson Karleigh | Address on File | | | | | | First Class Mail |
| 29641603 | N., Hodges Tierra | Address on File | | | | | | First Class Mail |
| 29615532 | N., Holmes Danielle | Address on File | | | | | | First Class Mail |
| 29642895 | N., Hoskins Javion | Address on File | | | | | | First Class Mail |
| 29615107 | N., Huffman Haley | Address on File | | | | | | First Class Mail |
| 29641053 | N., Ivey Patrick | Address on File | | | | | | First Class Mail |
| 29638511 | N., Jordan Rodney | Address on File | | | | | | First Class Mail |
| 29639438 | N., Kemp Justin | Address on File | | | | | | First Class Mail |
| 29614201 | N., Kempf Jessica | Address on File | | | | | | First Class Mail |
| 29617219 | N., Letourneau-Cunningham Benjamin | Address on File | | | | | | First Class Mail |
| 29617231 | N., Lewis Caleb | Address on File | | | | | | First Class Mail |
| 29642186 | N., Long Jessica | Address on File | | | | | | First Class Mail |
| 29638616 | N., Lopez Lucero | Address on File | | | | | | First Class Mail |
| 29640085 | N., Lyons Latonya | Address on File | | | | | | First Class Mail |
| 29615741 | N., Lyvers Madison | Address on File | | | | | | First Class Mail |
| 29637536 | N., Mcconnell Latonya | Address on File | | | | | | First Class Mail |
| 29613102 | N., Meadows Tiffany | Address on File | | | | | | First Class Mail |
| 29617916 | N., Medley Lacey | Address on File | | | | | | First Class Mail |
| 29617423 | N., Meskin Mehrdad | Address on File | | | | | | First Class Mail |
| 29617816 | N., Milton Jacobi | Address on File | | | | | | First Class Mail |
| 29638804 | N., Mock Christopher | Address on File | | | | | | First Class Mail |
| 29640317 | N., Morgan Jacqueline | Address on File | | | | | | First Class Mail |
| 29617202 | N., Morrow Cierra | Address on File | | | | | | First Class Mail |
| 29642237 | N., Neal Bridgette | Address on File | | | | | | First Class Mail |
| 29613722 | N., Newberry Takhay | Address on File | | | | | | First Class Mail |
| 29638209 | N., Newson Donjanae | Address on File | | | | | | First Class Mail |
| 29641653 | N., Okeoma Krystal | Address on File | | | | | | First Class Mail |
| 29638789 | N., Patel Kishore | Address on File | | | | | | First Class Mail |
| 29616872 | N., Perez Frank | Address on File | | | | | | First Class Mail |
| 29614350 | N., Peters Tara | Address on File | | | | | | First Class Mail |
| 29615824 | N., Powell Kenneth | Address on File | | | | | | First Class Mail |
| 29617544 | N., Pressley Breeanna | Address on File | | | | | | First Class Mail |
| 29615731 | N., Prewitt Lashonda | Address on File | | | | | | First Class Mail |
| 29642834 | N., Ramsey Landon | Address on File | | | | | | First Class Mail |
| 29642671 | N., Rand Vanessa | Address on File | | | | | | First Class Mail |
| 29615893 | N., Reid Erica | Address on File | | | | | | First Class Mail |
| 29615630 | N., Romero Felcia | Address on File | | | | | | First Class Mail |
| 29615387 | N., Rosenberger Luke | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639811 | N., Ruble Gary | Address on File | | | | | | First Class Mail |
| 29614253 | N., Salinas Erica | Address on File | | | | | | First Class Mail |
| 29616974 | N., Smith Katika | Address on File | | | | | | First Class Mail |
| 29641095 | N., Spencer Jasmine | Address on File | | | | | | First Class Mail |
| 29614493 | N., Stockman Stephen | Address on File | | | | | | First Class Mail |
| 29638593 | N., Swerdloff Jessica | Address on File | | | | | | First Class Mail |
| 29616498 | N., Thomas Isaiah | Address on File | | | | | | First Class Mail |
| 29615703 | N., Tumpkin Asia | Address on File | | | | | | First Class Mail |
| 29643140 | N., Uribe Bridget | Address on File | | | | | | First Class Mail |
| 29639195 | N., Villanueva Robert | Address on File | | | | | | First Class Mail |
| 29613968 | N., Voss Samuel | Address on File | | | | | | First Class Mail |
| 29617177 | N., Whitley Rebecca | Address on File | | | | | | First Class Mail |
| 29642491 | N., Williams Demetria | Address on File | | | | | | First Class Mail |
| 29642624 | N., Willsey Cheyenne | Address on File | | | | | | First Class Mail |
| 29616039 | N., Zapata Maria | Address on File | | | | | | First Class Mail |
| 29614473 | N., Zuniga Oanni | Address on File | | | | | | First Class Mail |
| 29605974 | N.J.DIVISION OF MOTOR VEHICLES | PO BOX 008 | Trenton | NJ | 08646-0008 | | | First Class Mail |
| 29650501 | N1 Discovery, LLC | 1450 W Long Lake Rd, Suite 230 | Troy | MI | 48098 | | | First Class Mail |
| 29605975 | NAACP Empowerment Programs, Inc. | 4805 Mount Hope Drive | Baltimore | MD | 21215-3206 | | | First Class Mail |
| 29635672 | Nabar, Allyssa Jo Ann | Address on File | | | | | | First Class Mail |
| 29631047 | Nabar, Amy | Address on File | | | | | | First Class Mail |
| 29619938 | Nabizada, Mihrangiz | Address on File | | | | | | First Class Mail |
| 29646956 | Nabors, Lyndsy R | Address on File | | | | | | First Class Mail |
| 29615184 | Nabrenton, McDaniel | Address on File | | | | | | First Class Mail |
| 29627798 | NAC Marketing Company/New Vitality | Jennifer Haus, 95 Executive Drive, 14 | BRENTWOOD | NY | 11717 | | | First Class Mail |
| 29621270 | Naccari, Melissa M | Address on File | | | | | | First Class Mail |
| 29607724 | Nacci, Phoenix | Address on File | | | | | | First Class Mail |
| 29610723 | Nacier, Endrick Ashyl | Address on File | | | | | | First Class Mail |
| 29645127 | Nacinovich, Matthew J | Address on File | | | | | | First Class Mail |
| 29633345 | Nadeem, Hiba | Address on File | | | | | | First Class Mail |
| 29638159 | Naderricus, Reed | Address on File | | | | | | First Class Mail |
| 29623217 | NADG/SG Riverdale Village LP | 12761 Riverdale Blvd., Suite 104 | Coon Rapids | MN | 55448 | | | First Class Mail |
| 29605976 | NADG/SG Riverdale Village LP | c/o Centrecorp Management Services, LLLP, 12761 Riverdale Blvd., SUITE 104 | COON RAPIDS | MN | 55448 | | | First Class Mail |
| 29614008 | Nadia, Davis | Address on File | | | | | | First Class Mail |
| 29633441 | Nadin, Brian Wells | Address on File | | | | | | First Class Mail |
| 29603808 | NAFECO / NORTH AMERICA FIRE EQUIPMENT COMPANY INC | 1515 W MOULTON ST | DECATUR | AL | 35601 | | | First Class Mail |
| 29631663 | Nafreen, Olivia Jane | Address on File | | | | | | First Class Mail |
| 29609122 | Nagel, Brooke Elayna | Address on File | | | | | | First Class Mail |
| 29630832 | Nagel, Tabatha | Address on File | | | | | | First Class Mail |
| 29487987 | Naghiu, Joel | Address on File | | | | | | First Class Mail |
| 29619523 | Nagy, Rachael M | Address on File | | | | | | First Class Mail |
| 29611267 | Nagy, Samantha Kaelin | Address on File | | | | | | First Class Mail |
| 29647024 | Nagy, Samuel L | Address on File | | | | | | First Class Mail |
| 29620671 | Nagy, Tyler C | Address on File | | | | | | First Class Mail |
| 29606648 | NAHAIL, JOHN D. | Address on File | | | | | | First Class Mail |
| 29620780 | Nahfawi, Noah F | Address on File | | | | | | First Class Mail |
| 29602847 | NAI Earle Furman, LLC | 101 E Washington Street Ste 400 | Greenville | SC | 29601 | | | First Class Mail |
| 29622608 | Nai, Carlos | Address on File | | | | | | First Class Mail |
| 29621406 | Naiberk, Tad L | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29614164 | naibu, mohammed | Address on File | | | | | | First Class Mail |
| 29645202 | Naidu, Diven R | Address on File | | | | | | First Class Mail |
| 29621938 | Naim, Halimah | Address on File | | | | | | First Class Mail |
| 29618260 | Naimuddin, Mohammed | Address on File | | | | | | First Class Mail |
| 29488351 | Najaar, Ali | Address on File | | | | | | First Class Mail |
| 29639896 | Najae, Majors | Address on File | | | | | | First Class Mail |
| 29641397 | Najah, Hyles | Address on File | | | | | | First Class Mail |
| 29620573 | Najaryan, Armen H | Address on File | | | | | | First Class Mail |
| 29633428 | Najdowski, Sierra | Address on File | | | | | | First Class Mail |
| 29642246 | Najeay, Louis | Address on File | | | | | | First Class Mail |
| 29639415 | Najee, Hurd | Address on File | | | | | | First Class Mail |
| 29643119 | Najee, Pitt | Address on File | | | | | | First Class Mail |
| 29609221 | Najera Carbajal, Leticia Vianey | Address on File | | | | | | First Class Mail |
| 29630375 | Najera Nunez, Patricia | Address on File | | | | | | First Class Mail |
| 29621380 | Najera, Criselda M | Address on File | | | | | | First Class Mail |
| 29630602 | Najera, Rebeca N | Address on File | | | | | | First Class Mail |
| 29614775 | Najik, Lewis | Address on File | | | | | | First Class Mail |
| 29621178 | Nak, Mark P | Address on File | | | | | | First Class Mail |
| 29634720 | Nakawatase, Cory Daniel | Address on File | | | | | | First Class Mail |
| 29482581 | Nakayondo, Joyce | Address on File | | | | | | First Class Mail |
| 29627793 | Naked Whey Inc | 475 BRICKELL AVE, 5408, Stephen Zieminski | MIAMI | FL | 33131 | | | First Class Mail |
| 29643206 | Nakeima, Gatlin | Address on File | | | | | | First Class Mail |
| 29608487 | Nalewajka, Ashley John | Address on File | | | | | | First Class Mail |
| 29611680 | Nalley, Ava | Address on File | | | | | | First Class Mail |
| 29638578 | Nana, Boateng | Address on File | | | | | | First Class Mail |
| 29490282 | Nance, Dayshanique | Address on File | | | | | | First Class Mail |
| 29618293 | Nance, Elliott R | Address on File | | | | | | First Class Mail |
| 29612801 | NANCE, JASON A | Address on File | | | | | | First Class Mail |
| 29629228 | Nance, Julienne | Address on File | | | | | | First Class Mail |
| 29490394 | Nance, Ray | Address on File | | | | | | First Class Mail |
| 29244471 | Nanci Podlas | 3172 Sweet Home Rd | Amherst | NY | 14228 | | | First Class Mail |
| 29605977 | NANCY C. MILLAN, TAX COLLECTOR | PO BOX 30012 | TAMPA | FL | 33630-3012 | | | First Class Mail |
| 29638284 | Nancy, Calvillo-Cruz Rivas | Address on File | | | | | | First Class Mail |
| 29638430 | Nancy, Moore | Address on File | | | | | | First Class Mail |
| 29488498 | Nanny, Anita | Address on File | | | | | | First Class Mail |
| 29628068 | NanoFit LLC (DRP) | Steve Sawitz, 1968 S. Coast Hwy 4445 | Laguna Beach | CA | 92651 | | | First Class Mail |
| 29603018 | Nanshe Partners LLC | 3102 E Mariposa Street | Phoenix | AZ | 85016 | | | First Class Mail |
| 29648072 | Nantz-Taylor, Susan D | Address on File | | | | | | First Class Mail |
| 29640762 | Naomi, Langley | Address on File | | | | | | First Class Mail |
| 29605979 | NAPA COUNTY | DEPT OF AGRICULTURE AND, WEIGHTS & MEASURES, 1710 SOSCOL AVE STE 3 | Napa | CA | 94559 | | | First Class Mail |
| 29605978 | NAPA COUNTY | JOHN TUTEUR, PO BOX 298 900 COOMBS ST # 116 | Napa | CA | 94559-0298 | | | First Class Mail |
| 29605980 | NAPA COUNTY TAX COLLECTOR | 1195 THIRD STREET, SUITE 108 | Napa | CA | 94559-3050 | | | First Class Mail |
| 29605981 | NAPA VALLEY PUBLISHING CO. | 1615 2ND STREET | Napa | CA | 94559 | | | First Class Mail |
| 29627567 | NAPCO Media LLC | 1500 Spring Garden St, Suite 1200 | Philadelphia | PA | 19130 | | | First Class Mail |
| 29602241 | NaperW LLC | 8430 W Bryn Mawr Ave Ste 850 | Chicago | IL | 60631-3448 | | | First Class Mail |
| 29481794 | Napier, Ashton | Address on File | | | | | | First Class Mail |
| 29489375 | Napier, Delance | Address on File | | | | | | First Class Mail |
| 29611359 | Napier, Nebka Hokulani | Address on File | | | | | | First Class Mail |
| 29631601 | Napiorkowski, Aubrey | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29638627 | Napolean, Cunningham | Address on File | | | | | | First Class Mail |
| 29621267 | Napoleon, Geovany J | Address on File | | | | | | First Class Mail |
| 29617260 | Napoleon, Powell Jr. | Address on File | | | | | | First Class Mail |
| 29616222 | Napoleon, Ricks | Address on File | | | | | | First Class Mail |
| 29605702 | Napoletano, John | Address on File | | | | | | First Class Mail |
| 29480857 | Napotnik, Zach | Address on File | | | | | | First Class Mail |
| 29611757 | Napper-Arbogast, Devin James | Address on File | | | | | | First Class Mail |
| 29646572 | Naranjo, Adrianna N | Address on File | | | | | | First Class Mail |
| 29612782 | NARANJO, ASHLEY | Address on File | | | | | | First Class Mail |
| 29612853 | NARANJO, MIKE | Address on File | | | | | | First Class Mail |
| 29481754 | Nard, Benny | Address on File | | | | | | First Class Mail |
| 29619172 | Nardella, Christi D | Address on File | | | | | | First Class Mail |
| 29644021 | Nardi, Joseph R | Address on File | | | | | | First Class Mail |
| 29495292 | Nardini, Nick | Address on File | | | | | | First Class Mail |
| 29607065 | Nardone, Marina | Address on File | | | | | | First Class Mail |
| 29643979 | Nardoza, Joseph A | Address on File | | | | | | First Class Mail |
| 29608871 | Narea Cardenas, Miguel A. | Address on File | | | | | | First Class Mail |
| 29611612 | Narmour, Gayle K. | Address on File | | | | | | First Class Mail |
| 29487743 | Narragansett Tax Assessor's Office. | 25 Fifth Ave | Narragansett | RI | 02882 | | | First Class Mail |
| 29629503 | NARVAR | PO BOX 736298 | Dallas | TX | 75373-6298 | | | First Class Mail |
| 29640002 | Narwal, Grinder S | Address on File | | | | | | First Class Mail |
| 29641264 | Nas, Grey | Address on File | | | | | | First Class Mail |
| 29486466 | Nasdaq Corporate Solutions International Limited | 22 Bishopsgate | London | | EC2N 4BQ | United Kingdom | | First Class Mail |
| 29486464 | Nasdaq Corporate Solutions, LLC | 151 W 42nd St. | New York | NY | 10036 | | | First Class Mail |
| 29629504 | NASDAQ INC | NASDAQ CORPORATE SOLUTIONS LLC, LBX #11700, PO BOX 780700 | Philadelphia | PA | 19178-0700 | | | First Class Mail |
| 29486463 | Nasdaq Korea Ltd. | 22nd Floor, Two IFC,, 10 Gukjegeumyung-ro, Youngdeungpo-gu, | Seoul | | 07326 | South Korea | | First Class Mail |
| 29486462 | Nasdaq Pty Ltd | Level 8 - 68 Harrington Street | Sydney, New South Wales | | 2000 | Australia | | First Class Mail |
| 29627533 | Nasdaq, Inc | Nasdaq Stock Market LLC PO Box 780700 | Philadelphia | PA | 19178-0700 | | | First Class Mail |
| 29645147 | Naseem, Mohsin | Address on File | | | | | | First Class Mail |
| 29648484 | Naseer, Aniqa | Address on File | | | | | | First Class Mail |
| 29648542 | Naseri, Tabsir | Address on File | | | | | | First Class Mail |
| 29626054 | NASH COUNTY TAX COLLECTOR | 120 WEST WASHINGTON STREETSUITE 2058 | Nashville | NC | 27856 | | | First Class Mail |
| 29629505 | Nash Holdings,LLC | c/o The Washington Post, P.O.BOX 717641 | Philadelphia | PA | 19171-7641 | | | First Class Mail |
| 29636439 | Nash, Alexia L | Address on File | | | | | | First Class Mail |
| 29486287 | Nash, Carol | Address on File | | | | | | First Class Mail |
| 29612081 | Nash, Emily Rae | Address on File | | | | | | First Class Mail |
| 29481541 | Nash, Jayden | Address on File | | | | | | First Class Mail |
| 29633580 | Nash, Julie | Address on File | | | | | | First Class Mail |
| 29610118 | Nash, Kelton | Address on File | | | | | | First Class Mail |
| 29493024 | Nash, Kevin | Address on File | | | | | | First Class Mail |
| 29622679 | Nash, Lagretta L | Address on File | | | | | | First Class Mail |
| 29492432 | Nash, Monroe | Address on File | | | | | | First Class Mail |
| 29488133 | Nash, Parris | Address on File | | | | | | First Class Mail |
| 29630984 | Nash, Regina | Address on File | | | | | | First Class Mail |
| 29483631 | Nash, Sharon | Address on File | | | | | | First Class Mail |
| 29624755 | NASHUA WASTE WATER SYSTEM | 229 MAIN ST | NASHUA | NH | 03060 | | | First Class Mail |
| 29479358 | NASHUA WASTE WATER SYSTEM | P.O. BOX 3840 | NASHUA | NH | 03061-3840 | | | First Class Mail |
| 29624649 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST | NASHVILLE | TN | 37426 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29479359 | NASHVILLE ELECTRIC SERVICE | P.O. BOX 305099 | NASHVILLE | TN | 37230 | | | First Class Mail |
| 29479360 | NASHVILLE ELECTRIC SERVICE | P.O. BOX 305099 | NASHVILLE | TN | 37230-5099 | | | First Class Mail |
| 29649185 | Nashville Wire Produ | PO Box 637935 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29636331 | Nasiatka, Mara Lynn | Address on File | | | | | | First Class Mail |
| 29617541 | Nasier, Carlis | Address on File | | | | | | First Class Mail |
| 29488425 | Nasir, Arshad | Address on File | | | | | | First Class Mail |
| 29643253 | Nasir, Shelton | Address on File | | | | | | First Class Mail |
| 29645314 | Nasir, Syed | Address on File | | | | | | First Class Mail |
| 29609764 | Nason, Jennifer | Address on File | | | | | | First Class Mail |
| 29646296 | Nasr, Michael | Address on File | | | | | | First Class Mail |
| 29647400 | Nassar, Magdalena M | Address on File | | | | | | First Class Mail |
| 29624335 | Nassau County Police | 1194 Prospect Avenue | Westbury | NY | 11590 | | | First Class Mail |
| 29487818 | Nassau County Police Department | 1490 Franklin Ave | Mineola | NY | 11501 | | | First Class Mail |
| 29629506 | NASSAU COUNTY POLICE DEPARTMENT | NASSAU COUNTY PUBLIC SAFETY CENTER, COMMUNICATIONS BUREAU, POLICE ALARM PERM, 1194 PROSPECT AVENUE | Westbury | NY | 11590 | | | First Class Mail |
| 29649965 | Nassau County Treasu | 240 Old Country Road | Mineola | NY | 11501 | | | First Class Mail |
| 29480051 | Nassau County Treasurer | 240 OLD COUNTRY ROAD | MINEOLA | NY | 11501 | | | First Class Mail |
| 29607386 | Nassef, Emily | Address on File | | | | | | First Class Mail |
| 29620097 | Nasser, David J | Address on File | | | | | | First Class Mail |
| 29622316 | Nasserziayee, Horace S | Address on File | | | | | | First Class Mail |
| 29612055 | Nassoiy, Aliviya Grace | Address on File | | | | | | First Class Mail |
| 29638301 | Natalia, Garcia Castorena | Address on File | | | | | | First Class Mail |
| 29608640 | Natalie, Glenda Lei | Address on File | | | | | | First Class Mail |
| 29642359 | Natalie, Medina | Address on File | | | | | | First Class Mail |
| 29614866 | Natalie, Rhodes | Address on File | | | | | | First Class Mail |
| 29638121 | Natasha, Harris | Address on File | | | | | | First Class Mail |
| 29616106 | Natasha, Robinson | Address on File | | | | | | First Class Mail |
| 29614928 | Natasha, Terry | Address on File | | | | | | First Class Mail |
| 29617030 | Natasha, Tomlin | Address on File | | | | | | First Class Mail |
| 29646680 | Natcher, Michael H | Address on File | | | | | | First Class Mail |
| 29611561 | Nath, Zoe Isabella | Address on File | | | | | | First Class Mail |
| 29615319 | Nathalie, Florentino | Address on File | | | | | | First Class Mail |
| 29603601 | NATHAN HANNON dba HANNON'S LLC | 750 NE 78TH WAY | OKEECHOBEE | FL | 34974 | | | First Class Mail |
| 29641199 | Nathan, Broussard | Address on File | | | | | | First Class Mail |
| 29613562 | Nathan, Cleveland | Address on File | | | | | | First Class Mail |
| 29639990 | Nathan, Davies | Address on File | | | | | | First Class Mail |
| 29616047 | Nathan, Daviess | Address on File | | | | | | First Class Mail |
| 29613323 | Nathan, DeVault | Address on File | | | | | | First Class Mail |
| 29614049 | Nathan, Hardy Blackwell | Address on File | | | | | | First Class Mail |
| 29616631 | Nathan, Howell | Address on File | | | | | | First Class Mail |
| 29481975 | Nathan, Janae | Address on File | | | | | | First Class Mail |
| 29641844 | Nathan, Love | Address on File | | | | | | First Class Mail |
| 29616879 | Nathan, Neuwirth | Address on File | | | | | | First Class Mail |
| 29641596 | Nathan, Przygoda | Address on File | | | | | | First Class Mail |
| 29616973 | Nathan, Spencer | Address on File | | | | | | First Class Mail |
| 29616301 | Nathan, Trinkley I | Address on File | | | | | | First Class Mail |
| 29639692 | Nathan, Woeber | Address on File | | | | | | First Class Mail |
| 29615119 | Nathanael, King | Address on File | | | | | | First Class Mail |
| 29637436 | Nathanael, Mercado | Address on File | | | | | | First Class Mail |
| 29639650 | Nathanial, Trickett | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29637736 | Nathaniel, Clark | Address on File | | | | | | First Class Mail |
| 29615146 | Nathaniel, Copeland | Address on File | | | | | | First Class Mail |
| 29640883 | Nathaniel, Daniels Jr. | Address on File | | | | | | First Class Mail |
| 29615228 | Nathaniel, Hamer | Address on File | | | | | | First Class Mail |
| 29642623 | Nathaniel, Maes | Address on File | | | | | | First Class Mail |
| 29617564 | Nathaniel, Miller | Address on File | | | | | | First Class Mail |
| 29639881 | Nathaniel, Roberts | Address on File | | | | | | First Class Mail |
| 29613780 | Nathaniel, Robinson | Address on File | | | | | | First Class Mail |
| 29616314 | Nathaniel, Thompson | Address on File | | | | | | First Class Mail |
| 29487722 | Natick Board of Assessors | 13 East Central St, Town Hall, Town Hall | Natick | MA | 01760 | | | First Class Mail |
| 29619160 | Nation, Levi A | Address on File | | | | | | First Class Mail |
| 29627534 | National Association of Corporate Directors | 1515 N. Courthouse Rd Suite 1200 | Arlington | VA | 22201 | | | First Class Mail |
| 29629512 | NATIONAL CREDIT TENANT INVESTMENTS, LLC | HILO POWER PARTNERS LLC, PO BOX 29960 | Honolulu | HI | 96820-2360 | | | First Class Mail |
| 29629513 | NATIONAL DOWN SYNDROME SOCIETY | 8 EAST 41ST STREET, 8TH FLOOR | New York | NY | 10017 | | | First Class Mail |
| 29603789 | NATIONAL FIRE PROTECTION | 515 DOVER ROAD, SUITE 2600 | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 29629514 | NATIONAL FITNESS PRODUCTIONS | 217 S KENWOOD STREET | Glendale | CA | 91205 | | | First Class Mail |
| 29624893 | NATIONAL FUEL | 6363 MAIN ST | WILLIAMSVILLE | NY | 14221 | | | First Class Mail |
| 29479361 | NATIONAL FUEL | P.O. BOX 371835 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29487177 | NATIONAL FUEL/371835 | P.O. BOX 371835 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29487178 | NATIONAL FUEL/371835 | P.O. BOX 371835 | PITTSBURGH | PA | 15250-7835 | | | First Class Mail |
| 29629515 | National Geographic | 500 South Buena Vista Street | Burbank | CA | 91521 | | | First Class Mail |
| 29624695 | NATIONAL GRID | 170 DATA DR | WALTHAM | MA | 02451 | | | First Class Mail |
| 29487179 | NATIONAL GRID | P.O. BOX 371376 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29487180 | NATIONAL GRID - 371396 | P.O. BOX 371396 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29624716 | NATIONAL GRID - BROOKLYN | 2 HANSON PL | BROOKLYN | NY | 11217 | | | First Class Mail |
| 29487181 | NATIONAL GRID - BROOKLYN/371416 | P.O. BOX 371416 | PITTSBURGH | PA | 15250-7416 | | | First Class Mail |
| 29624717 | NATIONAL GRID - NEW YORK | 2 HANSON PL | BROOKLYN | NY | 11217 | | | First Class Mail |
| 29487182 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 | PITTSBURGH | PA | 15250-7376 | | | First Class Mail |
| 29650678 | NATIONAL GRID - PITTSBURGH | 170 DATA DR | WALTHAM | MA | 02451 | | | First Class Mail |
| 29487183 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 | PITTSBURGH | PA | 15250-7338 | | | First Class Mail |
| 29487184 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 | PITTSBURGH | PA | 15250-7382 | | | First Class Mail |
| 29487185 | NATIONAL GRID/371396 | P.O. BOX 371396 | PITTSBURGH | PA | 15250-7396 | | | First Class Mail |
| 29629516 | NATIONAL KIDNEY FOUNDATION | 30 EAST 33RD STREET | New York | NY | 10016 | | | First Class Mail |
| 29650205 | National Loss Preven | National Loss Prevention Solution238 S. Cooper Road | New Lenox | IL | 60451 | | | First Class Mail |
| 29650099 | National Material Ha | PO Box 228 | Columbus | IN | 47202 | | | First Class Mail |
| 29605983 | NATIONAL RETAIL FEDERATION | PO BOX 823953 | Philadelphia | PA | 19182 | | | First Class Mail |
| 29626268 | National Retail Federation, Inc. | PO Box 823953 | Philadelphia | PA | 19182-3953 | | | First Class Mail |
| 29601916 | NATIONAL RETAIL PROPERTIES, INC | LOCKBOX 864202 | Orlando | FL | 32886 | | | First Class Mail |
| 29605984 | NATIONAL RETAIL TENANTS | ASSOCIATIONS, INC., 60 SHAKER ROAD | East Longmeadow | MA | 01028-2760 | | | First Class Mail |
| 29626006 | NATIONAL TRUCK EMERGENCY ROAD SERVICE | 11 MIDSTATE DRSUITE 10 | Auburn | MA | 01501 | | | First Class Mail |
| 29626292 | National Waste, L.P | 75 Remittance Drive,Dept 6790 | Chicago | IL | 60675-6790 | | | First Class Mail |
| 29626009 | Nations Roof, LLC (National Acct) | PO BOX 669271 | Dallas | TX | 75266 | | | First Class Mail |
| 29627050 | NATIONWIDE BUSINESS CONCEPTS | 1439 W. CHAPMAN AVENUE #64 | ORANGE | CA | 92868 | | | First Class Mail |
| 29624388 | Nationwide Lith-PSPD | 11728 Goldring Rd | Arcadia | CA | 91006 | | | First Class Mail |
| 29603790 | NATIONWIDE MARKETING GROUP LLC | 609 N LIBERTY ST, ATTN: ACCOUNTS RECEIVABLE | WINSTON-SALEM | NC | 27101 | | | First Class Mail |
| 29630255 | NATOLI'S DELI INC | 300 CLARENDON STREET | Secaucus | NJ | 07094 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29627615 | Natrol LLC. | Cheryl Stanley, 21411 Prarie Street | CHATSWORTH | CA | 91311 | | | First Class Mail |
| 29627768 | NATULIQUE | 27 BLAKE AVE., STIG BUNDGAARD | LYNBROOK | NY | 11563 | | | First Class Mail |
| 29604371 | Naturade | Stacey Zaug Ext:7610, PO Box 9020 | HICKSVILLE | NY | 11802 | | | First Class Mail |
| 29623801 | Natural Animal Nutri | 151 Bata Blvd, Suite C | Belcamp | MD | 21017 | | | First Class Mail |
| 29649973 | Natural Balance Pet | PO Box 830009 | Philadelphia | PA | 19182 | | | First Class Mail |
| 29624200 | Natural Dog - DSD | 1887 Whitney Mesa Drive #2035 | Henderson | NV | 89014 | | | First Class Mail |
| 29649977 | Natural Dog Company | 5836 Wright Drive | Loveland | CO | 80538 | | | First Class Mail |
| 29604400 | Natural Dynamix Inc | Ron Emrani, 6351 Chalet Drive | LOS ANGELES | CA | 90040 | | | First Class Mail |
| 29627688 | Natural Factors | Elias Heydari, 14224 167th Ave. SE | MONROE | WA | 98272 | | | First Class Mail |
| 29604470 | Natural Health Partners, LLC. | ACCOUNTING, 125 SW 3rd Pl, 200, Jennifer LaBee | CAPE CORAL | FL | 33991 | | | First Class Mail |
| 29627667 | Natural Organics (Natures Plus) | Venessa Little X324, 548 Broadhollow Road | MELVILLE | NY | 11747 | | | First Class Mail |
| 29604491 | Natural Path Silver Wings | Misty Clark, PO Box 210469, Audra Dunleavy | NASHVILLE | TN | 37221 | | | First Class Mail |
| 29627672 | Natural Product Packaging Bio (VSI) | Lynn Plantamura, 75 Commerce Drive | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 29605985 | Natural Product's Association | 440 1st Street NW, Suite #520 | Washington | DC | 20001 | | | First Class Mail |
| 29487186 | NATURAL RESOURCE MANAGEMENT | 5960 S LAND PARK DR STE 105 | SACRAMENTO | CA | 95822 | | | First Class Mail |
| 29604304 | Natural Sources | Laura, P.O. Box 4298 | SAN CLEMENTE | CA | 92674 | | | First Class Mail |
| 29627686 | Natural Vitality | Charles Girdlestone, 8500 Shoal Creek Blvd., Suite 208 | AUSTIN | TX | 78757 | | | First Class Mail |
| 29627665 | Natural-Immunogenics Corp | Theo Quinto, 7504 Pennsylvania Avenue | SARASOTA | FL | 34243 | | | First Class Mail |
| 29649216 | Nature's Animals Inc | 628 Waverly Ave | Mamaroneck | NY | 10543 | | | First Class Mail |
| 29604292 | Natures Answer | Vivian Spataro, 75 Commerce Drive | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 29604300 | Nature's Best | Barbara Blind, 195 Engineers Road | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 29627807 | Nature's Fusion LLC | CJ Peterson, 1405 W 820 N, CJ Peterson | PROVO | UT | 84601 | | | First Class Mail |
| 29627819 | NATURE'S FUSIONS LLC (VSI) | CJ Paterson, 1184 South Palisades Drive | OREM | UT | 84097 | | | First Class Mail |
| 29604721 | Nature's Godfather LLC (DRP) | Alan Cheung, 127 shippen st | weehawken | NJ | 07086 | | | First Class Mail |
| 29624235 | Natures Logic-PSPD | dba Nature's Logic2024 N Frontage Rd | Mount Pleasant | TX | 75455 | | | First Class Mail |
| 29604341 | Nature's Value (VSI) | Vanessa Murphy X230, 468 Mill Road | CORAM | NY | 11727 | | | First Class Mail |
| 29650050 | Natures Variety-PSPD | dba Nature's Variety2 CityPlace Dr, St 400 | Creve Coeur | MO | 63141 | | | First Class Mail |
| 29604289 | Nature's Way Brands, LLC | Katie Algiers, 825 Challenger Drive | GREEN BAY | WI | 54311 | | | First Class Mail |
| 29649262 | Natures Window | PO Box 1786 | Holland | MI | 49422 | | | First Class Mail |
| 29623373 | Naturvet | The Garmon Corporation 27461 Via Industria | Temecula | CA | 92590 | | | First Class Mail |
| 29621840 | Nau, Ashby A | Address on File | | | | | | First Class Mail |
| 29650477 | Naumilket, Jake | Address on File | | | | | | First Class Mail |
| 29607162 | Naumoff, Paulette M | Address on File | | | | | | First Class Mail |
| 29631804 | Nauth, Gaitre | Address on File | | | | | | First Class Mail |
| 29635588 | Nava Martinez, Emanuel | Address on File | | | | | | First Class Mail |
| 29645944 | Nava, Evan N | Address on File | | | | | | First Class Mail |
| 29621499 | Nava, Jimmy A | Address on File | | | | | | First Class Mail |
| 29490248 | Nava, Juan | Address on File | | | | | | First Class Mail |
| 29622746 | Nava, Karla R | Address on File | | | | | | First Class Mail |
| 29621562 | Nava, Miguel A | Address on File | | | | | | First Class Mail |
| 29634297 | Nava, Miguel Angel | Address on File | | | | | | First Class Mail |
| 29647063 | Nava, Renee J | Address on File | | | | | | First Class Mail |
| 29603791 | NAV-AIR CORPORATION | 18576 CORTES CREEK BLVD | SPRING HILL | FL | 34610 | | | First Class Mail |
| 29643923 | Nava-Jimenez, Brian | Address on File | | | | | | First Class Mail |
| 29488244 | Navarre, Brianna | Address on File | | | | | | First Class Mail |
| 29636486 | Navarrete, Bethany Ann | Address on File | | | | | | First Class Mail |
| 29488921 | Navarrete, Irma | Address on File | | | | | | First Class Mail |
| 29489079 | Navarrete, Melina | Address on File | | | | | | First Class Mail |
| 29608069 | Navarrete, Sebastian Abraham | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622030 | Navarro Torre, Juan C | Address on File | | | | | | First Class Mail |
| 29644051 | Navarro, Angel L | Address on File | | | | | | First Class Mail |
| 29618448 | Navarro, Anna M | Address on File | | | | | | First Class Mail |
| 29618380 | Navarro, Edward A | Address on File | | | | | | First Class Mail |
| 29631349 | Navarro, Esteban | Address on File | | | | | | First Class Mail |
| 29619342 | Navarro, Javier I | Address on File | | | | | | First Class Mail |
| 29643537 | Navarro, Josselyn I | Address on File | | | | | | First Class Mail |
| 29605875 | Navarro, Maria | Address on File | | | | | | First Class Mail |
| 29605876 | Navarro, Maria | Address on File | | | | | | First Class Mail |
| 29622802 | Navarro, Raymond | Address on File | | | | | | First Class Mail |
| 29647486 | Navarro, Ricardo A | Address on File | | | | | | First Class Mail |
| 29623802 | Navex Global Inc | PO Box 60941 | Charlotte | NC | 28260 | | | First Class Mail |
| 29604216 | Navex Global Inc. | 5500 Meadows Rd Suite 500 | Lake Oswego | OR | 97035 | | | First Class Mail |
| 29486767 | Navigators Insurance Company | One Penn Plaza | New York | NY | 10119 | | | First Class Mail |
| 29478976 | Navigators Management Company Inc on behalf of Syndicate 1221 at Lloyds | 6 Bevis Marks | London, UK | | EC3A 7BA | United Kingdom | | First Class Mail |
| 29604362 | NAVITAS ORGANICS | Jeff Minehart, 9 Pamaron Way, Suite J, Wes Crain | NOVATO | CA | 94949 | | | First Class Mail |
| 29634525 | Nawrot, Lucas Xavier | Address on File | | | | | | First Class Mail |
| 29628242 | NAYAK, ANIKA | Address on File | | | | | | First Class Mail |
| 29491964 | Naylor, Sandra | Address on File | | | | | | First Class Mail |
| 29642215 | Naysaun, Bellamy | Address on File | | | | | | First Class Mail |
| 29616726 | Nayshan, Anderson | Address on File | | | | | | First Class Mail |
| 29622183 | Nazar, Annmarie | Address on File | | | | | | First Class Mail |
| 29645326 | Nazario, Suhel M | Address on File | | | | | | First Class Mail |
| 29613439 | Nazariy, Yeremeychuk | Address on File | | | | | | First Class Mail |
| 29489364 | Nazeus, Jasmine | Address on File | | | | | | First Class Mail |
| 29605986 | NB CREATIVE | 116 HIDDEN LAKE RANCH RD | Aledo | TX | 76008 | | | First Class Mail |
| 29628025 | NB3 Inc (DRP) | Emma Wallace, 90 Ironside Crescent | Scarborough | ON | M1X1M3 | Canada | | First Class Mail |
| 29625771 | NBC UNIVERSAL LLC - KNSO (TELEMUNDO OF FRESNO) | P.O BOX 419306 | Boston | MA | 02241 | | | First Class Mail |
| 29602151 | NBC UNIVERSAL LLC (KHRR KTMD WSNS TV KVEA TV WVEA) | CFS LOCKBOXPO BOX 402971 | Atlanta | GA | 30384-2971 | | | First Class Mail |
| 29649947 | NBS LLC | 1050 S. Co. Rd 450 W. | North Vernon | IN | 47265 | | | First Class Mail |
| 29605987 | NC DEPT. OF REVENUE | PO BOX 25000 | Raleigh | NC | 27640 | | | First Class Mail |
| 29603792 | NC DIVISION OF MOTOR VEHICLE | PO BOX 29620 | RALEIGH | SC | 27626-0620 | | | First Class Mail |
| 29650049 | NC -unclaimed proper | Unclaimed Property Division3200 Atlantic Avenue | Raleigh | NC | 27604 | | | First Class Mail |
| 29489815 | Nchumuye, Leslie | Address on File | | | | | | First Class Mail |
| 29603030 | NCRC, Inc. | 1280 Liberty Way # D | Vista | CA | 92081 | | | First Class Mail |
| 29605988 | ND DEPARTMENT OF TRUST LANDS | UNCLAIMED PROPERTY DIVISION, PO BOX 5523 | Bismarck | ND | 58506-5523 | | | First Class Mail |
| 29605989 | ND State Land Department | Unclaimed Property Division, 1707 North 9th Street | Bismarck | ND | 58501 | | | First Class Mail |
| 29602342 | NDA Wholesale Distributors | 1281 Puerta Del Sol | San Clemente | CA | 92673 | | | First Class Mail |
| 29625337 | NDF III MJ Crossing LLC | 1391 Speer Blvd Ste 800 | Denver | CO | 80204 | | | First Class Mail |
| 29603092 | NDI PLUMBING INC | 39 GLEN CARRAN CIRCLE | Sparks | NV | 89431 | | | First Class Mail |
| 29481725 | Ndiaye, Ibrahima | Address on File | | | | | | First Class Mail |
| 29643961 | Ndungu, Robert W | Address on File | | | | | | First Class Mail |
| 29637707 | Nduwamwani, Rwajekare | Address on File | | | | | | First Class Mail |
| 29605818 | Neal Jr, Larry C | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 887 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29646443 | Neal, Alexander C | Address on File | | | | | | First Class Mail |
| 29646551 | Neal, Christopher M | Address on File | | | | | | First Class Mail |
| 29607039 | Neal, Clayton | Address on File | | | | | | First Class Mail |
| 29485140 | Neal, Danielle | Address on File | | | | | | First Class Mail |
| 29634126 | Neal, Faith M | Address on File | | | | | | First Class Mail |
| 29619152 | Neal, Grace E | Address on File | | | | | | First Class Mail |
| 29615733 | Neal, Hamilton | Address on File | | | | | | First Class Mail |
| 29490200 | Neal, Jennifer | Address on File | | | | | | First Class Mail |
| 29488300 | Neal, Kanisha | Address on File | | | | | | First Class Mail |
| 29608396 | Neal, Lesley C. | Address on File | | | | | | First Class Mail |
| 29647528 | Neal, Mary A | Address on File | | | | | | First Class Mail |
| 29488650 | Neal, Meisha | Address on File | | | | | | First Class Mail |
| 29481935 | Neal, Nekisha | Address on File | | | | | | First Class Mail |
| 29631792 | neal, noah | Address on File | | | | | | First Class Mail |
| 29488025 | Neal, Oliver | Address on File | | | | | | First Class Mail |
| 29621226 | Neal, Patricia | Address on File | | | | | | First Class Mail |
| 29615073 | Neal, Prim | Address on File | | | | | | First Class Mail |
| 29493733 | Neal, Tanyell | Address on File | | | | | | First Class Mail |
| 29483236 | Neal, Tashanna | Address on File | | | | | | First Class Mail |
| 29488668 | Neal, Tianna | Address on File | | | | | | First Class Mail |
| 29619756 | Neal, Tori J | Address on File | | | | | | First Class Mail |
| 29492063 | Neal, Verna | Address on File | | | | | | First Class Mail |
| 29483729 | Nealey, Khyla | Address on File | | | | | | First Class Mail |
| 29634444 | Nealis, Rebecca | Address on File | | | | | | First Class Mail |
| 29636780 | Neals, Wilbert | Address on File | | | | | | First Class Mail |
| 29634078 | Nealy, Scottie I | Address on File | | | | | | First Class Mail |
| 29490334 | Neao, Janine | Address on File | | | | | | First Class Mail |
| 29610107 | Nease, Brandon Michael | Address on File | | | | | | First Class Mail |
| 29624219 | Nebraska Department | PO Box 94668 | Lincoln | NE | 68509 | | | First Class Mail |
| 29487824 | Nebraska Department of Agriculture | PO Box 94947 | Lincoln | NE | 68509 | | | First Class Mail |
| 29479964 | Nebraska Department of Revenue | PO BOX 98923 | LINCOLN | NE | 68509-8923 | | | First Class Mail |
| 29627440 | Nebraska Department of Revenue | PO Box 94818 | Lincoln | NE | 68509 | | | First Class Mail |
| 29649907 | Nebraska Dept of Re | PO Box 94818 | Lincoln | NE | 68509 | | | First Class Mail |
| 29605990 | NEBRASKA SECRETARY OF STATE | PO BOX 94608 | LINCOLN | NE | 68509-4608 | | | First Class Mail |
| 29629239 | Nebres, Karle Lawrence | Address on File | | | | | | First Class Mail |
| 29636689 | Neckermann, Vera | Address on File | | | | | | First Class Mail |
| 29492483 | Nedbal, Jessica | Address on File | | | | | | First Class Mail |
| 29618923 | Nee, Colin J | Address on File | | | | | | First Class Mail |
| 29633542 | Nee, Victoria Grace | Address on File | | | | | | First Class Mail |
| 29605992 | NEEDHAM CHESTNUT REALTY LLC | C/O THE GROWTH COMPANIES INC, 1234 BOYLSTON STREET | Chestnut Hill | MA | 02467 | | | First Class Mail |
| 29623218 | Needham Chestnut Realty, LLC | Marc Kaplan Mgr. Gil Raviv Acctg Wally Facilities Contact Dianne Wright, 1234 Boylston St. | Chestnut Hill | MA | 02467 | | | First Class Mail |
| 29611861 | Neel, Amber Danielle | Address on File | | | | | | First Class Mail |
| 29483488 | Neeley, Tameko | Address on File | | | | | | First Class Mail |
| 29603795 | NEELY COBLE COMPANY, INC. | 720 CALHOUN AVENUE | NASHVILLE | TN | 37210 | | | First Class Mail |
| 29484767 | Neely, Connie | Address on File | | | | | | First Class Mail |
| 29620284 | Neely, Diamond J | Address on File | | | | | | First Class Mail |
| 29646564 | Neely, Ethan H | Address on File | | | | | | First Class Mail |
| 29486228 | Neely, Keisha | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644487 | Neer, Lori L | Address on File | | | | | | First Class Mail |
| 29608169 | Neff, Brock | Address on File | | | | | | First Class Mail |
| 29621236 | Neff, Mark H | Address on File | | | | | | First Class Mail |
| 29602640 | NEFF'S WINDOW WIZARDS | 1914 N EASTERN AVE | MCHENRY | IL | 60014 | | | First Class Mail |
| 29493375 | Negrete, Emanuel | Address on File | | | | | | First Class Mail |
| 29634783 | Negrete, Sarai | Address on File | | | | | | First Class Mail |
| 29618700 | Negron, Alexander G | Address on File | | | | | | First Class Mail |
| 29608689 | Negron, Andie Rhea | Address on File | | | | | | First Class Mail |
| 29620105 | Negron, Brittany Z | Address on File | | | | | | First Class Mail |
| 29648389 | Negron, Dewanna E | Address on File | | | | | | First Class Mail |
| 29491477 | Negron, Efrain | Address on File | | | | | | First Class Mail |
| 29646844 | Negron, Elijah | Address on File | | | | | | First Class Mail |
| 29611729 | Negron, Raphael | Address on File | | | | | | First Class Mail |
| 29643605 | Negron-Olmeda, Luis G | Address on File | | | | | | First Class Mail |
| 29621939 | Nehila, Ed | Address on File | | | | | | First Class Mail |
| 29636203 | Neidermyer, Michaella Ryann | Address on File | | | | | | First Class Mail |
| 29634480 | Neigel, Jessica K. | Address on File | | | | | | First Class Mail |
| 29603797 | NEIGHBORHOOD STORAGE CENTER | 310 NE 25TH AVENUE | OCALA | FL | 34470 | | | First Class Mail |
| 29618101 | Neil, Harmon | Address on File | | | | | | First Class Mail |
| 29613984 | Neil, Pazumas | Address on File | | | | | | First Class Mail |
| 29644988 | Neilson, Cameron T | Address on File | | | | | | First Class Mail |
| 29617741 | Neiman, Phillips | Address on File | | | | | | First Class Mail |
| 29621358 | Neira, Rodney | Address on File | | | | | | First Class Mail |
| 29643138 | Nekisha, Davis | Address on File | | | | | | First Class Mail |
| 29619060 | Nekrasow, Wendy E | Address on File | | | | | | First Class Mail |
| 29603798 | NEKTOVA | 475 OBERLIN AVE SOUTH, SUITE 2A | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 29609845 | Nell, Lindsey Kay | Address on File | | | | | | First Class Mail |
| 29623219 | Nella NT, LLC, Tower NT, LLC, Stephen and Anne NT, LLC | PO Box 1200 | Woodland | CA | 95776 | | | First Class Mail |
| 29607371 | Nellis, Jenna Nicole | Address on File | | | | | | First Class Mail |
| 29620285 | Nellis, Mechelle R | Address on File | | | | | | First Class Mail |
| 29603799 | NELMAR SECURE PACKAGING SYSTEMS INC | 3100 DES BATISSEURS ST | TERREBONNE | QC | J6Y 0A2 | Canada | | First Class Mail |
| 29605994 | NELMAR SECURITY PACKAGING SYSTEMS INC | 9914 GROVEDALE DRIVE | Whittier | CA | 90603 | | | First Class Mail |
| 29482182 | Nelms, Loreal | Address on File | | | | | | First Class Mail |
| 29636434 | Nelsen, Olivia Frances | Address on File | | | | | | First Class Mail |
| 29602678 | NELSON COUNTY SHERIFF'S OFFICE | 210 NELSON COUNTY PLAZA | Bardstown | KY | 40004 | | | First Class Mail |
| 29623816 | Nelson Wholesale Ser | PO Box 370 | Brownwood | TX | 76804 | | | First Class Mail |
| 29488151 | Nelson, Abbey | Address on File | | | | | | First Class Mail |
| 29632300 | Nelson, Alyssa L | Address on File | | | | | | First Class Mail |
| 29490704 | Nelson, Andrea | Address on File | | | | | | First Class Mail |
| 29622803 | Nelson, Ariyone | Address on File | | | | | | First Class Mail |
| 29604887 | Nelson, Aspyn | Address on File | | | | | | First Class Mail |
| 29483196 | Nelson, Bianca | Address on File | | | | | | First Class Mail |
| 29492529 | Nelson, Bishop | Address on File | | | | | | First Class Mail |
| 29607058 | Nelson, Brianna | Address on File | | | | | | First Class Mail |
| 29607433 | Nelson, Brianna | Address on File | | | | | | First Class Mail |
| 29636724 | Nelson, Brianna C. | Address on File | | | | | | First Class Mail |
| 29628392 | Nelson, Calaeb | Address on File | | | | | | First Class Mail |
| 29482694 | Nelson, Charles | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490850 | Nelson, Chloe | Address on File | | | | | | First Class Mail |
| 29644966 | Nelson, Christopher R | Address on File | | | | | | First Class Mail |
| 29618366 | Nelson, Crystal R | Address on File | | | | | | First Class Mail |
| 29492858 | Nelson, Debby | Address on File | | | | | | First Class Mail |
| 29646573 | Nelson, Ethan M | Address on File | | | | | | First Class Mail |
| 29637177 | NELSON, FITZROY ZYION | Address on File | | | | | | First Class Mail |
| 29626433 | NELSON, GREGORY P | Address on File | | | | | | First Class Mail |
| 29646140 | Nelson, Jared J | Address on File | | | | | | First Class Mail |
| 29482096 | Nelson, Jessica | Address on File | | | | | | First Class Mail |
| 29480307 | Nelson, Joyce | Address on File | | | | | | First Class Mail |
| 29490381 | Nelson, Karen | Address on File | | | | | | First Class Mail |
| 29495250 | Nelson, Kathy | Address on File | | | | | | First Class Mail |
| 29630623 | Nelson, Keyanna Marianna | Address on File | | | | | | First Class Mail |
| 29491808 | Nelson, Kimbly | Address on File | | | | | | First Class Mail |
| 29626955 | NELSON, LENNIE | Address on File | | | | | | First Class Mail |
| 29618436 | Nelson, Leslie A | Address on File | | | | | | First Class Mail |
| 29484403 | Nelson, Linda | Address on File | | | | | | First Class Mail |
| 29485807 | Nelson, Lisa | Address on File | | | | | | First Class Mail |
| 29647454 | Nelson, Lori A | Address on File | | | | | | First Class Mail |
| 29485630 | Nelson, Marlene | Address on File | | | | | | First Class Mail |
| 29482696 | Nelson, Michele | Address on File | | | | | | First Class Mail |
| 29609033 | Nelson, Miranda Lacy | Address on File | | | | | | First Class Mail |
| 29483443 | Nelson, Natasha | Address on File | | | | | | First Class Mail |
| 29492454 | Nelson, Precious | Address on File | | | | | | First Class Mail |
| 29483516 | Nelson, Quinnell | Address on File | | | | | | First Class Mail |
| 29611462 | Nelson, Rachel Eunice | Address on File | | | | | | First Class Mail |
| 29632386 | Nelson, Reid Josef | Address on File | | | | | | First Class Mail |
| 29630346 | Nelson, Richard | Address on File | | | | | | First Class Mail |
| 29638672 | Nelson, Riche | Address on File | | | | | | First Class Mail |
| 29482360 | Nelson, Rick'Kayla | Address on File | | | | | | First Class Mail |
| 29490226 | Nelson, Robert | Address on File | | | | | | First Class Mail |
| 29482187 | Nelson, Roderick | Address on File | | | | | | First Class Mail |
| 29483070 | Nelson, Rosalyn | Address on File | | | | | | First Class Mail |
| 29493233 | Nelson, Ruth | Address on File | | | | | | First Class Mail |
| 29644235 | Nelson, Ryan M | Address on File | | | | | | First Class Mail |
| 29635969 | Nelson, Ryleigh | Address on File | | | | | | First Class Mail |
| 29492181 | Nelson, Shanese | Address on File | | | | | | First Class Mail |
| 29635045 | Nelson, Sophia | Address on File | | | | | | First Class Mail |
| 29490858 | Nelson, Tamica | Address on File | | | | | | First Class Mail |
| 29480488 | Nelson, Teasha | Address on File | | | | | | First Class Mail |
| 29481003 | Nelson, Terry | Address on File | | | | | | First Class Mail |
| 29483502 | Nelson, Traniece | Address on File | | | | | | First Class Mail |
| 29484366 | Nelson, Travis | Address on File | | | | | | First Class Mail |
| 29489292 | Nelson, Trevor | Address on File | | | | | | First Class Mail |
| 29643120 | Nelson, Vargas | Address on File | | | | | | First Class Mail |
| 29612600 | Nelson, Willie A. | Address on File | | | | | | First Class Mail |
| 29632895 | Nelson-Pawlik, Toby F | Address on File | | | | | | First Class Mail |
| 29627966 | Nelson's Bach | customer service, 21 High Street, Suite 302 | North Andover | MA | 01845 | | | First Class Mail |
| 29619970 | Nemati, Abdullah Jan | Address on File | | | | | | First Class Mail |
| 29628206 | Nemer, Alfredo | Address on File | | | | | | First Class Mail |
| 29609459 | Nemeth, Penelope | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483965 | Nengel, Shaun | Address on File | | | | | | First Class Mail |
| 29604396 | NeoCell Corporation | Jessica Mulligan, 1301 Sawgrass Corporate Parkway, Jessica Mulligan | FORT LAUDERDALE | FL | 33323 | | | First Class Mail |
| 29627051 | NEOLIVING | PO BOX 88926 | CHICAGO | IL | 60695-1926 | | | First Class Mail |
| 29629517 | NEOPOST USA INC | PO BOX 123689 | Dallas | TX | 75312-3689 | | | First Class Mail |
| 29628016 | Neotein Nutrition LLC (DRP) | Cherissa Kell, 401 Margaret St | Neptune Beach | FL | 32266 | | | First Class Mail |
| 29622984 | NEPA Ventures, LLC | Alex Sayed, 100 N Wilkes-Barre Blvd., Suite 322, | Wilkes-Barre | PA | 18702 | | | First Class Mail |
| 29609608 | Neranjhan, Kevin C. | Address on File | | | | | | First Class Mail |
| 29616794 | Nereida, Garcias | Address on File | | | | | | First Class Mail |
| 29643276 | Nereida, Santos | Address on File | | | | | | First Class Mail |
| 29631246 | Nereim, Danielle Raquel | Address on File | | | | | | First Class Mail |
| 29631684 | Nereim, Donavin Justin | Address on File | | | | | | First Class Mail |
| 29647085 | Neri, Rowan S | Address on File | | | | | | First Class Mail |
| 29638252 | Neris, Maldonado Gabarrete | Address on File | | | | | | First Class Mail |
| 29611220 | Nero, D'Naysha Ariyana, Nishelle | Address on File | | | | | | First Class Mail |
| 29650761 | NES | 2454 MCMULLEN BOOTH RD, STE 409 | SAFETY HARBOR | FL | 34695 | | | First Class Mail |
| 29487187 | NES | P.O. BOX 926 | SAFETY HARBOR | FL | 34695-0926 | | | First Class Mail |
| 29650762 | NES - NATIONAL EXEMPTION | 2454 MCMULLEN BOOTH RD, STE 409 | SAFETY HARBOR | FL | 34695 | | | First Class Mail |
| 29487188 | NES - NATIONAL EXEMPTION | P.O. BOX 926 | SAFETY HARBOR | FL | 34695 | | | First Class Mail |
| 29644086 | Nesa, Syeda L | Address on File | | | | | | First Class Mail |
| 29612625 | Nesbit, Riley N. | Address on File | | | | | | First Class Mail |
| 29490423 | Nesbitt, Gennaro | Address on File | | | | | | First Class Mail |
| 29608862 | Nesbitt, Kaydence L. | Address on File | | | | | | First Class Mail |
| 29644201 | Nesci, Sydney R | Address on File | | | | | | First Class Mail |
| 29492653 | Nesmith, Tavares | Address on File | | | | | | First Class Mail |
| 29635780 | Ness, Amelia Lane | Address on File | | | | | | First Class Mail |
| 29623803 | Nestle Purina | PO Box 277817 | Atlanta | GA | 30384 | | | First Class Mail |
| 29624053 | Nestle Purina | PO Box 502383 | Saint Louis | MO | 63150 | | | First Class Mail |
| 29604575 | Nestle USA, Inc | Bill Miller, 939 W Fulton Market | Chicago | IL | 60607 | | | First Class Mail |
| 29629518 | Nestle USA,Inc | Attn: Accounting Operations, 445 State Street | Fremont | MI | 49413 | | | First Class Mail |
| 29623775 | Nestle Waters North | Ready Refresh by NestlePO Box 856680 | Louisville | KY | 40285 | | | First Class Mail |
| 29368812 | Nestor, Elizabeth Marie | Address on File | | | | | | First Class Mail |
| 29602943 | NET LEASED MANAGEMENT INC | 10951 SORRENTO VALLEY ROAD SUITE 2A | San Diego | CA | 92121 | | | First Class Mail |
| 29627589 | NetCentric Technologies Inc. | Lockbox #735178, P.O. Box 735178 | Chicago | IL | 60673-5178 | | | First Class Mail |
| 29622417 | Nethercott, Reece T | Address on File | | | | | | First Class Mail |
| 29482979 | Netters, Annastasia | Address on File | | | | | | First Class Mail |
| 29494100 | Netties, Mary | Address on File | | | | | | First Class Mail |
| 29484401 | Nettles, Ann | Address on File | | | | | | First Class Mail |
| 29488771 | Nettles, Harriett | Address on File | | | | | | First Class Mail |
| 29489930 | Nettles, Monique | Address on File | | | | | | First Class Mail |
| 29624063 | Netto Fire Equipment | dba: Netto Fire Equipment731 Leray St | Watertown | NY | 13601 | | | First Class Mail |
| 29630569 | Neubecker, Kailey J | Address on File | | | | | | First Class Mail |
| 29633747 | Neudigate, Presley Sue | Address on File | | | | | | First Class Mail |
| 29611405 | Neuendorf, Bryan Robert | Address on File | | | | | | First Class Mail |
| 29627800 | NEULIVEN HEALTH INC | TOM GARDNER, 9245 Brown Deer Rd, A | San Diego | CA | 92121 | | | First Class Mail |
| 29489088 | Neumann, Kyle | Address on File | | | | | | First Class Mail |
| 29490585 | Neupane, Anup | Address on File | | | | | | First Class Mail |
| 29611744 | Neupane, Rakshya | Address on File | | | | | | First Class Mail |
| 29627863 | Neurohacker Collective, LLC | Ben Seeman, 5938 Priestly Drive Suite 200 | CARLSBAD | CA | 92008 | | | First Class Mail |
| 29622431 | Neuss, Cole D | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29638546 | Neuton, Brown | Address on File | | | | | | First Class Mail |
| 29617482 | Neva, Hill | Address on File | | | | | | First Class Mail |
| 29625851 | Nevada Daily Mail/Fort Scott Tribune | 131 S Cedar | Nevada | MO | 64772 | | | First Class Mail |
| 29650126 | Nevada Department of | 700 East Warm Springs Road, 2nd Fl | Carson City | NV | 89706 | | | First Class Mail |
| 29629520 | NEVADA DEPT. OF TAXATION | P.O. BOX 52674 | Phoenix | AZ | 85072-2674 | | | First Class Mail |
| 29617418 | Nevada, Willis | Address on File | | | | | | First Class Mail |
| 29484049 | Nevarez, Antonette | Address on File | | | | | | First Class Mail |
| 29489620 | Nevarez, Elizabeth | Address on File | | | | | | First Class Mail |
| 29644880 | Nevarez, Julius C | Address on File | | | | | | First Class Mail |
| 29492101 | Nevarez, Kelly | Address on File | | | | | | First Class Mail |
| 29629521 | NEVEDA UNCLAIMED PROPERTY | OFFICE OF THE STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 555 E WASHINGTON AVE | Las Vegas | NV | 89101-1070 | | | First Class Mail |
| 29483120 | Nevel, Bernice | Address on File | | | | | | First Class Mail |
| 29625197 | NEVELS, STEVEN | Address on File | | | | | | First Class Mail |
| 29640983 | Nevereon, Long | Address on File | | | | | | First Class Mail |
| 29626238 | Neville, Clare | Address on File | | | | | | First Class Mail |
| 29648543 | Neville, Jordan | Address on File | | | | | | First Class Mail |
| 29610750 | Neville, Matthew T | Address on File | | | | | | First Class Mail |
| 29630450 | Neville, Michael | Address on File | | | | | | First Class Mail |
| 29603075 | Neville, Nolan | Address on File | | | | | | First Class Mail |
| 29632198 | Neville, Olivia M. | Address on File | | | | | | First Class Mail |
| 29636477 | Nevins, Christopher Lawrence | Address on File | | | | | | First Class Mail |
| 29641731 | Nevonne, Dejesus | Address on File | | | | | | First Class Mail |
| 29627052 | NEW AGE REPROGRAPHICS LLC | 5845 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | First Class Mail |
| 29603794 | NEW AGE REPROGRAPHICS, LLC | 2800 N MACDILL AVE SUITE S | TAMPA | FL | 33607 | | | First Class Mail |
| 29626028 | NEW BERN DEVELOPMENT | PO BOX 6309 | Raleigh | NC | 27628 | | | First Class Mail |
| 29487504 | New Bern Development LLC | PO BOX 6309 | Raleigh | NC | 27628 | | | First Class Mail |
| 29604322 | New Chapter | Dayra Tefft, 90 Technology Drive | BRATTLEBORO | VT | 05301 | | | First Class Mail |
| 29627054 | NEW CLASSIC HOME FURNISHING INC. | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | | | First Class Mail |
| 29622973 | New Creek LLC | 500 N. Broadway, Suite 201, P.O.Box 9010 | Jericho | NY | 11753 | | | First Class Mail |
| 29624542 | New Creek LLC | dba New Creek LLCPO Box 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29624518 | New Era Technology | DBA New Era Technology1405 Xenium Lane N. Suite 120 | Plymouth | MN | 55441 | | | First Class Mail |
| 29480034 | New Hampshire Department of Agriculture | 1 Granite Place South, Ste 211, Ste 211 | Concord | NH | 03301 | | | First Class Mail |
| 29604113 | New Hampshire Department of Revenue | NH DRA, PO Box 1265 | Concord | NH | 03302-1265 | | | First Class Mail |
| 29479906 | New Hanover County Tax Department | 230  Government Center Dr, Ste 190, Ste 190 | Wilmington | NC | 28403 | | | First Class Mail |
| 29629523 | NEW HOPE NATURAL MEDIA | 24653 NETWORK PLACE | Chicago | IL | 60673-1253 | | | First Class Mail |
| 29624595 | NEW JERSEY AMERICAN WATER | 1 WATER ST | CAMDEN | NJ | 08102 | | | First Class Mail |
| 29487189 | NEW JERSEY AMERICAN WATER | P.O. BOX 371331 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29624598 | NEW JERSEY AMERICAN WATER COMPANY | 1 WATER ST | CAMDEN | NJ | 08102 | | | First Class Mail |
| 29487190 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29479362 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 | PITTSBURGH | PA | 15250-7331 | | | First Class Mail |
| 29479966 | New Jersey Department of the Treasury | PO Box 251 | Trenton | NJ | 08695 | | | First Class Mail |
| 29479779 | New Jersey Department of the Treasury | PO Box 999 | Trenton | NJ | 08646-0999 | | | First Class Mail |
| 29650370 | New Jersey Dept of L | PO Box 947 | Trenton | NJ | 08625 | | | First Class Mail |
| 29623804 | New Jersey Division | Department of TreasuryPO Box 252 | Trenton | NJ | 08646 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480044 | New Jersey Division Of Taxation | 6 Commerce Dr, 3rd Floor, Ste 300, Ste 300 | Cranford | NJ | 07016 | | | First Class Mail |
| 29604114 | New Jersey Division of Taxation | Revenue Processing Center Corporation Business Tax | Trenton | NJ | 08646-0257 | | | First Class Mail |
| 29629524 | New Jersey Laboratories | 1110 Somerset Street | New Brunswick | NJ | 08901 | | | First Class Mail |
| 29602926 | NEW JERSEY SALES & USE TAX | PO BOX 999 | Trenton | NJ | 08646-0999 | | | First Class Mail |
| 29633932 | New LL 190 -9/2016 | 6827 N High StreetSuite 200 | Columbus | OH | 43085 | | | First Class Mail |
| 29623995 | New LL 3/18- St 217 | c/o Cambridge Mgmt Ltd15941 S. Harlem Ave, PMB# 108 | Tinley Park | IL | 60477 | | | First Class Mail |
| 29622958 | New LL per 7-27-21 Notice: | 1055 E. Colorado, Blvd., Suite 310 | Pasadena | CA | 91106 | | | First Class Mail |
| 29604115 | New Mexico Department of Revenue | New Mexico Taxation and Revenue Department, PO Box 25127 | Santa Fe | NM | 87504-5127 | | | First Class Mail |
| 29650996 | NEW MEXICO GAS COMPANY | EMERA ENERGY SERVICES, CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DR | WILMINGTON | DE | 19808 | | | First Class Mail |
| 29479363 | NEW MEXICO GAS COMPANY | P.O. BOX 27885 | ALBUQUERQUE | NM | 87125 | | | First Class Mail |
| 29479364 | NEW MEXICO GAS COMPANY | P.O. BOX 27885 | ALBUQUERQUE | NM | 87125-7885 | | | First Class Mail |
| 29629525 | NEW MEXICO SECRETARY OF STATE | BUSINESS SERVICES DIVISION, 325 DON GASPAR, SUITE 300 | Santa Fe | NM | 87501 | | | First Class Mail |
| 29650489 | New Mexico Taxation | 1200 South St. Francis Drive | Santa Fe | NM | 87505 | | | First Class Mail |
| 29625874 | New Mexico Taxation and Revenue Department | P.O. BOX 3448 | Morganton | NC | 28680 | | | First Class Mail |
| 29479967 | New Mexico Taxation and Revenue Dept. | PO Box 25128 | Santa Fe | NM | 87504-5128 | | | First Class Mail |
| 29604434 | NEW NORDIC US INC | JENNIFER SOUEIDA, 1000 NW STREET, 1200 | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29649055 | New Plan Florida Holdings, LLC | 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | | | First Class Mail |
| 29629526 | NEW PLAN OF ARLINGTON HEIGHTS LLC | C/O BRIXMOR PROPERTY GROUP, PO BOX 645324 | Cincinnati | OH | 45264-5324 | | | First Class Mail |
| 29649056 | New Plan of Arlington Heights, LLC | Miriam Velez, Pete Farr, 200 Ridge Pike, Suite 100 | Conshohocken | PA | 19428 | | | First Class Mail |
| 29648802 | New Plan Property Holding Company | Attn: General Counsel, 450 Lexington Ave., 13th Floor | New York | NY | 10017 | | | First Class Mail |
| 29479365 | NEW PLAZA MANAGEMENT CO | 2720 VAN AKEN BLVD., SUITE 200 | CLEVELAND | OH | 44120 | | | First Class Mail |
| 29479549 | New Plaza Management, LLC | C/O PARAN MANAGEMENT CO LTD2720 VAN AKEN BLVD SUITE 200 | Cleveland | OH | 44120 | | | First Class Mail |
| 29627059 | NEW REMOTES INC | 12914 DUPONT CIRCLE | TAMPA | FL | 33626 | | | First Class Mail |
| 29650659 | NEW RIVER LIGHT & POWER COMPANY/NC | 146 FACULTY ST EXTENSION, PO BOXX 1130 | BOONE | NC | 28607 | | | First Class Mail |
| 29479366 | NEW RIVER LIGHT & POWER COMPANY/NC | P.O. BOX 1130 | BOONE | NC | 28607 | | | First Class Mail |
| 29603162 | NEW ROOMS LLC | 419 DOLPHIN STREET | Gulf Breeze | FL | 32561 | | | First Class Mail |
| 29627680 | New Wave Enviro Products (Eco) | Dan Dettwiler, P O Box 4146 | ENGLEWOOD | CO | 80155 | | | First Class Mail |
| 29623806 | New Westgate LL9072 | Management Office200 Westgate Drive | Brockton | MA | 02301 | | | First Class Mail |
| 29622985 | New Westgate Mall LLC | GM: Greg Farrington, 75 Park Plaza | Boston | MA | 02116 | | | First Class Mail |
| 29629527 | NEW WORLD VIDEO LLC | 302 WASHINGTON AVE, UNIT #105 | Spring Lake | NJ | 07762 | | | First Class Mail |
| 29487885 | New York Department of Agriculture | 10B AIRLINE DRIVE | ALBANY | NY | 12235 | | | First Class Mail |
| 29604217 | New York Department of Revenue | State Processing Center PO Box 4148 | Binghamton | NY | 13902-4148 | | | First Class Mail |
| 29602438 | New York Life Group Insurance Company of NY | PO BOX 783072 | Philadelphia | PA | 19178-3072 | | | First Class Mail |
| 29623807 | New York State | PO Box 4148 | Binghamton | NY | 13902 | | | First Class Mail |
| 29629528 | NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS, 110 STATE STREET, ATTN: REMITTANCE CONTROL UNIT | Albany | NY | 12236 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29630256 | New York State Department of Labor | Unemployment Insurance Division, PO Box 4305 | Binghamton | NY | 13902-4305 | | | First Class Mail |
| 29623907 | New York State Dept | 10B Airline Drive | Albany | NY | 12235 | | | First Class Mail |
| 29627071 | NEW YORK STATE DEPT OF LAW | 120 BROADWAY, 23RD FLR | NEW YORK | NY | 10271 | | | First Class Mail |
| 29630257 | NEW YORK STATE OFFICE OF THE | STATE COMPTROLLER, OFFICE OF UNCLAIMED FUNDS 8TH FLOOR, 110 STATE STREET | Albany | NY | 12236 | | | First Class Mail |
| 29627410 | New York State Processing Center | PO Box 4148 | Binghamton | NY | 13902-4148 | | | First Class Mail |
| 29629529 | NEW YORK STATE SALES TAX | JAF BUILDING, PO BOX 1208 | New York | NY | 10116-1208 | | | First Class Mail |
| 29601918 | NEW YORK STATE SALES TAX | P.O. BOX 15172 | NEW YORK | NY | 12212-5172 | | | First Class Mail |
| 29494882 | New, Tim | Address on File | | | | | | First Class Mail |
| 29627053 | NEWARK CORPORATION | 33190 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0331 | | | First Class Mail |
| 29622073 | Newbegin, Gary A | Address on File | | | | | | First Class Mail |
| 29623808 | Newberry Services Co | 742 Jumper Road | Wilkes-Barre | PA | 18702 | | | First Class Mail |
| 29631109 | Newberry, Annabella Lynn | Address on File | | | | | | First Class Mail |
| 29490264 | Newberry, Takhay | Address on File | | | | | | First Class Mail |
| 29635839 | Newberry, Ty Thomas | Address on File | | | | | | First Class Mail |
| 29649877 | Newco - Rancho Cucam | 9060 Rochester Ave. | Rancho Cucamonga | CA | 91730 | | | First Class Mail |
| 29649845 | Newco Distributors I | 9060 Rochester Avenue | Rancho Cucamonga | CA | 91730 | | | First Class Mail |
| 29602475 | NEWCOMB AND COMPANY | 3000 COMFORT CT | Raleigh | NC | 27604 | | | First Class Mail |
| 29606792 | Newcomb, Andrew | Address on File | | | | | | First Class Mail |
| 29630479 | Newcomb, Ashley | Address on File | | | | | | First Class Mail |
| 29610047 | Newcomb, Christopher William | Address on File | | | | | | First Class Mail |
| 29490518 | Newcomb, Rebecca | Address on File | | | | | | First Class Mail |
| 29629530 | NEWELL NORMAND SHERIFF | AND TAX COLLECTOR, BUREAU OF REVENUE AND TAXATION, PO BOX 248 | Gretna | LA | 70054-0248 | | | First Class Mail |
| 29605426 | Newell, Douglas E. | Address on File | | | | | | First Class Mail |
| 29604585 | Newfoundland and Labrador Inc | Ashley Drover, 145 Aberdeen Ave, Unit 1 | ST. JOHN'S | NL | A1A5N6 | Canada | | First Class Mail |
| 29610319 | Newhart, Natalie Nicole | Address on File | | | | | | First Class Mail |
| 29649057 | Newington Corner LLC | 7248 Morgan Road | Liverpool | NY | 13088 | | | First Class Mail |
| 29605995 | NEWINGTON CORNER LLC | 7248 MORGAN ROAD, PO BOX 220 | Liverpool | NY | 13088 | | | First Class Mail |
| 29487614 | Newington Revenue Collector | PO BOX 150401 DEPT 339 | HARTFORD | CT | 06115-0401 | | | First Class Mail |
| 29605996 | NEWINGTON REVENUE COLLECTOR | 131 CEDAR ST. | NEWINGTON | CT | 06111 | | | First Class Mail |
| 29602914 | Newkirk Herald Journal | PO Box 131 | Newkirk | OK | 74647 | | | First Class Mail |
| 29633681 | Newland, Gary C. | Address on File | | | | | | First Class Mail |
| 29635792 | Newland, Sophia Evelyn | Address on File | | | | | | First Class Mail |
| 29608867 | Newlin, Damion M | Address on File | | | | | | First Class Mail |
| 29485717 | Newman, Andrea | Address on File | | | | | | First Class Mail |
| 29492938 | Newman, Angela | Address on File | | | | | | First Class Mail |
| 29484774 | Newman, Jessica | Address on File | | | | | | First Class Mail |
| 29603669 | NEWMAN, JOSHUA | Address on File | | | | | | First Class Mail |
| 29622884 | Newman, Kyle E | Address on File | | | | | | First Class Mail |
| 29637215 | NEWMAN, LANE SCOTT | Address on File | | | | | | First Class Mail |
| 29491884 | Newman, Mark | Address on File | | | | | | First Class Mail |
| 29610350 | Newman, Mikenna Jolie | Address on File | | | | | | First Class Mail |
| 29605991 | Newman, Nedra | Address on File | | | | | | First Class Mail |
| 29611415 | Newman, Owen E. | Address on File | | | | | | First Class Mail |
| 29633648 | Newman, Rayce | Address on File | | | | | | First Class Mail |
| 29493927 | Newman, Robert | Address on File | | | | | | First Class Mail |
| 29492991 | Newman, Rosa | Address on File | | | | | | First Class Mail |
| 29624309 | Newmark | P.O. Box 741307 | Los Angeles | CA | 90074 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29627057 | NEWMARKET OUTPARCELS LLC | C/O ROBERT BROWN & ASSOC, INC, P.O. BOX 120410 | NEWPORT NEWS | VA | 23612-0410 | | | First Class Mail |
| 29650918 | NEWNAN UTILITIES, GA | 70 SEWELL RD | NEWNAN | GA | 30263 | | | First Class Mail |
| 29479367 | NEWNAN UTILITIES, GA | P.O. BOX 105590 | ATLANTA | GA | 30348-5590 | | | First Class Mail |
| 29626125 | Newport Crossing Investors, LLC | 3265 Meridian Parkway Suite 130 | Weston | FL | 33331 | | | First Class Mail |
| 29487638 | Newport News Assessor's Office | 700 Town Center Dr, Ste 220, Ste 220 | Newport News | VA | 23606 | | | First Class Mail |
| 29479891 | Newport News Department of Finance | 2400 Washington Ave | Newport NewS | VA | 23607 | | | First Class Mail |
| 29624906 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DR | NEWPORT NEWS | VA | 23607 | | | First Class Mail |
| 29479368 | NEWPORT NEWS WATERWORKS | P.O. BOX 979 | NEWPORT NEWS | VA | 23607 | | | First Class Mail |
| 29627060 | NEWPORT NEWS WATERWORKS | PO BOX 979 | NEWPORT NEWS | VA | 23607-0979 | | | First Class Mail |
| 29605997 | NEWPORT PROPERT, LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P | Upland | CA | 91786 | | | First Class Mail |
| 29649058 | Newport Property, LLC | 4016 Grand Avenue, Suite B | Chino | CA | 91710 | | | First Class Mail |
| 29605481 | News, Event | Address on File | | | | | | First Class Mail |
| 29478619 | Newsday LLC | Attn: Credit Department, 6 Corporate Center Drive | Melville | NY | 11747 | | | First Class Mail |
| 29491049 | Newsome, Barbara | Address on File | | | | | | First Class Mail |
| 29494265 | Newsome, Benjamin | Address on File | | | | | | First Class Mail |
| 29488754 | Newsome, Diceena | Address on File | | | | | | First Class Mail |
| 29606795 | Newsome, Karla Dawn | Address on File | | | | | | First Class Mail |
| 29618993 | Newsome, Myquitia A | Address on File | | | | | | First Class Mail |
| 29636010 | Newsome, Sydney Olivia | Address on File | | | | | | First Class Mail |
| 29622804 | Newson, Crystal | Address on File | | | | | | First Class Mail |
| 29494132 | Newson, Jakoya | Address on File | | | | | | First Class Mail |
| 29485715 | Newson, Takela | Address on File | | | | | | First Class Mail |
| 29627058 | NEWSPAPER PRINTING COMPANY | 5210 SOUTH LOIS AVENUE | TAMPA | FL | 33611 | | | First Class Mail |
| 29624081 | New-Tech Packaging I | 2718 Pershing Ave | Memphis | TN | 38112 | | | First Class Mail |
| 29479810 | Newton Assessor's Office | 1000 Commonwealth Ave | Newton Centre | MA | 02459 | | | First Class Mail |
| 29625843 | NEWTON COUNTY COLLECTOR JAMES OTEY | 101 SOUTH WOOD STE 203PO BOX 296 | NEOSHO | MO | 64850-0296 | | | First Class Mail |
| 29625660 | NEWTON OUTDOOR SERVICES, LLC | 450 Toon Road | Paducah | KY | 42003 | | | First Class Mail |
| 29608354 | Newton, Alex Sage | Address on File | | | | | | First Class Mail |
| 29492027 | Newton, Amy | Address on File | | | | | | First Class Mail |
| 29628681 | Newton, CKO Kickboxing | Address on File | | | | | | First Class Mail |
| 29489355 | Newton, Dana | Address on File | | | | | | First Class Mail |
| 29493201 | Newton, Demita | Address on File | | | | | | First Class Mail |
| 29648279 | Newton, Francis A | Address on File | | | | | | First Class Mail |
| 29494830 | Newton, Latoya | Address on File | | | | | | First Class Mail |
| 29647641 | Newton, Molly | Address on File | | | | | | First Class Mail |
| 29481616 | Newton, Rachel | Address on File | | | | | | First Class Mail |
| 29636913 | Newton, Rebecca L. | Address on File | | | | | | First Class Mail |
| 29492787 | Newton, Tatanisha | Address on File | | | | | | First Class Mail |
| 29627056 | NEWWAVE COMMUNICATIONS / SPARKLIGHT BUS | PO BOX 9001009 | LOUISVILLE | KY | 40290-1009 | | | First Class Mail |
| 29627061 | NEXAIR LLC | PO BOX 125 | MEMPHIS | TN | 38101-0125 | | | First Class Mail |
| 29605998 | NEXREV,LLC | P.O. Box 671717 | Dallas | TX | 75267-1717 | | | First Class Mail |
| 29611008 | Nexstar (KARK) (KARZ) | C/O KARK KARZPO BOX 840148 | Dallas | TX | 75284 | | | First Class Mail |
| 29602115 | NEXSTAR BROADCASTING (WYOU) (WROC) | PO BOX 419779 | Boston | MA | 02241-9779 | | | First Class Mail |
| 29602170 | NEXSTAR BROADCASTING GROUP (WDHN)(KOLR)(KRBK)(KOZL) | PO BOX 744201 | Atlanta | GA | 30374 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29602161 | NEXSTAR BROADCASTING INC (WNCT) | 2960 N MERIDAN STREETJILL HAMMONS | Indianapolis | IN | 46208 | | | First Class Mail |
| 29625296 | Nexstar Broadcasting, Inc KTPN,KFXK,KETK,IKETK,KLST,KSAN,IKLST | PO BOX 840185 | Dallas | TX | 75284-0185 | | | First Class Mail |
| 29625767 | Nexstar Media (KGET/OGET) | PO BOX 748604 | Los Angeles | CA | 90074 | | | First Class Mail |
| 29625812 | NEXSTAR MEDIA GROUP LLC WREG/KXAN/KNVA/KBVO | PO Box 844304 | Dallas | TX | 75284 | | | First Class Mail |
| 29625778 | Nexstar Media Inc (KGPE) | PO BOX 748604 | Los Angeles | CA | 90074 | | | First Class Mail |
| 29602890 | Nexstar Media Inc Dba KJTL/KFDX/KJBO TEXOMASHOMEPAGE.COM | PO Box 840185 | Dallas | TX | 75284-0185 | | | First Class Mail |
| 29625768 | Nexstar Media Inc. (KLAS/NLAS) | PO Box 748604 | Los Angeles | CA | 90074 | | | First Class Mail |
| 29627062 | NEXTCARE URGENT CARE TX - 0006 | PO BOX 207950 | DALLAS | TX | 75320-7950 | | | First Class Mail |
| 29603143 | Nfocus | PO Box 2016 | Mount Vernon | OH | 43050 | | | First Class Mail |
| 29609567 | Ngem, Rathana Rayan | Address on File | | | | | | First Class Mail |
| 29643848 | Ngen, Kountea | Address on File | | | | | | First Class Mail |
| 29621795 | Nghe, Amy | Address on File | | | | | | First Class Mail |
| 29644539 | Ngo, Vi | Address on File | | | | | | First Class Mail |
| 29644124 | Ngugi, Thiongo K | Address on File | | | | | | First Class Mail |
| 29480217 | Nguyen, Amy | Address on File | | | | | | First Class Mail |
| 29481951 | Nguyen, Austin | Address on File | | | | | | First Class Mail |
| 29647292 | Nguyen, Bill T | Address on File | | | | | | First Class Mail |
| 29480547 | Nguyen, Bob | Address on File | | | | | | First Class Mail |
| 29619219 | Nguyen, Bryan C | Address on File | | | | | | First Class Mail |
| 29628805 | Nguyen, Danny | Address on File | | | | | | First Class Mail |
| 29620476 | Nguyen, Danrino B | Address on File | | | | | | First Class Mail |
| 29646574 | Nguyen, Duykhang T | Address on File | | | | | | First Class Mail |
| 29622262 | Nguyen, Edward T | Address on File | | | | | | First Class Mail |
| 29490061 | Nguyen, Hoang | Address on File | | | | | | First Class Mail |
| 29610304 | Nguyen, Isabel Luong | Address on File | | | | | | First Class Mail |
| 29619447 | Nguyen, Johnny | Address on File | | | | | | First Class Mail |
| 29620551 | Nguyen, Kelvin K | Address on File | | | | | | First Class Mail |
| 29621230 | Nguyen, Khan | Address on File | | | | | | First Class Mail |
| 29489107 | Nguyen, Linh | Address on File | | | | | | First Class Mail |
| 29621179 | Nguyen, Lucky | Address on File | | | | | | First Class Mail |
| 29482303 | Nguyen, My | Address on File | | | | | | First Class Mail |
| 29646418 | Nguyen, Nicholas K | Address on File | | | | | | First Class Mail |
| 29618206 | Nguyen, Ricky | Address on File | | | | | | First Class Mail |
| 29646024 | Nguyen, Sean S | Address on File | | | | | | First Class Mail |
| 29643467 | Nguyen, Steven C | Address on File | | | | | | First Class Mail |
| 29481469 | Nguyen, Thanhgiang | Address on File | | | | | | First Class Mail |
| 29609995 | Nguyen, Timothy Thanh | Address on File | | | | | | First Class Mail |
| 29647025 | Nguyen, Toan T | Address on File | | | | | | First Class Mail |
| 29645977 | Nguyen, Trang T | Address on File | | | | | | First Class Mail |
| 29482227 | Nguyen, Tri | Address on File | | | | | | First Class Mail |
| 29490222 | Nguyen, Vean | Address on File | | | | | | First Class Mail |
| 29490170 | Nguyen, Vi | Address on File | | | | | | First Class Mail |
| 29649958 | NH -Product Regist | PO Box 204225 Capitol St, 2nd floor | Concord | NH | 03302 | | | First Class Mail |
| 29614291 | Nia, Jean Baptiste | Address on File | | | | | | First Class Mail |
| 29481504 | Niagado, Bamby | Address on File | | | | | | First Class Mail |
| 29479538 | Niagara Falls 778, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | | | First Class Mail |
| 29645624 | Niamke, Alan-Christopher E | Address on File | | | | | | First Class Mail |
| 29643498 | Niazi, Nasir A | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29646664 | Niblett, Kourtnei D | Address on File | | | | | | First Class Mail |
| 29642483 | Nicailla, Spurgin | Address on File | | | | | | First Class Mail |
| 29620727 | Nicastro, Mia B | Address on File | | | | | | First Class Mail |
| 29480387 | Nicely, Maleah | Address on File | | | | | | First Class Mail |
| 29648245 | Nichol, Kevin J | Address on File | | | | | | First Class Mail |
| 29634199 | Nicholas, Alyssa Nichole | Address on File | | | | | | First Class Mail |
| 29613254 | Nicholas, Anderson | Address on File | | | | | | First Class Mail |
| 29489233 | Nicholas, Arionne | Address on File | | | | | | First Class Mail |
| 29614589 | Nicholas, Birch | Address on File | | | | | | First Class Mail |
| 29639246 | Nicholas, Boercker | Address on File | | | | | | First Class Mail |
| 29613309 | Nicholas, Casale | Address on File | | | | | | First Class Mail |
| 29639988 | Nicholas, Caudill | Address on File | | | | | | First Class Mail |
| 29614074 | Nicholas, Coffey | Address on File | | | | | | First Class Mail |
| 29614630 | Nicholas, Coleman | Address on File | | | | | | First Class Mail |
| 29616285 | Nicholas, Ginos Jr. | Address on File | | | | | | First Class Mail |
| 29613896 | Nicholas, Harris | Address on File | | | | | | First Class Mail |
| 29615097 | Nicholas, Hus | Address on File | | | | | | First Class Mail |
| 29614770 | Nicholas, Laplant | Address on File | | | | | | First Class Mail |
| 29481216 | Nicholas, Lori | Address on File | | | | | | First Class Mail |
| 29617426 | Nicholas, Pappas | Address on File | | | | | | First Class Mail |
| 29638500 | Nicholas, Pearl | Address on File | | | | | | First Class Mail |
| 29616822 | Nicholas, Perez | Address on File | | | | | | First Class Mail |
| 29616938 | Nicholas, Robinson | Address on File | | | | | | First Class Mail |
| 29617051 | Nicholas, Rogerson | Address on File | | | | | | First Class Mail |
| 29642615 | Nicholas, Scott | Address on File | | | | | | First Class Mail |
| 29639613 | Nicholas, Smith | Address on File | | | | | | First Class Mail |
| 29616880 | Nicholas, Stefanski | Address on File | | | | | | First Class Mail |
| 29639627 | Nicholas, Stenson III | Address on File | | | | | | First Class Mail |
| 29613721 | Nicholas, Tilley | Address on File | | | | | | First Class Mail |
| 29613428 | Nicholas, Vaughn-Davis | Address on File | | | | | | First Class Mail |
| 29640841 | Nicholas, Villegas | Address on File | | | | | | First Class Mail |
| 29638163 | Nicholas, Waldron | Address on File | | | | | | First Class Mail |
| 29617058 | Nicholis, Rodriguez | Address on File | | | | | | First Class Mail |
| 29637028 | Nicholl, Brady Patrick | Address on File | | | | | | First Class Mail |
| 29624491 | Nichols Paper & Supp | 2647 Momentum Place | Chicago | IL | 60689 | | | First Class Mail |
| 29644259 | Nichols, Amanda D | Address on File | | | | | | First Class Mail |
| 29606745 | Nichols, Amberly | Address on File | | | | | | First Class Mail |
| 29602099 | NICHOLS, ANGELA | Address on File | | | | | | First Class Mail |
| 29494311 | Nichols, Casey | Address on File | | | | | | First Class Mail |
| 29488946 | Nichols, Godmarshe | Address on File | | | | | | First Class Mail |
| 29490046 | Nichols, Hunter Wade | Address on File | | | | | | First Class Mail |
| 29646141 | Nichols, Kelicia D | Address on File | | | | | | First Class Mail |
| 29488964 | Nichols, Lewis | Address on File | | | | | | First Class Mail |
| 29636347 | Nichols, Maxwell Theodore | Address on File | | | | | | First Class Mail |
| 29645176 | Nichols, Melinda A | Address on File | | | | | | First Class Mail |
| 29482243 | Nichols, Misty | Address on File | | | | | | First Class Mail |
| 29605960 | NICHOLS, MORGAN | Address on File | | | | | | First Class Mail |
| 29486021 | Nichols, Nareida | Address on File | | | | | | First Class Mail |
| 29622085 | Nichols, Natalie M | Address on File | | | | | | First Class Mail |
| 29491686 | Nichols, Shamyra | Address on File | | | | | | First Class Mail |
| 29626233 | NICHOLS, STEPHEN | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29607114 | Nichols, Suzanne M | Address on File | | | | | | First Class Mail |
| 29491464 | Nicholson, Amber | Address on File | | | | | | First Class Mail |
| 29621300 | Nicholson, Charles W | Address on File | | | | | | First Class Mail |
| 29634263 | Nicholson, Elaina | Address on File | | | | | | First Class Mail |
| 29480623 | Nicholson, Kristen | Address on File | | | | | | First Class Mail |
| 29489874 | Nicholson, Sharondre | Address on File | | | | | | First Class Mail |
| 29629533 | NICK MATRANGA, LICENSE COMMISSIONER | 3925- F MICHAEL BOULEVARD, PO DRAWER 161009 | Mobile | AL | 36616 | | | First Class Mail |
| 29627063 | NICK NICHOLAS FORD | 2901 HWY 44 WEST | INVERNESS | FL | 34453 | | | First Class Mail |
| 29616423 | Nick, Pancari | Address on File | | | | | | First Class Mail |
| 29643053 | Nick, Sertic | Address on File | | | | | | First Class Mail |
| 29638519 | Nickalas, Castro | Address on File | | | | | | First Class Mail |
| 29609592 | Nickell, Jerrald Jake | Address on File | | | | | | First Class Mail |
| 29491030 | Nickens, Marco | Address on File | | | | | | First Class Mail |
| 29486040 | Nickens, Patsy | Address on File | | | | | | First Class Mail |
| 29622747 | Nickens-Anderson, Tina F | Address on File | | | | | | First Class Mail |
| 29489357 | Nickerson, Christian | Address on File | | | | | | First Class Mail |
| 29610584 | Nickischer, Landon | Address on File | | | | | | First Class Mail |
| 29629534 | NICKLAUS AT 4TH LLC | 21760 E SR 54, SUITE 102 | Lutz | FL | 33549 | | | First Class Mail |
| 29649059 | Nicklaus of Florida, Inc. | New LL as of 7-19-17 Tim Coultas H. Gregg Nicklaus, 4615 Gulf Blvd., Suite 119 | St. Petersburg | FL | 33706 | | | First Class Mail |
| 29495209 | Nickleberry, Zoretta | Address on File | | | | | | First Class Mail |
| 29484203 | Nickles, Cherie | Address on File | | | | | | First Class Mail |
| 29619775 | Nickolaou, Karen D | Address on File | | | | | | First Class Mail |
| 29639444 | Nickolas, King | Address on File | | | | | | First Class Mail |
| 29640318 | Nickolas, Smith | Address on File | | | | | | First Class Mail |
| 29639658 | Nickolas, Vega | Address on File | | | | | | First Class Mail |
| 29610570 | Nickoloff, Jillian M | Address on File | | | | | | First Class Mail |
| 29494470 | Nickols, Al | Address on File | | | | | | First Class Mail |
| 29488863 | Nickson, Kiara | Address on File | | | | | | First Class Mail |
| 29642647 | Nickyan, Bromfield Jr. | Address on File | | | | | | First Class Mail |
| 29633082 | Nicolas Gonzalez, Francisco | Address on File | | | | | | First Class Mail |
| 29634388 | Nicolas Sebastian, Francisco | Address on File | | | | | | First Class Mail |
| 29621052 | Nicolas, Mark O | Address on File | | | | | | First Class Mail |
| 29637240 | NICOLAS, PATRICK | Address on File | | | | | | First Class Mail |
| 29612964 | NICOLAS, YANNI ALEXANDRE | Address on File | | | | | | First Class Mail |
| 29613148 | Nicole, Boddy | Address on File | | | | | | First Class Mail |
| 29480437 | Nicole, Ellis | Address on File | | | | | | First Class Mail |
| 29638042 | Nicole, Hoit | Address on File | | | | | | First Class Mail |
| 29483699 | Nicole, Letrina | Address on File | | | | | | First Class Mail |
| 29495296 | Nicole, Marquita | Address on File | | | | | | First Class Mail |
| 29639524 | Nicole, Nordin | Address on File | | | | | | First Class Mail |
| 29638385 | Nicole, Price | Address on File | | | | | | First Class Mail |
| 29643335 | Nicole, Wright | Address on File | | | | | | First Class Mail |
| 29639540 | Nicolette, Pinnock | Address on File | | | | | | First Class Mail |
| 29629720 | Nicolini, Rocco | Address on File | | | | | | First Class Mail |
| 29630757 | Nicoll, Pamela Gail | Address on File | | | | | | First Class Mail |
| 29650702 | NICOR GAS | 1844 FERRY RD | NAPERVILLE | IL | 60563 | | | First Class Mail |
| 29479369 | NICOR GAS | P.O. BOX 5407 | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29479370 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29479371 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 | CAROL STREAM | IL | 60197-5407 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620777 | Nicotera, Eric A | Address on File | | | | | | First Class Mail |
| 29608625 | Nie, Christopher Z. | Address on File | | | | | | First Class Mail |
| 29633881 | Nieb-Sadhwani, Chasidy Ann | Address on File | | | | | | First Class Mail |
| 29607182 | Niedzwiec, Steffanie | Address on File | | | | | | First Class Mail |
| 29632299 | Niehaus, Madilyn Rori | Address on File | | | | | | First Class Mail |
| 29494384 | Niehoff, Debbie | Address on File | | | | | | First Class Mail |
| 29644481 | Nielsen, Tyler E | Address on File | | | | | | First Class Mail |
| 29647256 | Nielson, Brenda C | Address on File | | | | | | First Class Mail |
| 29645989 | Nieman, Joshua A | Address on File | | | | | | First Class Mail |
| 29644664 | Nieman, Will J | Address on File | | | | | | First Class Mail |
| 29607779 | Niemeyer, Travis James | Address on File | | | | | | First Class Mail |
| 29646940 | Nierman, Elaina | Address on File | | | | | | First Class Mail |
| 29619013 | Nieto, Alexandro D | Address on File | | | | | | First Class Mail |
| 29636599 | Nieto, Ashley Nicole | Address on File | | | | | | First Class Mail |
| 29622805 | Nieto, Luz M | Address on File | | | | | | First Class Mail |
| 29481072 | Nieto, Maria | Address on File | | | | | | First Class Mail |
| 29641417 | Nietzsche, Archange | Address on File | | | | | | First Class Mail |
| 29610840 | Nieves Amill, Cristian Joel | Address on File | | | | | | First Class Mail |
| 29637116 | NIEVES RODRIGUEZ, FRANCES DIANE | Address on File | | | | | | First Class Mail |
| 29488138 | Nieves, Axel | Address on File | | | | | | First Class Mail |
| 29607449 | Nieves, Crystal Gloria | Address on File | | | | | | First Class Mail |
| 29647611 | Nieves, Devon T | Address on File | | | | | | First Class Mail |
| 29612986 | NIEVES, FRANCES DIANE | Address on File | | | | | | First Class Mail |
| 29612995 | NIEVES, JAMMY MARIE | Address on File | | | | | | First Class Mail |
| 29637213 | NIEVES, MELANIE EVELYN | Address on File | | | | | | First Class Mail |
| 29647973 | Nieves, Ricardo J | Address on File | | | | | | First Class Mail |
| 29641736 | Nigel, Bannister | Address on File | | | | | | First Class Mail |
| 29641481 | Nigel, Irving | Address on File | | | | | | First Class Mail |
| 29617651 | Nigel, Milo | Address on File | | | | | | First Class Mail |
| 29613577 | Nigel, Thomas | Address on File | | | | | | First Class Mail |
| 29610006 | Nightingale, Heather Lynn | Address on File | | | | | | First Class Mail |
| 29612534 | Nigro, Matthew Rainer | Address on File | | | | | | First Class Mail |
| 29616944 | Nijah, Parker | Address on File | | | | | | First Class Mail |
| 29480691 | Nijs, Monique De | Address on File | | | | | | First Class Mail |
| 29650505 | Nikayla Funderbuck | 15 Colfax Avenue | Buffalo | NY | 14215 | | | First Class Mail |
| 29629537 | NIKE COMMUNICATION, INC. | 75 BROAD STREET, SUITE 815 | New York | NY | 10004 | | | First Class Mail |
| 29482115 | Nikitienko, Roman | Address on File | | | | | | First Class Mail |
| 29617344 | Nikiya, Brown | Address on File | | | | | | First Class Mail |
| 29650556 | Nikol, Maria | Address on File | | | | | | First Class Mail |
| 29642837 | Nikole, Davis | Address on File | | | | | | First Class Mail |
| 29606208 | Nikolic, Savon | Address on File | | | | | | First Class Mail |
| 29622034 | Nikollaj, Justin | Address on File | | | | | | First Class Mail |
| 29610347 | Niles, Brady | Address on File | | | | | | First Class Mail |
| 29634824 | Niles, Earnes | Address on File | | | | | | First Class Mail |
| 29639343 | Niles, Forsythe | Address on File | | | | | | First Class Mail |
| 29490952 | Niles, Mollie | Address on File | | | | | | First Class Mail |
| 29616172 | Niles, Taber Jr. | Address on File | | | | | | First Class Mail |
| 29611903 | Nilsen, Alice c | Address on File | | | | | | First Class Mail |
| 29492267 | Nimer, Nabila | Address on File | | | | | | First Class Mail |
| 29644367 | Nimez, Michael A | Address on File | | | | | | First Class Mail |
| 29483613 | Nimmons, Patricia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493108 | Nimmons, Ruth | Address on File | | | | | | First Class Mail |
| 29618782 | Nimtz, Jane A | Address on File | | | | | | First Class Mail |
| 29611923 | Nimtz, Katrena Louise | Address on File | | | | | | First Class Mail |
| 29494883 | Nimy, Ghislain | Address on File | | | | | | First Class Mail |
| 29631028 | Nina, Miguel | Address on File | | | | | | First Class Mail |
| 29637402 | Nina, Stilwell | Address on File | | | | | | First Class Mail |
| 29622986 | Nine & Mack Enterprises, LLC | 42475 Garfield Road | Clinton Twp. | MI | 48038 | | | First Class Mail |
| 29623809 | Nine & Mack LL0032 | 42241 Garfield Road | Clinton Township | MI | 48038 | | | First Class Mail |
| 29648297 | Ninivaggi, Katie S | Address on File | | | | | | First Class Mail |
| 29627064 | NINIVE NURSERY / MARTINIANO HERNANDEZ | 345 OLD DIXIE HWY | VERO BEACH | FL | 32962 | | | First Class Mail |
| 29488722 | Ninnemann, Shannon | Address on File | | | | | | First Class Mail |
| 29646076 | Nino, Julia I | Address on File | | | | | | First Class Mail |
| 29635281 | Nipple, Emily A | Address on File | | | | | | First Class Mail |
| 29624934 | NIPSCO | 801 E 86TH AVE | MERRILLVILLE | IN | 46410 | | | First Class Mail |
| 29479372 | NIPSCO | P.O. BOX 13007 | MERRILLVILLE | IN | 46411 | | | First Class Mail |
| 29624935 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | 801 E 86TH AVE | MERRILLVILLE | IN | 46410 | | | First Class Mail |
| 29479373 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 | MERRILLVILLE | IN | 46411 | | | First Class Mail |
| 29479374 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 | MERRILLVILLE | IN | 46411-3007 | | | First Class Mail |
| 29631896 | Nishimura, Meghan | Address on File | | | | | | First Class Mail |
| 29629540 | Niskayuna Police Department | The Town of Niskayuna | Niskayuna | NY | 12309 | | | First Class Mail |
| 29621719 | Nita, Dan A | Address on File | | | | | | First Class Mail |
| 29624095 | Nite Ize Inc | PO Box 913144 | Denver | CO | 80291 | | | First Class Mail |
| 29624529 | N-I-Tech Inc | 910 Bloomington Road | Brownstown | IN | 47220 | | | First Class Mail |
| 29489825 | Nivens, Karon | Address on File | | | | | | First Class Mail |
| 29493684 | Niver, John | Address on File | | | | | | First Class Mail |
| 29607812 | Nixon, Gloria Noel | Address on File | | | | | | First Class Mail |
| 29489857 | Nixon, Jasmyne | Address on File | | | | | | First Class Mail |
| 29488179 | Nixon, Nicole | Address on File | | | | | | First Class Mail |
| 29493543 | Nixon, Peggy | Address on File | | | | | | First Class Mail |
| 29482506 | Nixons, Iesha | Address on File | | | | | | First Class Mail |
| 29621062 | Niyonzima, Nathalie | Address on File | | | | | | First Class Mail |
| 29629541 | NJ - SALES& USE TAX | CN 999 | TRENTON | NJ | 08646-0999 | | | First Class Mail |
| 29480066 | NJ DEP of Fish & Wildlife | PO Box 420 | Trenton | NJ | 08625 | | | First Class Mail |
| 29623810 | NJ Div Of Fish And W | Wildlife Permits Unit Exotic & Nongame26 Route 173 West | Hampton | NJ | 08827 | | | First Class Mail |
| 29480063 | NJ Divison of Consumer Affairs Office of Weights & Measures | 50 Winfield Scott Plaza, Rm 116, Rm 116 | Elizabeth | NJ | 07201 | | | First Class Mail |
| 29649295 | NJ Malin & Associate | Malin Integrated Handling SolutionsPO Box 843860 | Dallas | TX | 75284 | | | First Class Mail |
| 29650141 | NJ Weight & Measures | Office of Weights & MeasuresPO Box #490 | Avenel | NJ | 07001 | | | First Class Mail |
| 29624524 | NJ Weights & Measure | 1261 Route 1&9 South Avenel | Avenel | NJ | 07001 | | | First Class Mail |
| 29487798 | NJ Weights & Measures Fund | 1261 Routes 1 & 9 South | Avenel | NJ | 07001 | | | First Class Mail |
| 29630258 | NJGovSerEW | PO Box 252 | Trenton | NJ | 08625-0252 | | | First Class Mail |
| 29624650 | NJNG | 1215 WYCKOFF RD | WALL | NJ | 07719 | | | First Class Mail |
| 29487191 | NJNG | P.O. BOX 11743 | NEWARK | NJ | 07101-4743 | | | First Class Mail |
| 29492834 | Njoka, Timothy | Address on File | | | | | | First Class Mail |
| 29620337 | Nkabane, Naomi R | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29495193 | Nkwocha, Onyewuchi | Address on File | | | | | | First Class Mail |
| 29603801 | NL CHOBEE, LLC | %SOUTHERN MGMT & DEV, P.O. BOX 11229 | KNOXVILLE | TN | 37939 | | | First Class Mail |
| 29629542 | NM PUBLIC REGULATIONS COMMISSION | CORPORATIONS BUREAU, PO BOX 1269 | Santa Fe | NM | 87504 | | | First Class Mail |
| 29602004 | NM TAXATION & REVENUE DEPARTMENT | PO BOX 25128 | Santa Fe | NM | 87504 | | | First Class Mail |
| 29629543 | NMC MELROSE LLC | C/O NEWMARK MERRILL COMPANIES, 24025 Park Sorrento, SUITE 300 | Calabasas | CA | 91302 | | | First Class Mail |
| 29649060 | NMC Melrose Park, LLC | Collections/Legal Dept.- Catrina Brannon, cbrannon@newmarkmerrill.com, 24025 Park Sorrento | Calabasas | CA | 91302 | | | First Class Mail |
| 29628116 | NNN REIT, INC | PO BOX 947202 | ATLANTA | GA | 30394-7202 | | | First Class Mail |
| 29649061 | NNN REIT, Inc. | 450 South Orange Avenue, Suite 900 | Orlando | FL | 32801 | | | First Class Mail |
| 29622924 | NNN REIT, LP | 450 S Orange Avenue, Suite 900 | Orlando | FL | 32801 | | | First Class Mail |
| 29647501 | Nnorom, Chelsea A | Address on File | | | | | | First Class Mail |
| 29629544 | NOA VISUAL GROUP AMERICAS, INC | 371 CAMPUS DRIVE | Somerset | NJ | 08873 | | | First Class Mail |
| 29614582 | Noah, Basnight- Tsotigh | Address on File | | | | | | First Class Mail |
| 29642620 | Noah, Fox | Address on File | | | | | | First Class Mail |
| 29639439 | Noah, Kennedy | Address on File | | | | | | First Class Mail |
| 29616680 | Noah, McAvoy | Address on File | | | | | | First Class Mail |
| 29618011 | Noah, McCombs | Address on File | | | | | | First Class Mail |
| 29616383 | Noah, Vaughn | Address on File | | | | | | First Class Mail |
| 29641357 | Noah, Wilson | Address on File | | | | | | First Class Mail |
| 29603802 | NOAH'S MANUFACTURING | 4619 NAVIGATION BLVD | HOUSTON | TX | 77011 | | | First Class Mail |
| 29609237 | Noak, Shane A | Address on File | | | | | | First Class Mail |
| 29632840 | Noakes, Jaime Lyne | Address on File | | | | | | First Class Mail |
| 29622951 | Noble Creek Partners, LLC | Regional Prop Mgr: Mike Irwin, 7600 Jericho Turnpike, Suite 402 | Woodbury | NY | 11797 | | | First Class Mail |
| 29625179 | NOBLE FL LLC | 2810 W GARDEN ST | PEORIA | IL | 61605-1313 | | | First Class Mail |
| 29650022 | Noble New LL 4102 | c/o Realty Resource Capital Corp7600 Jericho Turnpike, Ste 402 | Woodbury | NY | 11797 | | | First Class Mail |
| 29490215 | Noble, Demetri | Address on File | | | | | | First Class Mail |
| 29495259 | Noble, Jayln | Address on File | | | | | | First Class Mail |
| 29483400 | Noble, Joisinga | Address on File | | | | | | First Class Mail |
| 29480940 | Noble, Latricia | Address on File | | | | | | First Class Mail |
| 29491267 | Noble, Melissa | Address on File | | | | | | First Class Mail |
| 29633071 | Noble, Natasha M | Address on File | | | | | | First Class Mail |
| 29492477 | Noble, Rashard | Address on File | | | | | | First Class Mail |
| 29491841 | Noble, Sakendra | Address on File | | | | | | First Class Mail |
| 29643131 | Noble, Siddall | Address on File | | | | | | First Class Mail |
| 29484484 | Noble, Steve | Address on File | | | | | | First Class Mail |
| 29492217 | Nobles, Dabrent | Address on File | | | | | | First Class Mail |
| 29483320 | Nobles, Janet | Address on File | | | | | | First Class Mail |
| 29605719 | Nobles, Joseph | Address on File | | | | | | First Class Mail |
| 29489737 | Nobles, Kanisia | Address on File | | | | | | First Class Mail |
| 29646377 | Nobles, Laprincess A | Address on File | | | | | | First Class Mail |
| 29640947 | Nobokia, Barnett | Address on File | | | | | | First Class Mail |
| 29604690 | NOBY INC (DRP) | Noah Doris, 7524 SW 58th Ave | Miami | FL | 33143 | | | First Class Mail |
| 29608367 | Nocita, Alyssa Anne | Address on File | | | | | | First Class Mail |
| 29633814 | Nocita, Barbara | Address on File | | | | | | First Class Mail |
| 29617107 | Noctavian, Kelly | Address on File | | | | | | First Class Mail |
| 29603804 | NOCTOVA RTO SLEEP SOLUTIONS | PO BOX 24656 | TAMPA | FL | 33623 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603803 | NOCTOVA SLEEP | PO BOX 916 | HILLSBORO | MO | 63050 | | | First Class Mail |
| 29613695 | Nodaire, Ostagne | Address on File | | | | | | First Class Mail |
| 29487916 | Noe, Jessica | Address on File | | | | | | First Class Mail |
| 29631866 | Noe, Juliana | Address on File | | | | | | First Class Mail |
| 29630724 | Noechel, Madeline Virginia | Address on File | | | | | | First Class Mail |
| 29616344 | Noel, Figueroa Sr. | Address on File | | | | | | First Class Mail |
| 29488001 | Noel, Kenneth | Address on File | | | | | | First Class Mail |
| 29618529 | Noel, Kyle D | Address on File | | | | | | First Class Mail |
| 29632009 | Noel, Morgan Elizabeth | Address on File | | | | | | First Class Mail |
| 29635548 | Noga, Rebecca A | Address on File | | | | | | First Class Mail |
| 29621043 | Nogaki, Bryan T | Address on File | | | | | | First Class Mail |
| 29645718 | Nogales, Leo L | Address on File | | | | | | First Class Mail |
| 29647952 | Nogle, Kyler H | Address on File | | | | | | First Class Mail |
| 29647298 | Nogues, Julio C | Address on File | | | | | | First Class Mail |
| 29638940 | Nohemi, Melendez | Address on File | | | | | | First Class Mail |
| 29640314 | Nohemi, Melendez | Address on File | | | | | | First Class Mail |
| 29632071 | Noisseau, Emilie Claire | Address on File | | | | | | First Class Mail |
| 29613839 | Nolan, Boucher | Address on File | | | | | | First Class Mail |
| 29606794 | Nolan, Brittany Charise | Address on File | | | | | | First Class Mail |
| 29621472 | Nolan, George J | Address on File | | | | | | First Class Mail |
| 29639477 | Nolan, Martin III | Address on File | | | | | | First Class Mail |
| 29494273 | Nolan, Monieyon | Address on File | | | | | | First Class Mail |
| 29489839 | Noland, Cherry | Address on File | | | | | | First Class Mail |
| 29632277 | Noland, Ocean Rae | Address on File | | | | | | First Class Mail |
| 29620296 | Nolen, Andrew J | Address on File | | | | | | First Class Mail |
| 29480501 | Nolen, Jeremy | Address on File | | | | | | First Class Mail |
| 29631434 | Nolf, Tanya Ann | Address on File | | | | | | First Class Mail |
| 29632729 | Nolin-Cubberley, Christopher Michael | Address on File | | | | | | First Class Mail |
| 29633507 | Nolker, Joseph M. | Address on File | | | | | | First Class Mail |
| 29631492 | Noll, Dylan Matthew | Address on File | | | | | | First Class Mail |
| 29603806 | NOM FRANKLIN LTD | RIVER SQUARE/HUEYTOWN, PO BOX 680176 | PRATTVILLE | AL | 36068 | | | First Class Mail |
| 29604571 | Nomolotus LLC | Jason Longman, 848 N. Rainbow Blvd, Unit #8187 | Las Vegas | NV | 89107 | | | First Class Mail |
| 29627650 | Non-Merchandise Default Vendor | 4700 Westside Avenue | NORTH BERGEN | NJ | 07047 | | | First Class Mail |
| 29485908 | Nonombe, Charles | Address on File | | | | | | First Class Mail |
| 29611464 | Noon, Lauren Louise | Address on File | | | | | | First Class Mail |
| 29607047 | Noonan, Margaret | Address on File | | | | | | First Class Mail |
| 29635074 | Noor, Ishra | Address on File | | | | | | First Class Mail |
| 29648305 | Noori, Mohammad N | Address on File | | | | | | First Class Mail |
| 29611059 | NOORMANS LAWN & SNOW SERVICE | 1937 EASTBROOK SE | Grand Rapids | MI | 49508 | | | First Class Mail |
| 29485087 | Nooyen, Brad | Address on File | | | | | | First Class Mail |
| 29631118 | Nopper, Brenna Kate | Address on File | | | | | | First Class Mail |
| 29614033 | Norbert, Fuchs | Address on File | | | | | | First Class Mail |
| 29639144 | Norberto, Zelada | Address on File | | | | | | First Class Mail |
| 29631737 | Norcia, Jamie | Address on File | | | | | | First Class Mail |
| 29649706 | Norcor CadwellILL0237 | c/o Horizon Realty Services1540 E. Dundee Road, Suite 240 | Palatine | IL | 60074 | | | First Class Mail |
| 29622987 | Norcor-Cadwell Associates LLC | Attn: Jeffrey B. Gurian, 1540 E Dundee Rd Suite 240 | Palatine | IL | 60074 | | | First Class Mail |
| 29627669 | Nordic Naturals | Kenneth R. Shields, 111 Jennings Drive | WATSONVILLE | CA | 95076 | | | First Class Mail |
| 29646645 | Nordlof, Paige E | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493795 | Nordman, Melissa | Address on File | | | | | | First Class Mail |
| 29611875 | Nordquist, Isabella | Address on File | | | | | | First Class Mail |
| 29620552 | Nordquist, Kristin T | Address on File | | | | | | First Class Mail |
| 29636709 | Nordstrom, Makayla Rose | Address on File | | | | | | First Class Mail |
| 29479843 | Norfolk City Assessor's Office | 810 Union St, Rm 402, Rm 402 | Norfolk | VA | 23510 | | | First Class Mail |
| 29606011 | Norfolk Fire Marshal,'s office | 100 Brooke Avenue ,Suite 400 | Norfolk | VA | 23510 | | | First Class Mail |
| 29620716 | Norgren, Ty J | Address on File | | | | | | First Class Mail |
| 29645941 | Norie, Kaitlynn | Address on File | | | | | | First Class Mail |
| 29645978 | Noriega, Kimberly N | Address on File | | | | | | First Class Mail |
| 29619224 | Norkus, Joshua E | Address on File | | | | | | First Class Mail |
| 29613101 | Norma, Figueroa | Address on File | | | | | | First Class Mail |
| 29625934 | NORMAN CHAMBER OF COMMERCE | 424 WEST MAIN STREET | Norman | OK | 73069-7203 | | | First Class Mail |
| 29481815 | Norman, Arielle | Address on File | | | | | | First Class Mail |
| 29643592 | Norman, Carlin D | Address on File | | | | | | First Class Mail |
| 29485976 | Norman, Katrina | Address on File | | | | | | First Class Mail |
| 29618593 | Norman, Kristen M | Address on File | | | | | | First Class Mail |
| 29483677 | Norman, Kyneisha | Address on File | | | | | | First Class Mail |
| 29621326 | Norman, Mamie S | Address on File | | | | | | First Class Mail |
| 29639130 | Norman, Rhodes | Address on File | | | | | | First Class Mail |
| 29640333 | Norman, Ross | Address on File | | | | | | First Class Mail |
| 29642637 | Norman, Seymore Jr. | Address on File | | | | | | First Class Mail |
| 29627066 | NORMANDY STATION INC | 181 TIMACUAN BLVD | LAKE MARY | FL | 32746 | | | First Class Mail |
| 29627067 | NORMANDY STATION, INC. | c/o SANDEFUR HOLDING COMPANY, 181 TIMACUAN BLVD | LAKE MARY | FL | 32746 | | | First Class Mail |
| 29608849 | Norris, Alex D | Address on File | | | | | | First Class Mail |
| 29621919 | Norris, Ashley S | Address on File | | | | | | First Class Mail |
| 29604974 | Norris, Brittny | Address on File | | | | | | First Class Mail |
| 29633176 | Norris, Daniel | Address on File | | | | | | First Class Mail |
| 29622022 | Norris, Dennis A | Address on File | | | | | | First Class Mail |
| 29634378 | Norris, Evelyn Grace | Address on File | | | | | | First Class Mail |
| 29644671 | Norris, Jayden D | Address on File | | | | | | First Class Mail |
| 29494085 | Norris, Joyce | Address on File | | | | | | First Class Mail |
| 29492463 | Norris, Marilyn | Address on File | | | | | | First Class Mail |
| 29490195 | Norris, Melanie | Address on File | | | | | | First Class Mail |
| 29609647 | Norris, Micheal Samir | Address on File | | | | | | First Class Mail |
| 29493211 | Norris, Patrice | Address on File | | | | | | First Class Mail |
| 29612505 | Norris, Rori Lyn | Address on File | | | | | | First Class Mail |
| 29486205 | Norris, Shakeedriah | Address on File | | | | | | First Class Mail |
| 29648512 | Norris, Tia | Address on File | | | | | | First Class Mail |
| 29603665 | NORSWORTHY, JODY | Address on File | | | | | | First Class Mail |
| 29638807 | NORTH ALABAMA GLASS CO INC | 625 2ND AVE SE | DECATUR | AL | 35601-2328 | | | First Class Mail |
| 29627636 | North American Herb & Spice | Heather Cooper, 13900 W. Polo Trail Drive | LAKE FOREST | IL | 60045 | | | First Class Mail |
| 29604646 | NORTH AMERICAN HERB & SPICE (VSI) | Justin Porter, 13900 W. Polo Trail Dr. | Lake Forest | IL | 60045 | | | First Class Mail |
| 29626127 | North American Home Furnishings Association | PO Box 2483 | Carmichael | CA | 95609 | | | First Class Mail |
| 29606012 | NORTH ATTLEBORO MARKETPLACE III | ATTN ACCOUNTING, 1414 ATWOOD AVE, SUITE 260 | Johnston | RI | 02919 | | | First Class Mail |
| 29649062 | North Attleboro Marketplace III, LLC | Shannon Hibbert, 1414 Atwood Avenue | Johnson | PA | 02919 | | | First Class Mail |
| 29487192 | NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT | 275 LANDRY AVENUE | NORTH ATTLEBOROUGH | MA | 02760 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487193 | NORTH BERGEN MUNICIPAL UTIL AUTH-NBMUA | 6200 TONNELLE AVENUE | NORTH BERGEN | NJ | 07047 | | | First Class Mail |
| 29606013 | NORTH BRUNSWICK TOWNSHIP | FIRE MARSHAL'S OFFICE, 710 HERMANN ROAD | North Brunswick | NJ | 08902 | | | First Class Mail |
| 29606014 | NORTH BRUNSWICK TOWNSHIP MUNICIPAL | CLERK'S OFFICE, 710 HERMANN ROAD | North Brunswick | NJ | 08902 | | | First Class Mail |
| 29479969 | North Carolina Department of Revenue | PO Box 25000 | Raleigh | NC | 27640-0700 | | | First Class Mail |
| 29625057 | NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON STREET | Raleigh | NC | 27604 | | | First Class Mail |
| 29627411 | North Carolina Department of Revenue | PO Box 25000 | Raleigh | NC | 27640-0520 | | | First Class Mail |
| 29606015 | North Carolina Department of State Treas | Unclaimed Property Division, 3200 Atlantic Avenue | Raleigh | NC | 27604-1668 | | | First Class Mail |
| 29624160 | North Carolina Dept | 1030 Mail Service Center | Raleigh | NC | 27909 | | | First Class Mail |
| 29649707 | North Carolina Dept | PO Box 25000 | Raleigh | NC | 27640 | | | First Class Mail |
| 29480028 | North Carolina Dept of Agriculture & Consumer Services | 1030 MAIL SERVICE CENTER | RALEIGH | NC | 27909 | | | First Class Mail |
| 29601980 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | Raleigh | NC | 27640 | | | First Class Mail |
| 29602992 | NORTH CAROLINA DEPT OF REVENUE (WHITE GOODS TAX) | PO BOX 25000 | Raleigh | NC | 27640-0710 | | | First Class Mail |
| 29603793 | North Carolina DOR | PO BOX 25000 | RALEIGH | NC | 27640-0710 | | | First Class Mail |
| 29601806 | NORTH CAROLINA UPHOLSTERY | 4524 TIGERS DEN RD | Randleman | NC | 27317 | | | First Class Mail |
| 29601821 | NORTH CENTRAL UTILITY OF WISCONSIN LLC | PO BOX 8487 | Madison | WI | 53708 | | | First Class Mail |
| 29606016 | NORTH COLLIER FIRE CONTROL & | RESCUE DISTRICT, 6495 TAYLOR ROAD | Naples | FL | 34109 | | | First Class Mail |
| 29479596 | North County Columbia Realty, LLC | PO BOX 124 | Addison | TX | 75001 | | | First Class Mail |
| 29602209 | North County Columbia Realty, LLC. c/o ORDA Corp | PO BOX 124 | Addison | TX | 75001 | | | First Class Mail |
| 29603805 | NORTH DAKOTA SECURITIES DEPT | 600 E BOULEVARD AVE, STATE CAPITAL - 5TH FLR | BISMARCK | ND | 58505 | | | First Class Mail |
| 29479963 | North Dakota Tax Commissioner | 600 E Blvd Ave, Dept 127, Dept 127 | Bismark | ND | 58505 | | | First Class Mail |
| 29487616 | North Haven Tax Collector | PO BOX 900 | HARTFORD | CT | 06143-0900 | | | First Class Mail |
| 29606017 | NORTH HILL SCHOOL DISTRICT | TAX OFFICE, 135 SIXTH AVENUE | Pittsburgh | PA | 15229-1291 | | | First Class Mail |
| 29626083 | NORTH HILLS SCHOOL DISTRICT | 135 SIXTH AVENUE | Pittsburgh | PA | 15229 | | | First Class Mail |
| 29650578 | NORTH LITTLE ROCK ELECTRIC | 100 MAIN ST | NORTH LITTLE ROCK | AR | 72114 | | | First Class Mail |
| 29487194 | NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936 | NORTH LITTLE ROCK | AR | 72115 | | | First Class Mail |
| 29606018 | North Miami FARP | City of North Miami False Alarm Reductio, PO Box 947764 | Atlanta | GA | 30394-7764 | | | First Class Mail |
| 29629545 | NORTH POINT VILLAGE TWO LLC | c/o Wiggins Associates, 2964 PEACHTREE RO., SUITE 380 | Atlanta | GA | 30305 | | | First Class Mail |
| 29649063 | North Point Village Two, LLC | Cindy Harris, 2964 Peachtree Road, Suite 380 | Atlanta | GA | 30305 | | | First Class Mail |
| 29479836 | North Providence Assessor's Office | 2000 Smith St | North Providence | RI | 02911 | | | First Class Mail |
| 29479935 | North Providence Tax Assessor's Office | 2000 Smith St | North Providence | RI | 02911 | | | First Class Mail |
| 29487724 | North Reading Board of Assessors | 235 North St | North Reading | MA | 01864 | | | First Class Mail |
| 29650841 | NORTH RICHLAND HILLS UTILITY | 4301 CITY POINT DR, 1ST FLOOR | NORTH RICHLAND HILLS | TX | 76180 | | | First Class Mail |
| 29487195 | NORTH RICHLAND HILLS UTILITY | BILLING DEPT | FT WORTH | TX | 76161 | | | First Class Mail |
| 29649064 | North San Gabriel, LLC | 80 South Lake Avenue, Suite 550 | Pasadena | CA | 91101 | | | First Class Mail |
| 29650713 | NORTH SHORE GAS | 200 E RANDOLPH ST | CHICAGO | IL | 60601 | | | First Class Mail |
| 29487196 | NORTH SHORE GAS | P.O. BOX 6050 | CAROL STREAM | IL | 60197-6050 | | | First Class Mail |
| 29627068 | NORTH TEXAS TOLLWAY AUTHORITY | PO BOX 660244 | DALLAS | TX | 75266-0244 | | | First Class Mail |
| 29650566 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | 1 CLEAR SPRINGS DR | NORTHAMPTON | PA | 18067 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29487197 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | P.O. BOX 156 | NORTHAMPTON | PA | 18067 | | | First Class Mail |
| 29622988 | Northcliff I-480 LLC | Lisa E. Dove, VP - Leasing, 30000 Chagrin Blvd., Ste 100 | Cleveland | OH | 44124 | | | First Class Mail |
| 29649708 | Northcliff LL0195 | 30000 Chagrin Blvd Suite 100 | Cleveland | OH | 44124 | | | First Class Mail |
| 29619694 | Northcott, Hunter G | Address on File | | | | | | First Class Mail |
| 29622902 | Northcutt, Todd D | Address on File | | | | | | First Class Mail |
| 29624981 | NORTHEAST OHIO REG SWR DIST | MCMONAGLE ADMINISTRATION BLDG, 3900 EUCLID AVE | CLEVELAND | OH | 44115 | | | First Class Mail |
| 29487198 | NORTHEAST OHIO REG SWR DIST | P.O. BOX 94550 | CLEVELAND | OH | 44101 | | | First Class Mail |
| 29651001 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | MCMONAGLE ADMINISTRATION BLDG, 3900 EUCLID AVE | CLEVELAND | OH | 44115 | | | First Class Mail |
| 29487199 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | P.O. BOX 94550 | CLEVELAND | OH | 44101-4550 | | | First Class Mail |
| 29627065 | NORTHEAST PLAZA VENTURE LLC | 73 S PALM AVE STE 224 | SARASOTA | FL | 34236 | | | First Class Mail |
| 29629547 | NORTHEAST ROOFING MAINTENANCE | INC.DBA MULLEN & SONS CONTRACTING, P O BOX 773 | W.Caldwell | NJ | 07007 | | | First Class Mail |
| 29630259 | Northern Motors | PO Box 1750 | Ashland | VA | 23005 | | | First Class Mail |
| 29629548 | NORTHGATE SOUTH COMMONS, LLC | C/O THORNTON PLACE, 337 NE 103RD ST | Seattle | WA | 98125 | | | First Class Mail |
| 29487561 | Northglenn Finance Department | 11701 Community Center Dr | Northglenn | CO | 80233 | | | First Class Mail |
| 29649065 | Northglenn Plaza LLC | Perry S. Radic, Maritza Kerrigan, 43 Inverness Drive East | Englewood | CO | 80112 | | | First Class Mail |
| 29629549 | NORTHGLENN PLAZA LLC | 43 INVERNESS DRIVE EAST | Englewood | CO | 80112 | | | First Class Mail |
| 29603811 | NORTHLAKE VILLAGE OWNER, LLC dba HIFFMAN NATIONAL, LLC | C/O HIFFMAN ASSET MGMT, ONE OAKBROOK TER #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 29603809 | NORTHLAND COMMUNICATIONS | PO BOX 790307 | ST. LOUIS | MO | 63179-0307 | | | First Class Mail |
| 29629550 | NORTHPORT PRINTING | 100A CABOT ST. | West Babylon | NY | 11704 | | | First Class Mail |
| 29622989 | Northridge Crossing L.P. | Beth Vanderpol, 250 Civic Center Drive, Suite 500 | Columbus | OH | 43215 | | | First Class Mail |
| 29649709 | Northridge LL0159 | PO Box 1450 | Columbus | OH | 43216 | | | First Class Mail |
| 29632789 | Northrop, Grace Victoria | Address on File | | | | | | First Class Mail |
| 29486332 | Northrup, Garry | Address on File | | | | | | First Class Mail |
| 29650916 | NORTHSHORE UTILITY DISTRICT | 6830 NE 185TH ST | KENMORE | WA | 98028 | | | First Class Mail |
| 29487200 | NORTHSHORE UTILITY DISTRICT | P.O. BOX 82489 | KENMORE | WA | 98028-0489 | | | First Class Mail |
| 29648843 | Northtowne Associates | Mary Coutsoumbis, 1051 Brinton Road | Pittsburgh | PA | 15221 | | | First Class Mail |
| 29626248 | Northtowne Center Investors, LLC | 3265 Meridian ParkwaySuite 130 | Weston | FL | 33331 | | | First Class Mail |
| 29649710 | Northtowne LL0186 | c/o J.J. Gumberg Co.1051 Brinton Road | Pittsburgh | PA | 15221 | | | First Class Mail |
| 29650848 | NORTHVILLE TOWNSHIP WATER/SEWER DEPT | 44405 SIX MILE RD | NORTHVILLE | MI | 48168 | | | First Class Mail |
| 29487201 | NORTHVILLE TOWNSHIP WATER/SEWER DEPT | P.O. BOX 674268 | DETROIT | MI | 48267-4268 | | | First Class Mail |
| 29602427 | Northwest Arkansas Newspapers | PO Box 1607 | Fayetteville | AR | 72702 | | | First Class Mail |
| 29650169 | Northwest Zoo- MALE | 3614 Smith Ave | Everett | WA | 98201 | | | First Class Mail |
| 29650638 | NORTHWESTERN WATER AND SEWER DISTRICT | 12560 MIDDLETOWN PIKE | BOWLING GREEN | OH | 43402 | | | First Class Mail |
| 29487202 | NORTHWESTERN WATER AND SEWER DISTRICT | P.O. BOX 348 | BOWLING GREEN | OH | 43402-0348 | | | First Class Mail |
| 29635838 | Nortillo, Joseph Quentin | Address on File | | | | | | First Class Mail |
| 29603810 | NORTON HEALTHCARE | ATNN: CLIENT BILLING, 1930 BISHOP LANE SUITE 1200 | LOUISVILLE | KY | 40218 | | | First Class Mail |
| 29625948 | NORTON LILLY LOGISTICS, INC | 1 St. Louis CentreSuite 5000 | Mobile | AL | 36602 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489032 | Norton, Donnalyn | Address on File | | | | | | First Class Mail |
| 29630871 | Norton, Joseph | Address on File | | | | | | First Class Mail |
| 29480631 | Norton, Samone | Address on File | | | | | | First Class Mail |
| 29479814 | Norwalk Assessor's Office | 125 East Ave, Rm 106, Rm 106 | Norwalk | CT | 06851 | | | First Class Mail |
| 29629552 | NORWALK DEPARTMENT OF HEALTH | 137 EAST AVENUE | Norwalk | CT | 06851 | | | First Class Mail |
| 29493013 | Norwood, Imani | Address on File | | | | | | First Class Mail |
| 29622549 | Norwood, Joshua X | Address on File | | | | | | First Class Mail |
| 29644266 | Norwood, Maelee L | Address on File | | | | | | First Class Mail |
| 29486247 | Norwood, Tanya | Address on File | | | | | | First Class Mail |
| 29613901 | Nosakhare, Eweka | Address on File | | | | | | First Class Mail |
| 29629553 | NOSCO INC | LOCKBOX # 17841, 5505 NORTH CUMBERLAND AVENUE, SUITE 307 | Chicago | IL | 60656 | | | First Class Mail |
| 29482352 | Nosek, John | Address on File | | | | | | First Class Mail |
| 29648816 | Notices: | 33 Boylston Street, Suite 3000 | Chestnut Hill | MA | 02467 | | | First Class Mail |
| 29632487 | Noto, Dustin J. | Address on File | | | | | | First Class Mail |
| 29481328 | Nottingham, Michael | Address on File | | | | | | First Class Mail |
| 29647049 | Noullet, Katya N | Address on File | | | | | | First Class Mail |
| 29628058 | NOURI LIFE LLC | CAROLINE CARRALERO, 28266 Airoso Street | Rancho Mission Viejo | CA | 92694 | | | First Class Mail |
| 29604604 | Nourilogic LLC (DRP) | Jordan Holmes, 660 Charlotte St, Unit 4 | Punta Gorda | FL | 33950 | | | First Class Mail |
| 29627983 | Nourilogic, LLC | Jordan Holmes, 660 Charlotte St Unit 4 | Punta Gorda | FL | 33950 | | | First Class Mail |
| 29633970 | Nourse, Bailey | Address on File | | | | | | First Class Mail |
| 29618733 | Nov, Leekimleng J | Address on File | | | | | | First Class Mail |
| 29627069 | NOVA ELECTRONICS | 207 S 10TH ST | KINGSVILLE | TX | 78363 | | | First Class Mail |
| 29629554 | NOVA VISUAL GROUP AMERICA, INC | 1460 OVERLOOK DRIVE | Lafayette | CO | 80026 | | | First Class Mail |
| 29628161 | NOVA, ABRAHAM | Address on File | | | | | | First Class Mail |
| 29483438 | Nova, Flores De | Address on File | | | | | | First Class Mail |
| 29643087 | Nova, Leininger | Address on File | | | | | | First Class Mail |
| 29607738 | Novak, Jessica Lynn | Address on File | | | | | | First Class Mail |
| 29634197 | Novales, Sabrina | Address on File | | | | | | First Class Mail |
| 29650598 | NOVEC | 10432 BALLS FORD RD | MANASSAS | VA | 20109 | | | First Class Mail |
| 29487203 | NOVEC | P.O. BOX 34734 | ALEXANDRIA | VA | 22334 | | | First Class Mail |
| 29487204 | NOVEC | P.O. BOX 34734 | ALEXANDRIA | VA | 22334-0734 | | | First Class Mail |
| 29602801 | Novi Fence LLC | 29330 Wall St. | Wixom | MI | 48393 | | | First Class Mail |
| 29482080 | Novilla, Anna | Address on File | | | | | | First Class Mail |
| 29627070 | NOVO HOME NORTH AMERICA | FACTOR FOR NOVO HOME N.A., PO BOX 100895 | ATLANTA | GA | 30384-4174 | | | First Class Mail |
| 29480120 | Novosel, Kaylee | Address on File | | | | | | First Class Mail |
| 29604363 | NOW Foods | Rich Graham, 395 S Glen Ellyn Rd. | BLOOMINGDALE | IL | 60108 | | | First Class Mail |
| 29627673 | Now Foods (VSI) | Joseph Cool X254, 550 West Mitchell | GLENDALE HEIGHTS | IL | 60139 | | | First Class Mail |
| 29495305 | Nowak, Jeremy | Address on File | | | | | | First Class Mail |
| 29607303 | Nowak, Kenneth | Address on File | | | | | | First Class Mail |
| 29611564 | Nowak, Luke Anthony | Address on File | | | | | | First Class Mail |
| 29636645 | Nowarah, Katelyn | Address on File | | | | | | First Class Mail |
| 29645945 | Nowden, Sierra N | Address on File | | | | | | First Class Mail |
| 29484559 | Nowells, Mia | Address on File | | | | | | First Class Mail |
| 29634131 | Nowicki, Veronica Jolie | Address on File | | | | | | First Class Mail |
| 29618330 | Nowlin, Austin M | Address on File | | | | | | First Class Mail |
| 29492675 | Nowlin, Makiah | Address on File | | | | | | First Class Mail |
| 29622386 | Nox, Kierra P | Address on File | | | | | | First Class Mail |
| 29633233 | Noxon, Ashley Marie | Address on File | | | | | | First Class Mail |
| 29637229 | NOYOLA, CARLOS JOEL | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29645959 | Noyola, Daniel L | Address on File | | | | | | First Class Mail |
| 29643607 | Nozawa, Masao B | Address on File | | | | | | First Class Mail |
| 29603166 | Nozzle Nolen Inc | 5400 Broadway | West Palm Beach | FL | 33407 | | | First Class Mail |
| 29624362 | NP Stratham- LL4583 | c/o Northstar Centers LLC208 E51st St PMB114 | New York | NY | 10022 | | | First Class Mail |
| 29629555 | NP/I&G E. CHASE PROP OWNER LLC | P.O. BOX 530194 | Atlanta | GA | 30353 | | | First Class Mail |
| 29629556 | NPC 2015 LLC | PO BOX 65207 | Lubbock | TX | 79464 | | | First Class Mail |
| 29623220 | NPC 2015, LLCc/o Graco Real Estate Development, Inc. | Gina Clifton Lease Admin., 4010 82nd Street | Lubbock | TX | 79423 | | | First Class Mail |
| 29602523 | NPG NEWSPAPERS, INC. | PO Box 219735 | Kansas City | MO | 64121-9735 | | | First Class Mail |
| 29625239 | NPG OF MISSOURI, LLC (KMIZ,OMIZ,KQFX) | PO BOX 873808 | Kansas City | MO | 64187-3808 | | | First Class Mail |
| 29623221 | NRF - Pennock LLC | 212 E 3rd Street, Suite 200 | Cincinnati | OH | 45202 | | | First Class Mail |
| 29629557 | NRF - PENNOCK LLC | 13217 JAMBOREE ROAD #417 | Tustin | CA | 92782 | | | First Class Mail |
| 29627867 | NS 360 Inc. | Natural Stacks, 4241 24th Ave W. | SEATTLE | WA | 98199 | | | First Class Mail |
| 29491681 | Nsaku, Blaise | Address on File | | | | | | First Class Mail |
| 29638929 | Nsalasani, Mateene | Address on File | | | | | | First Class Mail |
| 29495085 | Nsemoh, Grace | Address on File | | | | | | First Class Mail |
| 29629558 | NSF INTERNATIONAL FOOD SAFETY, LLC, DEPT LOCKBOX # 771380, PO BOX 77000 | | Detroit | MI | 48277 | | | First Class Mail |
| 29613593 | Nshimiye, Mbonimpa | Address on File | | | | | | First Class Mail |
| 29602332 | NSP Kingston Pike LLC | 1518 E 3rd StSuite 200 | Charlotte | NC | 28204 | | | First Class Mail |
| 29479375 | NTMA - NEWBERRY TWP MUNICIPAL AUTH., PA | 1915 OLD TRAIL RD | ETTERS | PA | 17319 | | | First Class Mail |
| 29622806 | Nuanez, Leonor L | Address on File | | | | | | First Class Mail |
| 29627961 | Nude Collection Inc (DRP) | Jewel Zimmer, 34102 Violet Lantern St | Dana Point | CA | 92629 | | | First Class Mail |
| 29487607 | Nueces County Appraisal District | 201 N Chaparral St | Corpus Christi | TX | 78401 | | | First Class Mail |
| 29630587 | Nuez, Sashkya L | Address on File | | | | | | First Class Mail |
| 29481864 | Numan, Shenice | Address on File | | | | | | First Class Mail |
| 29602197 | NUMBERONE DELIVERY (DEXTER GENERAL) | 5137 CRESCENT OAKS DRIVE | Madison | WI | 53704 | | | First Class Mail |
| 29611293 | Numeracki, Amy | Address on File | | | | | | First Class Mail |
| 29627666 | Numi Tea | CINDY GRAFFORT, P.O. Box 20420 | PIEDMONT | CA | 94620 | | | First Class Mail |
| 29630261 | NUMINA GROUP INC | 10331 WERCH DRIVE | WOODRIDGE | IL | 60517 | | | First Class Mail |
| 29645933 | Nunag, Gabriel Vernon C | Address on File | | | | | | First Class Mail |
| 29604416 | NuNaturals, Inc | Amanda Phillips, 2220 W. 2nd Ave, #1 | EUGENE | OR | 97402 | | | First Class Mail |
| 29645527 | Nunez Lemus, Laura N | Address on File | | | | | | First Class Mail |
| 29633090 | Nunez Rodriguez, Adriana Nicolle | Address on File | | | | | | First Class Mail |
| 29647883 | Nunez, Alfrine S | Address on File | | | | | | First Class Mail |
| 29646049 | Nunez, Christin | Address on File | | | | | | First Class Mail |
| 29647931 | Nunez, Cristian D | Address on File | | | | | | First Class Mail |
| 29618724 | Nunez, Daniel A | Address on File | | | | | | First Class Mail |
| 29493263 | Nunez, David Resto | Address on File | | | | | | First Class Mail |
| 29622807 | Nunez, Dominic A | Address on File | | | | | | First Class Mail |
| 29621691 | Nunez, Javier J | Address on File | | | | | | First Class Mail |
| 29618890 | Nunez, Karissa R | Address on File | | | | | | First Class Mail |
| 29634189 | Nunez, Sophia Rose | Address on File | | | | | | First Class Mail |
| 29606495 | Nunez, Vickie | Address on File | | | | | | First Class Mail |
| 29647906 | Nunez, Yuri | Address on File | | | | | | First Class Mail |
| 29632679 | Nunez-Marino, Nina | Address on File | | | | | | First Class Mail |
| 29490565 | Nungesser, Melodie Ortiz | Address on File | | | | | | First Class Mail |
| 29490798 | Nunn, Bryson | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29612627 | Nunn, Gage C | Address on File | | | | | | First Class Mail |
| 29486200 | Nunnally, Angela | Address on File | | | | | | First Class Mail |
| 29618125 | Nunnally, Candace V | Address on File | | | | | | First Class Mail |
| 29494120 | Nunnally, Syreall | Address on File | | | | | | First Class Mail |
| 29483522 | Nunnelly, Kandace | Address on File | | | | | | First Class Mail |
| 29644010 | Nusairat, Dana E | Address on File | | | | | | First Class Mail |
| 29627677 | Nutiva | Cecelia Brousseau, 213 West Cutting Blvd | RICHMOND | CA | 94804 | | | First Class Mail |
| 29627921 | Nutra Holdings Inc. | Clea Murphy, 145 Aberdeen Avenue | St. John's | NL | A1A- 5P6 | Canada | | First Class Mail |
| 29604337 | Nutraceutical | Cara Boyden, 1400 Kearns Blvd | PARK CITY | UT | 84060 | | | First Class Mail |
| 29623369 | Nutramax Laboratorie | 946 Quality Drive | Lancaster | SC | 29720 | | | First Class Mail |
| 29627647 | Nutramax Laboratories Consumer Care | 2208 Lakeside Boulevard | EDGEWOOD | MD | 21040 | | | First Class Mail |
| 29627683 | NutraPure, Inc (VSI) | Kester Arjoon, 1777 Sun Peak Drive | PARK CITY | UT | 84098 | | | First Class Mail |
| 29604426 | NUTRAWISE CORPORATION | Mimi Varela, 9600 Toledo Way | IRVINE | CA | 92618 | | | First Class Mail |
| 29604316 | Nutrex Hawaii | BRYAN BARGE, 73-4460 Queen Kaahumanu | KAILUA KONA | HI | 96740 | | | First Class Mail |
| 29604352 | Nutrex Research, Inc. | 579 South Econ Circle, Billy Amicarelle | OVIEDO | FL | 32765 | | | First Class Mail |
| 29649808 | Nutri Vet Wellness | dba: Manna Pro Products LLCPO Box 959074 | Saint Louis | MO | 63195 | | | First Class Mail |
| 29604314 | Nutribiotic | Cheryl, 865 Parallel Dr | LAKEPORT | CA | 95453 | | | First Class Mail |
| 29604497 | NutriGold | Josh Anderson, 1467 W 105N, Andrew Dalton | OREM | UT | 84057 | | | First Class Mail |
| 29604427 | Nutrikel | Greg Kelly, 65 Cardinal Drive, Greg Kelly | GLASTONBURY | CT | 06033 | | | First Class Mail |
| 29627659 | Nutrina | Gabe Colon, 2161 Logan Street | CLEARWATER | FL | 33765 | | | First Class Mail |
| 29624103 | NutriPack LLC | 2210 W 162nd St | Markham | IL | 60428 | | | First Class Mail |
| 29628082 | Nutrishus Brands Inc. (DRP) | Dan Craytor, 1450 W Peachtree St NW #200 PMB 146 | Atlanta | GA | 30309 | | | First Class Mail |
| 29604387 | NUTRITION 53, INC. | Alla Kaplan, 3706 MT. DIABLO BLVD., Greg Sutyak | LAFAYETTE | CA | 94549 | | | First Class Mail |
| 29627634 | Nutrition Now (Church & Dwight) | Erik Brooks, 500 Charles Ewing Boulevard | TRENTON | NJ | 08628 | | | First Class Mail |
| 29627627 | Nutritional Brands | Michael Hymen, 1610 W. Whispering Wind Drive | PHOENIX | AZ | 85085 | | | First Class Mail |
| 29601349 | Nutritional Brands, Inc. | Todd Spraetz, 1610 W Whispering Wind Drive | Phoenix | AZ | 85085 | | | First Class Mail |
| 29627821 | Nutritional PL, Inc. (VSI) | Gene Tracy, 1610 W. Whispering Wind Drive, Danna Pratte | PHOENIX | AZ | 85085 | | | First Class Mail |
| 29606019 | NUTRIVO LLC | 1785 N. EDGELAWN DRIVE | Aurora | IL | 60506 | | | First Class Mail |
| 29604458 | Nutrivo LLC dba Rivalus | D.A. Power, 1785 N. Edgelawn Drive | AURORA | IL | 60506 | | | First Class Mail |
| 29604465 | Nutrivo, LLC (VSB) | 1785 N. Edgelawn Drive, Mike Costello | AURORA | IL | 60506 | | | First Class Mail |
| 29604452 | Nuts 'N More | Peter Ferreira, 10 Almeida Street | EAST PROVIDENCE | RI | 02914 | | | First Class Mail |
| 29621588 | Nutt, Meghan K | Address on File | | | | | | First Class Mail |
| 29490615 | Nutter, John | Address on File | | | | | | First Class Mail |
| 29627719 | NUUN and CO. Inc | Nancy Pautz, 800 Maynard Ave. S. Ste #102, # 102 | SEATTLE | WA | 98134 | | | First Class Mail |
| 29623881 | Nuvek LLC | PO Box 4986 | Pocatello | ID | 83205 | | | First Class Mail |
| 29616134 | Nuymar, Dorsey | Address on File | | | | | | First Class Mail |
| 29650901 | NV ENERGY | 6226 W SAHARA AVE | LAS VEGAS | NV | 89146 | | | First Class Mail |
| 29650902 | NV ENERGY NORTH | 6226 W SAHARA AVE | LAS VEGAS | NV | 89146 | | | First Class Mail |
| 29479376 | NV ENERGY NORTH | P.O. BOX 30073 | RENO | NV | 89520 | | | First Class Mail |
| 29650903 | NV ENERGY SOUTH | 6226 W SAHARA AVE | LAS VEGAS | NV | 89146 | | | First Class Mail |
| 29479377 | NV ENERGY SOUTH | P.O. BOX 30150 | RENO | NV | 89520 | | | First Class Mail |
| 29479378 | NV ENERGY/30073 NORTH NEVADA | P.O. BOX 30073 | RENO | NV | 89520-3073 | | | First Class Mail |
| 29479379 | NV ENERGY/30150 SOUTH NEVADA | P.O. BOX 30150 | RENO | NV | 89520-3150 | | | First Class Mail |
| 29625814 | NW Communications of Austin, Inc dba KTBC-TV | PO Box 844832 | Dallas | TX | 75284 | | | First Class Mail |
| 29624767 | NW NATURAL | 250 SW TAYLOR ST | PORTLAND | OR | 97204 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29479380 | NW NATURAL | P.O. BOX 6017 | PORTLAND | OR | 97228 | | | First Class Mail |
| 29479381 | NW NATURAL | P.O. BOX 6017 | PORTLAND | OR | 97228-6017 | | | First Class Mail |
| 29625290 | NW TRANSPORT, LLC | 101 FOREMAN ROADAPT A23 | Mobile | AL | 36608 | | | First Class Mail |
| 29606020 | NWC Corp | Altos de Escorial 504 BLVD Media Luna, Box 401 Apt 410 | Carolina | PR | 00987 | | | First Class Mail |
| 29602260 | NWP TX TT LLC | PO Box 12580 | Newark | NJ | 07101 | | | First Class Mail |
| 29602846 | NWS Architects Inc. | 200 W Monroe Street Suite 2070 | Chicago | IL | 60606 | | | First Class Mail |
| 29487879 | NY Dept of Agriculture | 10B AIRLINE DRIVE | ALBANY | NY | 12235 | | | First Class Mail |
| 29606022 | NY STATE CORP. TAX | NYS ESTIMATED CORPORATION TAX, PO BOX 4136 | Binghamton | NY | 13902-4136 | | | First Class Mail |
| 29633907 | Nyaupane, Bhojraj | Address on File | | | | | | First Class Mail |
| 29621525 | Nybo, Katie Y | Address on File | | | | | | First Class Mail |
| 29627441 | NYC Department of Finance | PO Box 3922 | New York | NY | 10008 | | | First Class Mail |
| 29606023 | NYC DEPARTMENT OF FINANCE | P.O.BOX 5150 | Kingston | NY | 12402-5150 | | | First Class Mail |
| 29487838 | NYC Dept of Health & Mental Hygiene | 125 Worth St | New York | NY | 10013 | | | First Class Mail |
| 29606024 | NYC FIRE DEPARTMENT | PO BOX 412014 | Boston | MA | 02241-2014 | | | First Class Mail |
| 29650991 | NYC WATER BOARD | DEPARTMENT OF ENVIRONMENTAL PROTECTION, 59-17 JUNCTION BLVD, 8TH FLOOR | FLUSHING | NY | 11373 | | | First Class Mail |
| 29479382 | NYC WATER BOARD | P.O. BOX 11863 | NEWARK | NJ | 07101-8163 | | | First Class Mail |
| 29633318 | Nye, Cameron Joesph | Address on File | | | | | | First Class Mail |
| 29608361 | Nye, Morgan W. | Address on File | | | | | | First Class Mail |
| 29633096 | Nye, Nicole Marie | Address on File | | | | | | First Class Mail |
| 29480119 | Nyionzima, Nsegegiyuva | Address on File | | | | | | First Class Mail |
| 29606483 | NYIR, VAMBERY | Address on File | | | | | | First Class Mail |
| 29608171 | Nyiri, Carly | Address on File | | | | | | First Class Mail |
| 29629539 | Nyiri, Nina Raquel | Address on File | | | | | | First Class Mail |
| 29615151 | Nylan, Grant | Address on File | | | | | | First Class Mail |
| 29644037 | Nyren, Peter G | Address on File | | | | | | First Class Mail |
| 29650452 | NYS Commissioner of | 276 Waring Road, Room 104 | Rochester | NY | 14609 | | | First Class Mail |
| 29624575 | NYS Commissioner of | c/o NYS Assessment ReceivablesPO Box 4127 | Binghamton | NY | 13902 | | | First Class Mail |
| 29624400 | NYS Commissioner of | New York State Dept of Labor, 333 E Washington St, Room121 | Syracuse | NY | 13202 | | | First Class Mail |
| 29627412 | NYS Corporation Tax | PO Box 15200 | Albany | NY | 12212-5200 | | | First Class Mail |
| 29630262 | NYS FILING FEE | STATE PROCESSING CENTER, PO BOX 4148 | Binghamton | NY | 13902 | | | First Class Mail |
| 29479968 | NYS Sales Tax Processing | Department of Taxation and Finance, Attn: Office of Counsel, Attn: Office of Counsel | Albany | NY | 12227 | | | First Class Mail |
| 29627557 | NYSE Market (DE), Inc. | PO Box 734514 | Chicago | IL | 60673 | | | First Class Mail |
| 29650691 | NYSEG | 18 LINK DR | BINGHAMTON | NY | 13904 | | | First Class Mail |
| 29479383 | NYSEG | P.O. BOX 847812 | BOSTON | MA | 02284 | | | First Class Mail |
| 29650692 | NYSEG-NEW YORK STATE ELECTRIC & GAS | 18 LINK DR | BINGHAMTON | NY | 13850 | | | First Class Mail |
| 29479384 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 | BOSTON | MA | 02284 | | | First Class Mail |
| 29479385 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 | BOSTON | MA | 02284-7812 | | | First Class Mail |
| 29641593 | Nyzaiah, Cotton | Address on File | | | | | | First Class Mail |
| 29483916 | Nzabarinda, Ntuyenabo | Address on File | | | | | | First Class Mail |
| 29482653 | Nzusseng, Vivien | Address on File | | | | | | First Class Mail |
| 29610708 | O Brien, Kelsey | Address on File | | | | | | First Class Mail |
| 29630945 | O Keefe, Tracy | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29609203 | O Leary, Michael | Address on File | | | | | | First Class Mail |
| 29637106 | O QUINN, BRIDGET | Address on File | | | | | | First Class Mail |
| 29613852 | O., Adams Jahmel | Address on File | | | | | | First Class Mail |
| 29618061 | O., Avery Jessica | Address on File | | | | | | First Class Mail |
| 29616935 | O., Barnes Ivory | Address on File | | | | | | First Class Mail |
| 29617539 | O., Barragan Armando | Address on File | | | | | | First Class Mail |
| 29614427 | O., Brooks Kacy | Address on File | | | | | | First Class Mail |
| 29615332 | O., Brown Kuri | Address on File | | | | | | First Class Mail |
| 29613800 | O., Butler Richard | Address on File | | | | | | First Class Mail |
| 29615746 | O., Cole Jacarrio | Address on File | | | | | | First Class Mail |
| 29614430 | O., Glass Daniel | Address on File | | | | | | First Class Mail |
| 29641756 | O., Hunter Marcei | Address on File | | | | | | First Class Mail |
| 29613119 | O., Irizarry Dean | Address on File | | | | | | First Class Mail |
| 29614456 | O., James Barry | Address on File | | | | | | First Class Mail |
| 29640549 | O., Jeffers Brandon | Address on File | | | | | | First Class Mail |
| 29643132 | O., Johnson Elijah | Address on File | | | | | | First Class Mail |
| 29640124 | O., Jordan Dandre | Address on File | | | | | | First Class Mail |
| 29616017 | O., Larriva Elvis | Address on File | | | | | | First Class Mail |
| 29638766 | O., Larsen Donna | Address on File | | | | | | First Class Mail |
| 29643111 | O., Lyons Courtland | Address on File | | | | | | First Class Mail |
| 29614451 | O., Martinez Mario | Address on File | | | | | | First Class Mail |
| 29615472 | O., Mitchell Cyrus | Address on File | | | | | | First Class Mail |
| 29643106 | O., Navarro Cinque | Address on File | | | | | | First Class Mail |
| 29641802 | O., Niles Bryant | Address on File | | | | | | First Class Mail |
| 29640028 | O., Nunley Rayvaun | Address on File | | | | | | First Class Mail |
| 29613219 | O., Portillo Hector | Address on File | | | | | | First Class Mail |
| 29638935 | O., Pryor Donte | Address on File | | | | | | First Class Mail |
| 29640050 | O., Rascoe Bryon | Address on File | | | | | | First Class Mail |
| 29617752 | O., Roberson Edward | Address on File | | | | | | First Class Mail |
| 29615870 | O., Salazar Angel | Address on File | | | | | | First Class Mail |
| 29640871 | O., Scroggins Allen | Address on File | | | | | | First Class Mail |
| 29637851 | O., Sewell Tony | Address on File | | | | | | First Class Mail |
| 29642552 | O., Smith Shamir | Address on File | | | | | | First Class Mail |
| 29642005 | O., Sowders Kyle | Address on File | | | | | | First Class Mail |
| 29641198 | O., Taylor Tyre | Address on File | | | | | | First Class Mail |
| 29613656 | O., Vega Hector | Address on File | | | | | | First Class Mail |
| 29617632 | O., Waldon Bruce | Address on File | | | | | | First Class Mail |
| 29643179 | O., Walker Parrish | Address on File | | | | | | First Class Mail |
| 29615506 | O., Whearley Adam | Address on File | | | | | | First Class Mail |
| 29623222 | O.J.B. Investment Group LC | Larry Alpert, 4905 Del Ray Ave., Suite 200 | Bethesda | MD | 20814 | | | First Class Mail |
| 29623223 | O.J.B./AIRE JV, LC | 4905 Del Ray Ave., Suite 200 | Bethesda | MD | 20814 | | | First Class Mail |
| 29602536 | O.W.SERVICES | 160 TWP RD 1012 | South Point | OH | 45680 | | | First Class Mail |
| 29635952 | O'Brien, Reilly Theresa | Address on File | | | | | | First Class Mail |
| 29480525 | O'Conner, Jean | Address on File | | | | | | First Class Mail |
| 29635136 | O'Connor, Amelie Kyla Szakacs | Address on File | | | | | | First Class Mail |
| 29611183 | O'Dell, Aidan Cole | Address on File | | | | | | First Class Mail |
| 29490853 | O'Leary, Katie | Address on File | | | | | | First Class Mail |
| 29481557 | O'Neill, Shae | Address on File | | | | | | First Class Mail |
| 29607983 | O'Rourke, Savannah Marie | Address on File | | | | | | First Class Mail |
| 29604669 | O2, Inc | Accounting, 6545 Market Ave North, Ste 100 | North Canton | OH | 44721 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29602307 | OAHU PUBLICATION INC DBA HONOLULU STAR- ADVERTISER | 500 ALA MOANA BLVD STE 7-500 | Honolulu | HI | 96813 | | | First Class Mail |
| 29627934 | Oak Foods, LLC | James Locke, 401 Oak Street | East Stroudsburg | PA | 18301 | | | First Class Mail |
| 29623004 | Oak Lawn Joint Venture I, L.L.C. | Attn: Gregory Moross, 302 Datura St., Suite 100 | West Palm Beach | FL | 33401 | | | First Class Mail |
| 29648844 | Oak Park Associates, Inc. | 8954 Hill Drive | North Huntington | PA | 15642 | | | First Class Mail |
| 29649787 | Oak Park LL0248 | 714 Mills Drive, Suite 7 | North Huntingdon | PA | 15642 | | | First Class Mail |
| 29612681 | Oakes, Kathryn Jean | Address on File | | | | | | First Class Mail |
| 29488156 | Oakes, Ralonda | Address on File | | | | | | First Class Mail |
| 29620362 | Oakes, Tyler J | Address on File | | | | | | First Class Mail |
| 29623933 | Oakey's Pet Funer | Oakey's Pet Funeral Home & Crematory5416 Airport Road | Roanoke | VA | 24012 | | | First Class Mail |
| 29627072 | OAKGROVE UTILITIES OFFICE | PO BOX 280 | OAK GROVE | KY | 42262 | | | First Class Mail |
| 29487733 | Oakland County Equalization Division | 250 Elizabeth Lake Rd, Ste 1000 W, Ste 1000 W | Pontiac | MI | 48341 | | | First Class Mail |
| 29623496 | Oakland NJ - Ramapo | 350 Ramapo Valley Rd Suite 28 | Oakland | NJ | 07436 | | | First Class Mail |
| 29623956 | Oakley Retail - 245 | 8335 Cherry Laurel Drive | LIBERTY TOWNSHIP | OH | 45044 | | | First Class Mail |
| 29622272 | Oakley, Jessica S | Address on File | | | | | | First Class Mail |
| 29621449 | Oakley, Rachel M | Address on File | | | | | | First Class Mail |
| 29647213 | Oakman, Zander J | Address on File | | | | | | First Class Mail |
| 29612026 | Oaks, Emelia Lee | Address on File | | | | | | First Class Mail |
| 29623506 | Oakville MO - Oakvil | 5531 Oakville Shopping Ctr | Oakville | MO | 63129 | | | First Class Mail |
| 29633867 | Oasis Lawn Care & Sn | PO Box 223 | Mansfield | OH | 44901 | | | First Class Mail |
| 29603023 | OASIS WINDOW CLEANING, LLC | PO BOX 16727 | Rocky River | OH | 44116 | | | First Class Mail |
| 29482038 | Oates, Dnjia | Address on File | | | | | | First Class Mail |
| 29495247 | Oates, Renae | Address on File | | | | | | First Class Mail |
| 29493849 | Oates, Tiffany | Address on File | | | | | | First Class Mail |
| 29490768 | Oatman, Roger | Address on File | | | | | | First Class Mail |
| 29642063 | Obah, Brady | Address on File | | | | | | First Class Mail |
| 29619043 | Obando, Cindy L | Address on File | | | | | | First Class Mail |
| 29495090 | Obb, Onedia | Address on File | | | | | | First Class Mail |
| 29621351 | Obcamp, Matthew R | Address on File | | | | | | First Class Mail |
| 29621885 | Obeck, Kevin J | Address on File | | | | | | First Class Mail |
| 29606900 | Obed Gonzalez, Armando | Address on File | | | | | | First Class Mail |
| 29643578 | Oben, Tyler J | Address on File | | | | | | First Class Mail |
| 29490439 | Oberdove, Zachary | Address on File | | | | | | First Class Mail |
| 29480272 | Oberhaus, Richard | Address on File | | | | | | First Class Mail |
| 29619324 | Oberman, Joseph R | Address on File | | | | | | First Class Mail |
| 29611562 | Obermiller, Bethany F | Address on File | | | | | | First Class Mail |
| 29621137 | Obia, Eben M | Address on File | | | | | | First Class Mail |
| 29481385 | Obia, Vivian | Address on File | | | | | | First Class Mail |
| 29647807 | Obispo, Nazaree I | Address on File | | | | | | First Class Mail |
| 29619990 | Oblea, Maria | Address on File | | | | | | First Class Mail |
| 29645427 | Obrecht, David | Address on File | | | | | | First Class Mail |
| 29485988 | Obregon, Danny | Address on File | | | | | | First Class Mail |
| 29480137 | Obrian, George | Address on File | | | | | | First Class Mail |
| 29618160 | Obrien, Benjamin P | Address on File | | | | | | First Class Mail |
| 29608959 | O'Brien, Ciara | Address on File | | | | | | First Class Mail |
| 29646823 | O'Brien, Evan R | Address on File | | | | | | First Class Mail |
| 29646077 | Obrien, Jonathan J | Address on File | | | | | | First Class Mail |
| 29607876 | O'Brien, Luke James | Address on File | | | | | | First Class Mail |
| 29636966 | O'Brien, Melissa Mary | Address on File | | | | | | First Class Mail |
| 29619797 | O'Brien, Nathan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603934 | O'BRIEN, SHANE | Address on File | | | | | | First Class Mail |
| 29492751 | O'Brien-Nickisch, Katrina | Address on File | | | | | | First Class Mail |
| 29647219 | Obrist, Ryan M | Address on File | | | | | | First Class Mail |
| 29627073 | OBSCURE RIDES LLC | 6236 US 1 N UNIT E | ST AUGUSTINE | FL | 32095 | | | First Class Mail |
| 29606027 | Observer Newspaper of SO. California | OBSERVER NEWSPAPERof SOUTHERN CALIFORNIA, PO BOX 2341 | Bakersfield | CA | 93303 | | | First Class Mail |
| 29604959 | O'Cain, Brandon | Address on File | | | | | | First Class Mail |
| 29627074 | OCALA 1739 SHOPPING CENTER, LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY HWY #200 | TAMPA | FL | 33614 | | | First Class Mail |
| 29627075 | OCALA SC COMPANY LTD | c/o RMC PROPERTY GROUP, 8902 N DALE MABRY HWY | TAMPA | FL | 33614 | | | First Class Mail |
| 29601870 | OCALA, CULLIGAN | Address on File | | | | | | First Class Mail |
| 29620442 | Ocampo Garcia, Antonio | Address on File | | | | | | First Class Mail |
| 29646338 | Ocampo, Gustavo A | Address on File | | | | | | First Class Mail |
| 29611858 | Ocampo, Leonel | Address on File | | | | | | First Class Mail |
| 29493994 | Ocaseo, Madeline | Address on File | | | | | | First Class Mail |
| 29610359 | Ocasio, Anthony | Address on File | | | | | | First Class Mail |
| 29634040 | Ocasio, Yadi Elise | Address on File | | | | | | First Class Mail |
| 29485866 | Occeda, Renault | Address on File | | | | | | First Class Mail |
| 29602968 | OCCUPATIONAL SAFETY & HEALTH ADMIN (OSHA) | 1000 SOUTH PINE ISLAND ROAD SUITE 100 | Fort Lauderdale | FL | 33324-3904 | | | First Class Mail |
| 29606028 | OCCUPATIONAL TAX ADMINISTRATOR | CITY OF OWENSBORO, PO BOX 10008 | Owensboro | KY | 42302 | | | First Class Mail |
| 29627832 | OCEANBLUE LLC | Justin Adams, 6501 Congress Ave, Anthony Valetutti | BOCA RATON | FL | 33487 | | | First Class Mail |
| 29623224 | Oceanside Associates LLC | Admin. Asst.- Linda Arena, larena@pliskinrealty.com, 591 Stewart Ave., Suite 100 | Garden City | NY | 11530 | | | First Class Mail |
| 29606029 | OCEANSIDE ASSOCIATES, LLC | 591 STEWART AVENUE, SUITE 100 | Garden City | NY | 11530 | | | First Class Mail |
| 29646756 | Oceguera, Selena | Address on File | | | | | | First Class Mail |
| 29622772 | Ochoa Chavez, Montserrat | Address on File | | | | | | First Class Mail |
| 29620998 | Ochoa Valencia, Alexis D | Address on File | | | | | | First Class Mail |
| 29645550 | Ochoa, Catalina | Address on File | | | | | | First Class Mail |
| 29607352 | Ochoa, Daniel | Address on File | | | | | | First Class Mail |
| 29647487 | Ochoa, Israel F | Address on File | | | | | | First Class Mail |
| 29493400 | Ochoa, Nisael | Address on File | | | | | | First Class Mail |
| 29632891 | Ochocki, Noah James | Address on File | | | | | | First Class Mail |
| 29490299 | Ochuba-Moore, Naica | Address on File | | | | | | First Class Mail |
| 29632414 | Ockenhouse, Julia Joanna | Address on File | | | | | | First Class Mail |
| 29606030 | OCONEE COUNTY | CODE ENFORCEMENT OCCUPATION, TAX DIVISION, 22A NORTH MAIN STREET | Watkinsville | GA | 30677 | | | First Class Mail |
| 29487665 | Oconee County Tax Assessor's Office | Administration Bldg, 7635 Macon Highway, 7635 Macon Highway | Watkinsville | GA | 30677 | | | First Class Mail |
| 29479386 | OCONEE COUNTY WATER RESOURCES | 7635 MACON HWY | WATKINSVILLE | GA | 30677-6105 | | | First Class Mail |
| 29622399 | Oconnell, Devyn M | Address on File | | | | | | First Class Mail |
| 29618219 | O'Connell, Sean P | Address on File | | | | | | First Class Mail |
| 29631853 | O'Conner, Patrick S. | Address on File | | | | | | First Class Mail |
| 29607323 | O'connor, Erin | Address on File | | | | | | First Class Mail |
| 29635490 | O'Connor, Kristen Marie | Address on File | | | | | | First Class Mail |
| 29648513 | O'Connor, Linda M | Address on File | | | | | | First Class Mail |
| 29637134 | OCONNOR, MICHAEL TIMOTHY | Address on File | | | | | | First Class Mail |
| 29608046 | O'Connor, Ryan John | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642638 | Octaviano, Villanueva | Address on File | | | | | | First Class Mail |
| 29614370 | Octavio, Salgado-Herrera | Address on File | | | | | | First Class Mail |
| 29650007 | Octopus Deploy Pty L | 4/540 Queen Street | Brisbane, QLD | | 4000 | Australia | | First Class Mail |
| 29642462 | Oday, Sawalha | Address on File | | | | | | First Class Mail |
| 29609338 | Oddo, Charlee | Address on File | | | | | | First Class Mail |
| 29608587 | Oddy, Cadence Nicole | Address on File | | | | | | First Class Mail |
| 29628930 | Odeh, Esrae | Address on File | | | | | | First Class Mail |
| 29607168 | Odell, Harriet | Address on File | | | | | | First Class Mail |
| 29491971 | Odell, Leslie | Address on File | | | | | | First Class Mail |
| 29607213 | Odell, Megan | Address on File | | | | | | First Class Mail |
| 29623961 | Odenton Shopping Cen | c/o Nellis Corporation75 Remittance Drive, Dept 6870 | Chicago | IL | 60675 | | | First Class Mail |
| 29603440 | ODIGE, CRYSTOL | Address on File | | | | | | First Class Mail |
| 29631456 | Odneal, Kathleen | Address on File | | | | | | First Class Mail |
| 29491930 | Odom, Antonio | Address on File | | | | | | First Class Mail |
| 29490454 | Odom, Lynn | Address on File | | | | | | First Class Mail |
| 29646171 | Odom, Matthew J | Address on File | | | | | | First Class Mail |
| 29610032 | Odom, Nevaeh Skii | Address on File | | | | | | First Class Mail |
| 29481151 | Odom-Key, Jennifer | Address on File | | | | | | First Class Mail |
| 29488325 | Odoms, Helena | Address on File | | | | | | First Class Mail |
| 29611182 | Odoms, Tyrone Wilson | Address on File | | | | | | First Class Mail |
| 29644464 | O'Donnell, Janice Y | Address on File | | | | | | First Class Mail |
| 29629237 | O'Donnell, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29630844 | Odonnell, Ryan | Address on File | | | | | | First Class Mail |
| 29482981 | Odorisio, Jody | Address on File | | | | | | First Class Mail |
| 29600520 | ODP Business Solutions, LLC | 6600 N Military Trl | Boca Raton | FL | 33487 | | | First Class Mail |
| 29626003 | ODP BUSINESS SOLUTIONS, LLC (OFFICE DEPOT) | PO Box 1413 | Charlotte | NC | 28201 | | | First Class Mail |
| 29495293 | Odums, Verna | Address on File | | | | | | First Class Mail |
| 29492749 | Oduro, Akosua | Address on File | | | | | | First Class Mail |
| 29648514 | Oduro, Francis | Address on File | | | | | | First Class Mail |
| 29627992 | Odyssey Wellness LLC (DRP) | Marc Shuster, 1000 Corporate Drive, 100 | Fort Lauderdale | FL | 33334 | | | First Class Mail |
| 29644152 | Oehl, Robert E | Address on File | | | | | | First Class Mail |
| 29482396 | Oehrli, Darcyla | Address on File | | | | | | First Class Mail |
| 29635427 | Oelschlager, Jayson | Address on File | | | | | | First Class Mail |
| 29637508 | Ofelia, Morales | Address on File | | | | | | First Class Mail |
| 29627077 | OFFICE DEPOT | PO BOX 660113 | DALLAS | TX | 75266-0113 | | | First Class Mail |
| 29623225 | Office Depot, Inc. | Peter Aispuro, 6600 North Military Trail | Boca Raton | FL | 33496 | | | First Class Mail |
| 29626363 | OFFICE DEPOT, INC. | PO BOX 1413, ACCT# 83004481 | CHARLOTTE | OH | 28201-1413 | | | First Class Mail |
| 29630263 | OFFICE KEEPERS LLC | 2260 E University Drive | Mesa | AZ | 85213 | | | First Class Mail |
| 29606031 | OFFICE OF ENVIRONMENTAL HEALTH HAZARD AS | P.O. BOX 4010, ATTN: MIKE GYURICS | Sacramento | CA | 95812 | | | First Class Mail |
| 29486465 | Office of General Counsel, Nasdaq, Inc. | Attention: Contracts Group (GCS), 805 King Farm Blvd | Rockville | MD | 20850 | | | First Class Mail |
| 29629559 | OFFICE OF SECRETARY OF STATE | 450 NORTH 4TH STREET, PO BOX 83720 | Boise | ID | 83720 | | | First Class Mail |
| 29479718 | Office of Secretary of State of Delaware | Townsend Bldg 401 Federal St | Dover | DE | 19901 | | | First Class Mail |
| 29602007 | OFFICE OF THE FAYETTE COUNTY SHERIFF | PO BOX 34148 | Lexington | KY | 40588 | | | First Class Mail |
| 29487769 | Office of the Maine State Treasurer | 9 State House Station, Cross Office Bldg, 3rd Floor, 111 Sewall St, 111 Sewall St | Augusta | ME | 04333 | | | First Class Mail |
| 29602426 | OFFICE REVOLUTION | 2275 HALF DAY ROADSUITE 100 | BANNOCKBURN | IL | 60015 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603813 | OFFICE STAR PRODUCTS | 1901 S. ARCHIBALD AVE | ONTARIO | CA | 91761 | | | First Class Mail |
| 29603814 | OFFICE SYSTEMS CENTER | 2102 N LAURENT ST #200 | VICTORIA | TX | 77901 | | | First Class Mail |
| 29630264 | OFFICETEAM | 12400 COLLECTIONS CENTER | Chicago | IL | 60693 | | | First Class Mail |
| 29627078 | OFFICIAL FRANCHISES LLC | 382 NE 191ST STREET, SUITE 15368 | MIAMI | FL | 33179 | | | First Class Mail |
| 29629560 | OFICINA DE FINANZAS MUNICIPALES-IVU | PO BOX 70179 | San Juan | PR | 00936 | | | First Class Mail |
| 29479387 | OG&E | P.O. BOX 24990 | OKLAHOMA CITY | OK | 73124 | | | First Class Mail |
| 29624983 | OG&E | PO BOX 321, 321 N HARVEY | OKLAHOMA CITY | OK | 73101 | | | First Class Mail |
| 29487205 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990 | OKLAHOMA CITY | OK | 73124-0990 | | | First Class Mail |
| 29624984 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | PO BOX 321, 321 N HARVEY | OKLAHOMA CITY | OK | 73101 | | | First Class Mail |
| 29619743 | O'Garro, Arthur | Address on File | | | | | | First Class Mail |
| 29490957 | Ogden, Kaondra | Address on File | | | | | | First Class Mail |
| 29619614 | Oghayerio, Isimenmen P | Address on File | | | | | | First Class Mail |
| 29620987 | Ogle, Brian | Address on File | | | | | | First Class Mail |
| 29644452 | Oglesby, Charlsey E | Address on File | | | | | | First Class Mail |
| 29643675 | Oglesby, Janelle J | Address on File | | | | | | First Class Mail |
| 29636737 | Oglesby, John Kent | Address on File | | | | | | First Class Mail |
| 29623226 | Oglethorpe Associates LLLP | Dir. of Prop. Mgmt.- Chase Jerol, Asst. PM/Prop. Acct.- Trish Hill, 3300 Cobb Parkway, Suite 120 | Atlanta | GA | 30339 | | | First Class Mail |
| 29629561 | OGLETHORPE ASSOCIATES LLLP | 3300 Cobb Parkway, SUITE 120 | Atlanta | GA | 30339 | | | First Class Mail |
| 29646603 | Ognjanovic, Stefan | Address on File | | | | | | First Class Mail |
| 29629563 | OGORGEOUS INC | 3125 OSGOOD CT | Fremont | CA | 94539 | | | First Class Mail |
| 29648845 | OGR Tanglewood LLC | Ashley White, 141 Robert E. Lee Blvd. - 253 | New Orleans | LA | 70124 | | | First Class Mail |
| 29607854 | Oh, Audrey Sandra | Address on File | | | | | | First Class Mail |
| 29629970 | O'Halloran, Torie | Address on File | | | | | | First Class Mail |
| 29604741 | O'HARA TWP | 102 RAHWAY RD | MCMURRAY | PA | 15317-3349 | | | First Class Mail |
| 29608373 | Ohara, Eleanor | Address on File | | | | | | First Class Mail |
| 29484192 | Ohara, Matthew | Address on File | | | | | | First Class Mail |
| 29610249 | O'Hare, Kelsey Grace | Address on File | | | | | | First Class Mail |
| 29621961 | O'Hearn, Lucas J | Address on File | | | | | | First Class Mail |
| 29492459 | Ohenry, Samantha | Address on File | | | | | | First Class Mail |
| 29604675 | OHHO Botanicals, LLC (DRP) | Sophie Furman, 13 Court Road | Bedford | NY | 10506 | | | First Class Mail |
| 29624553 | Ohio Animal Foundati | PO Box 30661 | Columbus | OH | 43230 | | | First Class Mail |
| 29629564 | Ohio Athletic Performance | PO Box 30102 | Columbus | OH | 43230 | | | First Class Mail |
| 29649809 | Ohio Bureau of Worke | PO Box 89492 | Cleveland | OH | 44101 | | | First Class Mail |
| 29629565 | OHIO BUREAU OF WORKER'S | COMPENSATION, PO BOX 89492 | Cleveland | OH | 44101-6492 | | | First Class Mail |
| 29487770 | Ohio Business Gateway | 4485 Northland Ridge Blvd | Columbus | OH | 43229 | | | First Class Mail |
| 29629566 | OHIO DEPARTMENT OF TAXATION | MUNICIPAL NET PROFIT TAX, PO BOX 16158 | Columbus | OH | 43216 | | | First Class Mail |
| 29604160 | Ohio Department of Taxation | PO Box 16158 | Columbus | OH | 43216 | | | First Class Mail |
| 29625020 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16561 | COLUMBUS | OH | 43216-6561 | | | First Class Mail |
| 29650943 | OHIO EDISON | 76 S MAIN ST | AKRON | OH | 44308 | | | First Class Mail |
| 29487206 | OHIO EDISON | P.O. BOX 3637 | AKRON | OH | 44309-3637 | | | First Class Mail |
| 29624919 | OHIO EDISON CO | 76 S MAIN ST | AKRON | OH | 44308 | | | First Class Mail |
| 29487207 | OHIO EDISON CO | P.O. BOX 371422 | PITTSBURGH | PA | 15250-7422 | | | First Class Mail |
| 29624917 | OHIO GAS COMPANY | 715 E WILSON ST | BRYAN | OH | 43506 | | | First Class Mail |
| 29487208 | OHIO GAS COMPANY | P.O. BOX 49370 | SAN JOSE | CA | 95131 | | | First Class Mail |
| 29625004 | OHIO HD VIDEO | 350 W JOHNSTOWN ROAD | GAHANNA | OH | 43230 | | | First Class Mail |
| 29602288 | Ohio Newspapers Inc | PO Box 645274 | Cincinnati | OH | 45264-5274 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629567 | OHIO SECRETARY OF STATE | PO BOX 788 | Columbus | OH | 43216 | | | First Class Mail |
| 29629568 | OHIO TREASURER OF STATE | OHIO DEPARTMENT OF TAXATION, P.O. BOX 804 | Columbus | OH | 43216-0804 | | | First Class Mail |
| 29624240 | Ohio Window Cleaning | PO Box 24039 | Dayton | OH | 45424 | | | First Class Mail |
| 29634725 | Ohler, Alexis | Address on File | | | | | | First Class Mail |
| 29480593 | Ohnson, Ruth | Address on File | | | | | | First Class Mail |
| 29631617 | Oikle, Gabrielle Taylor | Address on File | | | | | | First Class Mail |
| 29649260 | Oil Dri | Acct 129585 PO Box 95980 | Chicago | IL | 60694 | | | First Class Mail |
| 29613714 | Ojany, Garcia | Address on File | | | | | | First Class Mail |
| 29629569 | OJB INVESTMENT GROUP,LC | 4905 DEL RAY AVE, SUITE 200 | Bethesda | MD | 20814 | | | First Class Mail |
| 29629570 | OJB/AJRE JV LC | C/O RECYCLAND, 4905 DEL RAY AVENUUE, SUITE 200 | Bethesda | MD | 20814 | | | First Class Mail |
| 29610364 | Ojeda, Conner | Address on File | | | | | | First Class Mail |
| 29493743 | Okafor, Anthony | Address on File | | | | | | First Class Mail |
| 29487679 | Okaloosa County Property Appraiser | 1250 Eglin Parkway N, Ste 201 , Ste 201 | Shalimar | FL | 32579 | | | First Class Mail |
| 29650819 | OKALOOSA GAS DISTRICT, FL | 364 VALPARAISO PKWY | VALPARAISO | FL | 32580 | | | First Class Mail |
| 29487209 | OKALOOSA GAS DISTRICT, FL | P.O. BOX 548 | VALPARAISO | FL | 32580-0548 | | | First Class Mail |
| 29603816 | OKEECHOBEE AIR CONDITION | & REFRIGERATION CO., 312 SW 2ND STREET | OKEECHOBEE | FL | 34974-4213 | | | First Class Mail |
| 29479979 | Okeechobee County Tax Collector | 409 NW 2nd Ave | Okeechobee | FL | 34972 | | | First Class Mail |
| 29603817 | OKEECHOBEE UTILITY AUTHORITY | 100 SW 5TH AVE | OKEECHOBEE | FL | 34974-4221 | | | First Class Mail |
| 29484692 | Okegue, Claude | Address on File | | | | | | First Class Mail |
| 29648074 | Okelly, Emily P | Address on File | | | | | | First Class Mail |
| 29488036 | Okereke, Ike | Address on File | | | | | | First Class Mail |
| 29642537 | Okiema, Singleton | Address on File | | | | | | First Class Mail |
| 29629571 | Oklahoma City Permit (Police and Fire) | PO Box 268837 | Oklahoma City | OK | 73126 | | | First Class Mail |
| 29486877 | Oklahoma County Assessor's Office | 320 Robert S Kerr Ave, #315, #315 | Oklahoma City | OK | 73102 | | | First Class Mail |
| 29625116 | OKLAHOMA COUNTY TREASURER | PO BOX 268875 | Oklahoma City | OK | 73126 | | | First Class Mail |
| 29629572 | OKLAHOMA COUNTY TREASURER | PO BOX 268875 | Oklahoma City | OK | 73126-8875 | | | First Class Mail |
| 29650826 | OKLAHOMA NATURAL GAS | 401 N HARVEY, PO BOX 401 | OKLAHOMA CITY | OK | 73101 | | | First Class Mail |
| 29487211 | OKLAHOMA NATURAL GAS | P.O. BOX 219296 | KANSAS CITY | MO | 64121 | | | First Class Mail |
| 29650827 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | 401 N HARVEY, PO BOX 401 | OKLAHOMA CITY | OK | 73101 | | | First Class Mail |
| 29487212 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | P.O. BOX 219296 | KANSAS CITY | MO | 64121-9296 | | | First Class Mail |
| 29606032 | OKLAHOMA SECRETARY OF STATE | 2300 N LINCOLN BLVD, ROOM 101, STATE CAPITAL BUILDING | Oklahoma City | OK | 73105 | | | First Class Mail |
| 29603818 | OKLAHOMA SIGN CO | 17954 S.MUSKOGEE AVE | TAHLEQUAH | OK | 74464 | | | First Class Mail |
| 29606034 | OKLAHOMA STATE DEPARTMENT OF HEALTH | ATTN: CONSUMER HEALTH SERVICE, 123 Robert S Kerr Avenue Suite 1702 | Oklahoma City | OK | 73102 | | | First Class Mail |
| 29606033 | OKLAHOMA STATE DEPARTMENT OF HEALTH | CONSUMER PROTECTION, PO BOX 268815 | Oklahoma City | OK | 73126 | | | First Class Mail |
| 29626240 | OKLAHOMA STATE DEPT OF HEALTH | 123 ROBERT S KERRAttn: Consumer Health Service | Oklahoma City | OK | 73102-6406 | | | First Class Mail |
| 29606035 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 2300 N LINCOLN BLVD, ROOM 217 | Oklahoma City | OK | 73105 | | | First Class Mail |
| 29479786 | Oklahoma Tax Commission | PO Box 26850 | Oklahoma City | OK | 73126-0850 | | | First Class Mail |
| 29487771 | Oklahoma Tax Commission | PO BOX 26920 | OKLAHOMA CITY | OK | 73126-0920 | | | First Class Mail |
| 29601899 | OKLAHOMA TAX COMMISSION | FRANCHISE TAXPO BOX 26920 | Oklahoma City | OK | 73126 | | | First Class Mail |
| 29627413 | Oklahoma Tax Commission | PO Box 269027 | Oklahoma City | OK | 73126-9027 | | | First Class Mail |
| 29601981 | OKLAHOMA TAX COMMISSION (269027) | PO BOX 269027 | Oklahoma City | OK | 73126 | | | First Class Mail |
| 29604159 | Oklahoma Tax Commission (504) | PO Box 26850 | Oklahoma City | OK | 73126-0850 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648160 | Okoli, Destinie C | Address on File | | | | | | First Class Mail |
| 29490781 | Okonedo, Andrew | Address on File | | | | | | First Class Mail |
| 29484249 | Okoro, Uche | Address on File | | | | | | First Class Mail |
| 29621920 | Okoth, Josiah O | Address on File | | | | | | First Class Mail |
| 29480592 | Okpe, Felix | Address on File | | | | | | First Class Mail |
| 29626070 | OKS GROUP LLC | 303 PARSONS AVENUE | Bala Cynwyd | PA | 19004 | | | First Class Mail |
| 29606036 | OKTA INC | PO BOX 743620, SUITE 300 | Los Angeles | CA | 90074-3620 | | | First Class Mail |
| 29610321 | Okuniewicz, Lanette | Address on File | | | | | | First Class Mail |
| 29646050 | Okuonghae, Uye E | Address on File | | | | | | First Class Mail |
| 29641770 | Olabode, Olateru-Olagbegi | Address on File | | | | | | First Class Mail |
| 29639333 | Oladipupo, Fashogbon | Address on File | | | | | | First Class Mail |
| 29650257 | Olaewe, Ayodele | Address on File | | | | | | First Class Mail |
| 29630501 | Olagez, Imelda Michelle | Address on File | | | | | | First Class Mail |
| 29490005 | Olague, Charlie | Address on File | | | | | | First Class Mail |
| 29489923 | Olaleru, Israel | Address on File | | | | | | First Class Mail |
| 29648485 | Olarte, Juan C | Address on File | | | | | | First Class Mail |
| 29612803 | OLASCOAGA, SILVIA | Address on File | | | | | | First Class Mail |
| 29647401 | Olaso, Devin J | Address on File | | | | | | First Class Mail |
| 29645756 | Olatunbosun, Oladapo | Address on File | | | | | | First Class Mail |
| 29634145 | Olavarria, Samantha | Address on File | | | | | | First Class Mail |
| 29647958 | Olave, Sebastiana K | Address on File | | | | | | First Class Mail |
| 29611221 | Olaya, Alyssa | Address on File | | | | | | First Class Mail |
| 29606037 | OLD BRANDON FIRST COLONIAL ASSOC | C/O SL NUSBAUM REALTY CO, PO BOX 3580 | Norfolk | VA | 23514 | | | First Class Mail |
| 29623227 | Old Brandon First Colonial Assoc., LLC | New LL as of 5-16-16 Robin Rizzo Prop. Mgr. Cathleen Davis Sr. Lease Admin., 1700 Wells Fargo Center, 440 Monticello Ave. | Norfolk | VA | 23510 | | | First Class Mail |
| 29602367 | Old Guys Rule, LLC Matt Brassfield | ATTN: Matt Brassfield Park Hill, OK | Muskogee | OK | 74401 | | | First Class Mail |
| 29487213 | OLD ORCHARD LLC | 603 OAK HILL AVENUE | HAGERSTOWN | MD | 21740 | | | First Class Mail |
| 29611023 | OLD ORCHARD LLC | 18702 Crestwood Drive | Hagerstown | MD | 21742 | | | First Class Mail |
| 29624517 | Oldack, Richard | Address on File | | | | | | First Class Mail |
| 29639364 | Oldemar, Gonzalez-Guerra | Address on File | | | | | | First Class Mail |
| 29611716 | Oldenburg, Katie N. | Address on File | | | | | | First Class Mail |
| 29494744 | Oldershaw, Cindy | Address on File | | | | | | First Class Mail |
| 29607472 | Oldfield, Alexandra Lynn | Address on File | | | | | | First Class Mail |
| 29636393 | Oldfield, Vanessa Ying | Address on File | | | | | | First Class Mail |
| 29480519 | Oldham, Denzel | Address on File | | | | | | First Class Mail |
| 29644119 | Olds, Onipaa O | Address on File | | | | | | First Class Mail |
| 29636970 | Olds, Seven | Address on File | | | | | | First Class Mail |
| 29650527 | Ole Red Holdings Inc | 1 Gaylord Drive | Nashville-Davidson metropoli | TN | 37214 | | | First Class Mail |
| 29645766 | O'Leary, Kyle P | Address on File | | | | | | First Class Mail |
| 29646459 | OLeary, Patrick M | Address on File | | | | | | First Class Mail |
| 29606038 | OLEINIK PROPERTY HOLDING CO LLC | PO BOX 1568 | Gillette | WY | 82717 | | | First Class Mail |
| 29623228 | Oleinik Property Holding Co., LLC | New LL as of 2-16-18 Joseph Oleinik, PO Box 1568 | Gillette | WY | 82717 | | | First Class Mail |
| 29616339 | Oleksandr, Markiv | Address on File | | | | | | First Class Mail |
| 29638913 | Oleksii, Ostafiichuk | Address on File | | | | | | First Class Mail |
| 29492207 | Oleksik, Suzette | Address on File | | | | | | First Class Mail |
| 29608593 | Oleksy, Jove Grace | Address on File | | | | | | First Class Mail |
| 29636532 | Oleskey, Kayla Rei | Address on File | | | | | | First Class Mail |
| 29638872 | Olga, Castro | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603819 | OLINE W PRICE, ACTA REVENUE COMMISSIONER | DEPT PP - PO BOX 2413 | OPELIKA | AL | 36803-2413 | | | First Class Mail |
| 29485436 | Olinger, April | Address on File | | | | | | First Class Mail |
| 29492906 | Olitsky, Ben | Address on File | | | | | | First Class Mail |
| 29631645 | Olivan, Ashley | Address on File | | | | | | First Class Mail |
| 29631494 | Olivant, Madison I. | Address on File | | | | | | First Class Mail |
| 29608280 | Olivares, Alicia | Address on File | | | | | | First Class Mail |
| 29620037 | Olivares, Beatriz A | Address on File | | | | | | First Class Mail |
| 29618768 | Olivarez, Jarek J | Address on File | | | | | | First Class Mail |
| 29606465 | Olivarez, Tyson | Address on File | | | | | | First Class Mail |
| 29483191 | Olivas, Cipriano | Address on File | | | | | | First Class Mail |
| 29644936 | Olivas, Joshua E | Address on File | | | | | | First Class Mail |
| 29621692 | Olivas, Mario A | Address on File | | | | | | First Class Mail |
| 29606292 | Olivas, Stanley | Address on File | | | | | | First Class Mail |
| 29644323 | Oliveira, Chance K | Address on File | | | | | | First Class Mail |
| 29606039 | OLIVER WYMAN ACTVARIAL | CONSULTING INC, 1166 AVENUE OF THE AMERICAS, 28TH FLOOR | New York | NY | 10036-2708 | | | First Class Mail |
| 29648101 | Oliver, Aaron L | Address on File | | | | | | First Class Mail |
| 29631201 | Oliver, Andrew James | Address on File | | | | | | First Class Mail |
| 29632025 | Oliver, Antoinette Chrystina | Address on File | | | | | | First Class Mail |
| 29621872 | Oliver, April P | Address on File | | | | | | First Class Mail |
| 29489905 | Oliver, Catina | Address on File | | | | | | First Class Mail |
| 29485523 | Oliver, Christina | Address on File | | | | | | First Class Mail |
| 29491758 | Oliver, Clifford | Address on File | | | | | | First Class Mail |
| 29612051 | Oliver, Devonya | Address on File | | | | | | First Class Mail |
| 29494713 | Oliver, Georgette | Address on File | | | | | | First Class Mail |
| 29645402 | Oliver, Jerry W | Address on File | | | | | | First Class Mail |
| 29481829 | Oliver, Lashanda | Address on File | | | | | | First Class Mail |
| 29492785 | Oliver, Lauryn | Address on File | | | | | | First Class Mail |
| 29634143 | Oliver, Melissa | Address on File | | | | | | First Class Mail |
| 29483397 | Oliver, Ramson | Address on File | | | | | | First Class Mail |
| 29634461 | Oliver, Rita A. | Address on File | | | | | | First Class Mail |
| 29630510 | Oliver, Roeisha | Address on File | | | | | | First Class Mail |
| 29610635 | Oliver, Roshima | Address on File | | | | | | First Class Mail |
| 29494401 | Oliver, Sandra | Address on File | | | | | | First Class Mail |
| 29621732 | Oliver, Shavar | Address on File | | | | | | First Class Mail |
| 29483793 | Oliver, Tony | Address on File | | | | | | First Class Mail |
| 29606975 | Oliver, Trevias Dewaun | Address on File | | | | | | First Class Mail |
| 29495035 | Oliver, Yoshua | Address on File | | | | | | First Class Mail |
| 29481710 | Oliver, Zachary | Address on File | | | | | | First Class Mail |
| 29639557 | Olivia, Ramirez | Address on File | | | | | | First Class Mail |
| 29642052 | Olivia, Richardson | Address on File | | | | | | First Class Mail |
| 29611485 | Olivia, Sabrina G | Address on File | | | | | | First Class Mail |
| 29638712 | Olivia, Seich | Address on File | | | | | | First Class Mail |
| 29618218 | Olivier, Gerard A | Address on File | | | | | | First Class Mail |
| 29646898 | Olivieri-Martinez, Bryan A | Address on File | | | | | | First Class Mail |
| 29619745 | Olivo, Lisa P | Address on File | | | | | | First Class Mail |
| 29608208 | Ollis, Josie Dawn | Address on File | | | | | | First Class Mail |
| 29612143 | Ollison, Dalecia Amarie | Address on File | | | | | | First Class Mail |
| 29627816 | Olly Public Benefit Corporation | 1169 Gorgas Ave., A | SAN FRANCISCO | CA | 94129 | | | First Class Mail |
| 29620730 | Olmedo, Antonio A | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608080 | Olmedo, Julian Omar | Address on File | | | | | | First Class Mail |
| 29612900 | OLMO RODRIGUEZ, LUIS | Address on File | | | | | | First Class Mail |
| 29607004 | Olmos Leal, Humberto | Address on File | | | | | | First Class Mail |
| 29482954 | Olmstead, Derek | Address on File | | | | | | First Class Mail |
| 29635195 | Olsan, Calista Q. | Address on File | | | | | | First Class Mail |
| 29606042 | OLSEN FIRE INSPECTION INC. | PO BOX 6424 | Saint Paul | MN | 55106 | | | First Class Mail |
| 29647907 | Olsen, Alina M | Address on File | | | | | | First Class Mail |
| 29645201 | Olsen, Allisa N | Address on File | | | | | | First Class Mail |
| 29631403 | Olsen, Amber | Address on File | | | | | | First Class Mail |
| 29643447 | Olsen, Brianna L | Address on File | | | | | | First Class Mail |
| 29634260 | Olsen, Kelly Anne | Address on File | | | | | | First Class Mail |
| 29635751 | Olsen, Liam P | Address on File | | | | | | First Class Mail |
| 29646908 | Olsen, Suzanne J | Address on File | | | | | | First Class Mail |
| 29610466 | Olshefski, Janine Alsu | Address on File | | | | | | First Class Mail |
| 29488357 | Olson, Jarrod | Address on File | | | | | | First Class Mail |
| 29608874 | Olson, Jessica R. | Address on File | | | | | | First Class Mail |
| 29612118 | Olson, Mackenzie Taylor | Address on File | | | | | | First Class Mail |
| 29630796 | Olson, Meridith L. | Address on File | | | | | | First Class Mail |
| 29491558 | Olson, Patrick | Address on File | | | | | | First Class Mail |
| 29647183 | Olson, Rani E | Address on File | | | | | | First Class Mail |
| 29620708 | Olson, Scott T | Address on File | | | | | | First Class Mail |
| 29620672 | Olson, Taylor A | Address on File | | | | | | First Class Mail |
| 29645265 | Olson, Thomas E | Address on File | | | | | | First Class Mail |
| 29639211 | Olutosin, Adeniyi-Bada | Address on File | | | | | | First Class Mail |
| 29632949 | Olvera, Essly Ruby | Address on File | | | | | | First Class Mail |
| 29627614 | Olympian Labs | Cheryl Stanley, 16641 N 91st Street, Suite 101 | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 29606043 | OLYMPIC FUNDING, LLC | 73 SPRING STREET, 6TH FL | New York | NY | 10012 | | | First Class Mail |
| 29650136 | Omaha Magazine LTD | 5921 So 118th Circle | Omaha | NE | 68137 | | | First Class Mail |
| 29650847 | OMAHA PUBLIC POWER DISTRICT | 444 S 16TH ST MALL | OMAHA | NE | 68102 | | | First Class Mail |
| 29487214 | OMAHA PUBLIC POWER DISTRICT | P.O. BOX 3995 | OMAHA | NE | 68103-0995 | | | First Class Mail |
| 29481943 | Omalley, Mike | Address on File | | | | | | First Class Mail |
| 29606568 | Omana, Yvohe Cammarata | Address on File | | | | | | First Class Mail |
| 29481854 | Omar, Abdi | Address on File | | | | | | First Class Mail |
| 29616415 | Omar, Arriaga Ramirez | Address on File | | | | | | First Class Mail |
| 29642132 | Omar, Harrell | Address on File | | | | | | First Class Mail |
| 29614042 | Omar, Norman | Address on File | | | | | | First Class Mail |
| 29640701 | Omar, Omar Farid | Address on File | | | | | | First Class Mail |
| 29614127 | Omar, Richard | Address on File | | | | | | First Class Mail |
| 29640237 | Omar, Robles-Zaragoza | Address on File | | | | | | First Class Mail |
| 29615636 | Omar, Sagrero | Address on File | | | | | | First Class Mail |
| 29641188 | Omar, Starr Sr. | Address on File | | | | | | First Class Mail |
| 29485327 | Omar, Tavianna | Address on File | | | | | | First Class Mail |
| 29615671 | Omar, Vasquez | Address on File | | | | | | First Class Mail |
| 29617800 | Omar, Wilson | Address on File | | | | | | First Class Mail |
| 29640001 | Omar, Woodard | Address on File | | | | | | First Class Mail |
| 29642963 | Omari, Gathers | Address on File | | | | | | First Class Mail |
| 29617314 | Omari, Layne | Address on File | | | | | | First Class Mail |
| 29648463 | Omari, Zuhra | Address on File | | | | | | First Class Mail |
| 29627796 | Omax Health Inc | Cheryl Calebaugh, 2601 Ocean PArk Blvd, 214, Terence O Tormey | SANTA MONICA | CA | 90405 | | | First Class Mail |
| 29631116 | Ombalino, Kyle | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481324 | Ombati, Ashley | Address on File | | | | | | First Class Mail |
| 29623338 | Omega Plastics | PO Box 200235 | Pittsburgh | PA | 15251 | | | First Class Mail |
| 29623346 | Omegasea Ltd | 32854 Collection Center Dr | Chicago | IL | 60693 | | | First Class Mail |
| 29628903 | OMELOGU, EJIKE | Address on File | | | | | | First Class Mail |
| 29617729 | Omendius, Maxwell Cesar | Address on File | | | | | | First Class Mail |
| 29633279 | Omens, Lisa Marie | Address on File | | | | | | First Class Mail |
| 29626228 | Omni Frisco Hotel at The Star | 11 Cowboys Way | Frisco | TX | 75034 | | | First Class Mail |
| 29495298 | Omni Hotels Management Corporation, as agent on behalf of Frisco Silver Star Hotel Company, LLC d/b/a Omni Frisco Hotel at The Star | Attn: Emily Miller, Director, National Accounts, 11 Cowboys Way | Frisco | TX | 75034 | | | First Class Mail |
| 29488801 | Omotoso, Daniel | Address on File | | | | | | First Class Mail |
| 29604572 | On Deck Enterprises LLC | Richard Cohen, 100 S Country Club Road | Brevard | NC | 28712 | | | First Class Mail |
| 29626335 | On Demand Technologies Inc (ONERAIL) | 8427 Southpark Circle, Suite 200 | Orlando | FL | 32819 | | | First Class Mail |
| 29602936 | On Target Staffing, L.L.C. | PO Box 60839 | Charlotte | NC | 28260-0839 | | | First Class Mail |
| 29629395 | Ondeck, Marjorie | Address on File | | | | | | First Class Mail |
| 29610019 | Ondi, Kaitlyn Nicole | Address on File | | | | | | First Class Mail |
| 29491172 | Ondimu, Erick | Address on File | | | | | | First Class Mail |
| 29604325 | ONE BRANDS LLC | Terri Lindley, 5400 WEST W.T. HARRIS BLVD, L | CHARLOTTE | NC | 28269 | | | First Class Mail |
| 29629573 | ONE CONTINENTAL AVE, CORP | C/O ABC REALTY, PO BOX 315 | Emerson | NJ | 07630 | | | First Class Mail |
| 29623229 | One Continental Avenue Corp. | 43-29 Bell Boulevard | Bayside | NY | 11361 | | | First Class Mail |
| 29603175 | One Haul Takes it All LLC | 500 Catawba Trail | Lima | OH | 45806 | | | First Class Mail |
| 29487438 | One Home Realty, Inc. | 16617 Hwy 71 | Savannah | MO | 64485 | | | First Class Mail |
| 29627937 | One Hundred Coconuts LLC | Ben Benedict, PO Box 1339 | Bloomfield | NJ | 07003 | | | First Class Mail |
| 29602375 | One Land Company, LLC | 215 Union St Ste 400 | Jonesboro | AR | 72401 | | | First Class Mail |
| 29602889 | One Oak Investments LLC | 1685 H Street Unit 205 | Blaine | WA | 98230 | | | First Class Mail |
| 29629574 | ONE POINT LOGISTICS INC | 55 HAWTHORNE STREET #400, 6TH FLOOR | San Francisco | CA | 94105 | | | First Class Mail |
| 29626161 | One Stop Facilities Maintenance Corp | 9 East 37th Street2nd Floor | New York | NY | 10016 | | | First Class Mail |
| 29486004 | O'Neal, Constance | Address on File | | | | | | First Class Mail |
| 29492971 | Oneal, Dionne | Address on File | | | | | | First Class Mail |
| 29492638 | Oneal, Jordan | Address on File | | | | | | First Class Mail |
| 29486072 | O'Neal, Jordan | Address on File | | | | | | First Class Mail |
| 29645825 | O'Neal, Joshua G | Address on File | | | | | | First Class Mail |
| 29622448 | ONeal, Joshua L | Address on File | | | | | | First Class Mail |
| 29637344 | ONEAL, MAURICE ANTONIO | Address on File | | | | | | First Class Mail |
| 29486159 | Oneal, Meegan | Address on File | | | | | | First Class Mail |
| 29484259 | O'Neal, Ronald | Address on File | | | | | | First Class Mail |
| 29493867 | Oneal, Vernon | Address on File | | | | | | First Class Mail |
| 29607773 | O'Neil, Chelsea | Address on File | | | | | | First Class Mail |
| 29627467 | O'Neil, David | Address on File | | | | | | First Class Mail |
| 29604176 | O'Neil, David | Address on File | | | | | | First Class Mail |
| 29622418 | O'Neil, Janelle M | Address on File | | | | | | First Class Mail |
| 29621026 | O'Neil, Jasmin N | Address on File | | | | | | First Class Mail |
| 29602553 | O'NEILL MOVING AND DDELIVERY INC | 23210 GREATER MECK AVESUITE 123 | Saint Clair Shores | MI | 48080 | | | First Class Mail |
| 29630885 | Oneill, Gina | Address on File | | | | | | First Class Mail |
| 29634608 | O'neill, Grace Kathleen | Address on File | | | | | | First Class Mail |
| 29608017 | O'Neill, Jacqueline-Havin S | Address on File | | | | | | First Class Mail |
| 29618791 | O'Neill, Jacquelyn M | Address on File | | | | | | First Class Mail |
| 29618306 | Oneill, Kim | Address on File | | | | | | First Class Mail |
| 29490315 | Oneill, Lizbeth | Address on File | | | | | | First Class Mail |
| 29619054 | O'Neill, Maggie E | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620768 | O'Neill, Peyton M | Address on File | | | | | | First Class Mail |
| 29646222 | Oneill, Rachael F | Address on File | | | | | | First Class Mail |
| 29634811 | O'Neill, Sean David | Address on File | | | | | | First Class Mail |
| 29626359 | O'NEIL'S AUTO SERVICES | 11721 N. HIGHWAY 301 | THONOTOSASSA | FL | 33592 | | | First Class Mail |
| 29603132 | ONELOOK INC. dba LILY AI | 800 W EL CAMINO REALSUITE 180 | Mountain View | CA | 94040 | | | First Class Mail |
| 29604238 | OneStream Software LLC | PO Box 734589 | Chicago | IL | 60673-4589 | | | First Class Mail |
| 29650191 | OneTouchPoint Southw | PO Box 842911 | Dallas | TX | 75284 | | | First Class Mail |
| 29650110 | OneTouchPoint West | P.O. Box 7410441 | Chicago | IL | 60674 | | | First Class Mail |
| 29625783 | OneTrust LLC | 1200 Abernathy Rd.Building 600 | Atlanta | GA | 30328 | | | First Class Mail |
| 29480591 | Oney, Steve | Address on File | | | | | | First Class Mail |
| 29604297 | Only Natural | Robert Lomacchio, 3580 Oceanside Road, Unit 5 | OCEANSIDE | NY | 11572 | | | First Class Mail |
| 29627822 | Only What You Need, Inc | Nevila Kondili, 100 Passaic Avenue, 100, Nevila Kondili | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 29602135 | ONMEDIA COLUMBIA, MO | 1533 S Enterprise AveSuite A | Springfield | MO | 65804 | | | First Class Mail |
| 29628019 | OnMyWhey, LLC (DRP) | Kayvon Pourmirzaie, 1325 Howard Ave #832 | Burlingame | CA | 94010 | | | First Class Mail |
| 29604429 | Onnit Labs | Eric Guerrieri, 4401 Freidrich Lane, Suite 302 | AUSTIN | TX | 78744 | | | First Class Mail |
| 29604621 | ONO LLC | NILOUFAR SHAHRYARI, 1434 Law St | San Diego | CA | 92109-2120 | | | First Class Mail |
| 29649712 | Onondaga County Dept | Bureau of Weights & Measures421 Montgomery Street | Syracuse | NY | 13202 | | | First Class Mail |
| 29487853 | Onondaga County Dept Of Health | BUREAU OF WEIGHTS & MEASURES, 421 MONTGOMERY STREET | SYRACUSE | NY | 13202 | | | First Class Mail |
| 29489130 | Onorato, Kate | Address on File | | | | | | First Class Mail |
| 29603104 | OnPoint Warranty Solutions | 9900 Corporate Campus Drive #2050 | Louisville | KY | 40223 | | | First Class Mail |
| 29629575 | ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | Lake Waccamaw | NC | 28450-5309 | | | First Class Mail |
| 29479907 | Onslow County Tax Office | 234 NW Corridor Blvd | Jacksonville | NC | 28540 | | | First Class Mail |
| 29602138 | ONSLOW FIRE EXTINGUISHER, INC | PO BOX 7251 | Jacksonville | NC | 28540 | | | First Class Mail |
| 29630265 | ONTARIO REFRIGERATION SERVICE INC | 635 S MOUNTAIN AVE | Ontario | CA | 91762 | | | First Class Mail |
| 29604701 | ONTEL PRODUCTS CORPORATION | Devin Hanna, 21 Law Drive | Fairfield | NJ | 07004 | | | First Class Mail |
| 29629576 | Ontic Technologies , Inc. | 4009 Marathon Blvd | Austin | TX | 78756 | | | First Class Mail |
| 29633591 | Ontiveros-Salinas, Noe | Address on File | | | | | | First Class Mail |
| 29632161 | Onukwugha, Chidozie | Address on File | | | | | | First Class Mail |
| 29626292 | Onward Delivery | 4350 Kearney St | Denver | CO | 80216 | | | First Class Mail |
| 29482698 | Onwuagba, Sharon | Address on File | | | | | | First Class Mail |
| 29485292 | Onwuka, Sharon | Address on File | | | | | | First Class Mail |
| 29629577 | ONX ENTERPRISE SOLUTIONS | 4842 SOLUTION CENTER | Chicago | IL | 60677-4008 | | | First Class Mail |
| 29634639 | Onyedika, Chibunnam Gerald | Address on File | | | | | | First Class Mail |
| 29650475 | Ooma, Inc | PO Box 515504 | Los Angeles | CA | 90051 | | | First Class Mail |
| 29603822 | OPELIKA POWER SERVICES | PO BOX 2168 | OPELIKA | AL | 36803-2168 | | | First Class Mail |
| 29603823 | OPELIKA UTILITIES | PO BOX 2587 | OPELIKA | AL | 36803-2587 | | | First Class Mail |
| 29624050 | Open Farm Pet | 559 College St, Suite 400 | TORONTO | ON | M6G 1A9 | Canada | | First Class Mail |
| 29629578 | OPEN SPONSORSHIP CORP | 711 Ocean Ave,#4C | Brooklyn | NY | 11226-4923 | | | First Class Mail |
| 29604590 | Openfit, LLC | Christina Cartwright, 400 Continental Boulevard, Suite 400 | El Segundo | CA | 90245 | | | First Class Mail |
| 29603821 | OPENPATH SECURITY INC. | DEPT LA 21951 | PASADENA | CA | 91185-1951 | | | First Class Mail |
| 29618176 | Opoku, Isaac | Address on File | | | | | | First Class Mail |
| 29490012 | Oppong-Bio, Cynthia | Address on File | | | | | | First Class Mail |
| 29649713 | Opterus Inc | PO Box 248 | UXBRIDGE | ON | L9P 1M7 | Canada | | First Class Mail |
| 29625585 | Optimal IdM LLC | 3959 Van Dyke Road Suite 190 | Lutz | FL | 33558 | | | First Class Mail |
| 29629579 | OPTIMIZE HIRE LLC | 7413 SIX FORKS ROAD, #144 | Raleigh | NC | 27615 | | | First Class Mail |
| 29629580 | OPTIMIZELY INC | PO BOX 748762 | Los Angeles | CA | 90074-8762 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 920 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29650567 | OPTIMUM | 1 CT SQUARE WEST | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 29626282 | OPTIMUM | PO BOX 70340 | Philadelphia | PA | 19176-0340 | | | First Class Mail |
| 29627079 | OPTIMUM fka SUDDENLINK / CEQUEL COMMUNICATION LLC | PO BOX 4019 | CAROL STREAM | IL | 60197-4019 | | | First Class Mail |
| 29604328 | Optimum Nutrition | Cynthia Hopper, 600 North Commerce Street | AURORA | IL | 60504 | | | First Class Mail |
| 29624520 | Optimum Water | PO Box 349 | Franklin | IN | 46131 | | | First Class Mail |
| 29650429 | Optiv Security Inc | PO Box 561618 | Denver | CO | 80256 | | | First Class Mail |
| 29627597 | OptumRx | 9900 Bren Rd E | Minnetonka | MN | 55343 | | | First Class Mail |
| 29627080 | OPTUS INC | 3423 ONE PLACE | JONESBORO | AR | 72404 | | | First Class Mail |
| 29620080 | Oquendo, Angel L | Address on File | | | | | | First Class Mail |
| 29632964 | Oquendo, Jose | Address on File | | | | | | First Class Mail |
| 29612323 | Oquendo, Kaleine | Address on File | | | | | | First Class Mail |
| 29639839 | Ora, Boyer | Address on File | | | | | | First Class Mail |
| 29625399 | Oracle America Inc | 500 Oracle Parkway | Redwood City | CA | 94065 | | | First Class Mail |
| 29649714 | Oracle America Inc | PO Box 203448 | Dallas | TX | 75320 | | | First Class Mail |
| 29630266 | ORACLE AMERICA INC | PO BOX 203448 | Dallas | TX | 75320-3448 | | | First Class Mail |
| 29624817 | ORANGE AND ROCKLAND UTILITIES (O&R) | 390 W ROUTE 59 | SPRING VALLEY | NY | 10977 | | | First Class Mail |
| 29487216 | ORANGE AND ROCKLAND UTILITIES (O&R) | P.O. BOX 1005 | SPRING VALLEY | NY | 10977-0800 | | | First Class Mail |
| 29627085 | ORANGE COUNTY | LGBS, LLP CLIENT# FLCOORNG1, PO BOX 702118 | SAN ANTONIO | TX | 78270-2118 | | | First Class Mail |
| 29479851 | Orange County Assessor's Office | 500 S Main St, 2nd Floor, 2nd Floor | Orange | CA | 92868 | | | First Class Mail |
| 29629581 | ORANGE COUNTY CLERK-RECORDER | Attn: Clerk Operations, 601 N.Ross St. | Santa Ana | CA | 92701 | | | First Class Mail |
| 29625834 | ORANGE COUNTY COMPTROLLER FA | ORANGE CO COMPTROLLER FAFINANCE & ACCTING 4TH FLPO BOX 38 | Orlando | FL | 32802 | | | First Class Mail |
| 29627082 | ORANGE COUNTY CONTROLLER FA | FINANCE & ACCOUNTING 4TH FLR, PO BOX 38 | ORLANDO | FL | 32802 | | | First Class Mail |
| 29629582 | ORANGE COUNTY HEALTH CARE | ENVIRONMENTAL HEALTH, 1241 EAST DYER ROAD, SUITE 120 | Santa Ana | CA | 92705-5611 | | | First Class Mail |
| 29479980 | Orange County Tax Collector | PO BOX 545100 | ORLANDO | FL | 32854-5100 | | | First Class Mail |
| 29629583 | ORANGE COUNTY TREASURER | SEALER OF WEIGHTS & MEASURES, PO BOX 4005 | Santa Ana | CA | 92702 | | | First Class Mail |
| 29650974 | ORANGE COUNTY UTILITIES | 9150 CURRY FORD RD | ORLANDO | FL | 32829 | | | First Class Mail |
| 29487217 | ORANGE COUNTY UTILITIES | P.O. BOX 105573 | ATLANTA | GA | 30348-5573 | | | First Class Mail |
| 29603039 | Orange Landscaping LLC | PO Box 3089 | Milford | CT | 06460 | | | First Class Mail |
| 29627084 | ORANGE PEEL GAZETTE OF OSCEOLA COUNTY, INC. | PO BOX 700792 | ST. CLOUD | FL | 34770-0792 | | | First Class Mail |
| 29624389 | Orangeburg County Br | PO Box 10 | Branchville | SC | 29432 | | | First Class Mail |
| 29624423 | Orangeburg County De | 125 Regional Parkway, Suite 100 | Orangeburg | SC | 29118 | | | First Class Mail |
| 29650363 | Orangeburg County DS | PO Box 1812 | Orangeburg | SC | 29116 | | | First Class Mail |
| 29650413 | Orangeburg County Fa | Attn: Lin Hair350 Magnolia Street | Orangeburg | SC | 29115 | | | First Class Mail |
| 29627086 | ORANGEBURG REALTY LTD | 5533 WIND DRIFT LANE | BOCA RATON | FL | 33433 | | | First Class Mail |
| 29627808 | ORB LIFE SCIENCES LLC | Kris Soder, 221 S. Cherokee St. | DENVER | CO | 80223 | | | First Class Mail |
| 29624512 | Orbach, Ben | Address on File | | | | | | First Class Mail |
| 29646378 | Orbin, Benjamin G | Address on File | | | | | | First Class Mail |
| 29629584 | ORCHARD HILL PARK LLC | 83 ORCHARD HILL PARK DRIVE | Leominster | MA | 01453 | | | First Class Mail |
| 29651049 | Orchard Hill Park, LLC | Barbara Connally, 83 Orchard Hill Park Drive | Leominster | MA | 01453 | | | First Class Mail |
| 29624255 | Orchard Park- LL4527 | Orchard Park TK Owner LLC415 Park Ave | Rochester | NY | 14607 | | | First Class Mail |
| 29651042 | Orchard ParkTK Owner LLC | Attn: David Dworkin, 415 Park Avenue | Rochester | NY | 14607 | | | First Class Mail |
| 29611281 | Orcutt, Genevieve R | Address on File | | | | | | First Class Mail |
| 29481673 | Orcutt, Jacqueline | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29632932 | Ordanel Macairan, Gemmalyn | Address on File | | | | | | First Class Mail |
| 29491539 | Ordaneta, Frciomar | Address on File | | | | | | First Class Mail |
| 29645253 | Ordaya, Michelle D | Address on File | | | | | | First Class Mail |
| 29629585 | ORDER GROOVE INC | 228 PARK AVENUE S, SUITE 56661 | New York | NY | 10003 | | | First Class Mail |
| 29646205 | Ordonez, Elida Y | Address on File | | | | | | First Class Mail |
| 29494439 | Ordonez, Elio | Address on File | | | | | | First Class Mail |
| 29630667 | Ore, James | Address on File | | | | | | First Class Mail |
| 29494762 | Oree, Alfreda | Address on File | | | | | | First Class Mail |
| 29627414 | Oregon Department of Revenue | PO Box 14950 | Salem | OR | 97309 | | | First Class Mail |
| 29629586 | OREGON DEPARTMENT OF REVENUE | PO BOX 14950 | SALEM | OR | 97309-0950 | | | First Class Mail |
| 29606044 | OREGON DEPT OF STATE LANDS | UNCLAIMED PROPERTY PROGRAM, 775 SUMMER STREET NE, SUITE 100 | Salem | OR | 97301-1279 | | | First Class Mail |
| 29606045 | OREGON DEPT. OF AGRICULTURE | PO BOX 4395, UNIT 17 | Portland | OR | 97208-4395 | | | First Class Mail |
| 29604414 | Oregons Wild Harvest | Judy, 1601 NE Hemlock | REDMOND | OR | 97756 | | | First Class Mail |
| 29602169 | O'REILLY OFFICE, LLC | 300 SPRUCE STREETSUITE 150 | Columbus | OH | 43215 | | | First Class Mail |
| 29621623 | O'Reilly, Konner S | Address on File | | | | | | First Class Mail |
| 29622419 | Orellana, Brian M | Address on File | | | | | | First Class Mail |
| 29632775 | Orellana, Isaac Jeremias | Address on File | | | | | | First Class Mail |
| 29489464 | Orellana, Marleny | Address on File | | | | | | First Class Mail |
| 29625011 | OREN L BRADY SPARTANBURG CTY TREASURER | PO BOX 100260 | Columbia | SC | 29202-3260 | | | First Class Mail |
| 29627087 | OREN L. BRADY III COUNTY TREASURER | PO BOX 5807 | SPARTANBURG | SC | 29304 | | | First Class Mail |
| 29610180 | Orenish, Rhonda | Address on File | | | | | | First Class Mail |
| 29608532 | Orf, Kenneth Arthur | Address on File | | | | | | First Class Mail |
| 29636405 | Orfait, Katie Louise | Address on File | | | | | | First Class Mail |
| 29637324 | ORFORD ASHLEY, SHAQWON ANTHONY | Address on File | | | | | | First Class Mail |
| 29627720 | Orgain Inc. | Andrew Abraham, 2450 Stanley, Andrew Abraham | TUSTIN | CA | 92782 | | | First Class Mail |
| 29627656 | Organic Food Bar | Dina, 240 Crouse Drive | CORONA | CA | 92879 | | | First Class Mail |
| 29627695 | Organic India USA | Kate Goldrick, 944 PEARL ST, Robb Wagg | BOULDER | CO | 80302 | | | First Class Mail |
| 29628066 | Organic Muscle Inc. | James Benefico, 1620 East Riverside Drive #6029 | Austin | TX | 78741 | | | First Class Mail |
| 29604466 | Organifi LLC | BRAD DOWNING, 7535 Metropolitan Dr | SAN DIEGO | CA | 92108 | | | First Class Mail |
| 29634605 | Organista, Analicia Mariela | Address on File | | | | | | First Class Mail |
| 29617531 | Oriana, Lacy | Address on File | | | | | | First Class Mail |
| 29648718 | Oribe, Vanina L | Address on File | | | | | | First Class Mail |
| 29627088 | ORIENTAL WEAVERS USA, INC | DEPT 40232, PO BOX 2153 | BIRMINGHAM | AL | 35287-9325 | | | First Class Mail |
| 29627855 | Origin | Brianna Simeon, 946 US-2 E | WILTON | ME | 04294 | | | First Class Mail |
| 29646011 | Orihuela, Erick | Address on File | | | | | | First Class Mail |
| 29492716 | Oriol, Junior | Address on File | | | | | | First Class Mail |
| 29626210 | ORION GROUP HELIOS INTERMEDIATE CO,LLC | 601 S LAKE DESTINY DRIVESUITE 200 | Maitland | FL | 32751 | | | First Class Mail |
| 29485088 | Oris, Asmine | Address on File | | | | | | First Class Mail |
| 29620942 | Orjuela, Carolina | Address on File | | | | | | First Class Mail |
| 29627089 | ORKIN | PO BOX 638898 | CINCINNATI | OH | 45263-8898 | | | First Class Mail |
| 29611005 | ORKIN - NATIONAL ACCOUNTS | PO Box 740589 | Cincinnati | OH | 45274-0589 | | | First Class Mail |
| 29602185 | ORKIN PEST CONTROL (DAV, IA), LLC | 501 W 76th StreetSuite 3 | Davenport | IA | 52806 | | | First Class Mail |
| 29649932 | Orkin Services of Ca | dba: Orkin Pest ControlPO Box 7161 | Pasadena | CA | 91109 | | | First Class Mail |
| 29489671 | Orlanda, Patrick | Address on File | | | | | | First Class Mail |
| 29627090 | ORLANDO REDS BASEBALL / JOE LOGAN | 1781 RACHELS RIDGE LOOP | OCOEE | FL | 34761 | | | First Class Mail |
| 29650586 | ORLANDO UTILITIES COMMISSION | 100 W ANDERSON ST | ORLANDO | FL | 32801 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487218 | ORLANDO UTILITIES COMMISSION | P.O. BOX 31329 | TAMPA | FL | 33631 | | | First Class Mail |
| 29487219 | ORLANDO UTILITIES COMMISSION | PO BOX 31329 | TAMPA | FL | 33631-3329 | | | First Class Mail |
| 29627091 | ORLANDO WASTE PAPER COMPANY, INC | 2715 STATEN ROAD | ORLANDO | FL | 32804 | | | First Class Mail |
| 29639034 | Orlando, Briseno | Address on File | | | | | | First Class Mail |
| 29633140 | Orlando, Gary | Address on File | | | | | | First Class Mail |
| 29638979 | Orlando, Rodriguez Castellanos | Address on File | | | | | | First Class Mail |
| 29613944 | Orlando, Rojas Salazar | Address on File | | | | | | First Class Mail |
| 29488710 | Orlega, Noncy | Address on File | | | | | | First Class Mail |
| 29630837 | Orler, Angela | Address on File | | | | | | First Class Mail |
| 29631450 | Orler, Noah John | Address on File | | | | | | First Class Mail |
| 29607762 | Orlowski, Megan Noel | Address on File | | | | | | First Class Mail |
| 29491148 | Ormiston, Steven | Address on File | | | | | | First Class Mail |
| 29491249 | Ormond, Terry | Address on File | | | | | | First Class Mail |
| 29608889 | Ormsby, Claire Elizabeth | Address on File | | | | | | First Class Mail |
| 29647836 | Oropeza, Arely | Address on File | | | | | | First Class Mail |
| 29622808 | Oropeza, Mayra A | Address on File | | | | | | First Class Mail |
| 29606048 | ORORA VISUAL LLC | 29265 NETWORK PLACE | Chicago | IL | 60673-1292 | | | First Class Mail |
| 29488286 | Oros, Bogdan A | Address on File | | | | | | First Class Mail |
| 29625588 | O'ROURKE BROS DBA O'ROURKE SALES | 29906 Network Place | Chicago | IL | 60673-1299 | | | First Class Mail |
| 29627092 | O'ROURKE BROS., INC. / O'ROURKE SALES COMPANY | L-4155 | COLUMBUS | OH | 43260-4155 | | | First Class Mail |
| 29487981 | O'Rourke, Walter P | Address on File | | | | | | First Class Mail |
| 29619713 | Orozco Perez, Ariana | Address on File | | | | | | First Class Mail |
| 29622809 | Orozco Valdez, Lucina | Address on File | | | | | | First Class Mail |
| 29647244 | Orozco, Christopher J | Address on File | | | | | | First Class Mail |
| 29646752 | Orozco, Kevin | Address on File | | | | | | First Class Mail |
| 29622876 | Orozco, Matilde | Address on File | | | | | | First Class Mail |
| 29491948 | Orozco, Mildre | Address on File | | | | | | First Class Mail |
| 29646096 | Orozco-Banderas, Alejandra | Address on File | | | | | | First Class Mail |
| 29610457 | Orphall, Jessica A | Address on File | | | | | | First Class Mail |
| 29492130 | Orr, Cheyenne | Address on File | | | | | | First Class Mail |
| 29493507 | Orr, Delana | Address on File | | | | | | First Class Mail |
| 29494174 | Orr, Diondrea | Address on File | | | | | | First Class Mail |
| 29483281 | Orr, Marilyn | Address on File | | | | | | First Class Mail |
| 29618360 | Orsi, Michael P | Address on File | | | | | | First Class Mail |
| 29645960 | Orta, Jonathan R | Address on File | | | | | | First Class Mail |
| 29643681 | Ortega, Cameron N | Address on File | | | | | | First Class Mail |
| 29646665 | Ortega, Daniel | Address on File | | | | | | First Class Mail |
| 29643677 | Ortega, Danielle R | Address on File | | | | | | First Class Mail |
| 29606865 | Ortega, Israel | Address on File | | | | | | First Class Mail |
| 29622249 | Ortega, Jessenia | Address on File | | | | | | First Class Mail |
| 29612859 | ORTEGA, JORGE ARTURO | Address on File | | | | | | First Class Mail |
| 29637333 | ORTEGA, JOSE GUZMAN | Address on File | | | | | | First Class Mail |
| 29488687 | Ortega, Joshua | Address on File | | | | | | First Class Mail |
| 29616163 | Ortega, La Rosa | Address on File | | | | | | First Class Mail |
| 29648654 | Ortega, Manuel F | Address on File | | | | | | First Class Mail |
| 29645124 | Ortega, Osvaldo A | Address on File | | | | | | First Class Mail |
| 29618155 | Ortega, Paula | Address on File | | | | | | First Class Mail |
| 29646808 | Ortega, Richard | Address on File | | | | | | First Class Mail |
| 29621656 | Ortega, Saul G | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29631229 | Ortega, Trevor G | Address on File | | | | | | First Class Mail |
| 29609487 | Ortega, Yony J | Address on File | | | | | | First Class Mail |
| 29621208 | Ortez, Emely L | Address on File | | | | | | First Class Mail |
| 29632835 | Ortez, Jennifer P | Address on File | | | | | | First Class Mail |
| 29619639 | Ortez, Nafisa M | Address on File | | | | | | First Class Mail |
| 29645384 | Orth, Teresa M | Address on File | | | | | | First Class Mail |
| 29630267 | ORTIZ DIESEL CLINIC | 826 E BASELINE RD | Buckeye | AZ | 85326 | | | First Class Mail |
| 29606951 | Ortiz Fonseca, Delwine Robertox | Address on File | | | | | | First Class Mail |
| 29622644 | Ortiz Montealegre, Maribel | Address on File | | | | | | First Class Mail |
| 29644544 | Ortiz, Alex F | Address on File | | | | | | First Class Mail |
| 29631616 | Ortiz, Anais A | Address on File | | | | | | First Class Mail |
| 29644109 | Ortiz, Blayze K | Address on File | | | | | | First Class Mail |
| 29646184 | Ortiz, Bonita I | Address on File | | | | | | First Class Mail |
| 29612899 | ORTIZ, CRUZ LEE | Address on File | | | | | | First Class Mail |
| 29622089 | Ortiz, Daniel A | Address on File | | | | | | First Class Mail |
| 29488148 | Ortiz, Davey | Address on File | | | | | | First Class Mail |
| 29634397 | Ortiz, David | Address on File | | | | | | First Class Mail |
| 29482638 | Ortiz, Everett | Address on File | | | | | | First Class Mail |
| 29646875 | Ortiz, Gavin G | Address on File | | | | | | First Class Mail |
| 29494210 | Ortiz, Giovanni | Address on File | | | | | | First Class Mail |
| 29619339 | Ortiz, Henry J | Address on File | | | | | | First Class Mail |
| 29637182 | ORTIZ, JACOB ALEXANDER | Address on File | | | | | | First Class Mail |
| 29622250 | Ortiz, Jaedyn A | Address on File | | | | | | First Class Mail |
| 29491532 | Ortiz, Jennifer | Address on File | | | | | | First Class Mail |
| 29646646 | Ortiz, Jessica M | Address on File | | | | | | First Class Mail |
| 29488787 | Ortiz, Joann | Address on File | | | | | | First Class Mail |
| 29480734 | Ortiz, Joel | Address on File | | | | | | First Class Mail |
| 29488661 | Ortiz, Jose Laboy | Address on File | | | | | | First Class Mail |
| 29608275 | Ortiz, Leoncio Roberto | Address on File | | | | | | First Class Mail |
| 29481581 | Ortiz, Luis | Address on File | | | | | | First Class Mail |
| 29488810 | Ortiz, Luz | Address on File | | | | | | First Class Mail |
| 29622773 | Ortiz, Maria H | Address on File | | | | | | First Class Mail |
| 29629394 | Ortiz, Marit | Address on File | | | | | | First Class Mail |
| 29618384 | Ortiz, Marko A | Address on File | | | | | | First Class Mail |
| 29610697 | Ortiz, Melvin Johnjairon | Address on File | | | | | | First Class Mail |
| 29611358 | Ortiz, Michael | Address on File | | | | | | First Class Mail |
| 29621439 | Ortiz, Norma F | Address on File | | | | | | First Class Mail |
| 29485659 | Ortiz, Pedro | Address on File | | | | | | First Class Mail |
| 29485066 | Ortiz, Rony | Address on File | | | | | | First Class Mail |
| 29612243 | Ortiz, Vanessa Min | Address on File | | | | | | First Class Mail |
| 29609916 | Ortiz, Yalexa Michelle | Address on File | | | | | | First Class Mail |
| 29646263 | Ortizsantiago, Alan G | Address on File | | | | | | First Class Mail |
| 29481496 | Ortz, Nicole | Address on File | | | | | | First Class Mail |
| 29620509 | Oruk, Ahmet | Address on File | | | | | | First Class Mail |
| 29609148 | Orzech, Jonathan James | Address on File | | | | | | First Class Mail |
| 29612342 | Orzo, Christa | Address on File | | | | | | First Class Mail |
| 29611095 | OSAMA, BARWARI, | Address on File | | | | | | First Class Mail |
| 29601859 | OSB CONSULTINIG LLC | 7577 CENTRAL PARK BLVDSUITE 121 | Mason | OH | 45040 | | | First Class Mail |
| 29614447 | Osbaldo, Beltran | Address on File | | | | | | First Class Mail |
| 29619679 | Osborn, Ashley E | Address on File | | | | | | First Class Mail |
| 29649715 | Osborne Coinage | 2851 Massachusetts Avenue | Cincinnati | OH | 45225 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29625374 | Osborne Properties LP | Property ID 19-1100 PO Box 860582 | Minneapolis | MN | 55486-0582 | | | First Class Mail |
| 29622038 | Osborne, Aaron E | Address on File | | | | | | First Class Mail |
| 29631765 | Osborne, Asche | Address on File | | | | | | First Class Mail |
| 29607555 | Osborne, BreAnna June | Address on File | | | | | | First Class Mail |
| 29491214 | Osborne, Bryson | Address on File | | | | | | First Class Mail |
| 29482547 | Osborne, Edward | Address on File | | | | | | First Class Mail |
| 29483077 | Osborne, Eric | Address on File | | | | | | First Class Mail |
| 29483752 | Osborne, James Rachel | Address on File | | | | | | First Class Mail |
| 29631184 | Osborne, Katelyn Marie | Address on File | | | | | | First Class Mail |
| 29490375 | Osborne, Lakeshia | Address on File | | | | | | First Class Mail |
| 29631798 | Osborne, Matthew Ryan | Address on File | | | | | | First Class Mail |
| 29610627 | Osborne, Nicole | Address on File | | | | | | First Class Mail |
| 29618317 | Osborne, Symphony C | Address on File | | | | | | First Class Mail |
| 29632047 | Osborne-Bowles, Petra Arie | Address on File | | | | | | First Class Mail |
| 29630268 | OSCAR S FIELDS, INC | OFI CUSTOM METAL FARICATION, PO BOX 851 | Ashland | VA | 23005 | | | First Class Mail |
| 29616228 | Oscar, Alonso | Address on File | | | | | | First Class Mail |
| 29639207 | Oscar, Altamirano | Address on File | | | | | | First Class Mail |
| 29641542 | Oscar, Arreaga Chojolan | Address on File | | | | | | First Class Mail |
| 29639791 | Oscar, Castillo | Address on File | | | | | | First Class Mail |
| 29638871 | Oscar, Delgado | Address on File | | | | | | First Class Mail |
| 29615399 | Oscar, Flores Morin | Address on File | | | | | | First Class Mail |
| 29615175 | Oscar, Madera Falcon | Address on File | | | | | | First Class Mail |
| 29617151 | Oscar, Martinez | Address on File | | | | | | First Class Mail |
| 29603826 | OSCAR'S PEST & TERMITE CONTROL / OSCAR TORRES | PO BOX 4198 | VICTORIA | TX | 77903-4198 | | | First Class Mail |
| 29603824 | OSCEOLA CO TAX COLLECTOR | PO BOX 422105 | KISSIMMEE | FL | 34742-2105 | | | First Class Mail |
| 29606050 | OSCEOLA COUNTY BOCC | 1 COURTHOUSE SQUARE, BUILDING DEPT CASHIER | Kissimmee | FL | 34741 | | | First Class Mail |
| 29603825 | OSCEOLA COUNTY PAYMENT PROCESSING CENTER | PO BOX 35131 | SEATTLE | WA | 98124-5131 | | | First Class Mail |
| 29487678 | Osceola County Property Appraiser | 2505 E Irlo Bronson Memorial Hwy | Kissimmee | FL | 34744 | | | First Class Mail |
| 29479981 | Osceola County Tax Collector | PO Box 422105 | Kissimmee | FL | 34742-2105 | | | First Class Mail |
| 29629794 | Osei-tutu, Shakyra | Address on File | | | | | | First Class Mail |
| 29626200 | OSH Investments, LLC | 1100 Camellia BoulevardSuite 201 | Lafayette | LA | 70508 | | | First Class Mail |
| 29624403 | OSHA | 310 W. Wisconsin Ave.Suite 1180 | Milwaukee | WI | 53203 | | | First Class Mail |
| 29635844 | O'Shaughnessy, Joseph | Address on File | | | | | | First Class Mail |
| 29621244 | Oshea, Francisco G | Address on File | | | | | | First Class Mail |
| 29489030 | O'Shea, Levi | Address on File | | | | | | First Class Mail |
| 29621778 | Osias, Gabrielle J | Address on File | | | | | | First Class Mail |
| 29486458 | Osima, Solomon | Address on File | | | | | | First Class Mail |
| 29612034 | Osipov, Boris V. | Address on File | | | | | | First Class Mail |
| 29493171 | Oskins, Joshua | Address on File | | | | | | First Class Mail |
| 29486480 | Osler Hoskin & Harcourt LLP, 1 First Canadian Place | Attn: Stella Di Cresce, 100 King Street West, Suite 6100 | Toronto | ON | M5X 1B8 | Canada | | First Class Mail |
| 29485389 | Osler, Nicole | Address on File | | | | | | First Class Mail |
| 29626086 | Osman Mahmud (Affordable & Comprehensive Moving Svc) | 7406 Whernside Street | Lorton | VA | 22079 | | | First Class Mail |
| 29616494 | Osman, Gomez sarmiento | Address on File | | | | | | First Class Mail |
| 29621552 | Osmanagic, Medina X | Address on File | | | | | | First Class Mail |
| 29619880 | Osmani, Cindy C | Address on File | | | | | | First Class Mail |
| 29489958 | Osmanovic, Denis | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29483547 | Osmanovic, Maida | Address on File | | | | | | First Class Mail |
| 29622145 | Osorio, Angel E | Address on File | | | | | | First Class Mail |
| 29633445 | Osorio, Jiizmael | Address on File | | | | | | First Class Mail |
| 29488391 | Osorio, Milagros | Address on File | | | | | | First Class Mail |
| 29637097 | OSORIO, PABLO | Address on File | | | | | | First Class Mail |
| 29626343 | OSOT TRANSPORTATION LLC | 435 DOHNER DRIVE | Wadsworth | OH | 44281 | | | First Class Mail |
| 29482206 | Ospina, Carlos | Address on File | | | | | | First Class Mail |
| 29491798 | Ospina, Michelle | Address on File | | | | | | First Class Mail |
| 29620326 | Ospina, Sincere K | Address on File | | | | | | First Class Mail |
| 29626322 | OSR Holding Company, LLC | 6437 N Avondale Ave | Chicago | IL | 60631 | | | First Class Mail |
| 29639978 | Ossie, Samuel III | Address on File | | | | | | First Class Mail |
| 29637332 | OSTARICH, GREGORY ALAN | Address on File | | | | | | First Class Mail |
| 29485343 | Osteen, Ndea | Address on File | | | | | | First Class Mail |
| 29603105 | OSTEEN, RITA | Address on File | | | | | | First Class Mail |
| 29635336 | Oster, Grace Louise | Address on File | | | | | | First Class Mail |
| 29632698 | Oster, Rosalind D. | Address on File | | | | | | First Class Mail |
| 29636839 | Osterkamp, Paige J. | Address on File | | | | | | First Class Mail |
| 29618980 | Ostiguin, Angel H | Address on File | | | | | | First Class Mail |
| 29626116 | Ostlund A Service Company | 3637 S. Old Us Hwy 23 Suite 100 | Brighton | MI | 48114 | | | First Class Mail |
| 29611732 | Ostrander, Lane J | Address on File | | | | | | First Class Mail |
| 29632743 | Ostrom, Nicholas James | Address on File | | | | | | First Class Mail |
| 29644667 | Ostrow, David | Address on File | | | | | | First Class Mail |
| 29606796 | O'Sullivan, Robert | Address on File | | | | | | First Class Mail |
| 29606051 | Osvaldo Ceballos -Ascension Nation Inc | 130 SRuga Ct | Addison | IL | 60101 | | | First Class Mail |
| 29622400 | Oswald, Calvin J | Address on File | | | | | | First Class Mail |
| 29645369 | Oswald, Elizabeth A | Address on File | | | | | | First Class Mail |
| 29644044 | Otano, Ryan T | Address on File | | | | | | First Class Mail |
| 29624054 | Otava LLC | dba Otava LLCPO Box 715479 | Cincinnati | OH | 45271 | | | First Class Mail |
| 29650226 | Otero Tree Service | 34 S Gum St | North Vernon | IN | 47265 | | | First Class Mail |
| 29609502 | Otero, Jose | Address on File | | | | | | First Class Mail |
| 29630385 | Otero, Yesenia | Address on File | | | | | | First Class Mail |
| 29485293 | Othman, Hemed | Address on File | | | | | | First Class Mail |
| 29613253 | Otis, Green | Address on File | | | | | | First Class Mail |
| 29632493 | Otis, Isabelle M. | Address on File | | | | | | First Class Mail |
| 29616956 | Otis, Jackson | Address on File | | | | | | First Class Mail |
| 29620719 | Otlewis, Julie | Address on File | | | | | | First Class Mail |
| 29633359 | Otley-Howard, Emily Fae | Address on File | | | | | | First Class Mail |
| 29615188 | Otoniel, Torres | Address on File | | | | | | First Class Mail |
| 29650431 | OTR Solutions | P.O. Box 1175760 | Atlanta | GA | 30368 | | | First Class Mail |
| 29632351 | Ott, Jack Mitchel | Address on File | | | | | | First Class Mail |
| 29609280 | Ott, Katelyn Marie | Address on File | | | | | | First Class Mail |
| 29609582 | Otto, Christopher Santino | Address on File | | | | | | First Class Mail |
| 29631089 | Otto, Lillian Laverne | Address on File | | | | | | First Class Mail |
| 29639887 | Otto, Lopez | Address on File | | | | | | First Class Mail |
| 29482416 | Ouattara, Adjaratou | Address on File | | | | | | First Class Mail |
| 29620752 | Ouattara, Vashea T | Address on File | | | | | | First Class Mail |
| 29645990 | Ouellette, Alexander J | Address on File | | | | | | First Class Mail |
| 29607365 | Ouellette, Jordan | Address on File | | | | | | First Class Mail |
| 29622645 | Ouk, Saray | Address on File | | | | | | First Class Mail |
| 29492373 | Oumarou, Ramatou | Address on File | | | | | | First Class Mail |
| 29606053 | Our Daily Bread Catering LLC | 9 Dogwood Court | Paramus | NJ | 07652 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29602909 | OUR THREE SONS PARTNERSHIP (WRHI & WRHM) | PO BOX 307 | Rock Hill | SC | 29731 | | | First Class Mail |
| 29623412 | Ourpet's | 1315 W. MacArthur Rd. Bldg. 300 | Wichita | KS | 67217 | | | First Class Mail |
| 29621465 | Ours, Matthew C | Address on File | | | | | | First Class Mail |
| 29602802 | Out Of The Box Ventures - Battle Creek Plaza | 4218 NE 2nd AVENUE | Miami | FL | 33137 | | | First Class Mail |
| 29627970 | Outcast Upcycled Nutrition | Dan McKeen, 201 Brownlow Avenue Unit 21 | Dartmouth | NS | B3B1T5 | Canada | | First Class Mail |
| 29625286 | OUTDOOR DETAIL, INC | 4043 TRANSPORTATION DRIVE | Fort Wayne | IN | 46818 | | | First Class Mail |
| 29606054 | OUTER DRIVE 39 DEV CO LLC | PO BOX 72481 | Cleveland | OH | 44192 | | | First Class Mail |
| 29651050 | Outer Drive 39 Development Co. LLC | Tina-Marie Adle, One Town Square, Suite #1600 | Southfield | MI | 48076 | | | First Class Mail |
| 29602059 | OUTFRONT MEDIA | P.O. BOX 33074 | NEWARK | NJ | 07188-0074 | | | First Class Mail |
| 29483903 | Outlaw, Alice | Address on File | | | | | | First Class Mail |
| 29488059 | Outlaw, Danazia | Address on File | | | | | | First Class Mail |
| 29645401 | Outlaw, Jason C | Address on File | | | | | | First Class Mail |
| 29623374 | Outward Hound | Outward Hound 7337 S Revere Parkway, Chapparal 1 | Centennial | CO | 80112 | | | First Class Mail |
| 29636840 | Ovalles, Aleena Catherine | Address on File | | | | | | First Class Mail |
| 29490203 | Ovcharenko, Vladyslav | Address on File | | | | | | First Class Mail |
| 29625064 | OVERHEAD DOOR CO OF ATLANTA INC | 1901 EAST 119TH STREET | Olathe | KS | 66061 | | | First Class Mail |
| 29603015 | Overhead Door Co of Indianapolis | PO BOX 50648 | Indianapolis | IN | 46250 | | | First Class Mail |
| 29625793 | OVERHEAD DOOR OF NORTHERN DELAWARE | 502 CHURCHMANS ROAD | New Castle | DE | 19720 | | | First Class Mail |
| 29606055 | Overland Park FARP | PO Box 25707 Depot. 201 | Overland Park | KS | 66225-5707 | | | First Class Mail |
| 29624148 | Overland Travel-PSPD | dba Overland Travelware PO Box 1036 | Charlotte | NC | 28201 | | | First Class Mail |
| 29608311 | Overly, Kaylee Elizabeth | Address on File | | | | | | First Class Mail |
| 29480431 | Overman, Beverly | Address on File | | | | | | First Class Mail |
| 29482907 | Overman, Shemita | Address on File | | | | | | First Class Mail |
| 29635125 | Overstreet, Amanda | Address on File | | | | | | First Class Mail |
| 29626344 | OVERTIME TRUCKING & EXPEDITING LLC | 5212 COLONIAL CIRCLE N | Mobile | AL | 36618 | | | First Class Mail |
| 29633463 | Overton, Elizabeth Grace | Address on File | | | | | | First Class Mail |
| 29608714 | Overton, Haley Lynne | Address on File | | | | | | First Class Mail |
| 29635089 | Overton, Johnathan Michael | Address on File | | | | | | First Class Mail |
| 29621941 | Overton, Patrina L | Address on File | | | | | | First Class Mail |
| 29485346 | Overton, Tamika | Address on File | | | | | | First Class Mail |
| 29649362 | Oviedo FL - N Alafay | 4250 N Alafaya TrailSuite 240 | Oviedo | FL | 32765 | | | First Class Mail |
| 29646510 | Oviedo, Kevin | Address on File | | | | | | First Class Mail |
| 29627905 | Owen Family Enterprises | Matt Owen, 8200 Shaffer Parkway #271534 | LITTLETON | CO | 80127 | | | First Class Mail |
| 29619038 | Owen, Amanda R | Address on File | | | | | | First Class Mail |
| 29648202 | Owen, Cante R | Address on File | | | | | | First Class Mail |
| 29633099 | Owen, Fred Benjamin | Address on File | | | | | | First Class Mail |
| 29621053 | Owen, Jeff R | Address on File | | | | | | First Class Mail |
| 29492064 | Owens, Adrail | Address on File | | | | | | First Class Mail |
| 29647035 | Owens, Andre M | Address on File | | | | | | First Class Mail |
| 29484883 | Owens, Annie | Address on File | | | | | | First Class Mail |
| 29494494 | Owens, Antteja | Address on File | | | | | | First Class Mail |
| 29650468 | Owens, Bill | Address on File | | | | | | First Class Mail |
| 29489860 | Owens, Carmen | Address on File | | | | | | First Class Mail |
| 29485370 | Owens, Carolina | Address on File | | | | | | First Class Mail |
| 29636249 | Owens, Christopher | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491952 | Owens, Deanna | Address on File | | | | | | First Class Mail |
| 29611224 | Owens, Destiny Shyan Marie | Address on File | | | | | | First Class Mail |
| 29647449 | Owens, Don G | Address on File | | | | | | First Class Mail |
| 29612515 | Owens, Ireonna R. | Address on File | | | | | | First Class Mail |
| 29636729 | Owens, Jacobi A. | Address on File | | | | | | First Class Mail |
| 29645079 | Owens, James I | Address on File | | | | | | First Class Mail |
| 29493182 | Owens, Jessica | Address on File | | | | | | First Class Mail |
| 29619660 | Owens, Jessica L | Address on File | | | | | | First Class Mail |
| 29488250 | Owens, Kayla | Address on File | | | | | | First Class Mail |
| 29489635 | Owens, Kimrala | Address on File | | | | | | First Class Mail |
| 29494407 | Owens, Kristina | Address on File | | | | | | First Class Mail |
| 29493818 | Owens, Kristy | Address on File | | | | | | First Class Mail |
| 29648087 | Owens, Kyle F | Address on File | | | | | | First Class Mail |
| 29493970 | Owens, Leshita | Address on File | | | | | | First Class Mail |
| 29633694 | Owens, Marcy | Address on File | | | | | | First Class Mail |
| 29620639 | Owens, Naike O | Address on File | | | | | | First Class Mail |
| 29493731 | Owens, Qumeisha | Address on File | | | | | | First Class Mail |
| 29491602 | Owens, Rayven | Address on File | | | | | | First Class Mail |
| 29482143 | Owens, Shaka | Address on File | | | | | | First Class Mail |
| 29481147 | Owens, Tekesha | Address on File | | | | | | First Class Mail |
| 29483650 | Owens, Tyoshay | Address on File | | | | | | First Class Mail |
| 29612254 | Owens, Ty'Shai Charelle | Address on File | | | | | | First Class Mail |
| 29480258 | Owens, Tysnawna | Address on File | | | | | | First Class Mail |
| 29647959 | Owens, Wilbert L | Address on File | | | | | | First Class Mail |
| 29646803 | Owens-Asaro, Madeline J | Address on File | | | | | | First Class Mail |
| 29650729 | OWENSBORO MUNICIPAL UTILITIES | 2070 TAMARACK RD | OWENSBORO | KY | 42301 | | | First Class Mail |
| 29479388 | OWENSBORO MUNICIPAL UTILITIES | P.O. BOX 806 | OWENSBORO | KY | 42302 | | | First Class Mail |
| 29491121 | Owsley, Danetta | Address on File | | | | | | First Class Mail |
| 29493243 | Owuse, Samuel | Address on File | | | | | | First Class Mail |
| 29484503 | Owusu, Fred | Address on File | | | | | | First Class Mail |
| 29490805 | Owusu, Stephen | Address on File | | | | | | First Class Mail |
| 29623377 | Oxbow Animal Health | PO Box 956635 | Saint Louis | MO | 63195 | | | First Class Mail |
| 29619905 | Oxendine, Herman A | Address on File | | | | | | First Class Mail |
| 29479920 | Oxford Board of Assessors | 325 Main St | Oxford | MA | 01540 | | | First Class Mail |
| 29488846 | Oxford Crossing LLC | Max Garcia, 259 Turnpike Road, Suite 100 | Southborough | MA | 01772 | | | First Class Mail |
| 29625026 | OXFORD STREET | 106 CATBIRD CT | Madison | AL | 35756 | | | First Class Mail |
| 29487371 | Oxford Street Huntsville | PO BOX 935775 | ATLANTA | GA | 31193-5775 | | | First Class Mail |
| 29629587 | OXFORD VALLEY ROAD ASSOCIATES | PO BOX 935775 | ATLANTA | GA | 31193-5775 | | | First Class Mail |
| 29624982 | OXFORD VALLEY ROAD ASSOCIATES LP | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST, 2005 MARKET ST, STE 1120 | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 29479389 | OXFORD VALLEY ROAD ASSOCIATES LP | P.O. BOX 935775 | ATLANTA | GA | 31193-5775 | | | First Class Mail |
| 29600531 | Oxford Valley Road Associates, L.P. | Attn: Jeffrey Kurtzman, Esq., 101 N. Washington Avenue, Suite 4A | Margate | NJ | 08402 | | | First Class Mail |
| 29601278 | Oxford Valley Road Associates, L.P. | Attn: Michael Moss, 630 Sentry Parkway, Suite 300 | Blue Bell | PA | 19422 | | | First Class Mail |
| 29649716 | Oxford-SPSLL0087 | 5225 Library Road (PMB 319) | Bethel Park | PA | 15102 | | | First Class Mail |
| 29632023 | Oxner, Kimberly | Address on File | | | | | | First Class Mail |
| 29619584 | Oxx, Kathleen A | Address on File | | | | | | First Class Mail |
| 29611268 | Oxyer, Kyra Lynn | Address on File | | | | | | First Class Mail |
| 29648287 | Oyediran, Oye | Address on File | | | | | | First Class Mail |
| 29620519 | Oyelekan, Folarin M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29633751 | Oyler, Madison | Address on File | | | | | | First Class Mail |
| 29634919 | Oza, Ravi Arvind | Address on File | | | | | | First Class Mail |
| 29620599 | Ozancin, Dallin B | Address on File | | | | | | First Class Mail |
| 29649717 | Ozark Fisheries Inco | 1100 Ozark Fisheries Road | Stoutland | MO | 65567 | | | First Class Mail |
| 29625702 | OZARK UTILITY | 3650 E EVERGREEN | Springfield | MO | 65803 | | | First Class Mail |
| 29618926 | Ozgul, Nicole R | Address on File | | | | | | First Class Mail |
| 29647884 | Ozuna, George S | Address on File | | | | | | First Class Mail |
| 29646666 | Ozuna, Jaclynne T | Address on File | | | | | | First Class Mail |
| 29619759 | Ozuneguven, Selda B | Address on File | | | | | | First Class Mail |
| 29602372 | P&H Investments, LLC | P.O. BOX 16787 | Jonesboro | AR | 72403 | | | First Class Mail |
| 29602060 | P&S AXELROD, L.L.C. | 4850 BROOKPARK RD | PARMA | OH | 44129 | | | First Class Mail |
| 29629588 | P. NICOLAU & PETER SIOLAS PARTNERSHIP | P. O. BOX 147 | WHITESTONE | NY | 11357 | | | First Class Mail |
| 29629589 | P. STEVENS, L.C. | 1855 INDUSTRIAL STREET, SUITE 518 | Los Angeles | CA | 90021 | | | First Class Mail |
| 29627899 | P. Volve, LLC | Maya Bodinger, 415 West Broadway | NEW YORK | NY | 10012 | | | First Class Mail |
| 29639064 | P., Alexander Thomas | Address on File | | | | | | First Class Mail |
| 29615753 | P., Ananko Steven | Address on File | | | | | | First Class Mail |
| 29639223 | P., Bach John | Address on File | | | | | | First Class Mail |
| 29613087 | P., Beem Tom | Address on File | | | | | | First Class Mail |
| 29613255 | P., Bowen Zacchaeus | Address on File | | | | | | First Class Mail |
| 29638033 | P., Boylin Nicholas | Address on File | | | | | | First Class Mail |
| 29641797 | P., Brindis Kevin | Address on File | | | | | | First Class Mail |
| 29638537 | P., Brown Alex | Address on File | | | | | | First Class Mail |
| 29615106 | P., Brown Coleton | Address on File | | | | | | First Class Mail |
| 29638898 | P., Buck Alexander | Address on File | | | | | | First Class Mail |
| 29617272 | P., Burriss Michael | Address on File | | | | | | First Class Mail |
| 29641906 | P., Butryn Adam | Address on File | | | | | | First Class Mail |
| 29640461 | P., Callen Ryan | Address on File | | | | | | First Class Mail |
| 29638813 | P., Campbell Jonathan | Address on File | | | | | | First Class Mail |
| 29642631 | P., Canfield Richard | Address on File | | | | | | First Class Mail |
| 29638858 | P., Cardona Juan | Address on File | | | | | | First Class Mail |
| 29638580 | P., Carrillo Juan | Address on File | | | | | | First Class Mail |
| 29613889 | P., Chambers Steven | Address on File | | | | | | First Class Mail |
| 29640690 | P., Cid jordan | Address on File | | | | | | First Class Mail |
| 29615154 | P., Clack Glenn | Address on File | | | | | | First Class Mail |
| 29641065 | P., Crowl Quan | Address on File | | | | | | First Class Mail |
| 29641846 | P., Damron Jay | Address on File | | | | | | First Class Mail |
| 29638728 | P., Dausman Brian | Address on File | | | | | | First Class Mail |
| 29641645 | P., Dehond Timothy | Address on File | | | | | | First Class Mail |
| 29641951 | P., Doner Alexander | Address on File | | | | | | First Class Mail |
| 29641981 | P., Donnelly Michael | Address on File | | | | | | First Class Mail |
| 29642050 | P., Easton Ronald | Address on File | | | | | | First Class Mail |
| 29639079 | P., Epps Keishaun | Address on File | | | | | | First Class Mail |
| 29638982 | P., Evans Daniel | Address on File | | | | | | First Class Mail |
| 29615743 | P., Ford Dylan | Address on File | | | | | | First Class Mail |
| 29613330 | P., Fox Casey | Address on File | | | | | | First Class Mail |
| 29641717 | P., Gilfillan Corbin | Address on File | | | | | | First Class Mail |
| 29613277 | P., Gonzales Roel | Address on File | | | | | | First Class Mail |
| 29637981 | P., Gonzales Romel | Address on File | | | | | | First Class Mail |
| 29617572 | P., Gonzalez Ambrosio | Address on File | | | | | | First Class Mail |
| 29615483 | P., Green Lester | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29613208 | P., Haines William | Address on File | | | | | | First Class Mail |
| 29617886 | P., hallford nathaniel | Address on File | | | | | | First Class Mail |
| 29614012 | P., Hanes Jordan | Address on File | | | | | | First Class Mail |
| 29614490 | P., Hanko Michael | Address on File | | | | | | First Class Mail |
| 29637387 | P., Hawk Emmaleigh | Address on File | | | | | | First Class Mail |
| 29615297 | P., Hermann Gavin | Address on File | | | | | | First Class Mail |
| 29615831 | P., Hernandez Jason | Address on File | | | | | | First Class Mail |
| 29614405 | P., Hodges Brian | Address on File | | | | | | First Class Mail |
| 29640681 | P., Holland Darion | Address on File | | | | | | First Class Mail |
| 29642704 | P., Jackson Clayton | Address on File | | | | | | First Class Mail |
| 29613351 | P., Jackson Steven | Address on File | | | | | | First Class Mail |
| 29614234 | P., James-White Rebecca | Address on File | | | | | | First Class Mail |
| 29641834 | P., Jones Michael | Address on File | | | | | | First Class Mail |
| 29641551 | P., Jorden Carl | Address on File | | | | | | First Class Mail |
| 29617012 | P., Juarez Leticia | Address on File | | | | | | First Class Mail |
| 29642182 | P., Kaczmar Joseph | Address on File | | | | | | First Class Mail |
| 29637509 | P., Kelly Brian | Address on File | | | | | | First Class Mail |
| 29617198 | P., Kendrick Alex | Address on File | | | | | | First Class Mail |
| 29616845 | P., Lance Johnathon | Address on File | | | | | | First Class Mail |
| 29638792 | P., Lopez Karen | Address on File | | | | | | First Class Mail |
| 29643255 | P., Love Mary | Address on File | | | | | | First Class Mail |
| 29616475 | P., Lugowski Justin | Address on File | | | | | | First Class Mail |
| 29613275 | P., Mahoney Sean | Address on File | | | | | | First Class Mail |
| 29615646 | P., Majors Caedmon | Address on File | | | | | | First Class Mail |
| 29617637 | P., Mccaghren Tyler | Address on File | | | | | | First Class Mail |
| 29615841 | P., McCarthy Shaun | Address on File | | | | | | First Class Mail |
| 29642008 | P., McCauley Adam | Address on File | | | | | | First Class Mail |
| 29615416 | P., McDearmon Matthew | Address on File | | | | | | First Class Mail |
| 29614371 | P., McDonough Sean | Address on File | | | | | | First Class Mail |
| 29640526 | P., McQueen Dominika | Address on File | | | | | | First Class Mail |
| 29614327 | P., Mendoza Didiher | Address on File | | | | | | First Class Mail |
| 29640130 | P., Menegalli Joseph | Address on File | | | | | | First Class Mail |
| 29638549 | P., Mosley Charles | Address on File | | | | | | First Class Mail |
| 29638993 | P., Nicandro Aaron | Address on File | | | | | | First Class Mail |
| 29615377 | P., Nix Stephen | Address on File | | | | | | First Class Mail |
| 29639094 | P., O'Day William | Address on File | | | | | | First Class Mail |
| 29614541 | P., O'Donnell Timothy | Address on File | | | | | | First Class Mail |
| 29640015 | P., Orta Johnathan | Address on File | | | | | | First Class Mail |
| 29613088 | P., Paylor Duan | Address on File | | | | | | First Class Mail |
| 29638242 | P., Phillips Kyle | Address on File | | | | | | First Class Mail |
| 29616812 | P., Price Lukas | Address on File | | | | | | First Class Mail |
| 29639908 | P., Rea Donald | Address on File | | | | | | First Class Mail |
| 29615722 | P., Richardson Jenna | Address on File | | | | | | First Class Mail |
| 29613604 | P., Roach Nicholas | Address on File | | | | | | First Class Mail |
| 29616720 | P., Robles Vincent | Address on File | | | | | | First Class Mail |
| 29642021 | P., Rogers Jeremiah | Address on File | | | | | | First Class Mail |
| 29615852 | P., Ronquillo Gisele | Address on File | | | | | | First Class Mail |
| 29638678 | P., Sam Christopher | Address on File | | | | | | First Class Mail |
| 29616772 | P., Saulsby Brandon | Address on File | | | | | | First Class Mail |
| 29615631 | P., Sears Christopher | Address on File | | | | | | First Class Mail |
| 29638034 | P., Simpson David | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29638889 | P., Singletary Eldred | Address on File | | | | | | First Class Mail |
| 29613075 | P., Singletary Eric | Address on File | | | | | | First Class Mail |
| 29614060 | P., Smith Colin | Address on File | | | | | | First Class Mail |
| 29642852 | P., Smith Edward | Address on File | | | | | | First Class Mail |
| 29617147 | P., Smith Jon | Address on File | | | | | | First Class Mail |
| 29617868 | P., Steinbugl Michael | Address on File | | | | | | First Class Mail |
| 29615641 | P., Thurston Christopher | Address on File | | | | | | First Class Mail |
| 29642827 | P., Tinsley Sean | Address on File | | | | | | First Class Mail |
| 29640439 | P., Trudeau John | Address on File | | | | | | First Class Mail |
| 29637548 | P., Valengavich James | Address on File | | | | | | First Class Mail |
| 29618114 | P., Vasquez Kjirsten | Address on File | | | | | | First Class Mail |
| 29639111 | P., Wade Curtis | Address on File | | | | | | First Class Mail |
| 29639173 | P., Walker Robert | Address on File | | | | | | First Class Mail |
| 29618088 | P., Wasson Noel | Address on File | | | | | | First Class Mail |
| 29642585 | P., Welfley John | Address on File | | | | | | First Class Mail |
| 29642652 | P., White Keenan | Address on File | | | | | | First Class Mail |
| 29615473 | P., Woolford Malcolm | Address on File | | | | | | First Class Mail |
| 29615380 | P., Xiong Rose | Address on File | | | | | | First Class Mail |
| 29640699 | P., Zimmerman Jesse | Address on File | | | | | | First Class Mail |
| 29489689 | P.G, Dayse | Address on File | | | | | | First Class Mail |
| 29629590 | PA DEPARTMENT OF REVENUE | DEPT. 280406 | Harrisburg | PA | 17128-0406 | | | First Class Mail |
| 29602061 | PA DEPARTMENT OF REVENUE | P.O. BOX 280425 | HARRISBURG | PA | 17128-0425 | | | First Class Mail |
| 29632787 | Pablo, Joycelynn Agdinaoay | Address on File | | | | | | First Class Mail |
| 29645411 | Pabon, Jeremi | Address on File | | | | | | First Class Mail |
| 29634779 | Pace, Amanda Lee | Address on File | | | | | | First Class Mail |
| 29621751 | Pace, Andersyn P | Address on File | | | | | | First Class Mail |
| 29483479 | Pace, Antionette | Address on File | | | | | | First Class Mail |
| 29648196 | Pace, Cody D | Address on File | | | | | | First Class Mail |
| 29610813 | Pace, Eva | Address on File | | | | | | First Class Mail |
| 29489679 | Pace, Tamara | Address on File | | | | | | First Class Mail |
| 29633170 | Pacewicz, Caitlin Marie | Address on File | | | | | | First Class Mail |
| 29633334 | Pacewicz, Rebecca | Address on File | | | | | | First Class Mail |
| 29633236 | Pacheco Bueso, Fredy Ruben | Address on File | | | | | | First Class Mail |
| 29646856 | Pacheco, Anyssa R | Address on File | | | | | | First Class Mail |
| 29636479 | Pacheco, Edwin Junior | Address on File | | | | | | First Class Mail |
| 29620814 | Pacheco, Esteban F | Address on File | | | | | | First Class Mail |
| 29633056 | Pacheco, Felicity Rose | Address on File | | | | | | First Class Mail |
| 29619124 | Pacheco, Kaelyn M | Address on File | | | | | | First Class Mail |
| 29481458 | Pacheco, Krystal | Address on File | | | | | | First Class Mail |
| 29484027 | Pacheco, Melba | Address on File | | | | | | First Class Mail |
| 29646616 | Pacheco, Nicole R | Address on File | | | | | | First Class Mail |
| 29644286 | Pacheco, Richard P | Address on File | | | | | | First Class Mail |
| 29650384 | PACHLA, KEVIN | Address on File | | | | | | First Class Mail |
| 29620108 | Paci, Gabrielle A | Address on File | | | | | | First Class Mail |
| 29629591 | PACIFIC / DSLA NO 2 | PO BOX 3060 | Newport Beach | CA | 92658 | | | First Class Mail |
| 29624783 | PACIFIC GAS & ELECTRIC | 300 LAKESIDE DR | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 29479390 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 | SACRAMENTO | CA | 95899-7300 | | | First Class Mail |
| 29651051 | Pacific National Group, LLC | New LL as of 2/6/17, 2400 South Blvd., Suite 300 | Charlotte | NC | 28202 | | | First Class Mail |
| 29629592 | PACIFIC NATIONAL GROUP, LLC | C/O MPV PROPERTIES, 2400 SOUTH BLVD. SUITE 300 | Charlotte | NC | 28203 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29651014 | PACIFIC POWER | PACIFICORP, 825 NE MULTNOMAH ST, STE 2000 | PORTLAND | OR | 97232 | | | First Class Mail |
| 29479391 | PACIFIC POWER | P.O. BOX 400 | PORTLAND | OR | 97256 | | | First Class Mail |
| 29650990 | PACIFIC POWER-ROCKY MOUNTAIN POWER | CT CORPORATION SYSTEM, 780 COMMERCIAL ST SE, STE 100 | SALEM | OR | 97301 | | | First Class Mail |
| 29479392 | PACIFIC POWER-ROCKY MOUNTAIN POWER | P.O. BOX 26000 | PORTLAND | OR | 97256-0001 | | | First Class Mail |
| 29629593 | PACIFIC PREMIER RETAIL TRUST LLC | Dept# 880527, PO Box 29650 | Phoenix | AZ | 85038-9650 | | | First Class Mail |
| 29602604 | Pacific Trial Attorneys | 4100 Newport Place Dr.Suite 800 | Newport Beach | CA | 92660 | | | First Class Mail |
| 29629594 | Pacific Trial Attorneys, P.C | 4100 Newport Place Drive, Suite #800 | Newport Beach | CA | 92660 | | | First Class Mail |
| 29651052 | Pacific/DSLA No.2 | Linda Eliason Lease Admin., One Corporate Plaza 2nd Floor | Newport Beach | CA | 92660 | | | First Class Mail |
| 29629595 | PACIFIC/YOUNGMAN-WOODLAND HILL | P.O. BOX 3060 | Newport Beach | CA | 92658 | | | First Class Mail |
| 29651053 | Pacific/Youngman-Woodland Hills | Donna Mumford Lease Admin., One Corporate Plaza, Second Floor | Newport Beach | CA | 92568 | | | First Class Mail |
| 29602873 | PACIFICA MUSKEGON | 1775 HANCOCK ST #200 | San Diego | CA | 92110 | | | First Class Mail |
| 29479642 | Pacifica Muskegon, LLC | 1775 HANCOCK ST #200 | San Diego | CA | 92110 | | | First Class Mail |
| 29647525 | Pacini, Andrew M | Address on File | | | | | | First Class Mail |
| 29488311 | Pack, Kawania | Address on File | | | | | | First Class Mail |
| 29608393 | Pack, Paula Sue | Address on File | | | | | | First Class Mail |
| 29627778 | Packaging Corporation of America | Steve Hostinky, 1530 Fruitville Pike | LANCASTER | PA | 17601 | | | First Class Mail |
| 29621518 | Packard, Christian D | Address on File | | | | | | First Class Mail |
| 29480628 | Packard, Corey | Address on File | | | | | | First Class Mail |
| 29624042 | Packet Brighton LLC | Two Park Plaza, Suite 405 | Boston | MA | 02116 | | | First Class Mail |
| 29619163 | Packingham, Trevin G | Address on File | | | | | | First Class Mail |
| 29627964 | Packit, LLC (DRP) | Jennifer Hill, 30501 Agoura Road | Agoura Hills | CA | 91301 | | | First Class Mail |
| 29490325 | Pack-Tiller, Jessica | Address on File | | | | | | First Class Mail |
| 29612094 | Paco, Jiola | Address on File | | | | | | First Class Mail |
| 29608579 | Pacora, Samuel D. | Address on File | | | | | | First Class Mail |
| 29606480 | Pacuku, Valbona | Address on File | | | | | | First Class Mail |
| 29602062 | PAC-VAN, INC | 75 REMITTANCE DR, SUITE 3300 | CHICAGO | IL | 60675-3300 | | | First Class Mail |
| 29609509 | Paczkowski, Isabelle Rose | Address on File | | | | | | First Class Mail |
| 29651054 | PAD4 PAD6 VV LLC | New LL as of 4-20-16 Ronen Armony MA-ALV Real Estate Holding, 6305 Gayton Place | Malibu | CA | 90265 | | | First Class Mail |
| 29629596 | PAD4 PAD6 VV LLC | C/O RONEN ARMONY, 6305 GAYTON PLACE | Malibu | CA | 90265 | | | First Class Mail |
| 29483721 | Padama, Kaylene | Address on File | | | | | | First Class Mail |
| 29485695 | Paden, Christina | Address on File | | | | | | First Class Mail |
| 29618695 | Paden-Closs, Nasir J | Address on File | | | | | | First Class Mail |
| 29489615 | Padgett, Jeshea | Address on File | | | | | | First Class Mail |
| 29618437 | Padgett, Verita I | Address on File | | | | | | First Class Mail |
| 29647143 | Padilla Rivera, Jose A | Address on File | | | | | | First Class Mail |
| 29620731 | Padilla, Austin C | Address on File | | | | | | First Class Mail |
| 29485544 | Padilla, Barry | Address on File | | | | | | First Class Mail |
| 29646928 | Padilla, Chris | Address on File | | | | | | First Class Mail |
| 29605053 | PADILLA, CHRISTOPHER | Address on File | | | | | | First Class Mail |
| 29619809 | Padilla, Darryl | Address on File | | | | | | First Class Mail |
| 29621752 | Padilla, Jacob A | Address on File | | | | | | First Class Mail |
| 29619851 | Padilla, Julio | Address on File | | | | | | First Class Mail |
| 29631774 | Padilla, Krystal | Address on File | | | | | | First Class Mail |
| 29647923 | Padilla, Lorna L | Address on File | | | | | | First Class Mail |
| 29485907 | Padilla, Maria | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622646 | Padilla, Marvin A | Address on File | | | | | | First Class Mail |
| 29648655 | Padilla, Nereyda | Address on File | | | | | | First Class Mail |
| 29618522 | Padilla, Wendy S | Address on File | | | | | | First Class Mail |
| 29632136 | Padlo, Ryan M. | Address on File | | | | | | First Class Mail |
| 29646059 | Padron, Anthony | Address on File | | | | | | First Class Mail |
| 29479393 | PADUCAH POWER SYSTEMS | 1500 BROADWAY | PADUCAH | KY | 42002 | | | First Class Mail |
| 29602891 | Paducah Television Operations LLC | 806 Enterprise | Cape Girardeau | MO | 63703 | | | First Class Mail |
| 29624704 | PADUCAH WATER | 1800 N 8TH ST | PADUCAH | KY | 42001 | | | First Class Mail |
| 29479394 | PADUCAH WATER | P.O. BOX 2477 | PADUCAH | KY | 42002 | | | First Class Mail |
| 29609020 | Padula, Marenne Yvette | Address on File | | | | | | First Class Mail |
| 29635984 | Paeg, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29606665 | PAETEC | PO BOX 9001013 | Louisville | KY | 40290-1013 | | | First Class Mail |
| 29620615 | Paeth, Mitchell E | Address on File | | | | | | First Class Mail |
| 29482624 | Paez, Ignacio | Address on File | | | | | | First Class Mail |
| 29620610 | Paez, Willie | Address on File | | | | | | First Class Mail |
| 29622251 | Pagan, Abigail M | Address on File | | | | | | First Class Mail |
| 29609042 | Pagan, Arianna | Address on File | | | | | | First Class Mail |
| 29633641 | Pagan, Aubrey Noel | Address on File | | | | | | First Class Mail |
| 29636021 | Pagan, Catherine | Address on File | | | | | | First Class Mail |
| 29619039 | Pagan, Noel A | Address on File | | | | | | First Class Mail |
| 29634927 | Pagano, Hannah | Address on File | | | | | | First Class Mail |
| 29619581 | Pagcu, Patricia A | Address on File | | | | | | First Class Mail |
| 29619726 | Pagdilao-Duras, Tyler J | Address on File | | | | | | First Class Mail |
| 29484209 | Page, Bertha | Address on File | | | | | | First Class Mail |
| 29643508 | Page, Christina L | Address on File | | | | | | First Class Mail |
| 29605367 | PAGE, DANIELLE | Address on File | | | | | | First Class Mail |
| 29620585 | Page, David P | Address on File | | | | | | First Class Mail |
| 29608872 | Page, Jacqueline N | Address on File | | | | | | First Class Mail |
| 29495064 | Page, Jasmine | Address on File | | | | | | First Class Mail |
| 29484196 | Page, Jenet | Address on File | | | | | | First Class Mail |
| 29489284 | Page, Kailee | Address on File | | | | | | First Class Mail |
| 29494255 | Page, Michael | Address on File | | | | | | First Class Mail |
| 29480647 | Page, Natasha | Address on File | | | | | | First Class Mail |
| 29492911 | Page, Ronnie | Address on File | | | | | | First Class Mail |
| 29486764 | Page, Wannetta | Address on File | | | | | | First Class Mail |
| 29493344 | Page-Greene, Tressa | Address on File | | | | | | First Class Mail |
| 29644154 | Pagel, Derek E | Address on File | | | | | | First Class Mail |
| 29649719 | Pagerduty Inc | PO Box 735042 | Dallas | TX | 75373 | | | First Class Mail |
| 29645295 | Pagidimarri, Aloki | Address on File | | | | | | First Class Mail |
| 29647673 | Pagtama, Melissa K | Address on File | | | | | | First Class Mail |
| 29634625 | Paige, D'Mario Benard | Address on File | | | | | | First Class Mail |
| 29632272 | Paige, Jenna Mae | Address on File | | | | | | First Class Mail |
| 29480615 | Paige, Katya | Address on File | | | | | | First Class Mail |
| 29613685 | Paige, Kline | Address on File | | | | | | First Class Mail |
| 29481411 | Paige, Lasha | Address on File | | | | | | First Class Mail |
| 29488281 | Paige, Lashawn | Address on File | | | | | | First Class Mail |
| 29489773 | Paige, Ricky | Address on File | | | | | | First Class Mail |
| 29483763 | Paik, Lisa | Address on File | | | | | | First Class Mail |
| 29482270 | Paille, Katherine | Address on File | | | | | | First Class Mail |
| 29621138 | Paine, Danielle M | Address on File | | | | | | First Class Mail |
| 29620791 | Paine, Maurice P | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29624170 | Paint Creek LL 4227 | 24255 W 13 Mile Road, Ste 220 | BINGHAM FARMS | MI | 48025 | | | First Class Mail |
| 29618660 | Painter, Amy L | Address on File | | | | | | First Class Mail |
| 29490025 | Painter, Grace | Address on File | | | | | | First Class Mail |
| 29618630 | Painter, Missy (Marion) E | Address on File | | | | | | First Class Mail |
| 29480686 | Painter, Tyler | Address on File | | | | | | First Class Mail |
| 29648221 | Pair, Jacob E | Address on File | | | | | | First Class Mail |
| 29493673 | Paiz, Amanda | Address on File | | | | | | First Class Mail |
| 29620445 | Pajares, Mika I | Address on File | | | | | | First Class Mail |
| 29633254 | Pakulski, Sean | Address on File | | | | | | First Class Mail |
| 29492872 | Palacios, Demetrius | Address on File | | | | | | First Class Mail |
| 29611815 | Palacios, Julie A | Address on File | | | | | | First Class Mail |
| 29643459 | Palacios, Maritza | Address on File | | | | | | First Class Mail |
| 29643730 | Palacios, Nohely E | Address on File | | | | | | First Class Mail |
| 29645560 | Palacios, Nora C | Address on File | | | | | | First Class Mail |
| 29485921 | Palacios, Salvador | Address on File | | | | | | First Class Mail |
| 29634434 | Palacios-Solis, Jennifer | Address on File | | | | | | First Class Mail |
| 29481961 | Paladi, Vasile | Address on File | | | | | | First Class Mail |
| 29607435 | Paladino, Samara Marie | Address on File | | | | | | First Class Mail |
| 29603829 | PALATKA GAS AUTHORITY | PO BOX 978 | PALATKA | FL | 32178-0978 | | | First Class Mail |
| 29620127 | Palatnik, Daniel J | Address on File | | | | | | First Class Mail |
| 29624167 | Palay Display Indust | 10901 Louisiana Ave S | Bloomington | MN | 55438 | | | First Class Mail |
| 29610873 | Palazzo, Kristen | Address on File | | | | | | First Class Mail |
| 29644173 | Palazzolo, Phyllis J | Address on File | | | | | | First Class Mail |
| 29493942 | Palen, Michelle | Address on File | | | | | | First Class Mail |
| 29634125 | Paler, Benjamin Michael | Address on File | | | | | | First Class Mail |
| 29644325 | Paleracio, Janine J | Address on File | | | | | | First Class Mail |
| 29647304 | Palermo, Andrea C | Address on File | | | | | | First Class Mail |
| 29492135 | Palin, Lakarra | Address on File | | | | | | First Class Mail |
| 29634993 | Pallack, Rebecca | Address on File | | | | | | First Class Mail |
| 29633966 | Palladino, Juliana Taylor | Address on File | | | | | | First Class Mail |
| 29625910 | PALLADIO US LLC | PO BOX 10872 | West Palm Beach | FL | 33419 | | | First Class Mail |
| 29608243 | Pallas, Julia Louise | Address on File | | | | | | First Class Mail |
| 29612092 | Pallecone, Mesinna Skylar | Address on File | | | | | | First Class Mail |
| 29625701 | PALLET ENTERPRISE OF ORLANDO INC | PO BOX 772079 | Orlando | FL | 32824 | | | First Class Mail |
| 29602605 | Pallets Plus DFW | 2020 Montgomery Street | Fort Worth | TX | 76107 | | | First Class Mail |
| 29607218 | Pallitta, Deborrah | Address on File | | | | | | First Class Mail |
| 29629599 | PALM BEACH COUNTY | FINANCE DEPARTMENT, PO BOX 3977 | West Palm Beach | FL | 33402 | | | First Class Mail |
| 29487680 | Palm Beach County Property Appraiser | 301 North Olive Ave | West Plam Beach | FL | 33401 | | | First Class Mail |
| 29626333 | PALM BEACH COUNTY SHERIFF'S OFFICE | ATTN: ACCOUNTING - ALARM UNITPO BOX 24681 | West Palm Beach | FL | 33416 | | | First Class Mail |
| 29629600 | Palm Beach County Sheriff's Office | Att: Accounting - Alarm Unit, PO Box #24681 | West Palm Beach | FL | 33416 | | | First Class Mail |
| 29606056 | PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 | West Palm Beach | FL | 33402-3353 | | | First Class Mail |
| 29624975 | PALM BEACH COUNTY WATER UTILITIES DEPT | GLADES OFFICE BLDG, 2976 STATE RD 15 | BELLE GLADE | FL | 33430 | | | First Class Mail |
| 29479395 | PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740 | WEST PALM BEACH | FL | 33416-4740 | | | First Class Mail |
| 29651055 | Palm Beach Outlets I, LLC | Office Mgr.- Irma Rex, 75 Park Plaza, Attn: Diane MacMillan | Boston | MA | 02116 | | | First Class Mail |
| 29606057 | PALM BEACH OUTLETS I, LLC | PO BOX 9468 | New York | NY | 10087-9468 | | | First Class Mail |
| 29651056 | Palm Coast Landing Owner LLC | 411 Theodore Fremd Avenue, Suite 300 | Rye | NY | 10580 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606058 | PALM SPRINGS MILE ASSOC LTD | C/O PHILIPS INTERNATIONAL HOLDING CORP, 40 CUTTER MILL ROAD, SUITE 206, ATTN: ACCOUNTING | Great Neck | NY | 11021 | | | First Class Mail |
| 29651057 | Palm Springs Mile Associates, LTD. | 419 West 49th Street, Suite 300 | Hialeah | FL | 33012 | | | First Class Mail |
| 29606059 | Palm Springs Mile Associates, Ltd. | C/O PHILIPS INTERNATIONAL HOLDING CORP, 40 CUTTER MILL ROAD, SUITE 405 | Great Neck | NY | 11021 | | | First Class Mail |
| 29646788 | Palm, Abbigayle A | Address on File | | | | | | First Class Mail |
| 29486035 | Palm, Darleeka | Address on File | | | | | | First Class Mail |
| 29644174 | Palm, Kiel J | Address on File | | | | | | First Class Mail |
| 29609431 | Palm, Pamela Jo | Address on File | | | | | | First Class Mail |
| 29647189 | Palmatier, Ethan S | Address on File | | | | | | First Class Mail |
| 29604954 | Palmer, Bradley | Address on File | | | | | | First Class Mail |
| 29491680 | Palmer, Brandie | Address on File | | | | | | First Class Mail |
| 29647214 | Palmer, Brittainy J | Address on File | | | | | | First Class Mail |
| 29493061 | Palmer, Dianesia | Address on File | | | | | | First Class Mail |
| 29485473 | Palmer, Dominick | Address on File | | | | | | First Class Mail |
| 29492513 | Palmer, Essence | Address on File | | | | | | First Class Mail |
| 29634064 | Palmer, Francina | Address on File | | | | | | First Class Mail |
| 29637339 | PALMER, HANNA MARIE | Address on File | | | | | | First Class Mail |
| 29634331 | Palmer, Jaidan Chapelle | Address on File | | | | | | First Class Mail |
| 29609850 | Palmer, Jamie Vernae | Address on File | | | | | | First Class Mail |
| 29631622 | Palmer, Jordyn | Address on File | | | | | | First Class Mail |
| 29607943 | Palmer, Kira Olivia | Address on File | | | | | | First Class Mail |
| 29632524 | Palmer, Madison Paige | Address on File | | | | | | First Class Mail |
| 29636930 | Palmer, Nicholas | Address on File | | | | | | First Class Mail |
| 29644955 | Palmer, Tara B | Address on File | | | | | | First Class Mail |
| 29491764 | Palmer, Tayshena | Address on File | | | | | | First Class Mail |
| 29606872 | Palmer, Thedron Jyrique | Address on File | | | | | | First Class Mail |
| 29481236 | Palmer, Tina | Address on File | | | | | | First Class Mail |
| 29482685 | Palmer, Tommy | Address on File | | | | | | First Class Mail |
| 29621629 | Palmer, William H | Address on File | | | | | | First Class Mail |
| 29483165 | Palmer, Willie | Address on File | | | | | | First Class Mail |
| 29491915 | Palmer, Yasmine | Address on File | | | | | | First Class Mail |
| 29632160 | Palmeri, Theresa | Address on File | | | | | | First Class Mail |
| 29479396 | PALMETTO OF RICHLAND COUNTY LLC | 1713 WOODCREEK FARMS RD | ELGIN | SC | 29045 | | | First Class Mail |
| 29611866 | Palmieri, Sarah Nicole | Address on File | | | | | | First Class Mail |
| 29634003 | Palmison, Hemi Kyndall | Address on File | | | | | | First Class Mail |
| 29490193 | Palof, Phil | Address on File | | | | | | First Class Mail |
| 29630444 | Palomar, Eric Eduardo | Address on File | | | | | | First Class Mail |
| 29643585 | Palomares, Celeste R | Address on File | | | | | | First Class Mail |
| 29608983 | Palomares, Daniel | Address on File | | | | | | First Class Mail |
| 29491135 | Palomino, Ashley | Address on File | | | | | | First Class Mail |
| 29644309 | Palomino, Lixsandra | Address on File | | | | | | First Class Mail |
| 29624550 | Palumbo, Diane | Address on File | | | | | | First Class Mail |
| 29647105 | Palumbo, James T | Address on File | | | | | | First Class Mail |
| 29611175 | Palumbo, Kaya Brooklyn | Address on File | | | | | | First Class Mail |
| 29645386 | Palumbo, Mary Jo A | Address on File | | | | | | First Class Mail |
| 29619640 | Pamaran, Annamarie | Address on File | | | | | | First Class Mail |
| 29631474 | Pamblanco, Ricky Jay | Address on File | | | | | | First Class Mail |
| 29639701 | Pamela, Akkavibul | Address on File | | | | | | First Class Mail |
| 29618087 | Pamela, Dickson | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494483 | Pames, Shaenon | Address on File | | | | | | First Class Mail |
| 29606570 | Pamfilie, Zachary | Address on File | | | | | | First Class Mail |
| 29619551 | Pampillonia, Dominick J | Address on File | | | | | | First Class Mail |
| 29634934 | Panarelli, Cierra Carolynn | Address on File | | | | | | First Class Mail |
| 29603831 | PANAS CO. / JAY L PANAS | 136 DEERFIELD DRIVE | SPRINGFIELD | TN | 37172 | | | First Class Mail |
| 29480921 | Pancari, Nick | Address on File | | | | | | First Class Mail |
| 29632738 | Panciera, Anthony Paige | Address on File | | | | | | First Class Mail |
| 29607076 | Pandey, Swarnika | Address on File | | | | | | First Class Mail |
| 29610689 | Pandher, Sirtaj | Address on File | | | | | | First Class Mail |
| 29606060 | PANDORA MEDIA LLC | 25601 NETWORK PLACE | Chicago | IL | 60673-1256 | | | First Class Mail |
| 29609146 | Panella, Ashleigh Marie | Address on File | | | | | | First Class Mail |
| 29606666 | PANERA BREAD COMPANY | PO BOX 504888 | Saint Louis | MO | 63150-4888 | | | First Class Mail |
| 29622110 | Paneto, Vyanka U | Address on File | | | | | | First Class Mail |
| 29608758 | Panetta, Lisa M. | Address on File | | | | | | First Class Mail |
| 29631164 | Panetta, Sarah | Address on File | | | | | | First Class Mail |
| 29635322 | panfil Thomson, Ashley renee | Address on File | | | | | | First Class Mail |
| 29633302 | Panfil, Brandon A. | Address on File | | | | | | First Class Mail |
| 29607648 | Pang, Devin | Address on File | | | | | | First Class Mail |
| 29618416 | Pangayan, Wilmer P | Address on File | | | | | | First Class Mail |
| 29625807 | PANHANDLE HERALD/WHITE DEER NEWS | 319 MAIN STREETPO BOX 429 | Panhandle | TX | 79068 | | | First Class Mail |
| 29607410 | Panico, Mark | Address on File | | | | | | First Class Mail |
| 29608969 | Panjwani, Tatum Ilene | Address on File | | | | | | First Class Mail |
| 29636277 | Pankratz, Stefani | Address on File | | | | | | First Class Mail |
| 29489785 | Pannell, Omar | Address on File | | | | | | First Class Mail |
| 29481268 | Pannell, Shaniqua | Address on File | | | | | | First Class Mail |
| 29488653 | Pannell, Walter | Address on File | | | | | | First Class Mail |
| 29646524 | Panno, Gage | Address on File | | | | | | First Class Mail |
| 29645280 | Pannuzzo, Lisa | Address on File | | | | | | First Class Mail |
| 29611837 | Panopoulas, Justine M | Address on File | | | | | | First Class Mail |
| 29645113 | Pantaleo, Pauline R | Address on File | | | | | | First Class Mail |
| 29646486 | Pantano, Philip | Address on File | | | | | | First Class Mail |
| 29647305 | Pantoja Garcia, Jan L | Address on File | | | | | | First Class Mail |
| 29647411 | Pantoja, Alejandro | Address on File | | | | | | First Class Mail |
| 29620046 | Panza, Neal P | Address on File | | | | | | First Class Mail |
| 29643932 | Panzarella, Christina | Address on File | | | | | | First Class Mail |
| 29616537 | Paola, Campos | Address on File | | | | | | First Class Mail |
| 29638970 | Paola, Suarez Navarro | Address on File | | | | | | First Class Mail |
| 29651058 | Paoli Shopping Center Limited Parnership, Phase II | Harry Watts, Catherine Agnew, Cindy Maguire, 1301 Lancaster Ave. | Berwyn | PA | 19312 | | | First Class Mail |
| 29606061 | Paoli Shopping Center, Phase II LP | PO BOX 4711 | Lancaster | PA | 17601 | | | First Class Mail |
| 29645767 | Paolicelli, Diane K | Address on File | | | | | | First Class Mail |
| 29631936 | Paolini, Joshua Thomas | Address on File | | | | | | First Class Mail |
| 29604530 | Papa and Barkley Essentials, LLC | Douglas Jones, 303 S Broadway, Suite 200-320 | DENVER | CO | 80209 | | | First Class Mail |
| 29620109 | Papa, Jay Daniel D | Address on File | | | | | | First Class Mail |
| 29645365 | Papadopoulos, Amanda F | Address on File | | | | | | First Class Mail |
| 29634425 | Pape, Caleb | Address on File | | | | | | First Class Mail |
| 29608415 | Pape, Samantha J. | Address on File | | | | | | First Class Mail |
| 29618301 | Pape, William D | Address on File | | | | | | First Class Mail |
| 29606667 | PAPER STRATEGIES, INC. | 2257 STATE ROUTE 57, PO BOX 456 | Broadway | NJ | 08808-0456 | | | First Class Mail |
| 29632129 | Papineau, Zackary Calvin Lee | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29606062 | PAPOU VARVAVAS ANASTASIA REALTY TRUST | RETAIL MANAGEMENT SERVICES, 5100 POPULAR AVENUE, SUITE 2607 | Memphis | TN | 38137 | | | First Class Mail |
| 29623230 | Papou Varvavas Anastasia Realty Trust u/a dated September 23, 2020 | Address on File | | | | | | First Class Mail |
| 29618180 | Pappalardo, Catherine | Address on File | | | | | | First Class Mail |
| 29621739 | Pappalardo, Lynne M | Address on File | | | | | | First Class Mail |
| 29611849 | Pappalardo, Theresa | Address on File | | | | | | First Class Mail |
| 29633645 | Pappas, Dominic | Address on File | | | | | | First Class Mail |
| 29644176 | Pappas, Ryan J | Address on File | | | | | | First Class Mail |
| 29632782 | Paquette, Finnegan A. | Address on File | | | | | | First Class Mail |
| 29649720 | Paraco Gas | PO Box 412227 | Boston | MA | 02241 | | | First Class Mail |
| 29647745 | Parada, Giovanny B | Address on File | | | | | | First Class Mail |
| 29610826 | Paradis, Adyson Paige | Address on File | | | | | | First Class Mail |
| 29608927 | Paradis, Kamie E. | Address on File | | | | | | First Class Mail |
| 29627681 | Paradise Herbs & Essentials | Glen Greenberg, 19051 Goldenwest St., 104-306 | HUNTINGTON BEACH | CA | 92648 | | | First Class Mail |
| 29608652 | Paradise, Katlyn Rose | Address on File | | | | | | First Class Mail |
| 29484009 | Parado, Maira | Address on File | | | | | | First Class Mail |
| 29618672 | Parafiniuk, Aiden E | Address on File | | | | | | First Class Mail |
| 29606063 | PARAGON DOCUMENT RESEARCH INC | P.O. BOX 4627 | Saint Paul | MN | 55101 | | | First Class Mail |
| 29624711 | PARAGOULD LIGHT WATER & CABLE | 1901 JONES RD | PARAGOULD | AR | 72450 | | | First Class Mail |
| 29479397 | PARAGOULD LIGHT WATER & CABLE | P.O. BOX 9 | PARAGOULD | AR | 72451 | | | First Class Mail |
| 29602845 | Paragould Regional Chamber of Commerce | 300 West Court StreetPO Box 124 | Paragould | AR | 72450 | | | First Class Mail |
| 29648849 | Paramount Crossroads at Pasadena, LLC | Lee Zekaria, 1195 Rt 70, Suite 2000 | Lakewood | NJ | 08701 | | | First Class Mail |
| 29650134 | Paramount LL 4268 | 1195 Route 70, Ste 2000 | Lakewood | NJ | 08701 | | | First Class Mail |
| 29606064 | PARATA SYSTEMS LLC | 106 ROCHE DRIVE | Durham | NC | 27703 | | | First Class Mail |
| 29606668 | PARATA SYSTEMS LLC | 106 ROCHE DRIVE | Durham | NC | 27703-0359 | | | First Class Mail |
| 29646687 | Parchia, Erique J | Address on File | | | | | | First Class Mail |
| 29488202 | Parchment, Gabby | Address on File | | | | | | First Class Mail |
| 29643443 | Parchment, Sandy K | Address on File | | | | | | First Class Mail |
| 29482615 | Parchmon, Kimberly | Address on File | | | | | | First Class Mail |
| 29606065 | Pardell,Kruzyk & Giribaldo,PLLC | 433 Plaza Real, Suite #275 | Boca Raton | FL | 33432 | | | First Class Mail |
| 29493930 | Pardo, Angela | Address on File | | | | | | First Class Mail |
| 29634088 | Pardon, Michael | Address on File | | | | | | First Class Mail |
| 29618919 | Pare, Angela M | Address on File | | | | | | First Class Mail |
| 29609757 | Pare, Shelby Ann | Address on File | | | | | | First Class Mail |
| 29622858 | Paredes Montiel, Carlos A | Address on File | | | | | | First Class Mail |
| 29646764 | Paredes, Jorge I | Address on File | | | | | | First Class Mail |
| 29621892 | Paredes, Katy P | Address on File | | | | | | First Class Mail |
| 29636238 | Paredes, Luz Celeste | Address on File | | | | | | First Class Mail |
| 29632990 | Paredes, Ricardo David | Address on File | | | | | | First Class Mail |
| 29650437 | Parent, Kathy | Address on File | | | | | | First Class Mail |
| 29646444 | Parent, Mark J | Address on File | | | | | | First Class Mail |
| 29631716 | Parent, Noah Jakob | Address on File | | | | | | First Class Mail |
| 29607736 | Parente, Caitlyn | Address on File | | | | | | First Class Mail |
| 29608600 | Parenteau, Bonnie Patrice | Address on File | | | | | | First Class Mail |
| 29634719 | Parente-LeBlanc, Cynthia Maria | Address on File | | | | | | First Class Mail |
| 29608713 | Parfel, Isabelle Aleatha | Address on File | | | | | | First Class Mail |
| 29604481 | Parfums de Coeur, Ltd. | 6 High Ridge Park, Floor C2, James E. Rogers | STAMFORD | CT | 06902 | | | First Class Mail |
| 29645751 | Parham III, William P | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489490 | Parham, Robin | Address on File | | | | | | First Class Mail |
| 29491552 | Parham, Xavier | Address on File | | | | | | First Class Mail |
| 29634728 | Pari, Sierra Autumn | Address on File | | | | | | First Class Mail |
| 29634204 | Paris Boske, Andrew Jacob | Address on File | | | | | | First Class Mail |
| 29644502 | Paris, Christopher R | Address on File | | | | | | First Class Mail |
| 29606066 | PARISH OF CALCASIEU | PO BOX 1450 | Lake Charles | LA | 70602-1450 | | | First Class Mail |
| 29488054 | Parish, Delmar | Address on File | | | | | | First Class Mail |
| 29644959 | Parish, Deonna P | Address on File | | | | | | First Class Mail |
| 29648656 | Parish, Eric M | Address on File | | | | | | First Class Mail |
| 29493165 | Parish, Shatima | Address on File | | | | | | First Class Mail |
| 29648657 | Parish, Xenalyn D | Address on File | | | | | | First Class Mail |
| 29646744 | Parjus, Michael A | Address on File | | | | | | First Class Mail |
| 29603834 | PARK MINI STORAGE | 6901 PARK BLVD. NORTH | PINELLAS PARK | FL | 33781 | | | First Class Mail |
| 29603835 | PARK PLAZA SHOP | C/O SSG MANAGEMENT LLC, 204 N HOWARD | TAMPA | FL | 33606 | | | First Class Mail |
| 29645752 | Park, In H | Address on File | | | | | | First Class Mail |
| 29633931 | Park, Jessica L | Address on File | | | | | | First Class Mail |
| 29636467 | Park, Kyung Jin | Address on File | | | | | | First Class Mail |
| 29609657 | Park, Maya | Address on File | | | | | | First Class Mail |
| 29643855 | Park, Min S | Address on File | | | | | | First Class Mail |
| 29622387 | Park, Soon E | Address on File | | | | | | First Class Mail |
| 29619035 | Park, William R | Address on File | | | | | | First Class Mail |
| 29646707 | Parke, Charles D | Address on File | | | | | | First Class Mail |
| 29487565 | Parker Finance Department | 20120 E Main St | Denver | CO | 80217 | | | First Class Mail |
| 29643820 | Parker Ii, Michael D | Address on File | | | | | | First Class Mail |
| 29602945 | Parker MacMillan Associates LLC | 226 Plymouth Drive | Bay Village | OH | 44140 | | | First Class Mail |
| 29606067 | PARKER PLACE GROUP LLC | c/o Knorr Management, Inc., 5525 Rebecca Way | Corning | CA | 96021 | | | First Class Mail |
| 29623231 | Parker Place Group, LLC | 5525 Rebecca Way | Corning | CA | 96021 | | | First Class Mail |
| 29635565 | Parker, Alexander David | Address on File | | | | | | First Class Mail |
| 29610366 | Parker, Alyssa | Address on File | | | | | | First Class Mail |
| 29485314 | Parker, Amber | Address on File | | | | | | First Class Mail |
| 29491968 | Parker, Angela | Address on File | | | | | | First Class Mail |
| 29637048 | Parker, Athena Logothety | Address on File | | | | | | First Class Mail |
| 29608517 | Parker, Ava Laine | Address on File | | | | | | First Class Mail |
| 29481495 | Parker, Axl | Address on File | | | | | | First Class Mail |
| 29489072 | Parker, Betty | Address on File | | | | | | First Class Mail |
| 29488696 | Parker, Brandon | Address on File | | | | | | First Class Mail |
| 29632968 | Parker, Brandon Lee | Address on File | | | | | | First Class Mail |
| 29633453 | Parker, Brandon Tyler | Address on File | | | | | | First Class Mail |
| 29489981 | Parker, Bri | Address on File | | | | | | First Class Mail |
| 29635439 | Parker, Brooklyn | Address on File | | | | | | First Class Mail |
| 29606895 | Parker, Carlos Antonio | Address on File | | | | | | First Class Mail |
| 29633324 | Parker, Cassandra | Address on File | | | | | | First Class Mail |
| 29493275 | Parker, Christene | Address on File | | | | | | First Class Mail |
| 29634614 | Parker, Cleveland | Address on File | | | | | | First Class Mail |
| 29486277 | Parker, Clora | Address on File | | | | | | First Class Mail |
| 29480211 | Parker, Conswayla | Address on File | | | | | | First Class Mail |
| 29488662 | Parker, Courtney | Address on File | | | | | | First Class Mail |
| 29489132 | Parker, Curterrius | Address on File | | | | | | First Class Mail |
| 29487926 | Parker, Derrick | Address on File | | | | | | First Class Mail |
| 29480652 | Parker, Duke | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29646038 | Parker, Edward D | Address on File | | | | | | First Class Mail |
| 29621907 | Parker, Emma L | Address on File | | | | | | First Class Mail |
| 29647859 | Parker, Ethan P | Address on File | | | | | | First Class Mail |
| 29491893 | Parker, Glenda | Address on File | | | | | | First Class Mail |
| 29621076 | Parker, Gregory L | Address on File | | | | | | First Class Mail |
| 29646359 | Parker, Griffin T | Address on File | | | | | | First Class Mail |
| 29489534 | Parker, Hien | Address on File | | | | | | First Class Mail |
| 29485103 | Parker, Jacqueline | Address on File | | | | | | First Class Mail |
| 29493889 | Parker, Jamal | Address on File | | | | | | First Class Mail |
| 29491513 | Parker, Janelle | Address on File | | | | | | First Class Mail |
| 29484324 | Parker, Jarius | Address on File | | | | | | First Class Mail |
| 29643954 | Parker, Joshua D | Address on File | | | | | | First Class Mail |
| 29647773 | Parker, Kaleb C | Address on File | | | | | | First Class Mail |
| 29635141 | Parker, Kaliyl Syron | Address on File | | | | | | First Class Mail |
| 29483263 | Parker, Karsunna | Address on File | | | | | | First Class Mail |
| 29493122 | Parker, Kevin | Address on File | | | | | | First Class Mail |
| 29480262 | Parker, Kizzie | Address on File | | | | | | First Class Mail |
| 29631362 | Parker, Kyndall Nichole | Address on File | | | | | | First Class Mail |
| 29485223 | Parker, Kyra | Address on File | | | | | | First Class Mail |
| 29611149 | Parker, Logan Matthew | Address on File | | | | | | First Class Mail |
| 29614783 | Parker, Loggains | Address on File | | | | | | First Class Mail |
| 29609343 | Parker, Lydia Maxine | Address on File | | | | | | First Class Mail |
| 29621450 | Parker, Maryanna J | Address on File | | | | | | First Class Mail |
| 29488658 | Parker, Melissa | Address on File | | | | | | First Class Mail |
| 29493715 | Parker, Mildred | Address on File | | | | | | First Class Mail |
| 29481899 | Parker, Miranda | Address on File | | | | | | First Class Mail |
| 29493204 | Parker, Monica | Address on File | | | | | | First Class Mail |
| 29491324 | Parker, Montezze | Address on File | | | | | | First Class Mail |
| 29630933 | Parker, Morgan | Address on File | | | | | | First Class Mail |
| 29632333 | Parker, Morgan Ainsley | Address on File | | | | | | First Class Mail |
| 29646314 | Parker, Myesha G | Address on File | | | | | | First Class Mail |
| 29491812 | Parker, Naja | Address on File | | | | | | First Class Mail |
| 29494941 | Parker, Nikeva | Address on File | | | | | | First Class Mail |
| 29619478 | Parker, Nolan W | Address on File | | | | | | First Class Mail |
| 29493829 | Parker, Pearlean | Address on File | | | | | | First Class Mail |
| 29495220 | Parker, Percy | Address on File | | | | | | First Class Mail |
| 29482428 | Parker, Quinton | Address on File | | | | | | First Class Mail |
| 29482036 | Parker, Sandra | Address on File | | | | | | First Class Mail |
| 29489236 | Parker, Shaquanna | Address on File | | | | | | First Class Mail |
| 29608502 | Parker, Skye | Address on File | | | | | | First Class Mail |
| 29607195 | Parker, Stephanie | Address on File | | | | | | First Class Mail |
| 29629877 | Parker, Stephanie | Address on File | | | | | | First Class Mail |
| 29493918 | Parker, Tiffany | Address on File | | | | | | First Class Mail |
| 29606463 | Parker, Tyler | Address on File | | | | | | First Class Mail |
| 29624713 | PARKERSBURG UTILITY BOARD | 1919 GARFIELD AVE | PARKERSBURG | WV | 26101 | | | First Class Mail |
| 29479398 | PARKERSBURG UTILITY BOARD | P.O. BOX 1629 | PARKERSBURG | WV | 26102 | | | First Class Mail |
| 29484896 | Parkhill, Alberta | Address on File | | | | | | First Class Mail |
| 29612970 | PARKIN, NOAH JOHNATHAN | Address on File | | | | | | First Class Mail |
| 29488375 | Parkman, Donna | Address on File | | | | | | First Class Mail |
| 29620168 | Parkman, Nathan T | Address on File | | | | | | First Class Mail |
| 29623232 | Parkridge Center Retail, LLC | 4800 Hampden Lane | Bethesda | MD | 20814 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629601 | PARKRIDGE CENTER RETAIL, LLC | P.O. Box 6310 | Hicksville | NY | 11802-6310 | | | First Class Mail |
| 29603833 | PARKS MILLS LLP | 800 WEST 6TH STREET | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 29610246 | Parks, Alexis E. | Address on File | | | | | | First Class Mail |
| 29645923 | Parks, Aliyah R | Address on File | | | | | | First Class Mail |
| 29493089 | Parks, Antonio | Address on File | | | | | | First Class Mail |
| 29621962 | Parks, Brendan V | Address on File | | | | | | First Class Mail |
| 29631341 | Parks, Brian Christopher | Address on File | | | | | | First Class Mail |
| 29634117 | Parks, Carson | Address on File | | | | | | First Class Mail |
| 29488553 | Parks, China | Address on File | | | | | | First Class Mail |
| 29612684 | Parks, Clinton R. | Address on File | | | | | | First Class Mail |
| 29620977 | Parks, Kevin A | Address on File | | | | | | First Class Mail |
| 29493763 | Parks, Mike | Address on File | | | | | | First Class Mail |
| 29483817 | Parks, Monica | Address on File | | | | | | First Class Mail |
| 29493214 | Parks, Peggy | Address on File | | | | | | First Class Mail |
| 29491979 | Parks, Rodric | Address on File | | | | | | First Class Mail |
| 29647367 | Parks, Ryan E | Address on File | | | | | | First Class Mail |
| 29620646 | Parks, Sandra D | Address on File | | | | | | First Class Mail |
| 29494507 | Parks, Sonya | Address on File | | | | | | First Class Mail |
| 29492165 | Parks, Tquan | Address on File | | | | | | First Class Mail |
| 29483625 | Parks, Yeta | Address on File | | | | | | First Class Mail |
| 29603832 | PARKWAY ELECTRONICS | 1247 EASTERN PKWY | LOUISVILLE | KY | 40204 | | | First Class Mail |
| 29644243 | Parlato, Courtney C | Address on File | | | | | | First Class Mail |
| 29488882 | Parlato, Jay | Address on File | | | | | | First Class Mail |
| 29620649 | Parlero, Bryce Matthew J | Address on File | | | | | | First Class Mail |
| 29629602 | PARM Golf Center LLC | c/o Caton Property Management, LLC, 1296 Rickert Drive, Suite 200 | Naperville | IL | 60540 | | | First Class Mail |
| 29623233 | PARM Golf Center, LLC | 1296 Rickert Drive, Suite 200 | Naperville | IL | 60540 | | | First Class Mail |
| 29647581 | Parmar, Swaraj | Address on File | | | | | | First Class Mail |
| 29631779 | Parmer, Jessica | Address on File | | | | | | First Class Mail |
| 29627093 | PARMER'S UPHOLSTERY REPAIR / STEVEN DANIEL PARMER | 2106 FULTON GAP RD | SYLACAUGA | AL | 35150 | | | First Class Mail |
| 29621709 | Parnell, Devin M | Address on File | | | | | | First Class Mail |
| 29646991 | Parnell, Jayland K | Address on File | | | | | | First Class Mail |
| 29605592 | PARNES, HAROLD | Address on File | | | | | | First Class Mail |
| 29602258 | Parr Blvd Investors, LLC | 600 Washington Ave Ste 1100 | St Louis | MO | 63101 | | | First Class Mail |
| 29479399 | PARR RENO WATER COMPANY | CUPIT MILLIGAN OGDEN WILLIAMS | RENO | NV | 89502 | | | First Class Mail |
| 29624997 | PARR RENO WATER COMPANY | TODD A BADER ESQ, 232 CT ST | RENO | NV | 89501 | | | First Class Mail |
| 29490602 | Parr, Cypher | Address on File | | | | | | First Class Mail |
| 29645181 | Parra Williams, Jennifer | Address on File | | | | | | First Class Mail |
| 29643653 | Parra, Adriana Elaine S | Address on File | | | | | | First Class Mail |
| 29609716 | Parra, Dafene Bethsabe | Address on File | | | | | | First Class Mail |
| 29646146 | Parra, David | Address on File | | | | | | First Class Mail |
| 29635346 | Parra, Emily Vanessa | Address on File | | | | | | First Class Mail |
| 29635263 | Parra, Jofrases meclo | Address on File | | | | | | First Class Mail |
| 29622877 | Parra, Jose | Address on File | | | | | | First Class Mail |
| 29620689 | Parra, Juliana J | Address on File | | | | | | First Class Mail |
| 29619896 | Parra, Rosanna | Address on File | | | | | | First Class Mail |
| 29619855 | Parra, Wilson A | Address on File | | | | | | First Class Mail |
| 29485044 | Parrett, Josh | Address on File | | | | | | First Class Mail |
| 29630448 | Parrilla Semprit, Johan | Address on File | | | | | | First Class Mail |
| 29482813 | Parrillo, Christina | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29490721 | Parriman, Chelsea | Address on File | | | | | | First Class Mail |
| 29622317 | Parris, Clifton R | Address on File | | | | | | First Class Mail |
| 29484064 | Parris, Patricia | Address on File | | | | | | First Class Mail |
| 29608582 | Parrish, Aliza Jane | Address on File | | | | | | First Class Mail |
| 29611357 | Parrish, Amanda Lilliann | Address on File | | | | | | First Class Mail |
| 29631522 | Parrish, Kelsey Renee | Address on File | | | | | | First Class Mail |
| 29631826 | Parrish, Kitana Jade | Address on File | | | | | | First Class Mail |
| 29484554 | Parrish, Vera | Address on File | | | | | | First Class Mail |
| 29489884 | Parrott, Tawana | Address on File | | | | | | First Class Mail |
| 29611951 | Parrotte, Marcus Jon | Address on File | | | | | | First Class Mail |
| 29618553 | Parrow, Connor C | Address on File | | | | | | First Class Mail |
| 29624585 | PARS International C | PO Box 259 | Brookville | NY | 11548 | | | First Class Mail |
| 29612105 | Parshall, Samantha | Address on File | | | | | | First Class Mail |
| 29630998 | Parson, Amanda | Address on File | | | | | | First Class Mail |
| 29636833 | Parsons, Brianna | Address on File | | | | | | First Class Mail |
| 29647582 | Parsons, Cara B | Address on File | | | | | | First Class Mail |
| 29481273 | Parsons, Corene | Address on File | | | | | | First Class Mail |
| 29610501 | Parsons, Haylie Ann | Address on File | | | | | | First Class Mail |
| 29612432 | Parsons, Jacob Everet | Address on File | | | | | | First Class Mail |
| 29607594 | Parsons, Makenzie Margaret | Address on File | | | | | | First Class Mail |
| 29482387 | Parsons, Mary | Address on File | | | | | | First Class Mail |
| 29608936 | Parsons, Romeo R | Address on File | | | | | | First Class Mail |
| 29495284 | Parsons, Stefanie | Address on File | | | | | | First Class Mail |
| 29611654 | Parsons, Trinity Mari | Address on File | | | | | | First Class Mail |
| 29637234 | PARSRAM, DEVI CHANDRANIE | Address on File | | | | | | First Class Mail |
| 29632033 | Partida Paulino, Yarelys Elvira | Address on File | | | | | | First Class Mail |
| 29646339 | Partida, Carina | Address on File | | | | | | First Class Mail |
| 29602184 | PARTY IN A TENT AUGUSTA, LLC | 229 Sherwood Drive | Augusta | GA | 30909 | | | First Class Mail |
| 29629603 | PARTY PERFECT RENTALS LLC | 312 SQUANKUM YELLOWBROOK RD | Farmingdale | NJ | 07727 | | | First Class Mail |
| 29490558 | Paruchuri, Saradhi | Address on File | | | | | | First Class Mail |
| 29632118 | Parvin, Kayla | Address on File | | | | | | First Class Mail |
| 29627094 | PARWAY LLC | PO BOX 3222 | LOUISVILLE | KY | 40201 | | | First Class Mail |
| 29633889 | Parziale, Alyssa | Address on File | | | | | | First Class Mail |
| 29629604 | PASADENA COLLECTION EAST HOA | CONDO PROPERTIES, 2377 W FOOTHILL BLVD, #13 | Upland | CA | 91786 | | | First Class Mail |
| 29623234 | Pasadena Hastings Center | Cindy Scheid, Controller- Howard Laguna, 15250 Ventura Blvd., Suite 1010 | Sherman Oaks | CA | 91403 | | | First Class Mail |
| 29479800 | Pasadena Independent School District | 3920 Mickey Gilley Blvd | Pasadena | TX | 77505 | | | First Class Mail |
| 29629605 | PASADENA PUBLIC HEALTH DEPARTMENT | 1845 NORTH FAIR OAKS AVENUE | Pasadena | CA | 91103 | | | First Class Mail |
| 29650581 | PASADENA WATER AND POWER | 100 N GARFIELD AVE, RM NO 106 | PASADENA | CA | 91101 | | | First Class Mail |
| 29479400 | PASADENA WATER AND POWER | P.O. BOX 7120 | PASADENA | CA | 91109 | | | First Class Mail |
| 29629606 | PASADENA-HASTINGS CENTER | C/O TIARNA REAL ESTATE SERVICES INC, 2603 MAIN STREET, SUITE 210 | Irvine | CA | 92614 | | | First Class Mail |
| 29629607 | PASAN LLC | 185 NW SPANISH RIVER BLVD, SUITE 100 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29620647 | Pascal, Jackie M | Address on File | | | | | | First Class Mail |
| 29484772 | Pascal, Monar | Address on File | | | | | | First Class Mail |
| 29629608 | Pasco County Fire Rescue | Attentoin :Community Risk Reduction, 4111 Land O' Lakes Blvd, Suite 208 | Land O''Lakes | FL | 34639 | | | First Class Mail |
| 29627098 | PASCO COUNTY FIRE RESCUE | Attn: COMMUNITY RISK REDUCTION, 4111 LAND O'LAKES BLVD #208 | LAND O'LAKES | FL | 34639 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487681 | Pasco County Property Appraiser | 14236 6th St, Ste 101 | Dade city | FL | 33523 | | | First Class Mail |
| 29487789 | Pasco County Tax Collector | PO BOX 276 | DADE CITY | FL | 33526-0276 | | | First Class Mail |
| 29627096 | PASCO COUNTY TAX COLLECTOR | PO BOX 276 | DADE CITY | FL | 33523-3411 | | | First Class Mail |
| 29629609 | PASCO COUNTY TAX COLLECTOR | PO BOX 276 | Dade City | FL | 33526 | | | First Class Mail |
| 29624714 | PASCO COUNTY UTILITIES | 19420 CENTRAL BLVD | LAND O LAKES | FL | 34637 | | | First Class Mail |
| 29487220 | PASCO COUNTY UTILITIES | PO BOX 2139 | NEW PORT RICHEY | FL | 34656-2139 | | | First Class Mail |
| 29627095 | PASCO FIRE AND SAFETY EQUIPMENT CO. INC. | 18820 SAKERA RD | HUDSON | FL | 34667 | | | First Class Mail |
| 29627099 | PASCO TURF & TRACTOR, LLC | 36822 STATE ROAD 54 | ZEPHYRHILLS | FL | 33541 | | | First Class Mail |
| 29638683 | Pasco, Mitchell III | Address on File | | | | | | First Class Mail |
| 29610193 | Pasco, Thomas Glen | Address on File | | | | | | First Class Mail |
| 29632868 | Pascocello, Alyssa Julia | Address on File | | | | | | First Class Mail |
| 29630528 | Pascual Sebastian, Maria | Address on File | | | | | | First Class Mail |
| 29620169 | Pascual, Kevin M | Address on File | | | | | | First Class Mail |
| 29641384 | Pascual, Mateo | Address on File | | | | | | First Class Mail |
| 29618974 | Pascucci, Jaclyn J | Address on File | | | | | | First Class Mail |
| 29635193 | Pascucci, Nicole | Address on File | | | | | | First Class Mail |
| 29494856 | Pasha, Michael | Address on File | | | | | | First Class Mail |
| 29630751 | Pashak, Trenton | Address on File | | | | | | First Class Mail |
| 29631980 | Pasharikovski, Mikayla Marie | Address on File | | | | | | First Class Mail |
| 29631900 | Pask, Katherine Jordan | Address on File | | | | | | First Class Mail |
| 29483272 | Pasquale, Angel | Address on File | | | | | | First Class Mail |
| 29487739 | Pasquotank County Tax Collector | 206 East Main St | Elizabeth City | NC | 27909 | | | First Class Mail |
| 29486150 | Pass, Isha | Address on File | | | | | | First Class Mail |
| 29487221 | PASSAIC VALLEY WATER COMMISSION | 1525 MAIN AVE | CLIFTON | NJ | 07101 | | | First Class Mail |
| 29607468 | Passalaqua, Mary Ellen | Address on File | | | | | | First Class Mail |
| 29483028 | Passarella, Michael | Address on File | | | | | | First Class Mail |
| 29609958 | Passehl, Jamie Rae | Address on File | | | | | | First Class Mail |
| 29644619 | Passmore, David L | Address on File | | | | | | First Class Mail |
| 29634268 | Pasternak, Lucas Christopher | Address on File | | | | | | First Class Mail |
| 29635135 | Pastirak, Melissa Marie | Address on File | | | | | | First Class Mail |
| 29630730 | Pastor, Andrew | Address on File | | | | | | First Class Mail |
| 29608040 | Pastor, Aubrey Irene | Address on File | | | | | | First Class Mail |
| 29646445 | Pastori, Nicholas J | Address on File | | | | | | First Class Mail |
| 29632450 | Paszkiewicz, Olivia Elizabeth | Address on File | | | | | | First Class Mail |
| 29617116 | Pat, Morrisey | Address on File | | | | | | First Class Mail |
| 29645625 | Patalano Jr., Giuseppo | Address on File | | | | | | First Class Mail |
| 29620060 | Patalano, Joseph | Address on File | | | | | | First Class Mail |
| 29607454 | Patalivo, Carol Anna | Address on File | | | | | | First Class Mail |
| 29607228 | Patchen, Nicholas | Address on File | | | | | | First Class Mail |
| 29610609 | Patchin, Emma Lee | Address on File | | | | | | First Class Mail |
| 29649245 | Patchwork Distributi | 5187 Edison Ave | Chino | CA | 91710 | | | First Class Mail |
| 29633758 | Patcyk, Erica Annette | Address on File | | | | | | First Class Mail |
| 29484926 | Pate, Justin | Address on File | | | | | | First Class Mail |
| 29608639 | Pate, Malachi N. | Address on File | | | | | | First Class Mail |
| 29485768 | Pate, Michelle | Address on File | | | | | | First Class Mail |
| 29609892 | Pate, Nancy | Address on File | | | | | | First Class Mail |
| 29610058 | Pate, Weston | Address on File | | | | | | First Class Mail |
| 29619846 | Patel, Arpan | Address on File | | | | | | First Class Mail |
| 29645283 | Patel, Avni | Address on File | | | | | | First Class Mail |
| 29635265 | Patel, Dhruv Hiren | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485141 | Patel, Dominique | Address on File | | | | | | First Class Mail |
| 29490707 | Patel, Hitesh | Address on File | | | | | | First Class Mail |
| 29622473 | Patel, Jagruti A | Address on File | | | | | | First Class Mail |
| 29493542 | Patel, Krupal | Address on File | | | | | | First Class Mail |
| 29481957 | Patel, Kunal | Address on File | | | | | | First Class Mail |
| 29482742 | Patel, Rajendrakumar | Address on File | | | | | | First Class Mail |
| 29646789 | Patel, Riya B | Address on File | | | | | | First Class Mail |
| 29645681 | Patel, Shiv | Address on File | | | | | | First Class Mail |
| 29619929 | Patel, Shobhana | Address on File | | | | | | First Class Mail |
| 29607755 | Patel, Vinisha Mohan | Address on File | | | | | | First Class Mail |
| 29622236 | Patel, Vishali A | Address on File | | | | | | First Class Mail |
| 29620717 | Pates, Katherine M | Address on File | | | | | | First Class Mail |
| 29489691 | Pathak, Suresh | Address on File | | | | | | First Class Mail |
| 29627581 | Pathlight Capital LP | 100 Federal St, Floor 20 | Boston | MA | 02110 | | | First Class Mail |
| 29643115 | Patience, Agyemang | Address on File | | | | | | First Class Mail |
| 29617766 | Patience, Gaskin-Sherman | Address on File | | | | | | First Class Mail |
| 29645342 | Patil, Vaishali | Address on File | | | | | | First Class Mail |
| 29645961 | Patino, Ashley L | Address on File | | | | | | First Class Mail |
| 29493438 | Patino, Sara | Address on File | | | | | | First Class Mail |
| 29630151 | Patino, Yhossefath J | Address on File | | | | | | First Class Mail |
| 29635918 | Patire, Ellie Lynn | Address on File | | | | | | First Class Mail |
| 29635210 | Patman, Darrin Dayon-Lee | Address on File | | | | | | First Class Mail |
| 29632568 | Patmon, Kellee L. | Address on File | | | | | | First Class Mail |
| 29480229 | Patnoe, Caleb | Address on File | | | | | | First Class Mail |
| 29637318 | PATRIARCA, RICHARD DAMIAN | Address on File | | | | | | First Class Mail |
| 29643150 | Patric, Stroud | Address on File | | | | | | First Class Mail |
| 29640442 | Patrice, Mitchell | Address on File | | | | | | First Class Mail |
| 29624405 | Patricia Kochanski | 2515 Shaw Avenue | Cuyahoga Falls | OH | 44223 | | | First Class Mail |
| 29613849 | Patricia, Crowley | Address on File | | | | | | First Class Mail |
| 29615939 | Patricia, Darden | Address on File | | | | | | First Class Mail |
| 29641750 | Patricia, Goldys | Address on File | | | | | | First Class Mail |
| 29615136 | Patricia, Nolan | Address on File | | | | | | First Class Mail |
| 29604218 | Patrick A. Cozza-Expense Reimbursement | 230 Clarkson Lane | Vero Beach | FL | 32693 | | | First Class Mail |
| 29627102 | PATRICK JOSEPH NEE / PJ NEE | 300 W 5TH ST #423 | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 29643054 | Patrick, Adams Esq. | Address on File | | | | | | First Class Mail |
| 29615131 | Patrick, Allen | Address on File | | | | | | First Class Mail |
| 29613699 | Patrick, Bativunilwa | Address on File | | | | | | First Class Mail |
| 29490143 | Patrick, Benay | Address on File | | | | | | First Class Mail |
| 29640923 | Patrick, Bienvenu | Address on File | | | | | | First Class Mail |
| 29607928 | Patrick, Brayden Lyle | Address on File | | | | | | First Class Mail |
| 29480135 | Patrick, Bruce | Address on File | | | | | | First Class Mail |
| 29616707 | Patrick, Davenport | Address on File | | | | | | First Class Mail |
| 29482784 | Patrick, Gary | Address on File | | | | | | First Class Mail |
| 29613350 | Patrick, Jackson | Address on File | | | | | | First Class Mail |
| 29640125 | Patrick, Liles | Address on File | | | | | | First Class Mail |
| 29638649 | Patrick, Lindo | Address on File | | | | | | First Class Mail |
| 29648252 | Patrick, Mason S | Address on File | | | | | | First Class Mail |
| 29614802 | Patrick, McIntyre | Address on File | | | | | | First Class Mail |
| 29613380 | Patrick, Millington | Address on File | | | | | | First Class Mail |
| 29638055 | Patrick, Mitchell | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639049 | Patrick, Neely | Address on File | | | | | | First Class Mail |
| 29642012 | Patrick, Nelson | Address on File | | | | | | First Class Mail |
| 29642841 | Patrick, Nelson Jr. | Address on File | | | | | | First Class Mail |
| 29481860 | Patrick, Regina | Address on File | | | | | | First Class Mail |
| 29617494 | Patrick, Rozie | Address on File | | | | | | First Class Mail |
| 29630772 | Patrick, Thomas | Address on File | | | | | | First Class Mail |
| 29615004 | Patrick, Williams | Address on File | | | | | | First Class Mail |
| 29493417 | Patridge, Nicholas | Address on File | | | | | | First Class Mail |
| 29650148 | Patriot Paw Service | 254 Ranch Trail | Rockwall | TX | 75032 | | | First Class Mail |
| 29607159 | Patronick, Jason | Address on File | | | | | | First Class Mail |
| 29634570 | Patronik, Makayla Mary | Address on File | | | | | | First Class Mail |
| 29603181 | PATSY HEFFNER, CFC | OSCEOLA COUNTY TAX COLLECTOR, P.O. BOX 422105 | KISSIMMEE | FL | 34742-2105 | | | First Class Mail |
| 29489604 | Patsy, Andrew | Address on File | | | | | | First Class Mail |
| 29632439 | Pattarini, Gwenyth Monroe | Address on File | | | | | | First Class Mail |
| 29481593 | Patten, Ayla Van | Address on File | | | | | | First Class Mail |
| 29620304 | Patten, Detras A | Address on File | | | | | | First Class Mail |
| 29485302 | Patten, Drew | Address on File | | | | | | First Class Mail |
| 29488620 | Patten, Sherrie | Address on File | | | | | | First Class Mail |
| 29650209 | Patterson Fan Compan | 1120 Northpoint Blvd | Blythewood | SC | 29016 | | | First Class Mail |
| 29606669 | Patterson Fan Company | 1120 Northpoint Blvd | Blythewood | SC | 29016 | | | First Class Mail |
| 29633104 | Patterson, Aimee M | Address on File | | | | | | First Class Mail |
| 29632378 | Patterson, Alexandra L. | Address on File | | | | | | First Class Mail |
| 29635716 | Patterson, Aliza | Address on File | | | | | | First Class Mail |
| 29647387 | Patterson, Avery M | Address on File | | | | | | First Class Mail |
| 29481202 | Patterson, Carla | Address on File | | | | | | First Class Mail |
| 29608712 | Patterson, Chancelor R. | Address on File | | | | | | First Class Mail |
| 29611285 | Patterson, Charles Andrew | Address on File | | | | | | First Class Mail |
| 29491946 | Patterson, Cheryl | Address on File | | | | | | First Class Mail |
| 29645763 | Patterson, Devante R | Address on File | | | | | | First Class Mail |
| 29635158 | Patterson, Elizabeth | Address on File | | | | | | First Class Mail |
| 29486065 | Patterson, Francis | Address on File | | | | | | First Class Mail |
| 29482883 | Patterson, Henrietta | Address on File | | | | | | First Class Mail |
| 29620216 | Patterson, Ian J | Address on File | | | | | | First Class Mail |
| 29612259 | Patterson, Jessica B | Address on File | | | | | | First Class Mail |
| 29637156 | PATTERSON, JONATHON ALAN | Address on File | | | | | | First Class Mail |
| 29605720 | PATTERSON, JOSEPH | Address on File | | | | | | First Class Mail |
| 29482822 | Patterson, Josua | Address on File | | | | | | First Class Mail |
| 29492564 | Patterson, Joyce | Address on File | | | | | | First Class Mail |
| 29612734 | Patterson, Kametria | Address on File | | | | | | First Class Mail |
| 29484175 | Patterson, Kendra | Address on File | | | | | | First Class Mail |
| 29610879 | Patterson, Keyshawn Dishay | Address on File | | | | | | First Class Mail |
| 29646790 | Patterson, Kylan J | Address on File | | | | | | First Class Mail |
| 29611546 | Patterson, Kyri J. | Address on File | | | | | | First Class Mail |
| 29494582 | Patterson, Lakeema | Address on File | | | | | | First Class Mail |
| 29490988 | Patterson, Lakesha | Address on File | | | | | | First Class Mail |
| 29495256 | Patterson, Lamar | Address on File | | | | | | First Class Mail |
| 29482568 | Patterson, Loren | Address on File | | | | | | First Class Mail |
| 29607147 | Patterson, Melissa Ann | Address on File | | | | | | First Class Mail |
| 29612099 | Patterson, Molly Rita | Address on File | | | | | | First Class Mail |
| 29611130 | Patterson, Morgan Elizabeth | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490738 | Patterson, Namella | Address on File | | | | | | First Class Mail |
| 29632588 | Patterson, Olivia M. | Address on File | | | | | | First Class Mail |
| 29486285 | Patterson, Roby | Address on File | | | | | | First Class Mail |
| 29635797 | Patterson, Robynleigh | Address on File | | | | | | First Class Mail |
| 29635103 | Patterson, Skylee Marie | Address on File | | | | | | First Class Mail |
| 29481687 | Patterson, Stacy | Address on File | | | | | | First Class Mail |
| 29631977 | Patterson, Stephanie N | Address on File | | | | | | First Class Mail |
| 29485171 | Patterson, Subrina | Address on File | | | | | | First Class Mail |
| 29484169 | Patterson, Taquine | Address on File | | | | | | First Class Mail |
| 29495131 | Patterson, Tonwshia | Address on File | | | | | | First Class Mail |
| 29481709 | Patterson, Tosha | Address on File | | | | | | First Class Mail |
| 29630438 | Patterson, Virginia Marie | Address on File | | | | | | First Class Mail |
| 29489789 | Patterson, Yolanda | Address on File | | | | | | First Class Mail |
| 29607202 | Patterson-Giles, Laura | Address on File | | | | | | First Class Mail |
| 29624283 | Patti Walter | 56 Loyalist Ave | Rochester | NY | 14624 | | | First Class Mail |
| 29481213 | Patton, Ann | Address on File | | | | | | First Class Mail |
| 29630928 | Patton, Krista | Address on File | | | | | | First Class Mail |
| 29630785 | Patton, Lisa | Address on File | | | | | | First Class Mail |
| 29480312 | Patton, Matt | Address on File | | | | | | First Class Mail |
| 29636474 | Patton, Megan E. | Address on File | | | | | | First Class Mail |
| 29483282 | Patton, Saeeda | Address on File | | | | | | First Class Mail |
| 29491872 | Patton, Sharlae | Address on File | | | | | | First Class Mail |
| 29481889 | Patton, Shayann | Address on File | | | | | | First Class Mail |
| 29631531 | Pattrin, Chloe M | Address on File | | | | | | First Class Mail |
| 29624468 | Patty Snopkowski | 2 Martin Place | Farmingville | NY | 11738 | | | First Class Mail |
| 29634174 | Paucar, Leslie | Address on File | | | | | | First Class Mail |
| 29627489 | Paul Hastings LLP | 515 S. Flower Street Suite 25 | Los Angeles | CA | 90071 | | | First Class Mail |
| 29625738 | PAUL REILLY COMPANY ILLINOIS INC | 1967 QUINCY COURT | GLENDALE HEIGHTS | IL | 60130 | | | First Class Mail |
| 29640879 | Paul, Ayika | Address on File | | | | | | First Class Mail |
| 29638320 | Paul, Baumgardner | Address on File | | | | | | First Class Mail |
| 29494719 | Paul, Charles | Address on File | | | | | | First Class Mail |
| 29637745 | Paul, Crews | Address on File | | | | | | First Class Mail |
| 29624408 | Paul, Evelyne | Address on File | | | | | | First Class Mail |
| 29640943 | Paul, Fundi | Address on File | | | | | | First Class Mail |
| 29619838 | Paul, Gitesh | Address on File | | | | | | First Class Mail |
| 29640725 | Paul, Goree | Address on File | | | | | | First Class Mail |
| 29616320 | Paul, Graveman | Address on File | | | | | | First Class Mail |
| 29640855 | Paul, Hampton | Address on File | | | | | | First Class Mail |
| 29490182 | Paul, Jamel | Address on File | | | | | | First Class Mail |
| 29483294 | Paul, Johnnie | Address on File | | | | | | First Class Mail |
| 29620338 | Paul, Joshua S | Address on File | | | | | | First Class Mail |
| 29606903 | Paul, Kinnus Vincent | Address on File | | | | | | First Class Mail |
| 29643555 | Paul, Leonidas L | Address on File | | | | | | First Class Mail |
| 29614994 | Paul, Maddox | Address on File | | | | | | First Class Mail |
| 29491566 | Paul, Renggie | Address on File | | | | | | First Class Mail |
| 29480656 | Paul, Sondia Pierre | Address on File | | | | | | First Class Mail |
| 29633379 | Paul, Tasheona Shanice | Address on File | | | | | | First Class Mail |
| 29615452 | Paul, Thorne | Address on File | | | | | | First Class Mail |
| 29483295 | Paul, Vanessa | Address on File | | | | | | First Class Mail |
| 29622286 | Paula, Danelys | Address on File | | | | | | First Class Mail |
| 29490963 | Paulette, Arlonya | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635411 | Pauley, Christopher Matthew | Address on File | | | | | | First Class Mail |
| 29633145 | Pauley, Katie | Address on File | | | | | | First Class Mail |
| 29489457 | Pauley, Larry | Address on File | | | | | | First Class Mail |
| 29621162 | Pauley, Lukis N | Address on File | | | | | | First Class Mail |
| 29630567 | Pauling, Tyrell L. | Address on File | | | | | | First Class Mail |
| 29622270 | Paulino, Adonys J | Address on File | | | | | | First Class Mail |
| 29644420 | Paulino, David J | Address on File | | | | | | First Class Mail |
| 29489882 | Paulk, David | Address on File | | | | | | First Class Mail |
| 29630664 | Paulo, Jason | Address on File | | | | | | First Class Mail |
| 29607443 | Paulos, Erica Jean | Address on File | | | | | | First Class Mail |
| 29624020 | Paul's Window Clean | dba: Paul's Window Cleaning2116 Old Elm Road | Lindenhurst | IL | 60046 | | | First Class Mail |
| 29648142 | Paulson, Robin E | Address on File | | | | | | First Class Mail |
| 29619398 | Pauly, Kevin M | Address on File | | | | | | First Class Mail |
| 29612359 | Paust, Sydney Lynn | Address on File | | | | | | First Class Mail |
| 29632227 | Pautz, Mia | Address on File | | | | | | First Class Mail |
| 29626329 | PaveCo National LLC | 2701 W Oakland Park Blvd. Suite 200 | Fort Lauderdale | FL | 33311 | | | First Class Mail |
| 29626203 | PaveConnect Logistics, LLC | 44 Grant 65PO Box 581 | Sheridan | AR | 72150 | | | First Class Mail |
| 29645955 | Pavel, Zachary T | Address on File | | | | | | First Class Mail |
| 29634931 | Pavelka, Lillian May | Address on File | | | | | | First Class Mail |
| 29622474 | Pavone, Lori | Address on File | | | | | | First Class Mail |
| 29650243 | Paw Brands Inc-DSD | dba Paw Brands, Inc701 N. Andrews Avenue | Fort Lauderdale | FL | 33311 | | | First Class Mail |
| 29649250 | Paw Pet Adventures W | 8494 Firebird Dr | Fairfield | OH | 45014 | | | First Class Mail |
| 29608358 | Pawlewicz, Jonathan | Address on File | | | | | | First Class Mail |
| 29634641 | Pawling, Ethan | Address on File | | | | | | First Class Mail |
| 29493561 | Pawling, Lindsay | Address on File | | | | | | First Class Mail |
| 29623965 | Paws & Remember of N | dba: Paws & Remember of NW Ohio2121 Tracy Road | Northwood | OH | 43619 | | | First Class Mail |
| 29624119 | Pawsitively Gou-PSPD | 82 Inverness Drive E Ste E | Englewood | CO | 80112 | | | First Class Mail |
| 29633387 | Pawz Dog Boots | PO Box 124005 | Dallas | TX | 75312 | | | First Class Mail |
| 29602942 | Paxton Furniture Industries LLC | 269 S CARTER STREET | Okolona | MS | 38860 | | | First Class Mail |
| 29627105 | PAXTON FURNITURE INDUSTRIES LLC | PO BOX 4215 | TUPELO | MS | 38803 | | | First Class Mail |
| 29602398 | Paxton Media Group | Batesville Daily GuardMessenger-InquirerPO BOX 1200 | Paducah | KY | 42002 | | | First Class Mail |
| 29602896 | Paxton Media Group / WPSD | 401 S 4th Street | Paducah | KY | 42003 | | | First Class Mail |
| 29611571 | Paxton, Brian Mahki | Address on File | | | | | | First Class Mail |
| 29626297 | Payactiv, Inc. | 400 N McCarthy BlvdSuite 200 | Milpitas | CA | 95035 | | | First Class Mail |
| 29620628 | Payamps, Tania | Address on File | | | | | | First Class Mail |
| 29625027 | PAYCHEX OF NEW YORK, LLC | LOC #447 DEPARTMENT 7101 | CAROL STREAM | IL | 60122-7101 | | | First Class Mail |
| 29603838 | PAYCOM PAYROLL HOLDINGS LLC | 7501 W MEMORIAL ROAD | OKLAHOMA CITY | OK | 73142 | | | First Class Mail |
| 29627106 | PAYDIT INC. | 9410 CORKSCREW PALMS CIRCLE, STE 203 | ESTERO | FL | 33928 | | | First Class Mail |
| 29606074 | PAYFLEX SYSTEMS USA INC | 10802 FARNAM DRIVE, SUITE 100 | Omaha | NE | 68154 | | | First Class Mail |
| 29625914 | PAYITEZ | 135 Redwood Lane | Barrington | IL | 60010 | | | First Class Mail |
| 29489729 | Payle, George | Address on File | | | | | | First Class Mail |
| 29603836 | PAYMERANG, LLC | 7401 BEAUFONT SPRINGS DR #300 | RICHMOND | VA | 23225 | | | First Class Mail |
| 29643570 | Payne, Aaron C | Address on File | | | | | | First Class Mail |
| 29488389 | Payne, Adrienne | Address on File | | | | | | First Class Mail |
| 29628205 | Payne, Alexis | Address on File | | | | | | First Class Mail |
| 29480423 | Payne, Anjenetta | Address on File | | | | | | First Class Mail |
| 29490152 | Payne, Barbara | Address on File | | | | | | First Class Mail |
| 29495138 | Payne, Chris | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494540 | Payne, Christie | Address on File | | | | | | First Class Mail |
| 29482410 | Payne, Ciera | Address on File | | | | | | First Class Mail |
| 29493361 | Payne, Deja | Address on File | | | | | | First Class Mail |
| 29489387 | Payne, Elizabeth | Address on File | | | | | | First Class Mail |
| 29480294 | Payne, Hope | Address on File | | | | | | First Class Mail |
| 29620388 | Payne, Laramie L | Address on File | | | | | | First Class Mail |
| 29643600 | Payne, Marc A | Address on File | | | | | | First Class Mail |
| 29490851 | Payne, Nicholas | Address on File | | | | | | First Class Mail |
| 29619781 | Payne, Nicollette | Address on File | | | | | | First Class Mail |
| 29492820 | Payne, Ron | Address on File | | | | | | First Class Mail |
| 29493372 | Payne, Sharland | Address on File | | | | | | First Class Mail |
| 29486049 | Payne, Shelly | Address on File | | | | | | First Class Mail |
| 29630890 | Payne, Sidney | Address on File | | | | | | First Class Mail |
| 29494340 | Payne, Steven | Address on File | | | | | | First Class Mail |
| 29482079 | Payne, Tiffany | Address on File | | | | | | First Class Mail |
| 29618941 | Payne, Tkeyah | Address on File | | | | | | First Class Mail |
| 29484389 | Payne, Tyrell | Address on File | | | | | | First Class Mail |
| 29612138 | Payne, William Jackson | Address on File | | | | | | First Class Mail |
| 29492196 | Payne, Yolanda | Address on File | | | | | | First Class Mail |
| 29484048 | Paynes, Bridgett | Address on File | | | | | | First Class Mail |
| 29480069 | Paypal, Inc. | 2211 North First Street | San Jose | CA | 95131 | | | First Class Mail |
| 29490120 | Payton, Akia | Address on File | | | | | | First Class Mail |
| 29613703 | Payton, Burress | Address on File | | | | | | First Class Mail |
| 29493189 | Payton, Jazzmyn | Address on File | | | | | | First Class Mail |
| 29492195 | Payton, Lakia | Address on File | | | | | | First Class Mail |
| 29491099 | Payton, Melvin | Address on File | | | | | | First Class Mail |
| 29483213 | Payton, Nina | Address on File | | | | | | First Class Mail |
| 29639595 | Payton, Self | Address on File | | | | | | First Class Mail |
| 29492177 | Payton, Shantele | Address on File | | | | | | First Class Mail |
| 29492113 | Payton, Tia | Address on File | | | | | | First Class Mail |
| 29646992 | Payton, Tyler W | Address on File | | | | | | First Class Mail |
| 29610673 | Paz Garza Jr, Juan | Address on File | | | | | | First Class Mail |
| 29485642 | Paz, Alicia | Address on File | | | | | | First Class Mail |
| 29637103 | PAZ, HUMBERTO ROMAN | Address on File | | | | | | First Class Mail |
| 29481205 | Paz, Maria | Address on File | | | | | | First Class Mail |
| 29604073 | PAZ, WILFREDO | Address on File | | | | | | First Class Mail |
| 29631461 | Pazienza, Elena | Address on File | | | | | | First Class Mail |
| 29610059 | Pazmino, Anna Prudencia | Address on File | | | | | | First Class Mail |
| 29608140 | Pazuchanics, Ian Pierce | Address on File | | | | | | First Class Mail |
| 29650146 | PBC Seguin LLC | c/o Nexas CommercialSeguin Crossroads PO Box 19831 | Houston | TX | 77224 | | | First Class Mail |
| 29606670 | PBE INC | 611 MOOREFIELD PARK DR | N ORTH CHESTERFIELD | VA | 23236 | | | First Class Mail |
| 29603839 | PC CONNECTION | P.O. BOX 536472 | PITTSBURGH | PA | 15253-5906 | | | First Class Mail |
| 29606076 | PC SAN YSIDRO PB LLC | PO BOX 741336 | Los Angeles | CA | 90074-1336 | | | First Class Mail |
| 29623235 | PC San Ysidro PB, LLC, PC International PB, LLC, and PC Iagio PB, LLC | 2601 Main Street | Irvine | CA | 92614 | | | First Class Mail |
| 29623236 | PCCP/LDC Pearl Kai LLC | Prop. Mgr.- Garrett Littman,garrett@lacazedevelopment.comFax: 808-488-9040, 98-199 Kamehameha Hwy., Suite H-14 | Aiea | HI | 96701 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606077 | PCCP/LDC PEARL KAI, LLC | C/O LACAZE DEVELOPMENT COMPANY, 2601 AIRPORT DR., STE 300 | Torrance | CA | 90505 | | | First Class Mail |
| 29623811 | PCI Security Standar | 401 Edgewater Place Suite 600 | Wakefield | MA | 01880 | | | First Class Mail |
| 29625028 | PCM | FILE #55327 | LOS ANGELES | CA | 90074-5327 | | | First Class Mail |
| 29624046 | PDC Const. LL 4045 | 825 K Street, Suite 300 | Sacramento | CA | 95814 | | | First Class Mail |
| 29627577 | PDIF GCF CLO Issuer 2022-1 | 68 South Service Road, Suite 120 | Melville | NY | 11747-2350 | | | First Class Mail |
| 29648850 | PDQ Israel Family Northtowne, LLC | Sarah Dorsey, 5300 W. Atlantic Avenue, Suite 509 | Delray Beach | FL | 33484 | | | First Class Mail |
| 29623812 | PDQ Israel LL0029 | C/O Reichle Klein GroupOne Seagate 26th Floor | Toledo | OH | 43604 | | | First Class Mail |
| 29604743 | PDQ/Smart Deploy | 2200 South Main, SUITE 200 | Salt Lake City | UT | 84115 | | | First Class Mail |
| 29479845 | Peabody Assessor's Office | 24 Lowell St | Peabody | MA | 01960 | | | First Class Mail |
| 29606078 | PEABODY CENTER LLC | C/O CHASE PROPERTIES, PO BOX 92317 | Cleveland | OH | 44193 | | | First Class Mail |
| 29623237 | Peabody Center LLC, Chase Decatur LLC, and London Development Ltd. | 3333 Richmond Road Suite 320, Suite 320 | Beachwood | OH | 44122 | | | First Class Mail |
| 29624731 | PEABODY MUNICIPAL LIGHT PLANT | 201 WARREN ST EXTENSION | PEABODY | MA | 01960 | | | First Class Mail |
| 29487222 | PEABODY MUNICIPAL LIGHT PLANT | P.O. BOX 3199 | PEABODY | MA | 01961-3199 | | | First Class Mail |
| 29624580 | Peace Love and Paws | 16137 Anstell Ct | Clinton Twp | MI | 48038 | | | First Class Mail |
| 29493177 | Peace, Jonathan | Address on File | | | | | | First Class Mail |
| 29627702 | Peaceful Mountain | 201 Apple Blvd | WOODBINE | IA | 51579 | | | First Class Mail |
| 29603841 | PEACH STATE ROOFING INC | 1655 SPECTRUM DRIVE | LAWRENCEVILLE | GA | 30043 | | | First Class Mail |
| 29635208 | Peach, Anthony | Address on File | | | | | | First Class Mail |
| 29602806 | Peacock Mowing | 3506 Cardinal Ln | Lavaca | AR | 72941 | | | First Class Mail |
| 29485978 | Peacock, Harry | Address on File | | | | | | First Class Mail |
| 29601808 | Peak Living | 604 PONTOTOC CO IND PARK RD | ECRU | MS | 38841 | | | First Class Mail |
| 29625292 | PEAK LIVING, INC. | PO BOX 74008196 | Chicago | IL | 60674-8196 | | | First Class Mail |
| 29480710 | Peak, Helen | Address on File | | | | | | First Class Mail |
| 29489216 | Peaks, Lauren | Address on File | | | | | | First Class Mail |
| 29603842 | PEAR TREE APPLIANCE REPAIR | 669 KINTYRE DR | CLAYTON | NC | 27610 | | | First Class Mail |
| 29480709 | Pearce, Angela | Address on File | | | | | | First Class Mail |
| 29491829 | Pearce, Ben | Address on File | | | | | | First Class Mail |
| 29612062 | Pearce, Brennan Douglas | Address on File | | | | | | First Class Mail |
| 29610481 | Pearce, Payton Rae | Address on File | | | | | | First Class Mail |
| 29602112 | PEARCE'S CARPET CARE | 16 ALLEN STREET UPPER | North Tonawanda | NY | 14120 | | | First Class Mail |
| 29609710 | Pearcy, Ashley | Address on File | | | | | | First Class Mail |
| 29650117 | Pearhead Inc-PSPD | 67 35th St Ste B-642 | Brooklyn | NY | 11232 | | | First Class Mail |
| 29627490 | Pearl Meyer & Partners | Department #41287 PO Box 650823 | Dallas | TX | 75265 | | | First Class Mail |
| 29623238 | Pearl Street Retail, T.I.C. | Dan Durr, 9500 Front Street South, Suite 200 | Lakewood | WA | 98499 | | | First Class Mail |
| 29626232 | Pearl Street Storage | 1001 North Pearl St | Tacoma | WA | 98406 | | | First Class Mail |
| 29618377 | Pearl, Oscar H | Address on File | | | | | | First Class Mail |
| 29484986 | Pearman, Scott | Address on File | | | | | | First Class Mail |
| 29631065 | Pearsall, Ava Grace | Address on File | | | | | | First Class Mail |
| 29489908 | Pearson, Andrew | Address on File | | | | | | First Class Mail |
| 29618390 | Pearson, Asiamarie T | Address on File | | | | | | First Class Mail |
| 29494907 | Pearson, Barbra | Address on File | | | | | | First Class Mail |
| 29605358 | Pearson, Daniel | Address on File | | | | | | First Class Mail |
| 29633392 | Pearson, Diamond | Address on File | | | | | | First Class Mail |
| 29491359 | Pearson, Dorleain | Address on File | | | | | | First Class Mail |
| 29635182 | Pearson, Holly Patricia | Address on File | | | | | | First Class Mail |
| 29493418 | Pearson, Jack | Address on File | | | | | | First Class Mail |
| 29484120 | Pearson, James | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488492 | Pearson, Jamier | Address on File | | | | | | First Class Mail |
| 29492047 | Pearson, Jaquelyn | Address on File | | | | | | First Class Mail |
| 29634757 | Pearson, Jasmine Cornelius | Address on File | | | | | | First Class Mail |
| 29491825 | Pearson, Kandice | Address on File | | | | | | First Class Mail |
| 29493190 | Pearson, Shanterrika | Address on File | | | | | | First Class Mail |
| 29488079 | Pearson, Sharita | Address on File | | | | | | First Class Mail |
| 29637072 | PEARSON, TROY | Address on File | | | | | | First Class Mail |
| 29485842 | Pease, James | Address on File | | | | | | First Class Mail |
| 29480123 | Pease, Tonya | Address on File | | | | | | First Class Mail |
| 29648544 | Peatross, Marvin | Address on File | | | | | | First Class Mail |
| 29612106 | Peavley, Taylor Jonathan | Address on File | | | | | | First Class Mail |
| 29484752 | Peavy, Nicholas | Address on File | | | | | | First Class Mail |
| 29489307 | Peavy, Toni | Address on File | | | | | | First Class Mail |
| 29483301 | Peay, Gloria | Address on File | | | | | | First Class Mail |
| 29610600 | Peay, William G. | Address on File | | | | | | First Class Mail |
| 29621560 | Pech, Jessemiah | Address on File | | | | | | First Class Mail |
| 29644261 | Pecina, Jenna M | Address on File | | | | | | First Class Mail |
| 29647734 | Pecina, Nicholas | Address on File | | | | | | First Class Mail |
| 29634634 | Peck, Donovan Cole | Address on File | | | | | | First Class Mail |
| 29618488 | Peck, Hope M | Address on File | | | | | | First Class Mail |
| 29482426 | Peck, Stephanie | Address on File | | | | | | First Class Mail |
| 29607381 | Peck, Tainja | Address on File | | | | | | First Class Mail |
| 29624760 | PECO | 2301 MARKET ST | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 29487223 | PECO/37629 | P.O. BOX 37629 | PHILADELPHIA | PA | 19101 | | | First Class Mail |
| 29608093 | Pecota, Amanda E | Address on File | | | | | | First Class Mail |
| 29624729 | PEDERNALES ELECTRIC COOPERATIVE, INC | 201 S AVE F | JOHNSON CITY | TX | 78636 | | | First Class Mail |
| 29487224 | PEDERNALES ELECTRIC COOPERATIVE, INC. | P.O. BOX 1 | JOHNSON CITY | TX | 78636-0001 | | | First Class Mail |
| 29621687 | Pedersen, Dustin | Address on File | | | | | | First Class Mail |
| 29620510 | Pederson, Blake R | Address on File | | | | | | First Class Mail |
| 29619126 | Pedregon, Anjelica C | Address on File | | | | | | First Class Mail |
| 29634959 | Pedro Miguel, Fabiana | Address on File | | | | | | First Class Mail |
| 29617087 | Pedro, Andres Gaspar | Address on File | | | | | | First Class Mail |
| 29639239 | Pedro, Bernal | Address on File | | | | | | First Class Mail |
| 29614256 | Pedro, Lazo | Address on File | | | | | | First Class Mail |
| 29646781 | Pedro, Mayalee | Address on File | | | | | | First Class Mail |
| 29637829 | Pedro, Padilla | Address on File | | | | | | First Class Mail |
| 29637933 | Pedro, Quezada I | Address on File | | | | | | First Class Mail |
| 29640754 | Pedro, Rodriguez | Address on File | | | | | | First Class Mail |
| 29638648 | Pedro, Tinajero Jr. | Address on File | | | | | | First Class Mail |
| 29647317 | Pedroza, Lucas A | Address on File | | | | | | First Class Mail |
| 29480650 | Peebles, Alexandria | Address on File | | | | | | First Class Mail |
| 29482859 | Peebles, James | Address on File | | | | | | First Class Mail |
| 29631451 | Peebles, Tyler | Address on File | | | | | | First Class Mail |
| 29605054 | Peechatka, Christopher | Address on File | | | | | | First Class Mail |
| 29607944 | Peeks, Jaquez | Address on File | | | | | | First Class Mail |
| 29609994 | Peel, Danielle | Address on File | | | | | | First Class Mail |
| 29493384 | Peele, Emily | Address on File | | | | | | First Class Mail |
| 29602818 | Peerless Search Partners LLC | 9580 El Camino Lane | Plain City | OH | 43064 | | | First Class Mail |
| 29615488 | Peerless, Lewis | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483687 | Peery, Phyllis | Address on File | | | | | | First Class Mail |
| 29646287 | Peete, Matthew T | Address on File | | | | | | First Class Mail |
| 29627911 | Peets Brothers LLC | David Bass, 1000 Superior Blvd, Suite 301 | Wayzata | MN | 55391 | | | First Class Mail |
| 29480507 | Pegg, Dustin | Address on File | | | | | | First Class Mail |
| 29623813 | Peggs Company Inc | PO Box 907 | Mira Loma | CA | 91752 | | | First Class Mail |
| 29632583 | Peggs, Hannah Jean | Address on File | | | | | | First Class Mail |
| 29615202 | Peggy, Murphey | Address on File | | | | | | First Class Mail |
| 29612438 | Peglow, Emma Renee | Address on File | | | | | | First Class Mail |
| 29486036 | Pegue, Tangela | Address on File | | | | | | First Class Mail |
| 29644085 | Peguero, Justin | Address on File | | | | | | First Class Mail |
| 29484057 | Pegues, Idonia | Address on File | | | | | | First Class Mail |
| 29489024 | Pegues, Jaquita | Address on File | | | | | | First Class Mail |
| 29486415 | Peguese, Fred | Address on File | | | | | | First Class Mail |
| 29493744 | Peguese, Kellie | Address on File | | | | | | First Class Mail |
| 29631873 | Peifer, Kira Rayne | Address on File | | | | | | First Class Mail |
| 29638465 | Peighton, Curtis | Address on File | | | | | | First Class Mail |
| 29608333 | Pejouhy, Lauren Faith | Address on File | | | | | | First Class Mail |
| 29490034 | Pelaez, Michelle | Address on File | | | | | | First Class Mail |
| 29648390 | Pelayo, Maria D | Address on File | | | | | | First Class Mail |
| 29621753 | Pelcastre Jr, Oscar J | Address on File | | | | | | First Class Mail |
| 29629615 | PELCO INC | 16366 COLLECTION CENTER DRVIE | Chicago | IL | 60693 | | | First Class Mail |
| 29602317 | Pelfrey, Sandra | Address on File | | | | | | First Class Mail |
| 29495056 | Pelle, Tahje | Address on File | | | | | | First Class Mail |
| 29621978 | Pellegrino, Michael V | Address on File | | | | | | First Class Mail |
| 29644729 | Pellegrino, Victoria R | Address on File | | | | | | First Class Mail |
| 29620775 | Pelleteri, Madison Y | Address on File | | | | | | First Class Mail |
| 29620896 | Pelletier, Andy P | Address on File | | | | | | First Class Mail |
| 29619441 | Pelletier, Justine R | Address on File | | | | | | First Class Mail |
| 29618742 | Pelletier, Mary E | Address on File | | | | | | First Class Mail |
| 29620110 | Pellicane, Frank L | Address on File | | | | | | First Class Mail |
| 29647924 | Pelnik, Christopher C | Address on File | | | | | | First Class Mail |
| 29632577 | Peloquin, Jordan E. | Address on File | | | | | | First Class Mail |
| 29612468 | Pelrine, Chloe Olivia | Address on File | | | | | | First Class Mail |
| 29608752 | Pelrine, Sophia Carol | Address on File | | | | | | First Class Mail |
| 29621572 | Peltier, Connor F | Address on File | | | | | | First Class Mail |
| 29606911 | Pelzer, Gretta | Address on File | | | | | | First Class Mail |
| 29630570 | Pelzer, Jasmine | Address on File | | | | | | First Class Mail |
| 29608256 | Pemberton, Bobbi L | Address on File | | | | | | First Class Mail |
| 29484754 | Pemberton, Deja | Address on File | | | | | | First Class Mail |
| 29488462 | Pemberton, Morgan | Address on File | | | | | | First Class Mail |
| 29612870 | PENA JR, DANIEL NATHAN | Address on File | | | | | | First Class Mail |
| 29612915 | PENA RODRIGUEZ, RICARDO | Address on File | | | | | | First Class Mail |
| 29618143 | Pena, Adrian N | Address on File | | | | | | First Class Mail |
| 29645060 | Pena, Amy L | Address on File | | | | | | First Class Mail |
| 29621231 | Pena, Angel | Address on File | | | | | | First Class Mail |
| 29607165 | Pena, Bianca | Address on File | | | | | | First Class Mail |
| 29609612 | Pena, Brian | Address on File | | | | | | First Class Mail |
| 29605359 | Pena, Daniel | Address on File | | | | | | First Class Mail |
| 29492669 | Pena, Frantz De | Address on File | | | | | | First Class Mail |
| 29634442 | Pena, Hermione Leilani | Address on File | | | | | | First Class Mail |
| 29481420 | Pena, Isabel | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29620069 | Pena, Jan | Address on File | | | | | | First Class Mail |
| 29645239 | Pena, Jennifer | Address on File | | | | | | First Class Mail |
| 29606854 | Pena, Jennifer Marie | Address on File | | | | | | First Class Mail |
| 29645515 | Pena, Jessica F | Address on File | | | | | | First Class Mail |
| 29646857 | Pena, Julian D | Address on File | | | | | | First Class Mail |
| 29646360 | Pena, Kendal I | Address on File | | | | | | First Class Mail |
| 29488657 | Pena, Kimberly | Address on File | | | | | | First Class Mail |
| 29643438 | Pena, Leandro F | Address on File | | | | | | First Class Mail |
| 29489992 | Pena, Manuel | Address on File | | | | | | First Class Mail |
| 29605945 | Pena, Mily | Address on File | | | | | | First Class Mail |
| 29633224 | Pena, Neila | Address on File | | | | | | First Class Mail |
| 29483030 | Pena, Nelson | Address on File | | | | | | First Class Mail |
| 29620359 | Pena, Raquel I | Address on File | | | | | | First Class Mail |
| 29647092 | Pena, Rosend M | Address on File | | | | | | First Class Mail |
| 29618947 | Pena, Veronica | Address on File | | | | | | First Class Mail |
| 29620111 | Pena-Lizaola, Angela D | Address on File | | | | | | First Class Mail |
| 29645564 | Penaloza, Patricia T | Address on File | | | | | | First Class Mail |
| 29633342 | Penalvert, Anthony | Address on File | | | | | | First Class Mail |
| 29646340 | Penate, Manuel A | Address on File | | | | | | First Class Mail |
| 29610933 | Pendarvis, Crystal P | Address on File | | | | | | First Class Mail |
| 29487962 | Pendarvis, Justeena | Address on File | | | | | | First Class Mail |
| 29618628 | Pender, Benjamin M | Address on File | | | | | | First Class Mail |
| 29482324 | Pender, Damion | Address on File | | | | | | First Class Mail |
| 29485354 | Pender, Essence | Address on File | | | | | | First Class Mail |
| 29631010 | Pendergast, Fara | Address on File | | | | | | First Class Mail |
| 29490788 | Pendergrass, Brandii | Address on File | | | | | | First Class Mail |
| 29611349 | Pendergrass, Sabrina | Address on File | | | | | | First Class Mail |
| 29494482 | Pendleton, Christle | Address on File | | | | | | First Class Mail |
| 29645088 | Pendleton, Faderiyn M | Address on File | | | | | | First Class Mail |
| 29621466 | Pendleton, Toriano E | Address on File | | | | | | First Class Mail |
| 29608792 | Pendleton-White, Kianni | Address on File | | | | | | First Class Mail |
| 29636469 | Pendley, Zachery Caleb | Address on File | | | | | | First Class Mail |
| 29618588 | Pendola, Jason | Address on File | | | | | | First Class Mail |
| 29488979 | Pendola, Robert | Address on File | | | | | | First Class Mail |
| 29621796 | Pendowski, Michael A | Address on File | | | | | | First Class Mail |
| 29602781 | PENDULUM PROPERTIES LLC | PO BOX 600910 | Jacksonville | FL | 32260 | | | First Class Mail |
| 29624920 | PENELEC | 76 S MAIN ST | AKRON | OH | 44308 | | | First Class Mail |
| 29487225 | PENELEC | P.O. BOX 371422 | PITTSBURGH | PA | 15250-7422 | | | First Class Mail |
| 29487226 | PENELEC/3687 | P.O. BOX 3687 | AKRON | OH | 44309-3687 | | | First Class Mail |
| 29635339 | Penhollow, Connor James | Address on File | | | | | | First Class Mail |
| 29493139 | Penick, Deasia | Address on File | | | | | | First Class Mail |
| 29483384 | Penix, Herman | Address on File | | | | | | First Class Mail |
| 29629616 | PENN CREDIT CORPORATION | 2800 COMMERCE DRIVE | Harrisburg | PA | 17110 | | | First Class Mail |
| 29624345 | Penn Plax Inc-PSPD | PO Box 844592 | Boston | MA | 02284 | | | First Class Mail |
| 29624921 | PENN POWER | 76 S MAIN ST | AKRON | OH | 44308 | | | First Class Mail |
| 29487227 | PENN POWER | P.O. BOX 3687 | AKRON | OH | 44309-3687 | | | First Class Mail |
| 29610436 | Penndorf, Ella Mae | Address on File | | | | | | First Class Mail |
| 29494557 | Pennel, Aaron | Address on File | | | | | | First Class Mail |
| 29607525 | Pennell, Braeden Orrin | Address on File | | | | | | First Class Mail |
| 29484695 | Penner, Jasmine | Address on File | | | | | | First Class Mail |
| 29620912 | Penner, Whitney | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29607677 | Penney, Mia L. | Address on File | | | | | | First Class Mail |
| 29490362 | Penney, Richard | Address on File | | | | | | First Class Mail |
| 29624766 | PENNICHUCK WATER WORKS, INC | 25 WALNUT | NASHUA | NH | 03060 | | | First Class Mail |
| 29487228 | PENNICHUCK WATER WORKS, INC. | P.O. BOX 428 | NASHUA | NH | 03061-0428 | | | First Class Mail |
| 29485572 | Pennick, Mounyette | Address on File | | | | | | First Class Mail |
| 29650513 | Pennington, Gayle | Address on File | | | | | | First Class Mail |
| 29608051 | Pennington, Tiffany M | Address on File | | | | | | First Class Mail |
| 29636015 | Pennington, Torrance Nicole | Address on File | | | | | | First Class Mail |
| 29618314 | Pennino, Benjamin E | Address on File | | | | | | First Class Mail |
| 29650968 | PENNSYLVANIA AMERICAN WATER | 852 WESLEY DR | MECHANICSBURG | PA | 17055 | | | First Class Mail |
| 29487229 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 | PITTSBURGH | PA | 15250-7412 | | | First Class Mail |
| 29650969 | PENNSYLVANIA AMERICAN WATER CO | 852 WESLEY DR | MECHANICSBURG | PA | 17055 | | | First Class Mail |
| 29487230 | PENNSYLVANIA AMERICAN WATER CO | P.O. BOX 371412 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29487862 | Pennsylvania Department of Agriculture | 2301 NORTH CAMERON STREET | HARRISBURG | PA | 17110 | | | First Class Mail |
| 29479782 | Pennsylvania Department of Revenue | PO Box 280404 | Harrisburg | PA | 17128-0404 | | | First Class Mail |
| 29487772 | Pennsylvania Department of Revenue | PO Box 280905 | Harrisburg | PA | 17128 | | | First Class Mail |
| 29627428 | Pennsylvania Department of Revenue | PO Box 280703 | Harrisburg | PA | 17128 | | | First Class Mail |
| 29629617 | PENNSYLVANIA DEPARTMENT OF STATE | BUREAU OF CORPORATIONS AND CHARITABLE, ORGANIZATION, PO BOX 8722 | Harrisburg | PA | 17105 | | | First Class Mail |
| 29623814 | Pennsylvania Dept Of | 2301 North Cameron Street | Harrisburg | PA | 17110 | | | First Class Mail |
| 29479986 | Pennsylvania Dept Of Agriculture | 2301 NORTH CAMERON STREET | HARRISBURG | PA | 17110 | | | First Class Mail |
| 29480050 | Pennsylvania Dept Of Revenue | BUREAU OF COMPLIANCE, C/O WAGE GARNISHMENT SECTION, PO BOX 280946 | HARRISBURG | PA | 17128-0946 | | | First Class Mail |
| 29650359 | Penny Kavanaugh | 340 Wilson St | West Hempstead | NY | 11552 | | | First Class Mail |
| 29603846 | PENNYRILE RURAL ELECTRIC COOP CORP | PO BOX 2900 | HOPKINSVILLE | KY | 42241-2900 | | | First Class Mail |
| 29631761 | Penrod, Savanna Bray | Address on File | | | | | | First Class Mail |
| 29633069 | Pensabene, Margaret | Address on File | | | | | | First Class Mail |
| 29626064 | Pensacola Corners, LLC | 1901 W Cypress Creek Rd Ste 102 | Fort Lauderdale | FL | 33309 | | | First Class Mail |
| 29602357 | Pensacola News Journal | PO Box 677590 | Dallas | TX | 75267-7590 | | | First Class Mail |
| 29625078 | PENSKE TRUCK LEASING CO LP (ATLANTA) | PO BOX 532658 | Atlanta | GA | 30353 | | | First Class Mail |
| 29601922 | PENSKE TRUCK LEASING CO LP (CHICAGO) | PO BOX 802577 | CHICAGO | IL | 60680-2577 | | | First Class Mail |
| 29625254 | PENSKE TRUCK LEASING CO, LP (PHILA) | PO BOX 827380 | Philadelphia | PA | 19182-7380 | | | First Class Mail |
| 29602724 | Penske Truck Leasing Co. LP | PO BOX 7429 | Pasadena | CA | 91109-7429 | | | First Class Mail |
| 29607396 | Penta, Fallon | Address on File | | | | | | First Class Mail |
| 29625581 | PENTELEDATA | PO BOX 401ATTN PYMT PROCESSG CTR | Palmerton | PA | 18071-6401 | | | First Class Mail |
| 29603844 | PENTEX 1848 LLC | C/O E-OFFICE SOLUTIONS, 1345 GEORGE JENKINS BLVD | LAKELAND | FL | 33815 | | | First Class Mail |
| 29627107 | Pentex Top Left, LLC | 1345 George Jenkins Blvd | Lakeland | FL | 33815 | | | First Class Mail |
| 29603847 | PENTICUFF, JEFFERY | Address on File | | | | | | First Class Mail |
| 29636444 | Penturff, Shirley | Address on File | | | | | | First Class Mail |
| 29488785 | Pentz, David | Address on File | | | | | | First Class Mail |
| 29627108 | PEOPLEREADY FLORIDA INC | PO BOX 740435 | ATLANTA | GA | 30374-0435 | | | First Class Mail |
| 29625665 | PeopleReady, Inc. | PO Box 641034 | Pittsburgh | PA | 15264-1034 | | | First Class Mail |
| 29650714 | PEOPLES | 200 E RANDOLPH ST | CHICAGO | IL | 60601 | | | First Class Mail |
| 29650715 | PEOPLES GAS | 200 E RANDOLPH ST | CHICAGO | IL | 60601 | | | First Class Mail |
| 29487231 | PEOPLES GAS | P.O. BOX 6050 | CAROL STREAM | IL | 60197-6050 | | | First Class Mail |
| 29650822 | PEOPLES NATURAL GAS | 375 N SHORE DR, STE 200 | PITTSBURGH | PA | 15212 | | | First Class Mail |
| 29487232 | PEOPLES NATURAL GAS | P.O. BOX 644760 | PITTSBURGH | PA | 15264 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29650716 | PEOPLES TWP | 200 E RANDOLPH ST | CHICAGO | IL | 60601 | | | First Class Mail |
| 29487233 | PEOPLES TWP | P.O. BOX 747105 | PITTSBURGH | PA | 15274 | | | First Class Mail |
| 29482602 | Peoples, Frank | Address on File | | | | | | First Class Mail |
| 29481672 | Peoples, Kimberly | Address on File | | | | | | First Class Mail |
| 29489466 | Peoples, Linda | Address on File | | | | | | First Class Mail |
| 29484671 | Peoples, Quyntin | Address on File | | | | | | First Class Mail |
| 29487234 | PEOPLES/644760 | P.O. BOX 644760 | PITTSBURGH | PA | 15264-4760 | | | First Class Mail |
| 29606671 | PeopleShare LLC | 100 Springhouse Drive Suite 200 | Collegeville | PA | 19426 | | | First Class Mail |
| 29625476 | Peoria Journal Star | PO Box 631199 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29626018 | Peoria Rental Properties, LLC | 7170 Oakwood Pines Dr | Flagstaff | AZ | 86004 | | | First Class Mail |
| 29627109 | PEP BOYS - REMITTANCE DEPT | P.O. BOX 8500-50445 | PHILADELPHIA | PA | 19178-0445 | | | First Class Mail |
| 29623529 | PEP#4133 Frisco TX - | 12205 Teel Parkway #300 | Frisco | TX | 75034 | | | First Class Mail |
| 29624912 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | 701 9TH ST NW | WASHINGTON | DC | 20001 | | | First Class Mail |
| 29479401 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | P.O. BOX 13608 | PHILADELPHIA | PA | 19101-3608 | | | First Class Mail |
| 29608967 | Pepin, Isabelle Celine | Address on File | | | | | | First Class Mail |
| 29647757 | Pepin, Joseph M | Address on File | | | | | | First Class Mail |
| 29636137 | Pepper, Daniel L. | Address on File | | | | | | First Class Mail |
| 29485326 | Pepper, Marva | Address on File | | | | | | First Class Mail |
| 29612975 | PEPPERS, XAVIER DAMIEN | Address on File | | | | | | First Class Mail |
| 29634603 | Pepple, Adam | Address on File | | | | | | First Class Mail |
| 29611478 | Pepple, Preston C. | Address on File | | | | | | First Class Mail |
| 29627876 | PepsiCo, Inc | James Adams, 700 Anderson Hill Road | PURCHASE | NY | 10577 | | | First Class Mail |
| 29627912 | PepsiCo, Inc. | Chip Rosenberg, 700 Anderson Hill Road | Purchase | NY | 10577 | | | First Class Mail |
| 29629618 | PEQUANNOCK TOWNSHIP | 530 TURNPIKE | Pompton Plains | NJ | 07444 | | | First Class Mail |
| 29610159 | Peraino, Victor William | Address on File | | | | | | First Class Mail |
| 29630840 | Perales, Aaron | Address on File | | | | | | First Class Mail |
| 29648561 | Perales, George M | Address on File | | | | | | First Class Mail |
| 29620423 | Perales, Makayla M | Address on File | | | | | | First Class Mail |
| 29620112 | Peralta, Emely L | Address on File | | | | | | First Class Mail |
| 29644541 | Peralta, Erika A | Address on File | | | | | | First Class Mail |
| 29621049 | Peralta, Jesus B | Address on File | | | | | | First Class Mail |
| 29646514 | Peralta, Miguel C | Address on File | | | | | | First Class Mail |
| 29482075 | Peralta, Rebecca | Address on File | | | | | | First Class Mail |
| 29646131 | Peraza, Edward | Address on File | | | | | | First Class Mail |
| 29646884 | Perazzo, Noah A | Address on File | | | | | | First Class Mail |
| 29607409 | Percastre, Itzel | Address on File | | | | | | First Class Mail |
| 29629619 | PERCEPTYX INC | 28765 SINGLE OAK DRIVE, #250 | Temecula | CA | 92590 | | | First Class Mail |
| 29610520 | Percetti, Mandy | Address on File | | | | | | First Class Mail |
| 29482533 | Perches, Alice | Address on File | | | | | | First Class Mail |
| 29632084 | Perciful, Nicholas A | Address on File | | | | | | First Class Mail |
| 29642929 | Percival, Wilson Jr. | Address on File | | | | | | First Class Mail |
| 29602101 | PERCOLATA CORPORATION | 3790 EL CAMINO REAL #2012 | Palo Alto | CA | 94306 | | | First Class Mail |
| 29623410 | Perdue Foods LLC | PO Box 536474 | Pittsburgh | PA | 15253 | | | First Class Mail |
| 29491454 | Perdue, Angela | Address on File | | | | | | First Class Mail |
| 29633465 | Perdue, Ashley | Address on File | | | | | | First Class Mail |
| 29484533 | Perdue, Brittney | Address on File | | | | | | First Class Mail |
| 29483303 | Perdue, Crystal | Address on File | | | | | | First Class Mail |
| 29482381 | Perdue, Deja | Address on File | | | | | | First Class Mail |
| 29492111 | Perdue, Jaara | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492222 | Perdue, Lagloria | Address on File | | | | | | First Class Mail |
| 29495121 | Perdue, Linda | Address on File | | | | | | First Class Mail |
| 29489576 | Perdue, Peyton | Address on File | | | | | | First Class Mail |
| 29486047 | Perdue, Shante | Address on File | | | | | | First Class Mail |
| 29485419 | Perdue, Telsha | Address on File | | | | | | First Class Mail |
| 29608756 | Perea Bravo, Danny | Address on File | | | | | | First Class Mail |
| 29611304 | Pereida, Alexa Marie | Address on File | | | | | | First Class Mail |
| 29633010 | Pereira, Kaloni Marion Ann | Address on File | | | | | | First Class Mail |
| 29645185 | Pereira, Miguel A | Address on File | | | | | | First Class Mail |
| 29620170 | Peretin, Ryan M | Address on File | | | | | | First Class Mail |
| 29633187 | Perez Hayward, Isabella | Address on File | | | | | | First Class Mail |
| 29622295 | Perez Padilla, Rocio | Address on File | | | | | | First Class Mail |
| 29606804 | Perez Salinas, Rosalinda | Address on File | | | | | | First Class Mail |
| 29647326 | Perez Zaragoza, Erik J | Address on File | | | | | | First Class Mail |
| 29636978 | Perez, Aaron Joe | Address on File | | | | | | First Class Mail |
| 29645956 | Perez, Alanis A | Address on File | | | | | | First Class Mail |
| 29621725 | Perez, Alitza | Address on File | | | | | | First Class Mail |
| 29645991 | Perez, Allen M | Address on File | | | | | | First Class Mail |
| 29622090 | Perez, Anahi | Address on File | | | | | | First Class Mail |
| 29618201 | Perez, Antonio M | Address on File | | | | | | First Class Mail |
| 29621372 | Perez, Aroneddie J | Address on File | | | | | | First Class Mail |
| 29636380 | Perez, Aurelio Anthony | Address on File | | | | | | First Class Mail |
| 29620897 | Perez, Bryant | Address on File | | | | | | First Class Mail |
| 29647871 | Perez, Casandra G | Address on File | | | | | | First Class Mail |
| 29483215 | Perez, Cassandra | Address on File | | | | | | First Class Mail |
| 29490488 | Perez, Celeste | Address on File | | | | | | First Class Mail |
| 29620503 | Perez, Cesar | Address on File | | | | | | First Class Mail |
| 29635872 | Perez, Christopher A | Address on File | | | | | | First Class Mail |
| 29646078 | Perez, Christopher R | Address on File | | | | | | First Class Mail |
| 29631521 | Perez, David D | Address on File | | | | | | First Class Mail |
| 29481767 | Perez, Debra | Address on File | | | | | | First Class Mail |
| 29644546 | Perez, Devin A | Address on File | | | | | | First Class Mail |
| 29491811 | Perez, Diego | Address on File | | | | | | First Class Mail |
| 29612172 | Perez, Diego Alejandro | Address on File | | | | | | First Class Mail |
| 29489530 | Perez, Enrique | Address on File | | | | | | First Class Mail |
| 29644103 | Perez, Eric G | Address on File | | | | | | First Class Mail |
| 29618324 | Perez, Esteban | Address on File | | | | | | First Class Mail |
| 29489639 | Perez, Georgie | Address on File | | | | | | First Class Mail |
| 29643703 | Perez, Giovanni | Address on File | | | | | | First Class Mail |
| 29647428 | Perez, Guadalupe | Address on File | | | | | | First Class Mail |
| 29622859 | Perez, Gustavo A | Address on File | | | | | | First Class Mail |
| 29611862 | Perez, Heather Lynn | Address on File | | | | | | First Class Mail |
| 29481376 | Perez, Henry | Address on File | | | | | | First Class Mail |
| 29634146 | Perez, Isabella Cherrish | Address on File | | | | | | First Class Mail |
| 29622111 | Perez, Janette N | Address on File | | | | | | First Class Mail |
| 29618277 | Perez, Jarier L | Address on File | | | | | | First Class Mail |
| 29634998 | Perez, Jaylanie | Address on File | | | | | | First Class Mail |
| 29633080 | perez, Jazmyne nikole | Address on File | | | | | | First Class Mail |
| 29480549 | Perez, Jessica | Address on File | | | | | | First Class Mail |
| 29637137 | PEREZ, JOHNNY RAY | Address on File | | | | | | First Class Mail |
| 29646868 | Perez, Jose D | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644537 | Perez, Jose S | Address on File | | | | | | First Class Mail |
| 29605721 | Perez, Joseph | Address on File | | | | | | First Class Mail |
| 29645859 | Perez, Joseph D | Address on File | | | | | | First Class Mail |
| 29609538 | Perez, Joshua | Address on File | | | | | | First Class Mail |
| 29647885 | Perez, Jovanny R | Address on File | | | | | | First Class Mail |
| 29482667 | Perez, Juan | Address on File | | | | | | First Class Mail |
| 29486319 | Perez, Keywuan | Address on File | | | | | | First Class Mail |
| 29635518 | Perez, Kimberly Amy | Address on File | | | | | | First Class Mail |
| 29618236 | Perez, Larissha N | Address on File | | | | | | First Class Mail |
| 29647488 | Perez, Laura M | Address on File | | | | | | First Class Mail |
| 29480966 | Perez, Leticia | Address on File | | | | | | First Class Mail |
| 29620019 | Perez, Luz E | Address on File | | | | | | First Class Mail |
| 29488854 | Perez, Mariah | Address on File | | | | | | First Class Mail |
| 29646625 | Perez, Marlon A | Address on File | | | | | | First Class Mail |
| 29647264 | Perez, Matthew J | Address on File | | | | | | First Class Mail |
| 29493200 | Perez, Migdalia | Address on File | | | | | | First Class Mail |
| 29485313 | Perez, Natalya | Address on File | | | | | | First Class Mail |
| 29620372 | Perez, Nathan E | Address on File | | | | | | First Class Mail |
| 29635370 | Perez, Olga J | Address on File | | | | | | First Class Mail |
| 29608100 | Perez, Patricia | Address on File | | | | | | First Class Mail |
| 29630435 | Perez, Paul Gabriel | Address on File | | | | | | First Class Mail |
| 29646885 | Perez, Raymond | Address on File | | | | | | First Class Mail |
| 29491628 | Perez, Regina | Address on File | | | | | | First Class Mail |
| 29608987 | Perez, Reina Adriana | Address on File | | | | | | First Class Mail |
| 29490834 | Perez, Rosa | Address on File | | | | | | First Class Mail |
| 29619937 | Perez, Rosa | Address on File | | | | | | First Class Mail |
| 29619652 | Perez, Sabrina | Address on File | | | | | | First Class Mail |
| 29495156 | Perez, Tania | Address on File | | | | | | First Class Mail |
| 29648658 | Perez, Valeria A | Address on File | | | | | | First Class Mail |
| 29483998 | Perez, Veronica | Address on File | | | | | | First Class Mail |
| 29610293 | Perez, Vivian | Address on File | | | | | | First Class Mail |
| 29609959 | Perez, Xander | Address on File | | | | | | First Class Mail |
| 29608377 | Perez, Yandell Jaiden | Address on File | | | | | | First Class Mail |
| 29633744 | Perez, Yesenia | Address on File | | | | | | First Class Mail |
| 29644602 | Perez-Guzman, Jasmin | Address on File | | | | | | First Class Mail |
| 29629620 | PERFECT PARKING INC | 718 GLADYS AVENUE, 3RD FLOOR | Los Angeles | CA | 90021 | | | First Class Mail |
| 29604464 | Perfect Shaker | Dan Lacy, 6405 Inducon Dr W | SANBORN | NY | 14132 | | | First Class Mail |
| 29628063 | PERFECT Sports USA, Inc (DRP) | Cony Abbatemarco, 11500 Miramar Pkwy # 300 | Miramar | FL | 33025 | | | First Class Mail |
| 29604594 | Perfect Svasthya (DRP) | PJ Prakash, 23055 Sherman Way #4605 | West Hills | CA | 91307-9998 | | | First Class Mail |
| 29628052 | Performance Brands (DRP) | Stacy Kaufman, 905 Shotgun Road | Sunrise | FL | 33326 | | | First Class Mail |
| 29602709 | PERFORMANCE COLUMBUS LLC | 2815 STRATFORD RD | Delaware | OH | 43015 | | | First Class Mail |
| 29604431 | Performance Enhancing Supplements | Josh Poole, 3665 East Bay Dr. Building 204, 155, Josh Poole | LARGO | FL | 33771 | | | First Class Mail |
| 29602944 | Performance Fire Systems LLC | 11425 W. 59th St. S | Sand Springs | OK | 74063 | | | First Class Mail |
| 29629621 | PERFORMANCE FOOD CENTERS | 59 AIRPORT ROAD | Pottstown | PA | 19464 | | | First Class Mail |
| 29604667 | Performance Health Systems,LLC(DRP) | Paul Goldberg, 401 Huehl Road, Suite 2A | Northbrook | IL | 60062 | | | First Class Mail |
| 29604525 | Performance Nutrition Formulators L | VMI Sports, 100 B Tec Street | HICKSVILLE | NY | 11801 | | | First Class Mail |
| 29627827 | Performix, LLC | Kris Soder, 2255 Sheridian Blvd, Unit C-108, JJ Lundvall | Edgewater | CO | 80214 | | | First Class Mail |
| 29627950 | Perfume Worldwide Inc | Lynn Boertje, 2020 Ocean Avenue, Unit A | Ronkonkoma | NY | 11779 | | | First Class Mail |
| 29646163 | Pergolski, Samuel J | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29625022 | PERIGON INC | 7686 FISHEL DR NSUITE B | Dublin | OH | 43016 | | | First Class Mail |
| 29607531 | Perkins, Alannah Elizabeth | Address on File | | | | | | First Class Mail |
| 29647715 | Perkins, Ashley C | Address on File | | | | | | First Class Mail |
| 29634361 | Perkins, Bailee Dianne | Address on File | | | | | | First Class Mail |
| 29618432 | Perkins, Cennedy L | Address on File | | | | | | First Class Mail |
| 29636381 | Perkins, Christopher DaShaun | Address on File | | | | | | First Class Mail |
| 29644457 | Perkins, Dann | Address on File | | | | | | First Class Mail |
| 29485849 | Perkins, Desmen | Address on File | | | | | | First Class Mail |
| 29610562 | Perkins, Isabella Skye | Address on File | | | | | | First Class Mail |
| 29635258 | Perkins, Jajuan | Address on File | | | | | | First Class Mail |
| 29643943 | Perkins, Kaliyah G | Address on File | | | | | | First Class Mail |
| 29618871 | Perkins, Kristin A | Address on File | | | | | | First Class Mail |
| 29636758 | Perkins, Logan S. | Address on File | | | | | | First Class Mail |
| 29489144 | Perkins, Mattie | Address on File | | | | | | First Class Mail |
| 29610185 | Perkins, Paige Lane | Address on File | | | | | | First Class Mail |
| 29482926 | Perkins, Stephanie | Address on File | | | | | | First Class Mail |
| 29607967 | Perkins, Tanner Michael | Address on File | | | | | | First Class Mail |
| 29610822 | Perkinson, Lauren Ashley | Address on File | | | | | | First Class Mail |
| 29619430 | Perkinson, Steven W | Address on File | | | | | | First Class Mail |
| 29620563 | Perkowski, Matthew P | Address on File | | | | | | First Class Mail |
| 29486269 | Perla, Jesus Parada | Address on File | | | | | | First Class Mail |
| 29607316 | Perlik, Robert | Address on File | | | | | | First Class Mail |
| 29648078 | Perlman, Michelle C | Address on File | | | | | | First Class Mail |
| 29611199 | Perloff, Lillian Honora | Address on File | | | | | | First Class Mail |
| 29633058 | Perlow, Gloria A. | Address on File | | | | | | First Class Mail |
| 29625008 | PERMAR SECURITY SERVICES | PO BOX 1101 | Davenport | IA | 52805-1101 | | | First Class Mail |
| 29601924 | PERMA-VAULT SAFE CO | 72 ASH CIRCLE | WARMINSTER | PA | 18974 | | | First Class Mail |
| 29646033 | Permito, Jason Angelo A | Address on File | | | | | | First Class Mail |
| 29629622 | PEROT MUSEUM OF NATURE AND SCIENCE | 2201 NORTH FIELD ST. | Dallas | TX | 75201 | | | First Class Mail |
| 29621044 | Perreira-Aquino, Justice W | Address on File | | | | | | First Class Mail |
| 29632903 | Perrell, Ryan James | Address on File | | | | | | First Class Mail |
| 29632231 | Perri, Dahlia Grace | Address on File | | | | | | First Class Mail |
| 29631442 | Perri, Jack Lennon | Address on File | | | | | | First Class Mail |
| 29619000 | Perrigo, Justin Y | Address on File | | | | | | First Class Mail |
| 29490674 | Perrin, Miracle | Address on File | | | | | | First Class Mail |
| 29627110 | PERRONE FIRE PROTECTION LLC | PO BOX 10208 | TAMPA | FL | 33679 | | | First Class Mail |
| 29491469 | Perroy, Janise | Address on File | | | | | | First Class Mail |
| 29621271 | Perrucci, Gabriel A | Address on File | | | | | | First Class Mail |
| 29625298 | Perry Investments, L.P. | 2800 W. 118TH ST | LEAWOOD | KS | 66211 | | | First Class Mail |
| 29611463 | Perry, Alex | Address on File | | | | | | First Class Mail |
| 29488104 | Perry, Antwain | Address on File | | | | | | First Class Mail |
| 29494072 | Perry, Artheia | Address on File | | | | | | First Class Mail |
| 29607769 | Perry, Bailee | Address on File | | | | | | First Class Mail |
| 29490551 | Perry, Brett | Address on File | | | | | | First Class Mail |
| 29635443 | Perry, Brianna | Address on File | | | | | | First Class Mail |
| 29490363 | Perry, Carla | Address on File | | | | | | First Class Mail |
| 29485447 | Perry, Ciara | Address on File | | | | | | First Class Mail |
| 29610598 | Perry, Cole Michael | Address on File | | | | | | First Class Mail |
| 29631099 | Perry, Cora Mae | Address on File | | | | | | First Class Mail |
| 29616654 | Perry, Danals | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 956 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29633268 | Perry, Danashia Iesha | Address on File | | | | | | First Class Mail |
| 29488476 | Perry, Daricka | Address on File | | | | | | First Class Mail |
| 29618552 | Perry, Deborah | Address on File | | | | | | First Class Mail |
| 29484900 | Perry, Donna | Address on File | | | | | | First Class Mail |
| 29633637 | Perry, Doretha Latrice | Address on File | | | | | | First Class Mail |
| 29603121 | Perry, Gene | Address on File | | | | | | First Class Mail |
| 29620200 | Perry, Gianna M | Address on File | | | | | | First Class Mail |
| 29483995 | Perry, Janielle | Address on File | | | | | | First Class Mail |
| 29483588 | Perry, Jasmine | Address on File | | | | | | First Class Mail |
| 29491511 | Perry, Jelisa | Address on File | | | | | | First Class Mail |
| 29482239 | Perry, Josh | Address on File | | | | | | First Class Mail |
| 29493700 | Perry, Joyce | Address on File | | | | | | First Class Mail |
| 29622136 | Perry, Kenneth F | Address on File | | | | | | First Class Mail |
| 29635571 | Perry, Keon L. | Address on File | | | | | | First Class Mail |
| 29483558 | Perry, Larry | Address on File | | | | | | First Class Mail |
| 29609241 | Perry, Larry James | Address on File | | | | | | First Class Mail |
| 29610639 | Perry, Latoya | Address on File | | | | | | First Class Mail |
| 29619459 | Perry, Liam C | Address on File | | | | | | First Class Mail |
| 29491139 | Perry, Madeja | Address on File | | | | | | First Class Mail |
| 29494550 | Perry, Marquisa | Address on File | | | | | | First Class Mail |
| 29611545 | Perry, Mercedes Loren | Address on File | | | | | | First Class Mail |
| 29621969 | Perry, Monet L | Address on File | | | | | | First Class Mail |
| 29616818 | Perry, Morton Jr. | Address on File | | | | | | First Class Mail |
| 29630672 | Perry, Olivia A. | Address on File | | | | | | First Class Mail |
| 29621006 | Perry, Olivia M | Address on File | | | | | | First Class Mail |
| 29637304 | PERRY, OLYVIA ANGENI | Address on File | | | | | | First Class Mail |
| 29494351 | Perry, Quantasia | Address on File | | | | | | First Class Mail |
| 29634541 | Perry, Robert J | Address on File | | | | | | First Class Mail |
| 29481827 | Perry, Rosalie | Address on File | | | | | | First Class Mail |
| 29490725 | Perry, Shaparis | Address on File | | | | | | First Class Mail |
| 29492673 | Perry, Sharday | Address on File | | | | | | First Class Mail |
| 29493404 | Perry, Shatiea | Address on File | | | | | | First Class Mail |
| 29636664 | Perry, Sydney E. | Address on File | | | | | | First Class Mail |
| 29648515 | Perry, Taylor A | Address on File | | | | | | First Class Mail |
| 29619514 | Perry, Trimble G | Address on File | | | | | | First Class Mail |
| 29483500 | Perry, Valencia | Address on File | | | | | | First Class Mail |
| 29635755 | Perry, Wanneeshia ReJandro | Address on File | | | | | | First Class Mail |
| 29630888 | Perry, William | Address on File | | | | | | First Class Mail |
| 29641792 | Perry, Youmans III | Address on File | | | | | | First Class Mail |
| 29607025 | Perryman, Joshua R. | Address on File | | | | | | First Class Mail |
| 29493751 | Perry-Roberts, Beatrice | Address on File | | | | | | First Class Mail |
| 29618839 | Persad, Aneel D | Address on File | | | | | | First Class Mail |
| 29491949 | Persail, Keith | Address on File | | | | | | First Class Mail |
| 29485136 | Persail, Linda | Address on File | | | | | | First Class Mail |
| 29610025 | Person, Alani Desha | Address on File | | | | | | First Class Mail |
| 29622748 | Person, Ebony S | Address on File | | | | | | First Class Mail |
| 29484310 | Person, Joe | Address on File | | | | | | First Class Mail |
| 29488508 | Person, Latricia | Address on File | | | | | | First Class Mail |
| 29493103 | Person, Nakia | Address on File | | | | | | First Class Mail |
| 29627111 | PERSONAL MINI STORAGE VINE / NSA OP LP | 608 W VINE ST | KISSIMMEE | FL | 34741 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 957 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603868 | PERSONAL TAX SERVICES INC | 113 N PARK AVE | CALHOUN | GA | 30701 | | | First Class Mail |
| 29492799 | Pertee, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29480910 | Pervin, Rehana | Address on File | | | | | | First Class Mail |
| 29638800 | Perwez, Akhter | Address on File | | | | | | First Class Mail |
| 29604046 | PESCE, VICTOR | Address on File | | | | | | First Class Mail |
| 29650557 | Pesimer, Ann | Address on File | | | | | | First Class Mail |
| 29482659 | Pesina, Alexia | Address on File | | | | | | First Class Mail |
| 29648203 | Pester, Curtis J | Address on File | | | | | | First Class Mail |
| 29611860 | Pester, Payton T. | Address on File | | | | | | First Class Mail |
| 29623820 | Pet Advocacy Network | 1615 Duke Street, Suite 100 | Alexandria | VA | 22314 | | | First Class Mail |
| 29649988 | Pet Brands Products, | PO Box # 74007 | Cleveland | PA | 15253 | | | First Class Mail |
| 29649261 | Pet Care Systems | 151 Struthers St | Warren | PA | 16365 | | | First Class Mail |
| 29649243 | Pet Edge-Co 10 Use | PO Box 734038 | Chicago | IL | 60673 | | | First Class Mail |
| 29623355 | Pet Factory Inc | 845 High St | Mundelein | IL | 60060 | | | First Class Mail |
| 29623817 | Pet Food Experts LLC | PO Box 411408 | Boston | MA | 02241 | | | First Class Mail |
| 29649221 | Pet Health People LL | 213 N. Morgan Street, Unit 2C | Chicago | IL | 60607 | | | First Class Mail |
| 29650083 | Pet Insight | dba Pet Insight1495 NW Gilman Blvd Ste 6 | Issaquah | WA | 98027 | | | First Class Mail |
| 29624181 | Pet Int Sub Grp 2000 | 7215 Collections Center Dr | Chicago | IL | 60693 | | | First Class Mail |
| 29649214 | Pet King Brands | PO Box 27474 | Austin | TX | 78755 | | | First Class Mail |
| 29623976 | Pet Leadership Counc | In care of BEAK11801 Pierce Street Ste 200 | Riverside | CA | 92505 | | | First Class Mail |
| 29650231 | Pet Life LLC-PSPD | 180 Northfield Avenue | Edison | NJ | 08837 | | | First Class Mail |
| 29649222 | Pet Naturals of Verm | 929 Harvest Lane | Williston | VT | 05495 | | | First Class Mail |
| 29624440 | Pet Passages | dba Pet Passages31039 Schoolcraft Rd | Livonia | MI | 48150 | | | First Class Mail |
| 29624008 | Pet Passion Technolo | 5062 S. 108th Street #284 | Omaha | NE | 68137 | | | First Class Mail |
| 29649249 | Pet Rageous Designs | 250 Ballardvale Street, Suite 1A | Wilmington | MA | 01887 | | | First Class Mail |
| 29627573 | Pet Supplies Plus | 17197 N. Laurel Park Drive, Suite 402 | Livonia | MI | 48152 | | | First Class Mail |
| 29650242 | Pet Sustainability C | ico G&G Consukt2696 S Colorado Blvd, Ste 380 | Denver | CO | 80222 | | | First Class Mail |
| 29649206 | Petag Inc | PO Box 505258 | Saint Louis | MO | 63150 | | | First Class Mail |
| 29634962 | Petchell, Leah Kelyn | Address on File | | | | | | First Class Mail |
| 29624458 | Petcube Inc - PSPD | 440 N Barranca Ave #2770 | Covina | CA | 91723 | | | First Class Mail |
| 29642641 | Pete, Forman | Address on File | | | | | | First Class Mail |
| 29486381 | Pete, Laura | Address on File | | | | | | First Class Mail |
| 29618178 | Peter, Anthony J | Address on File | | | | | | First Class Mail |
| 29642248 | Peter, Bohren | Address on File | | | | | | First Class Mail |
| 29637359 | Peter, Corsa | Address on File | | | | | | First Class Mail |
| 29638756 | Peter, Fish | Address on File | | | | | | First Class Mail |
| 29614078 | Peter, Hamilton Jr. | Address on File | | | | | | First Class Mail |
| 29614128 | Peter, Maltese | Address on File | | | | | | First Class Mail |
| 29637073 | PETER, MERLISA | Address on File | | | | | | First Class Mail |
| 29640019 | Peter, Ramos Fuentes | Address on File | | | | | | First Class Mail |
| 29614155 | Peter, Savkanitch | Address on File | | | | | | First Class Mail |
| 29616928 | Peter, Smith | Address on File | | | | | | First Class Mail |
| 29640929 | Peter, Wolfe | Address on File | | | | | | First Class Mail |
| 29634128 | Petereit, Cole c | Address on File | | | | | | First Class Mail |
| 29636976 | Peterman, Gianna Lisa | Address on File | | | | | | First Class Mail |
| 29611674 | Peterman, Gregory | Address on File | | | | | | First Class Mail |
| 29623239 | Peters Development, LLC | 645 N. Main Street | High Point | NC | 27260 | | | First Class Mail |
| 29629627 | PETERS DEVELOPMENT, LLC | C/O CHRISTINA VERNON, 645 NORTH MAIN STREET | High Point | NC | 27260 | | | First Class Mail |
| 29483957 | Peters, Aiasha | Address on File | | | | | | First Class Mail |
| 29490914 | Peters, Amanda | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486427 | Peters, Angel | Address on File | | | | | | First Class Mail |
| 29631889 | Peters, Braedon Scott | Address on File | | | | | | First Class Mail |
| 29625098 | Peters, Bryce A | Address on File | | | | | | First Class Mail |
| 29612396 | Peters, Destiny Marie | Address on File | | | | | | First Class Mail |
| 29610381 | Peters, Francesca Pedreschi | Address on File | | | | | | First Class Mail |
| 29645200 | Peters, Halle L | Address on File | | | | | | First Class Mail |
| 29488411 | Peters, John | Address on File | | | | | | First Class Mail |
| 29608240 | Peters, Kara Honoria | Address on File | | | | | | First Class Mail |
| 29492392 | Peters, Mark | Address on File | | | | | | First Class Mail |
| 29481026 | Peters, Mark | Address on File | | | | | | First Class Mail |
| 29632176 | Peters, Phoebe Ami | Address on File | | | | | | First Class Mail |
| 29643525 | Peters, Rebecca L | Address on File | | | | | | First Class Mail |
| 29621769 | Peters, Samuel M | Address on File | | | | | | First Class Mail |
| 29491863 | Peters, Tiffany | | | | | | Email on File | Email |
| 29632839 | Peters, Unique Shay | Address on File | | | | | | First Class Mail |
| 29607019 | Petersen, John Thomas | Address on File | | | | | | First Class Mail |
| 29648234 | Petersen, Patrick | Address on File | | | | | | First Class Mail |
| 29625572 | Peterson Technology Partners Inc | 1030 W Higgins Rd Ste 230 | Park Ridge | IL | 60068 | | | First Class Mail |
| 29609432 | Peterson, Alison Deborah | Address on File | | | | | | First Class Mail |
| 29488980 | Peterson, Brian | Address on File | | | | | | First Class Mail |
| 29632638 | Peterson, Calvin Fenway | Address on File | | | | | | First Class Mail |
| 29488278 | Peterson, Carmella | Address on File | | | | | | First Class Mail |
| 29636717 | Peterson, Catherine | Address on File | | | | | | First Class Mail |
| 29605040 | Peterson, Chelsea | Address on File | | | | | | First Class Mail |
| 29647220 | Peterson, Cheri M | Address on File | | | | | | First Class Mail |
| 29610230 | Peterson, Christopher J. | Address on File | | | | | | First Class Mail |
| 29645026 | Peterson, Colby M | Address on File | | | | | | First Class Mail |
| 29612205 | Peterson, Danielle Marie | Address on File | | | | | | First Class Mail |
| 29614638 | PETERSON, DE JESUS | Address on File | | | | | | First Class Mail |
| 29620728 | Peterson, Demarcus M | Address on File | | | | | | First Class Mail |
| 29609788 | Peterson, Felicity | Address on File | | | | | | First Class Mail |
| 29492012 | Peterson, Laquona | Address on File | | | | | | First Class Mail |
| 29633469 | Peterson, Lester Kashaun | Address on File | | | | | | First Class Mail |
| 29612678 | Peterson, Matthew D. | Address on File | | | | | | First Class Mail |
| 29632066 | Peterson, Megan R. | Address on File | | | | | | First Class Mail |
| 29618912 | Peterson, Rodney E | Address on File | | | | | | First Class Mail |
| 29608216 | Peterson, Scott | Address on File | | | | | | First Class Mail |
| 29494625 | Peterson, Vaughn | Address on File | | | | | | First Class Mail |
| 29494858 | Peterson, Zna | Address on File | | | | | | First Class Mail |
| 29634424 | Peterson-Berger, Morgan Paige | | | | | | | First Class Mail |
| 29650017 | Petfive Brands LLC | Attn: Pedro Bastos110 East Broward Blvd #1700 | Fort Lauderdale | FL | 33301 | | | First Class Mail |
| 29650219 | PetHonesty LLC-PSPD | 211 E. 7th St, Suite 110 | Austin | TX | 78701 | | | First Class Mail |
| 29628781 | Pethtel, Crystal Kally | Address on File | | | | | | First Class Mail |
| 29623989 | PetIQ | dba: PETIQ PO Box 715532 | Cincinnati | OH | 45271 | | | First Class Mail |
| 29647817 | Petisce, Gianni M | Address on File | | | | | | First Class Mail |
| 29490909 | Petit, Gerline | Address on File | | | | | | First Class Mail |
| 29650322 | Petix Company-DSD | PO Box 327 | Golden | CO | 80402 | | | First Class Mail |
| 29624100 | PetKind Pet-Stores | 15777 Marine DriveSuite 6 | WHITE ROCK | BC | V4B 1E5 | Canada | | First Class Mail |
| 29623362 | Petkins Inc | 4052 Del Rey Ave Suite 105 | Marina Del Rey | CA | 90292 | | | First Class Mail |
| 29649244 | Petmate - Doskocil | PO Box 733418 | Dallas | TX | 75373 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29607031 | Petoskey, Kathrine | Address on File | | | | | | First Class Mail |
| 29624156 | PetPlate Inc-DSD | 1412 Broadway 21st Fl | New York | NY | 10018 | | | First Class Mail |
| 29627113 | PETRA INDUSTRIES, INC | P.O. BOX 955611 | ST LOUIS | MO | 63195-5611 | | | First Class Mail |
| 29639732 | Petra, Boger | Address on File | | | | | | First Class Mail |
| 29634333 | Petrea, Austin | Address on File | | | | | | First Class Mail |
| 29482344 | Petrekin, Ricardo | Address on File | | | | | | First Class Mail |
| 29648516 | Petri, Anthony T | Address on File | | | | | | First Class Mail |
| 29488182 | Petricone, Michael | Address on File | | | | | | First Class Mail |
| 29607122 | Petrillo, Kristy | Address on File | | | | | | First Class Mail |
| 29631038 | Petrizzo, Jonathan Francesco | Address on File | | | | | | First Class Mail |
| 29635886 | Petro, Hannah R | Address on File | | | | | | First Class Mail |
| 29648291 | Petrone, Joseph A | Address on File | | | | | | First Class Mail |
| 29633149 | Petrovich, Leah R. | Address on File | | | | | | First Class Mail |
| 29633654 | Petrowsky, Amber Starr | Address on File | | | | | | First Class Mail |
| 29605869 | PETRULAK, MAHALA | Address on File | | | | | | First Class Mail |
| 29624202 | Pets Best Life-PSPD | 1602 Jasper St | North Kansas City | MO | 64116 | | | First Class Mail |
| 29623818 | Pets First Co | 248 3rd Street | Elizabeth | NJ | 07206 | | | First Class Mail |
| 29649188 | Pets Global Inc | 28921 Avenue Williams | Valencia | CA | 91355 | | | First Class Mail |
| 29649247 | Pets International L | 7215 Collections Center Dr | Chicago | IL | 60693 | | | First Class Mail |
| 29648517 | Pettaway, Jashawna | Address on File | | | | | | First Class Mail |
| 29483060 | Pettaway, Jasmin | Address on File | | | | | | First Class Mail |
| 29620890 | Pettet, Dallas S | Address on File | | | | | | First Class Mail |
| 29609057 | Petti, Marley L. | Address on File | | | | | | First Class Mail |
| 29644052 | Petti, Morgan F | Address on File | | | | | | First Class Mail |
| 29609326 | Pettiford, Paytton | Address on File | | | | | | First Class Mail |
| 29494060 | Pettigrew, Lance | Address on File | | | | | | First Class Mail |
| 29481973 | Pettigrew, Milton | Address on File | | | | | | First Class Mail |
| 29648836 | Pettinaro Management LLC | 234 North James St. | Newport | DE | 19804 | | | First Class Mail |
| 29646097 | Pettinato, Kristen H | Address on File | | | | | | First Class Mail |
| 29608114 | Pettinheo, Robert Allan | Address on File | | | | | | First Class Mail |
| 29629628 | PETTIS COUNTY COLLECTOR | 415 S. OHIO, SUITE 216 | Sedalia | MO | 65301 | | | First Class Mail |
| 29484919 | Pettis, Kevonna | Address on File | | | | | | First Class Mail |
| 29647837 | Pettit, Jenna S | Address on File | | | | | | First Class Mail |
| 29632920 | Petto, Marie A. | Address on File | | | | | | First Class Mail |
| 29491837 | Pettus, Janie | Address on File | | | | | | First Class Mail |
| 29485061 | Pettus, Kiunte | Address on File | | | | | | First Class Mail |
| 29620323 | Pettus, Marv T | Address on File | | | | | | First Class Mail |
| 29621021 | Pettway, David A | Address on File | | | | | | First Class Mail |
| 29488291 | Pettway, Johnmon | Address on File | | | | | | First Class Mail |
| 29635804 | Pettway, Kimberly C. | Address on File | | | | | | First Class Mail |
| 29635692 | Pettway, Roshayla A. | Address on File | | | | | | First Class Mail |
| 29645186 | Petty, Alisha N | Address on File | | | | | | First Class Mail |
| 29611235 | Petty, Lauren Elizabeth | Address on File | | | | | | First Class Mail |
| 29485123 | Petty, Marcus | Address on File | | | | | | First Class Mail |
| 29483509 | Petty, Ranajah | Address on File | | | | | | First Class Mail |
| 29488471 | Petty, Thomas | Address on File | | | | | | First Class Mail |
| 29627112 | PETTY'S ASPHALT | PO BOX 1024 | HIGH SPRINGS | FL | 32655 | | | First Class Mail |
| 29481005 | Petway, Judy | Address on File | | | | | | First Class Mail |
| 29624175 | PetWineShop-PSPD | dba PetWineShop 1422 E McKinley St | Phoenix | AZ | 85006 | | | First Class Mail |
| 29608018 | Peuler, Gabriel Aiden | Address on File | | | | | | First Class Mail |
| 29612703 | Peuser, Barbara A. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492406 | Peveler, Daesha | Address on File | | | | | | First Class Mail |
| 29631605 | Pew, Jolie Ashley | Address on File | | | | | | First Class Mail |
| 29646192 | Peyton, Alyssa R | Address on File | | | | | | First Class Mail |
| 29618237 | Peyton, Darius S | Address on File | | | | | | First Class Mail |
| 29484815 | Peyton, Jarrad | Address on File | | | | | | First Class Mail |
| 29493487 | Peyton, Keyona | Address on File | | | | | | First Class Mail |
| 29643593 | Pezzuolo, Anthony M | Address on File | | | | | | First Class Mail |
| 29627115 | PF1 PROFESSIONAL SERVICES, INC. | 11109 WINTHROP WAY | TAMPA | FL | 33612 | | | First Class Mail |
| 29612909 | PFAFF, ANTHONY JASON | Address on File | | | | | | First Class Mail |
| 29619200 | Pfafman, Cameron A | Address on File | | | | | | First Class Mail |
| 29627116 | PFC FURNITURE INDUSTRIES INC X | 400 INDUSTRIAL DR #400 | RICHARDSON | TX | 75081 | | | First Class Mail |
| 29648756 | Pfeifer, Cindy | Address on File | | | | | | First Class Mail |
| 29631561 | Pfister, Allison Jean | Address on File | | | | | | First Class Mail |
| 29481732 | Pfister, Matt | Address on File | | | | | | First Class Mail |
| 29625523 | PFW LLC (Eagle Capital Corporation) | PO Box 4215 | Tupelo | MS | 38803 | | | First Class Mail |
| 29650967 | PG&E - CA | 850 STILLWATER RD | SACRAMENTO | CA | 95605 | | | First Class Mail |
| 29479402 | PG&E - CA | BOX 997300 | SACRAMENTO | CA | 95899 | | | First Class Mail |
| 29603138 | PG&E--CA | PO BOX 997300 | Sacramento | CA | 95899-7300 | | | First Class Mail |
| 29602348 | Phalanx Logistics Solutions LLC | 18636 Detroit Avenue2nd Floor | Lakewood | OH | 44107 | | | First Class Mail |
| 29620898 | Pham, Brendan M | Address on File | | | | | | First Class Mail |
| 29618592 | Pham, Mark V | Address on File | | | | | | First Class Mail |
| 29490180 | Pham, Tiffany | Address on File | | | | | | First Class Mail |
| 29483461 | Phan, Donna | | | | | | Email on File | Email |
| 29621849 | Phan, Tony V | Address on File | | | | | | First Class Mail |
| 29637107 | PHANEUF, THOMAS | Address on File | | | | | | First Class Mail |
| 29633737 | Phares, Briana | Address on File | | | | | | First Class Mail |
| 29606810 | Phares, Jeremy | Address on File | | | | | | First Class Mail |
| 29627997 | PHARMA NATURAL (VSI) | Ben Dickerson, 14500 NW 60th Ave, Building 7F, Ben Dickerson | Miami Lakes | FL | 33014 | | | First Class Mail |
| 29626031 | Pharr Advance News Journal (Advance Publishing LLC) | 217 W Park Ave | Pharr | TX | 78577 | | | First Class Mail |
| 29603103 | PHASE 3 MEDIA, LLC | Dept# 7052, P.O. BOX 2153 | Birmingham | AL | 35287-7052 | | | First Class Mail |
| 29606081 | PHD @ WESTERN LLC | 14768 ENCLAVE LAKES DRIVE, ATT KIMBERLY HILL | Delray Beach | FL | 33484 | | | First Class Mail |
| 29649066 | PHD @ Western, LLC | 14768 Enclave Lakes Drive | Delray Beach | FL | 33484 | | | First Class Mail |
| 29627882 | PhD Fitness, LLC | Justin Kelly, 31300 Via Colinas #101 | THOUSAND OAKS | CA | 91362 | | | First Class Mail |
| 29606082 | PHD@CAPITAL LLC | 3930 MAX PLACE | Boynton Beach | FL | 33436 | | | First Class Mail |
| 29494230 | Phean, Henry | Address on File | | | | | | First Class Mail |
| 29618245 | Phelan, John J | Address on File | | | | | | First Class Mail |
| 29650186 | Phelps Industri-PSPD | dba Phelps Industries, LLC5213 26th Avenue | Rockford | IL | 61109 | | | First Class Mail |
| 29488922 | Phelps, Caleb | Address on File | | | | | | First Class Mail |
| 29636634 | Phelps, David | Address on File | | | | | | First Class Mail |
| 29634582 | Phelps, Gabriel Scott | Address on File | | | | | | First Class Mail |
| 29629148 | PHELPS, JAMES | Address on File | | | | | | First Class Mail |
| 29622388 | Phelps, Josiah T | Address on File | | | | | | First Class Mail |
| 29482919 | Phelps, Kartieah | Address on File | | | | | | First Class Mail |
| 29488253 | Phelps, Shaletta | Address on File | | | | | | First Class Mail |
| 29483436 | Phelps, Vickie | Address on File | | | | | | First Class Mail |
| 29631278 | Phelts, Danielle | Address on File | | | | | | First Class Mail |
| 29650092 | Pheno Detroit | 3106 Bellevue St | Detroit | MI | 48207 | | | First Class Mail |
| 29647503 | Phiel, Alexander V | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620245 | Phifer-Fitch, Taylor H | Address on File | | | | | | First Class Mail |
| 29627415 | Philadelphia Department of Revenue | Department of Revenue, PO Box 1393 | Philadelphia | PA | 19105-1660 | | | First Class Mail |
| 29650957 | PHILADELPHIA GAS WORKS | 800 W MONTGOMERY AVE | PHILADELPHIA | PA | 19122 | | | First Class Mail |
| 29479403 | PHILADELPHIA GAS WORKS | P.O. BOX 11700 | NEWARK | NJ | 07101-4700 | | | First Class Mail |
| 29479783 | Philadelphia Tax Center | 1401 John F Kennedy Blvd | Philadelphia | PA | 19102 | | | First Class Mail |
| 29624368 | Philadelphia Wings | dba Philadelphia Wings3601 S Broad St | Philadelphia | PA | 19148 | | | First Class Mail |
| 29644929 | Philanders, Jovon B | Address on File | | | | | | First Class Mail |
| 29490621 | Philip, Aniyah | Address on File | | | | | | First Class Mail |
| 29643061 | Philip, Cummings | Address on File | | | | | | First Class Mail |
| 29615850 | Philip, Grismore | Address on File | | | | | | First Class Mail |
| 29640741 | Philip, Reid | Address on File | | | | | | First Class Mail |
| 29640220 | Philippi, Bolden Sr. | Address on File | | | | | | First Class Mail |
| 29480838 | Philips, Adama | Address on File | | | | | | First Class Mail |
| 29632362 | Philley, William David | Address on File | | | | | | First Class Mail |
| 29490639 | Phillios, Taekia | Address on File | | | | | | First Class Mail |
| 29617417 | Phillip, Bridges | Address on File | | | | | | First Class Mail |
| 29639834 | Phillip, Ellis Jr | Address on File | | | | | | First Class Mail |
| 29490374 | Phillip, Lauriel | Address on File | | | | | | First Class Mail |
| 29615915 | Phillip, Trout | Address on File | | | | | | First Class Mail |
| 29645781 | Phillips Iii, John J | Address on File | | | | | | First Class Mail |
| 29624122 | Phillips LL 4380 | dba: Hartville Station LLCPO Box 645414 | Pittsburgh | PA | 15264 | | | First Class Mail |
| 29623984 | Phillips LL0115 | Harvest Station LLC33340 Collections Center Drive | Chicago | IL | 60693 | | | First Class Mail |
| 29649647 | Phillips LL0124 | Fairlawn Station, LLCPO Box 645414 | Pittsburgh | PA | 15264 | | | First Class Mail |
| 29623868 | Phillips LL0221 | Fairfield Station LLCPO Box 645414 | Pittsburgh | PA | 15264 | | | First Class Mail |
| 29625559 | Phillips Media Group - Sedalia Democrat & Warrensburg Star | PO Box 330 | Bolivar | MO | 65613 | | | First Class Mail |
| 29602503 | Phillips Media Group (West Plains Daily Quill) | PO Box 330 | Bolivar | MO | 65613 | | | First Class Mail |
| 29623874 | Phillips Spartanburg | 5455 N Blackstock Road | Spartanburg | SC | 29303 | | | First Class Mail |
| 29493142 | Phillips, Aiden | Address on File | | | | | | First Class Mail |
| 29609894 | Phillips, Alanna M. | Address on File | | | | | | First Class Mail |
| 29488556 | Phillips, Alexis | Address on File | | | | | | First Class Mail |
| 29635837 | Phillips, Alexis Faith | Address on File | | | | | | First Class Mail |
| 29612315 | Phillips, Amy | Address on File | | | | | | First Class Mail |
| 29630732 | Phillips, Amy L. | Address on File | | | | | | First Class Mail |
| 29480347 | Phillips, Brandon | Address on File | | | | | | First Class Mail |
| 29637074 | PHILLIPS, BRANDY | Address on File | | | | | | First Class Mail |
| 29609183 | Phillips, Carly | Address on File | | | | | | First Class Mail |
| 29631812 | Phillips, Carter | Address on File | | | | | | First Class Mail |
| 29491669 | Phillips, Darnell | Address on File | | | | | | First Class Mail |
| 29601992 | PHILLIPS, DENNIS R | Address on File | | | | | | First Class Mail |
| 29491430 | Phillips, Diamond | Address on File | | | | | | First Class Mail |
| 29483923 | Phillips, Elaine | Address on File | | | | | | First Class Mail |
| 29608144 | Phillips, Eliza | Address on File | | | | | | First Class Mail |
| 29635577 | Phillips, Erika Lynn | Address on File | | | | | | First Class Mail |
| 29645408 | Phillips, Erix S | Address on File | | | | | | First Class Mail |
| 29490520 | Phillips, Felicia | Address on File | | | | | | First Class Mail |
| 29492015 | Phillips, Gleneice | Address on File | | | | | | First Class Mail |
| 29483014 | Phillips, Jackie | Address on File | | | | | | First Class Mail |
| 29491651 | Phillips, Jamika | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490819 | Phillips, Jay | Address on File | | | | | | First Class Mail |
| 29490542 | Phillips, Jenifer | Address on File | | | | | | First Class Mail |
| 29483380 | Phillips, Jerry | Address on File | | | | | | First Class Mail |
| 29631069 | Phillips, Jordyn | Address on File | | | | | | First Class Mail |
| 29634207 | Phillips, Jordyn Kimberly-Rae | Address on File | | | | | | First Class Mail |
| 29647960 | Phillips, Jordyn R | Address on File | | | | | | First Class Mail |
| 29633849 | Phillips, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29492436 | Phillips, Keith | Address on File | | | | | | First Class Mail |
| 29608059 | Phillips, Meagan R | Address on File | | | | | | First Class Mail |
| 29490898 | Phillips, Mya | Address on File | | | | | | First Class Mail |
| 29636520 | Phillips, Nikki Jo | Address on File | | | | | | First Class Mail |
| 29488956 | Phillips, Phillips | Address on File | | | | | | First Class Mail |
| 29492901 | Phillips, Quinetta | Address on File | | | | | | First Class Mail |
| 29480843 | Phillips, Rakeyla | Address on File | | | | | | First Class Mail |
| 29483403 | Phillips, Syreuta | Address on File | | | | | | First Class Mail |
| 29481874 | Phillips, Tieunnay | Address on File | | | | | | First Class Mail |
| 29485899 | Phillips, Tina | Address on File | | | | | | First Class Mail |
| 29627300 | PHILLIPS, TRAVIS | Address on File | | | | | | First Class Mail |
| 29645073 | Phillips, Vincent I | Address on File | | | | | | First Class Mail |
| 29618233 | Phillips, William D | Address on File | | | | | | First Class Mail |
| 29488132 | Phillis, Amanda | Address on File | | | | | | First Class Mail |
| 29630875 | Philp, Jenny | Address on File | | | | | | First Class Mail |
| 29625700 | PHILSGOOD CLEANING SERVICES | 3131 N STONEYCREST RD | Bloomington | IN | 47404 | | | First Class Mail |
| 29489259 | Philson, Gale | Address on File | | | | | | First Class Mail |
| 29484109 | Phinisee, Yulonda | Address on File | | | | | | First Class Mail |
| 29639090 | Phippman, Pierre-Pierre | Address on File | | | | | | First Class Mail |
| 29494224 | Phipps, Anthony | Address on File | | | | | | First Class Mail |
| 29644653 | Phister, Bradley A | Address on File | | | | | | First Class Mail |
| 29621908 | Phistry, Patrick J | Address on File | | | | | | First Class Mail |
| 29620799 | Phoeng, Anderson | Address on File | | | | | | First Class Mail |
| 29606083 | PHOENCIA DEVELOPMENT LLC | C/O FIRST MERCHANT BANK, 3700 34TH STREET, SUITE 300 | Orlando | FL | 32805 | | | First Class Mail |
| 29649067 | Phoenicia Development, LLC | Becky Brown Maintenance, Deni Davis Billing, 3700 34th Street, Ste 300 | Orlando | FL | 32805 | | | First Class Mail |
| 29624301 | Phoenix Animal Care | 10645 N Tatum Blvd, Suite 200-516 | Phoenix | AZ | 85028 | | | First Class Mail |
| 29606672 | Phoenix Cargo Llc | 1679 Gateway Circle | Grove City | OH | 43123 | | | First Class Mail |
| 29627870 | Phoenix Formulations (VSI) | 455 W.21st, 101 | TEMPE | AZ | 85282 | | | First Class Mail |
| 29625077 | PHOENIX PLAZA 75 LLC | C/O CAPITAL ASSET MANAGEMENT2701 EAST CAMELBACK ROADSUITE 170 | Phoenix | AZ | 85016 | | | First Class Mail |
| 29606673 | Phoenix Rising Restoration Inc | 430 N Dysart Unit 104 | Goodyear | AZ | 85338 | | | First Class Mail |
| 29625719 | PHOENIX SECURITY INC | PO BOX 409 | Meridian | MS | 39302 | | | First Class Mail |
| 29617579 | Phoenix, Reed | Address on File | | | | | | First Class Mail |
| 29483494 | Phoenix, Travis | Address on File | | | | | | First Class Mail |
| 29623819 | Phoenixville LL9035 | c/o Longview Management309 Lancaster Ave, Ste C-3 | Malvern | PA | 19355 | | | First Class Mail |
| 29622991 | Phoenixville Town Center LP | 1055 Westlakes Dr., Ste 170 | Berwyn | PA | 19312 | | | First Class Mail |
| 29617459 | Phyllis, Mason | Address on File | | | | | | First Class Mail |
| 29638406 | Phyllis, Peery | Address on File | | | | | | First Class Mail |
| 29484701 | Piage, Temika | Address on File | | | | | | First Class Mail |
| 29634770 | Pian, Brooke | Address on File | | | | | | First Class Mail |
| 29622322 | Piano, Marissa R | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620246 | Piascik, Elias R | Address on File | | | | | | First Class Mail |
| 29618902 | Piasecki, Hunter J | Address on File | | | | | | First Class Mail |
| 29650417 | Piasnik, Josh | Address on File | | | | | | First Class Mail |
| 29622432 | Piatt, Kristen M | Address on File | | | | | | First Class Mail |
| 29611743 | Piatt, Zeke Allen | Address on File | | | | | | First Class Mail |
| 29605905 | Piazza, Matthew | Address on File | | | | | | First Class Mail |
| 29646757 | Piazza, Matthew S | Address on File | | | | | | First Class Mail |
| 29625472 | PIC | 1115 ILLINOIS, SUITE 1 | Joplin | MO | 64801 | | | First Class Mail |
| 29633950 | Picasso, Christina | Address on File | | | | | | First Class Mail |
| 29630982 | Piccinini, Sebastian | Address on File | | | | | | First Class Mail |
| 29492768 | Piccola, Paty | Address on File | | | | | | First Class Mail |
| 29618669 | Piccoli, Dylan | Address on File | | | | | | First Class Mail |
| 29485483 | Pichardo, Iraida | Address on File | | | | | | First Class Mail |
| 29634652 | Pichardo, Jaden W | Address on File | | | | | | First Class Mail |
| 29482986 | Pichon, Staecy | Address on File | | | | | | First Class Mail |
| 29612077 | Pickart, Lilly Ann | Address on File | | | | | | First Class Mail |
| 29629610 | Pickels, Patrick L | Address on File | | | | | | First Class Mail |
| 29487711 | Pickens County Assessors Office | 222 McDaniel Ave, Ste B8, Ste B8 | Pickens | SC | 29671 | | | First Class Mail |
| 29606084 | PICKENS COUNTY TREASURER | PO BOX 1210 | Columbia | SC | 29202 | | | First Class Mail |
| 29490135 | Pickens, Angie | Address on File | | | | | | First Class Mail |
| 29618397 | Pickens, Susan D | Address on File | | | | | | First Class Mail |
| 29490947 | Pickens, Vanidy | Address on File | | | | | | First Class Mail |
| 29491176 | Pickett, Dominique | Address on File | | | | | | First Class Mail |
| 29494646 | Pickett, Edna | Address on File | | | | | | First Class Mail |
| 29627118 | PICKETT, INC | 800 W JEFFERSON ST | BROOKSVILLE | FL | 34601 | | | First Class Mail |
| 29635934 | Pickett, Jacob Allen | Address on File | | | | | | First Class Mail |
| 29482980 | Pickett, Lavonda | Address on File | | | | | | First Class Mail |
| 29488321 | Pickle, Gloria | Address on File | | | | | | First Class Mail |
| 29485576 | Pickle, Makayla | Address on File | | | | | | First Class Mail |
| 29481501 | Pickral, Waylon | Address on File | | | | | | First Class Mail |
| 29485085 | Pickrell, Susan | Address on File | | | | | | First Class Mail |
| 29625885 | Pickup Now, Inc. | 5068 W. Plano ParkwaySuite 290 | Plano | TX | 75093 | | | First Class Mail |
| 29644783 | Pico, Diana M | Address on File | | | | | | First Class Mail |
| 29609408 | Picozzi, Kelly Pauline | Address on File | | | | | | First Class Mail |
| 29624343 | Pidich, Kurt | Address on File | | | | | | First Class Mail |
| 29609113 | Piechocki, Edward Francis | Address on File | | | | | | First Class Mail |
| 29650074 | Piedmont LL 4399 | c/o PF Pasbjerg Development CoPO Box 384 | Short Hills | NJ | 07078 | | | First Class Mail |
| 29650672 | PIEDMONT NATURAL GAS | 160 MINE LAKE CT, STE 200 | RALEIGH | NC | 27615 | | | First Class Mail |
| 29624844 | PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DR | CHARLOTTE | NC | 28210 | | | First Class Mail |
| 29479404 | PIEDMONT NATURAL GAS | P.O. BOX 1246 | CHARLOTTE | NC | 28201 | | | First Class Mail |
| 29479405 | PIEDMONT NATURAL GAS | P.O. BOX 1246 | CHARLOTTE | NC | 28201-1246 | | | First Class Mail |
| 29622860 | Piedra, Laura I | Address on File | | | | | | First Class Mail |
| 29643404 | Piedrahita, Luis M | Address on File | | | | | | First Class Mail |
| 29607093 | Pielach, Samantha Ann | Address on File | | | | | | First Class Mail |
| 29620792 | Pieper, Caitlin G | Address on File | | | | | | First Class Mail |
| 29606085 | PIER 1 SERVICES COMPANY | 100 PIER 1 PLACE | Fort Worth | TX | 76102 | | | First Class Mail |
| 29646639 | Pier, Jacob S | Address on File | | | | | | First Class Mail |
| 29487627 | Pierce County Assessor's Office | 2401 S 35th St, Rm 142, Rm 142 | Tacoma | WA | 98409 | | | First Class Mail |
| 29650985 | PIERCE COUNTY SEWER, WA | 9850 64TH ST W | UNIVERSITY PLACE | WA | 98467 | | | First Class Mail |
| 29479406 | PIERCE COUNTY SEWER, WA | P.O. BOX 11620 | TACOMA | WA | 98411-6620 | | | First Class Mail |
| 29488163 | Pierce, Brandon | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29489248 | Pierce, Breanna | Address on File | | | | | | First Class Mail |
| 29489906 | Pierce, Brennan | Address on File | | | | | | First Class Mail |
| 29607293 | Pierce, Corey | Address on File | | | | | | First Class Mail |
| 29491599 | Pierce, Cynthia | Address on File | | | | | | First Class Mail |
| 29626013 | PIERCE, DAMON S. | Address on File | | | | | | First Class Mail |
| 29609632 | Pierce, Daniel | Address on File | | | | | | First Class Mail |
| 29493461 | Pierce, Hannah | Address on File | | | | | | First Class Mail |
| 29632842 | Pierce, Holly Justine | Address on File | | | | | | First Class Mail |
| 29491392 | Pierce, Niterria | Address on File | | | | | | First Class Mail |
| 29639837 | Pierce, Rainey | Address on File | | | | | | First Class Mail |
| 29484927 | Pierce, Rose | Address on File | | | | | | First Class Mail |
| 29609816 | Pierce, Savanah | Address on File | | | | | | First Class Mail |
| 29489230 | Pierce, Sharleta | Address on File | | | | | | First Class Mail |
| 29632012 | Pierce, Tamara Jo | Address on File | | | | | | First Class Mail |
| 29636905 | Pierce, Tessa L. | Address on File | | | | | | First Class Mail |
| 29484146 | Pierce, Vickie | Address on File | | | | | | First Class Mail |
| 29614705 | Piere, Guyton | Address on File | | | | | | First Class Mail |
| 29610257 | Piermatteo, Aubree | Address on File | | | | | | First Class Mail |
| 29612830 | PIEROLA, NICOLE L | Address on File | | | | | | First Class Mail |
| 29488231 | Pierre, Andranica | Address on File | | | | | | First Class Mail |
| 29615984 | Pierre, Brown Sr. | Address on File | | | | | | First Class Mail |
| 29492664 | Pierre, Cannon | Address on File | | | | | | First Class Mail |
| 29486001 | Pierre, Cathy | Address on File | | | | | | First Class Mail |
| 29480349 | Pierre, Emmanuel | Address on File | | | | | | First Class Mail |
| 29636866 | Pierre, Jonatan | Address on File | | | | | | First Class Mail |
| 29612897 | PIERRE, LAETITIA | Address on File | | | | | | First Class Mail |
| 29614794 | Pierre, Mangum | Address on File | | | | | | First Class Mail |
| 29647318 | Pierre, Manouchka | Address on File | | | | | | First Class Mail |
| 29488919 | Pierre, Nathalle | Address on File | | | | | | First Class Mail |
| 29629535 | Pierre, Nicodem | Address on File | | | | | | First Class Mail |
| 29612887 | PIERRE, NOUFIE | Address on File | | | | | | First Class Mail |
| 29484379 | Pierre, Rosecarline | Address on File | | | | | | First Class Mail |
| 29620317 | Pierre, Sandly E | Address on File | | | | | | First Class Mail |
| 29641315 | Pierre, Sargent | Address on File | | | | | | First Class Mail |
| 29494019 | Pierre, Sherrie | Address on File | | | | | | First Class Mail |
| 29610896 | Pierre, Tristan Ishmael | Address on File | | | | | | First Class Mail |
| 29485350 | Pierrelouis, Dawson | Address on File | | | | | | First Class Mail |
| 29490186 | Pierre-Louis, Laurence | Address on File | | | | | | First Class Mail |
| 29618305 | Pierson Jr, John | Address on File | | | | | | First Class Mail |
| 29621311 | Pierson, Amber D | Address on File | | | | | | First Class Mail |
| 29635826 | Pierson, Angel M | Address on File | | | | | | First Class Mail |
| 29484153 | Pierson, Chelsa | Address on File | | | | | | First Class Mail |
| 29486267 | Pierson, Devoente | Address on File | | | | | | First Class Mail |
| 29646832 | Pierson, Jeana B | Address on File | | | | | | First Class Mail |
| 29482736 | Pierson, Tagala | Address on File | | | | | | First Class Mail |
| 29634371 | Pierson-Balik, Hayden James | Address on File | | | | | | First Class Mail |
| 29610749 | Pietraszewski, Wiktor | Address on File | | | | | | First Class Mail |
| 29636636 | Pietrocini, Meghan Ada | Address on File | | | | | | First Class Mail |
| 29618501 | Pietrowski, Andrew J | Address on File | | | | | | First Class Mail |
| 29610094 | Pietrowski, Marah Nichole | Address on File | | | | | | First Class Mail |
| 29489315 | Pietsch, Alex | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29608409 | Pigott, Madelyn Grace | Address on File | | | | | | First Class Mail |
| 29495079 | Pigram, Charlie | Address on File | | | | | | First Class Mail |
| 29606235 | Piimon, Sharmelle | Address on File | | | | | | First Class Mail |
| 29481637 | Pikalov, Anna | Address on File | | | | | | First Class Mail |
| 29481621 | Pikalov, Anna | Address on File | | | | | | First Class Mail |
| 29645011 | Pike II, Kevin R | Address on File | | | | | | First Class Mail |
| 29632902 | Pike, Jonathan | Address on File | | | | | | First Class Mail |
| 29631316 | Pikul, Kevin | Address on File | | | | | | First Class Mail |
| 29644604 | Pilar, Faustin Paul D | Address on File | | | | | | First Class Mail |
| 29646147 | Pilarski, Steven E | Address on File | | | | | | First Class Mail |
| 29612657 | Pilcavage, Chaila | Address on File | | | | | | First Class Mail |
| 29487453 | Pilchers Summit Limited Partnership | 7001 Preston Road; Suite 200, LB 18 | Dallas | TX | 75205 | | | First Class Mail |
| 29621259 | Pillage, Dominic M | Address on File | | | | | | First Class Mail |
| 29646610 | Piller, Daniel A | Address on File | | | | | | First Class Mail |
| 29483175 | Pillette, Christina | Address on File | | | | | | First Class Mail |
| 29608726 | Pilli, Gina N. | Address on File | | | | | | First Class Mail |
| 29635676 | Pillie, Emma Noelle | Address on File | | | | | | First Class Mail |
| 29621077 | Pillman, Parker J | Address on File | | | | | | First Class Mail |
| 29493812 | Pillot, Natasha | Address on File | | | | | | First Class Mail |
| 29602360 | Pilot Air Freight Holdings LLC | 314 N Middletown Road | Glen Riddle Lima | PA | 19037 | | | First Class Mail |
| 29486880 | Pima County Assessor's Office | 240 N Stone Ave | Tucson | AZ | 85701 | | | First Class Mail |
| 29606087 | PIMA COUNTY TREASURER | PO BOX 29011 | Phoenix | AZ | 85038-9011 | | | First Class Mail |
| 29602318 | PIMA COUNTY TREASURER'S OFFICE | PO BOX 29011 | Phoenix | AZ | 85038-9011 | | | First Class Mail |
| 29607260 | Pimental, Mathew | Address on File | | | | | | First Class Mail |
| 29632734 | Pimentel Barends, Jada Taleigha | Address on File | | | | | | First Class Mail |
| 29621268 | Pimentel, Ahilyn | Address on File | | | | | | First Class Mail |
| 29619328 | Pimentel, Alexander F | Address on File | | | | | | First Class Mail |
| 29635356 | Pimentel, April L. | Address on File | | | | | | First Class Mail |
| 29610937 | Pimentel, Elizabeth Marie | Address on File | | | | | | First Class Mail |
| 29618881 | Pimpinella, Angelina L | Address on File | | | | | | First Class Mail |
| 29650488 | Pina Cento | 8033 Van Ness Way | Indianapolis city | IN | 46240 | | | First Class Mail |
| 29622861 | Pina Loyola, Ely | Address on File | | | | | | First Class Mail |
| 29645044 | Pina Noble, Stefanie | Address on File | | | | | | First Class Mail |
| 29635538 | Pina, Audra Lynn | Address on File | | | | | | First Class Mail |
| 29637294 | PINA, FERNANDO ANTONIO | Address on File | | | | | | First Class Mail |
| 29492576 | Pina, Inez | Address on File | | | | | | First Class Mail |
| 29494457 | Pina, Viola | Address on File | | | | | | First Class Mail |
| 29495113 | Pinchback, Barbra | Address on File | | | | | | First Class Mail |
| 29649068 | PinckDenny LLC | 9924 Sorrel Avenue, Attention: Ms. Susan Denecke | Potomac | MD | 20854 | | | First Class Mail |
| 29606088 | PINCKDENNY LLC | 9924 SORREL AVENUE, ATTN: MS. SUSAN DENECKE | POTOMAC | MD | 20854 | | | First Class Mail |
| 29490928 | Pinckney, Beverly | Address on File | | | | | | First Class Mail |
| 29635915 | Pinckney, Deven Teron | Address on File | | | | | | First Class Mail |
| 29621553 | Pinckney, Justus T | Address on File | | | | | | First Class Mail |
| 29489720 | Pinckney, Zharia | Address on File | | | | | | First Class Mail |
| 29612469 | Pincott, Christopher | Address on File | | | | | | First Class Mail |
| 29633384 | Pineda, Brianna s | Address on File | | | | | | First Class Mail |
| 29630951 | Pineda, Elmer | Address on File | | | | | | First Class Mail |
| 29620324 | Pineda, Kevin | Address on File | | | | | | First Class Mail |
| 29621093 | Pineda, Ralph S | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622124 | Pineiro, Andrew | Address on File | | | | | | First Class Mail |
| 29601902 | PINELLAS CNTY SHERIFF'S OFFICE | S.H.A.R.P. PO BOX 2500 | LARGO | FL | 33779 | | | First Class Mail |
| 29487682 | Pinellas County Property Appraiser | 315 Court St, 2nd Floor, 2nd Floor | Clearwater | FL | 33756 | | | First Class Mail |
| 29487783 | Pinellas County Tax Collector | PO BOX 31149 | TAMPA | FL | 33631-3149 | | | First Class Mail |
| 29624663 | PINELLAS COUNTY UTILITIES | 14 S FORT HARRISON AVE | CLEARWATER | FL | 33756 | | | First Class Mail |
| 29479407 | PINELLAS COUNTY UTILITIES | P.O. BOX 31208 | TAMPA | FL | 33631-3208 | | | First Class Mail |
| 29624664 | PINELLAS COUNTY UTILITIES, FL | 14 S FORT HARRISON AVE | CLEARWATER | FL | 33756 | | | First Class Mail |
| 29479408 | PINELLAS COUNTY UTILITIES, FL | P.O. BOX 31208 | TAMPA | FL | 33631-3208 | | | First Class Mail |
| 29487463 | Pinellas Park Square, LLC | 341 N Maitland Ave Ste 115; STE 115 | Maitland | FL | 32751-4782 | | | First Class Mail |
| 29646022 | Pinera, Anna K | Address on File | | | | | | First Class Mail |
| 29484532 | Pinet, Samarys | Address on File | | | | | | First Class Mail |
| 29624856 | PINEVILLE ELECTRIC AND TELEPHONE | 505 MAIN ST | PINEVILLE | NC | 28134 | | | First Class Mail |
| 29479409 | PINEVILLE ELECTRIC AND TELEPHONE - 249 | P.O. BOX 249 | PINEVILLE | NC | 28134 | | | First Class Mail |
| 29480496 | Ping, James | Address on File | | | | | | First Class Mail |
| 29480898 | Pinilla, Gustavo | Address on File | | | | | | First Class Mail |
| 29480840 | Pinkelton, Charles | Address on File | | | | | | First Class Mail |
| 29631987 | Pinkerton, Noah Rayna | Address on File | | | | | | First Class Mail |
| 29610951 | Pinkiert, Jenna S | Address on File | | | | | | First Class Mail |
| 29602141 | PINKNEY, KENDALL | Address on File | | | | | | First Class Mail |
| 29491668 | Pinkney, Latonia | Address on File | | | | | | First Class Mail |
| 29486167 | Pinkney, Malaysia | Address on File | | | | | | First Class Mail |
| 29494022 | Pinkney, Shirley | Address on File | | | | | | First Class Mail |
| 29610303 | Pinkos, Nathaniel Kane | Address on File | | | | | | First Class Mail |
| 29635183 | Pinkoski, Allyson M | Address on File | | | | | | First Class Mail |
| 29484740 | Pinkston, Mackenzie | Address on File | | | | | | First Class Mail |
| 29625981 | PINNACLE COMMUNICATIONS LLC (NORTHEAST NEWS) | 5715 ST. JOHN AVENUE | Kansas City | MO | 64123 | | | First Class Mail |
| 29624502 | Pinnacle Leasing | 11770 Haynes Bridges Rd Suite 205-542 | Alpharetta | GA | 30009 | | | First Class Mail |
| 29480673 | Pinner, David | Address on File | | | | | | First Class Mail |
| 29621990 | Pinney, Hannah R | Address on File | | | | | | First Class Mail |
| 29494671 | Pinnix, Sherese | Address on File | | | | | | First Class Mail |
| 29644665 | Pinnow, Demetria B | Address on File | | | | | | First Class Mail |
| 29620732 | Pino, Ashley A | Address on File | | | | | | First Class Mail |
| 29494767 | Pinon, Esmeralda | Address on File | | | | | | First Class Mail |
| 29489774 | Pinson, Adam | Address on File | | | | | | First Class Mail |
| 29645826 | Pinson, Ayana M | Address on File | | | | | | First Class Mail |
| 29492296 | Pinson, Nicholas | Address on File | | | | | | First Class Mail |
| 29633903 | Pintado, Gianna Rose | Address on File | | | | | | First Class Mail |
| 29620574 | Pintado, Louie T | Address on File | | | | | | First Class Mail |
| 29625287 | Pinterest | PO BOX 74008066 | Chicago | IL | 60674 | | | First Class Mail |
| 29606089 | PINTEREST INC | PO BOX 74008066 | Chicago | IL | 60674-8066 | | | First Class Mail |
| 29636279 | Pinto Delgado, Armando | Address on File | | | | | | First Class Mail |
| 29630344 | Pintor-Ayala, Miguel | Address on File | | | | | | First Class Mail |
| 29621693 | Pinzel, Caitlin M | Address on File | | | | | | First Class Mail |
| 29632302 | Pio, Manaia Selemena | Address on File | | | | | | First Class Mail |
| 29605917 | PIOLI, MELISSA | Address on File | | | | | | First Class Mail |
| 29606674 | PIONEER DISTRIBUTING COMPANY, INC. | 1300 N 24TH AVENUE | Phoenix | AZ | 85009 | | | First Class Mail |
| 29626252 | Pioneer Pallet | PO Box 34577 | North Kansas City | MO | 64116 | | | First Class Mail |
| 29623358 | Pioneer Pet Products | N144 W5660 Pioneer Road | Cedarburg | WI | 53012 | | | First Class Mail |
| 29633808 | Pioppi, Corey | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29610955 | Piotrowski, Ryann Nicole | Address on File | | | | | | First Class Mail |
| 29625314 | Piper Construction & Facility Maintenance, Inc. | 1885 NE 149TH STSUITE A | North Miami | FL | 33181 | | | First Class Mail |
| 29603849 | PIPER FIRE PROTECTION INC. | 13075 US HWY 19 N | CLEARWATER | FL | 33764 | | | First Class Mail |
| 29604008 | PIPERS, TOM | Address on File | | | | | | First Class Mail |
| 29485905 | Pippens, Cecil | Address on File | | | | | | First Class Mail |
| 29485873 | Pippens, Sabrina | Address on File | | | | | | First Class Mail |
| 29491285 | Pippin, Ray | Address on File | | | | | | First Class Mail |
| 29487446 | Piqua Investment Partners, LLC | 1429 CRANBERRY ROAD | Saint Henry | OH | 45883 | | | First Class Mail |
| 29622467 | Pircz, Tamara J | Address on File | | | | | | First Class Mail |
| 29609775 | Pires, Zenilda Gomes | Address on File | | | | | | First Class Mail |
| 29621645 | Pirouz, Keyan | Address on File | | | | | | First Class Mail |
| 29631637 | Pirrami, Emily Anna | Address on File | | | | | | First Class Mail |
| 29484903 | Pirtle, Quintin | Address on File | | | | | | First Class Mail |
| 29619176 | Pisano, Hayley J | Address on File | | | | | | First Class Mail |
| 29612607 | Piserchia, Leah Nicole | Address on File | | | | | | First Class Mail |
| 29494849 | Pitchford, Mildred | Address on File | | | | | | First Class Mail |
| 29494075 | Pitisci, James | Address on File | | | | | | First Class Mail |
| 29606800 | Pitkin, Chad J | Address on File | | | | | | First Class Mail |
| 29483731 | Pitman, Gretta | Address on File | | | | | | First Class Mail |
| 29606090 | PITNEY BOWES | PO BOX 371887 | Pittsburgh | PA | 15250 | | | First Class Mail |
| 29603850 | PITNEY BOWES | PO BOX 371887 | PITTSBURGH | PA | 15250-7887 | | | First Class Mail |
| 29649273 | Pitney Bowes Global | PO Box 981022 | Boston | MA | 02298-1022 | | | First Class Mail |
| 29602063 | PITNEY BOWES GLOBAL (LEASE) | PO BOX 981022 | Boston | MA | 02298 | | | First Class Mail |
| 29606091 | PITNEY BOWES GLOBAL FINANCIAL SERVICES L | 292 MADISON AVE | New York | NY | 10017 | | | First Class Mail |
| 29602064 | PITNEY BOWES PURCH (REFILLS) | PO BOX 981026 | Boston | MA | 02298 | | | First Class Mail |
| 29626398 | PITNEY BOWES PURCHASE POWER | P.O. BOX 371874 | PITTSBURGH | PA | 15250-7874 | | | First Class Mail |
| 29603851 | PITT COUNTY TAX ADMINISTRATION | 111 S WASHINGTON STREET | GREENVILLE | NC | 27858 | | | First Class Mail |
| 29487655 | Pitt County Tax Assessor's Office | 110 Evans St | Greenville | NC | 27858 | | | First Class Mail |
| 29632264 | Pittas, Maria Katherine | Address on File | | | | | | First Class Mail |
| 29631090 | Pittman, Destiny | Address on File | | | | | | First Class Mail |
| 29488252 | Pittman, Jessica | Address on File | | | | | | First Class Mail |
| 29637093 | PITTMAN, MICAH | Address on File | | | | | | First Class Mail |
| 29633962 | Pittman, Natalie Briann | Address on File | | | | | | First Class Mail |
| 29483426 | Pittman, Quowonna | Address on File | | | | | | First Class Mail |
| 29488624 | Pittman, Rhonda | Address on File | | | | | | First Class Mail |
| 29636297 | Pitts, David Paul | Address on File | | | | | | First Class Mail |
| 29489157 | Pitts, Dawn | Address on File | | | | | | First Class Mail |
| 29488551 | Pitts, Jalon | Address on File | | | | | | First Class Mail |
| 29482721 | Pitts, Kenneth | Address on File | | | | | | First Class Mail |
| 29493897 | Pitts, Linda | Address on File | | | | | | First Class Mail |
| 29480529 | Pitts, Sarah | Address on File | | | | | | First Class Mail |
| 29607923 | Pitts, Sierra Renee | Address on File | | | | | | First Class Mail |
| 29487719 | Pittsfield Board of Assessors | 70 Allen St | Pittsfield | MA | 01201 | | | First Class Mail |
| 29479410 | PITTSFIELD CHARTER TOWNSH | 6201 W MICHIGAN AVE | ANN ARBOR | MI | 48108 | | | First Class Mail |
| 29601994 | PITTSFIELD CHARTER TWP TREASURER | 6201 WEST MICHIGAN AVE | Ann Arbor | MI | 48108 | | | First Class Mail |
| 29628824 | Pittsinger, Deandra | Address on File | | | | | | First Class Mail |
| 29604744 | Pivotree USA, Inc. | 155 N Wacker Drive, Suite 4250 | Chicago | IL | 60606 | | | First Class Mail |
| 29630725 | Pivtorak, Dmitri S. | Address on File | | | | | | First Class Mail |
| 29648352 | Piwowar, Kelly N | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29606092 | PIXLEE TURNTO, INC | P.O. Box 952055 | Cleveland | OH | 44193 | | | First Class Mail |
| 29608437 | Pizana, Savannah Rose | Address on File | | | | | | First Class Mail |
| 29605542 | PIZZA, GARDEN | Address on File | | | | | | First Class Mail |
| 29608573 | Pizzi, Kirra Rose | Address on File | | | | | | First Class Mail |
| 29480320 | Pizzo, Aimee | Address on File | | | | | | First Class Mail |
| 29635699 | Pizzo, Jake A | Address on File | | | | | | First Class Mail |
| 29647854 | Pizzo, Sarina A | Address on File | | | | | | First Class Mail |
| 29649069 | PJS HOLDINGS LLC | 8 Greenfield Road | Syosset | NY | 11791 | | | First Class Mail |
| 29629629 | PJS HOLDINGS LLC | 2 ROOSEVELT AVENUE, SUITE 200, JOSEPH & TERRACCIANO LLP | Syosset | NY | 11791 | | | First Class Mail |
| 29649070 | PK I LA Verne Town Center LP | 500 North Broadway, Suite 201, P.O. Box 9010 | Jericho | NY | 11753 | | | First Class Mail |
| 29649071 | PK II EL Camino North LP | 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29629630 | PK II WALNUT CREEK LP | C/O KIMCO, PO BOX 82565 | Goleta | CA | 93118-2565 | | | First Class Mail |
| 29625599 | PL & W HOLDINGS INC DBA ABC PRINTING & SIGNS | 10 W. WOODSON AVE | Fort Smith | AR | 72916 | | | First Class Mail |
| 29649072 | PL Dulles LLC | New LL as of 3/10/15 Debbie Keating Property Mgt Rhonda Fox Tenant Account Analyst, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29481823 | Place, A | Address on File | | | | | | First Class Mail |
| 29489743 | Place, Independence | Address on File | | | | | | First Class Mail |
| 29648659 | Place, John E | Address on File | | | | | | First Class Mail |
| 29634456 | Place, Jordan | Address on File | | | | | | First Class Mail |
| 29630787 | Place, Maria | Address on File | | | | | | First Class Mail |
| 29608540 | Placencia, Joel G. | Address on File | | | | | | First Class Mail |
| 29479852 | Placer County Assessor's Office | 2980 Richardson D | Auburn | CA | 95603 | | | First Class Mail |
| 29629631 | PLACER COUNTY ENV. HEALTH | 3091 COUNTY CENTER DR., SUITE 180 | Auburn | CA | 95603 | | | First Class Mail |
| 29629632 | PLACER COUNTY TAX COLLECTRO | 2976 RICHARDSON DRIVE | Auburn | CA | 95603 | | | First Class Mail |
| 29624286 | Placer Labs Inc | 340 S Lemon Ave. #1277 | Walnut | CA | 91789 | | | First Class Mail |
| 29602773 | Placer Labs, Inc. | 440 N Barranca Ave #1277 | Covina | CA | 91723 | | | First Class Mail |
| 29480678 | Plain, Justin | Address on File | | | | | | First Class Mail |
| 29492959 | Plaines, Vanessa | Address on File | | | | | | First Class Mail |
| 29623505 | Plainfield IL - Rou | Store #4037 13501 S Route 59, Unit 101 | Plainfield | IL | 60544 | | | First Class Mail |
| 29490493 | Plaisance, Kylie | Address on File | | | | | | First Class Mail |
| 29646045 | Plaisance, Timothy D | Address on File | | | | | | First Class Mail |
| 29624459 | Planet Technology LL | PO Box 8222 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29629633 | Planful , Inc. | 150 Spear Street, Suite 1850 | San Francisco | CA | 94105 | | | First Class Mail |
| 29629634 | PLANIT CONSTRUCTION USA INC | 1 MEADOWLANDS PLAZA, SUITE 200 | East Rutherford | NJ | 07073 | | | First Class Mail |
| 29650006 | Planitretail LLC | 35 Holcomb Hill Road | West Granby | CT | 06090 | | | First Class Mail |
| 29637056 | Plankey, Cody James | Address on File | | | | | | First Class Mail |
| 29629635 | PLANS EXAMINERS | 1000 CHURCH HILL ROAD, STE 210 | Pittsburgh | PA | 15205 | | | First Class Mail |
| 29603852 | PLANT CITY LOCK AND KEY | 1002 SOUTH COLLINS ST | PLANT CITY | FL | 33563 | | | First Class Mail |
| 29627891 | Plant People | Hudson Gaines-Ross, 49 Elizabeth Street, Floor 3 | NEW YORK | NY | 10013 | | | First Class Mail |
| 29629636 | Plantation Police Depat. Records Divisio | 451 NW 70th Terrace | Plantation | FL | 33317 | | | First Class Mail |
| 29650137 | Plantensive | dba PlantensivePO Box 667 | Brentwood | TN | 37024 | | | First Class Mail |
| 29604369 | PlantFusion | Shasha Dukes, 14405 W Colfax Ave, 143 | Lakewood | CO | 80401 | | | First Class Mail |
| 29632399 | Plaskonis, Patrisiia | Address on File | | | | | | First Class Mail |
| 29609269 | Plaster, Rae Ann | Address on File | | | | | | First Class Mail |
| 29629637 | PLASTICS PLUS | 1 HATCH STREET | Cumberland | RI | 02864 | | | First Class Mail |
| 29619477 | Platacis, Sydney E | Address on File | | | | | | First Class Mail |
| 29645979 | Platek, Ella K | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29627600 | Platinum Filings LLC | 99 W HAWTHORNE AVE SUITE 408 | Valley Stream | NY | 11580 | | | First Class Mail |
| 29649265 | Plato Pet Treats | 2676 South Maple Avenue | Fresno | CA | 93725 | | | First Class Mail |
| 29603853 | PLATT SPRINGS AUTOMOTIVE & FLEET SERVICES | 3918 PLATT SPRINGS RD | WEST COLUMBIA | SC | 29170 | | | First Class Mail |
| 29618184 | Platt, Michael A | Address on File | | | | | | First Class Mail |
| 29645135 | Platt, Robert M | Address on File | | | | | | First Class Mail |
| 29494496 | Platt, Sacha | Address on File | | | | | | First Class Mail |
| 29487691 | Platte County Assessor's Office | 415 Third St, Rm 114, Rm 114 | Platte City | MO | 64079 | | | First Class Mail |
| 29649073 | Platzer Family Limited Partnership | 218 East Park Avenue, # 527 | Long Beach | NY | 11561 | | | First Class Mail |
| 29629638 | PLATZER FAMILY LIMITED PARTNERSHIP | PO BOX 1157 | LONG BEACH | NY | 11561-0964 | | | First Class Mail |
| 29644005 | Plaunt, Scott C | Address on File | | | | | | First Class Mail |
| 29624086 | PLAY Pet Lifestyle a | 246 2nd Street Unit A | San Francisco | CA | 94105 | | | First Class Mail |
| 29622957 | Plaza 15 Realty, LLC | Jennifer M. Doane, One Hospital Drive | Lewisburg | PA | 17837 | | | First Class Mail |
| 29649788 | Plaza at NorthLL0246 | 867910 Reliable Parkway | Chicago | IL | 60686 | | | First Class Mail |
| 29622992 | Plaza at Northwood, LLC | Kayla Toler, 180 East Broad Street | Columbus | OH | 43215 | | | First Class Mail |
| 29629639 | PLAZA CIRCLE ENTERPRISES LLC | Acct. # 506030/140, 1185 SIXTH AVENUE, 10TH FLOOR | New York | NY | 10036-2604 | | | First Class Mail |
| 29649074 | Plaza K Shopping Center, L.L.C. | 6 Prospect Street, Suite 2A | Midland Park | NJ | 07432 | | | First Class Mail |
| 29625813 | PLAZA NORTH SHOPPING CENTER LLC | 3265 MERIDIAN PARKWAY SUITE 130 | Weston | FL | 33331 | | | First Class Mail |
| 29629641 | PLAZA ON MANHATTAN ASSOCIATES | 2555 SEVERN AVE, SUITE 200 | Metairie | LA | 70002 | | | First Class Mail |
| 29649075 | Plaza on Manhattan Associates, LLC | Jeffrey Laufer, Melissa Zelaya,, 2555 Severn Ave, Suite200 | Matairie | LA | 70002 | | | First Class Mail |
| 29649076 | Plaza Realty of Puerto Rico, Inc. | Frances Lozada, 1512 Fernandez Juncos Ave., Stop 22 1/2 | Santurce | PR | 00909 | | | First Class Mail |
| 29603854 | PLAZA WEST SHOPPING CENTER, LLC | WELLS FARGO BANK, BANK BY MAIL, PO BOX 77200 | MINNEAPOLIS | MN | 55480-7200 | | | First Class Mail |
| 29493436 | Plazola, Savanah | Address on File | | | | | | First Class Mail |
| 29494957 | Pleas, Timika | Address on File | | | | | | First Class Mail |
| 29604745 | Pleasant Hill Police Department False | Alarm Reduction Program, PO Box 6112 | Concord | CA | 94525 | | | First Class Mail |
| 29623821 | Pleasant LL0120 | 30050 Chagrin Boulevard Suite 360 | Mayfield Heights | OH | 44124 | | | First Class Mail |
| 29622993 | Pleasant Valley Shopping Center Ltd. | Wendy Gallo, 30050 Chagrin Blvd., Suite 360 | Pepper Pike | OH | 44124 | | | First Class Mail |
| 29484344 | Pleasant, Casheena | Address on File | | | | | | First Class Mail |
| 29610687 | Pleasant, Corey Michael | Address on File | | | | | | First Class Mail |
| 29643749 | Pleasant, Joshua M | Address on File | | | | | | First Class Mail |
| 29630762 | Pleasant, Rachael | Address on File | | | | | | First Class Mail |
| 29622749 | Pleasant, Stacy W | Address on File | | | | | | First Class Mail |
| 29648306 | Pleasants, Rick S | Address on File | | | | | | First Class Mail |
| 29644774 | Pleban, Kyle A | Address on File | | | | | | First Class Mail |
| 29607091 | Pleiness, Kristine L | Address on File | | | | | | First Class Mail |
| 29612178 | Plesec, Jackson | Address on File | | | | | | First Class Mail |
| 29483366 | Pless, Jakori | Address on File | | | | | | First Class Mail |
| 29609931 | Pletcher, Charles Andrew | Address on File | | | | | | First Class Mail |
| 29494811 | Pliego, Osbaldo | Address on File | | | | | | First Class Mail |
| 29481764 | Plocke, Adam | Address on File | | | | | | First Class Mail |
| 29630700 | Plonka, Daniel | Address on File | | | | | | First Class Mail |
| 29611457 | Plonowski, Isabella | Address on File | | | | | | First Class Mail |
| 29634741 | Ploof, Antonio James | Address on File | | | | | | First Class Mail |
| 29634105 | Plotner, Allyssa | Address on File | | | | | | First Class Mail |
| 29612194 | Plott, Kristina Marie | Address on File | | | | | | First Class Mail |
| 29633563 | Pluff, Marissa | Address on File | | | | | | First Class Mail |
| 29629642 | PLUMA, INC. | 300 INNOVATIVE WAY, SUITE #201 | Nashua | NH | 03062 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29602313 | Plumbing & Drain Professionals , LLC | 372 Morrison RdSuite G | Columbus | OH | 43213 | | | First Class Mail |
| 29644350 | Plumeri, Patrick J | Address on File | | | | | | First Class Mail |
| 29491361 | Plummer, Ashley | Address on File | | | | | | First Class Mail |
| 29489974 | Plummer, Brion | Address on File | | | | | | First Class Mail |
| 29480974 | Plummer, Robert | Address on File | | | | | | First Class Mail |
| 29621227 | Plummer-Harris, Alani M | Address on File | | | | | | First Class Mail |
| 29606093 | PMA INDUSTRIES, INC. | 2497 COOLIDGE AVENUE | Orlando | FL | 32804 | | | First Class Mail |
| 29649077 | PMAT Orland, L.L.C. | 814 Commerce Drive, Suite 300 | Oak Brook | IL | 60523 | | | First Class Mail |
| 29602065 | PMF RENTALS | 124 PLUNKETT DR | ZELIENOPLE | PA | 16063 | | | First Class Mail |
| 29606095 | PMX AGENCY LLC | P.O. BOX #735131 | Chicago | IL | 60673 | | | First Class Mail |
| 29479738 | PNC Bank, N.A. | Amy Townsell, One Old Capitol Plaza North, Mail Stop D2-Y771-01-5 | Springfield | IL | 62701 | | | First Class Mail |
| 29479723 | PNC Bank, N.A. | Chelsea Nakken, 500 First Avenue | Pittsburgh | PA | 15219 | | | First Class Mail |
| 29479722 | PNC Bank, N.A. | July Ulloa, 500 First Avenue | Pittsburgh | PA | 15219 | | | First Class Mail |
| 29487526 | PNC Bank, N.A. | Lauren Keefe, Relationship Service Advisor, Two Tower Center Blvd, 17th Floor | East Brunswick | NJ | 08816 | | | First Class Mail |
| 29487525 | PNC Bank, N.A. | Nada Husseini, Vice President, Senior Relationship Service Advisor, Two Tower Center Blvd, 17th Floor | East Brunswick | NJ | 08816 | | | First Class Mail |
| 29624828 | PNM | 414 SILVER AVE SW | ALBUQUERQUE | NM | 87102 | | | First Class Mail |
| 29479411 | PNM | P.O. BOX 27900 | ALBUQUERQUE | NM | 87125 | | | First Class Mail |
| 29479412 | PNM | P.O. BOX 27900 | ALBUQUERQUE | NM | 87125-7900 | | | First Class Mail |
| 29643613 | Poast, Robin R | Address on File | | | | | | First Class Mail |
| 29603855 | POCAHONTAS PARKWAY | PO BOX 7693 | RICHMOND | VA | 23231 | | | First Class Mail |
| 29637222 | POCH, CESAR J | Address on File | | | | | | First Class Mail |
| 29618792 | Poche, Jaime R | Address on File | | | | | | First Class Mail |
| 29631119 | Pocobello, Arianna Brianne | Address on File | | | | | | First Class Mail |
| 29623822 | Pocono Retail Associ | c/o Riverview Management Company3200 West Market Street, Suite 200 | Fairlawn | OH | 44333 | | | First Class Mail |
| 29609055 | Podczervinski, Allen James | Address on File | | | | | | First Class Mail |
| 29603856 | PODIUM CORPORATION, INC | PODIUM LOCKBOX DEPT# 880321, PO BOX 29650 | PHOENIX | AZ | 85038-9650 | | | First Class Mail |
| 29604677 | Podium Nutrition, LLC | Paul Haverland, 750 William D. Fitch Parkway, Suite 540 | College Station | TX | 77845 | | | First Class Mail |
| 29650095 | Podium Pet Prod-PSPD | c/o Centerpoint PO Box 140 11971 Grandview Rd #C | Grandview | MO | 64030 | | | First Class Mail |
| 29618841 | Podlas, Mikayla L | Address on File | | | | | | First Class Mail |
| 29611443 | Podlasek, Brandon Michael | Address on File | | | | | | First Class Mail |
| 29607246 | Podraza, Molly E. | Address on File | | | | | | First Class Mail |
| 29636725 | Poe, Drake J. | Address on File | | | | | | First Class Mail |
| 29607350 | Poe, Janay | Address on File | | | | | | First Class Mail |
| 29482247 | Poe, Jennifer | Address on File | | | | | | First Class Mail |
| 29621532 | Poe, Kristen M | Address on File | | | | | | First Class Mail |
| 29631375 | Poe, Riley Robert | Address on File | | | | | | First Class Mail |
| 29490648 | Poe, Valencia | Address on File | | | | | | First Class Mail |
| 29492688 | Poellnitz, Deyja | Address on File | | | | | | First Class Mail |
| 29494161 | Poellnitz, Vivan | Address on File | | | | | | First Class Mail |
| 29635434 | Poer, Jayla | Address on File | | | | | | First Class Mail |
| 29624579 | POET Animal Rescue | PO Box 606 | Garden City | MI | 48135 | | | First Class Mail |
| 29635572 | Poff, Donna | Address on File | | | | | | First Class Mail |
| 29633478 | Pogachnik, Lauren Marie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29644857 | Pogue, Donovan J | Address on File | | | | | | First Class Mail |
| 29619607 | Pohlman, Laurie L | Address on File | | | | | | First Class Mail |
| 29488020 | Poindexter, James | Address on File | | | | | | First Class Mail |
| 29619961 | Poindexter, Joshua S | Address on File | | | | | | First Class Mail |
| 29481083 | Poindexter, Lori | Address on File | | | | | | First Class Mail |
| 29490990 | Poindexter, Michael | Address on File | | | | | | First Class Mail |
| 29494556 | Poindexter, Steven | Address on File | | | | | | First Class Mail |
| 29624350 | Point-LC1 - LL 3026 | PO Box 185 | Worcester | MA | 01613 | | | First Class Mail |
| 29622994 | Point-LC1 LLC | PO Box 185 | Worcester | MA | 01613 | | | First Class Mail |
| 29649789 | Points East LLC | PO Box 932902 | Cleveland | OH | 44193 | | | First Class Mail |
| 29490444 | Points, Michelle | Address on File | | | | | | First Class Mail |
| 29494877 | Pointzes, Paulisha | Address on File | | | | | | First Class Mail |
| 29632717 | Poisson, Rebecca Lorraine | Address on File | | | | | | First Class Mail |
| 29644066 | Poist, London E | Address on File | | | | | | First Class Mail |
| 29646516 | Poist, Tabitha L | Address on File | | | | | | First Class Mail |
| 29637280 | POITIER, ALEJANDRO E | Address on File | | | | | | First Class Mail |
| 29491583 | Poitier, Alvin | Address on File | | | | | | First Class Mail |
| 29630692 | Pokorny, Robert | Address on File | | | | | | First Class Mail |
| 29609212 | Pokrzywa, Zoie Michelle | Address on File | | | | | | First Class Mail |
| 29634526 | Polack, Daniel cyncere | Address on File | | | | | | First Class Mail |
| 29608287 | Polak, Gabrielle Grace | Address on File | | | | | | First Class Mail |
| 29645546 | Polanco, Alberto M | Address on File | | | | | | First Class Mail |
| 29637160 | POLANCO, BALLARDO ANDRES | Address on File | | | | | | First Class Mail |
| 29489828 | Poland, Lisa | Address on File | | | | | | First Class Mail |
| 29633111 | Polanski-Todd, Leah K | Address on File | | | | | | First Class Mail |
| 29606096 | POLARIS FASHION PLACE REIT, LLC | PFP COLUMBUS II LLC, HUNTINGTON NATIONAL BANK, L-3581 | Columbus | OH | 43260 | | | First Class Mail |
| 29612404 | Polarolo, Summer | Address on File | | | | | | First Class Mail |
| 29612511 | Polaske, Ryan O. | Address on File | | | | | | First Class Mail |
| 29489791 | Polat, Yavuz Selim | Address on File | | | | | | First Class Mail |
| 29608181 | Polchlopek, Ava Louise | Address on File | | | | | | First Class Mail |
| 29619873 | Polding, Diane | Address on File | | | | | | First Class Mail |
| 29648134 | Poletti, Kelton R | Address on File | | | | | | First Class Mail |
| 29619116 | Policastro, Anthony V | Address on File | | | | | | First Class Mail |
| 29607116 | Polick, Christina | Address on File | | | | | | First Class Mail |
| 29493235 | Polidor, Annese | Address on File | | | | | | First Class Mail |
| 29607835 | Polifroni, Isabella M | Address on File | | | | | | First Class Mail |
| 29488384 | Polite, Cierra | Address on File | | | | | | First Class Mail |
| 29612676 | Polite, Keontray J. | Address on File | | | | | | First Class Mail |
| 29489463 | Polite, Lee | Address on File | | | | | | First Class Mail |
| 29634198 | Polite, Nicholas | Address on File | | | | | | First Class Mail |
| 29482763 | Polite, Orlando | Address on File | | | | | | First Class Mail |
| 29487358 | Polk County Partners, LLC | 126 S FEDERAL HWYSUITE 200 | Dania | FL | 33004 | | | First Class Mail |
| 29487683 | Polk County Property Appraiser | 255 N Wilson Ave | Bartow | FL | 33830 | | | First Class Mail |
| 29490232 | Polk, Diamond | Address on File | | | | | | First Class Mail |
| 29491523 | Polk, Lashanesia | Address on File | | | | | | First Class Mail |
| 29619323 | Polk, Robert R | Address on File | | | | | | First Class Mail |
| 29632004 | Polk, Terrence Charhon | Address on File | | | | | | First Class Mail |
| 29481675 | Pollan, Lorena | Address on File | | | | | | First Class Mail |
| 29622550 | Pollard, Danzel D | Address on File | | | | | | First Class Mail |
| 29492708 | Pollard, James | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29643586 | Pollard, Jean P | Address on File | | | | | | First Class Mail |
| 29648307 | Pollard, Shawn | Address on File | | | | | | First Class Mail |
| 29618442 | Pollard, Tyler M | Address on File | | | | | | First Class Mail |
| 29607771 | Pollauf, Elektra G | Address on File | | | | | | First Class Mail |
| 29606754 | Pollen, Ruth | Address on File | | | | | | First Class Mail |
| 29611378 | Pollock, Cooper Lam Quac | Address on File | | | | | | First Class Mail |
| 29607789 | Pollock, Jordan Christopher | Address on File | | | | | | First Class Mail |
| 29482370 | Polly, Kareemah | Address on File | | | | | | First Class Mail |
| 29482908 | Pollydore, Ariel | Address on File | | | | | | First Class Mail |
| 29603573 | POLO, GEORGE | Address on File | | | | | | First Class Mail |
| 29618586 | Polverelli, Samantha K | Address on File | | | | | | First Class Mail |
| 29645309 | Polyakov, Dmitriy | Address on File | | | | | | First Class Mail |
| 29607017 | Pomerantz, Garrett | Address on File | | | | | | First Class Mail |
| 29607177 | Pomerantz, Laura | Address on File | | | | | | First Class Mail |
| 29606098 | POMEROY TECHNOLOGIES, LLC | Mitsubishi / Pomeroy, PO Box 7410512 | Chicago | IL | 60674-0231 | | | First Class Mail |
| 29630709 | Pomroy, Meghan | Address on File | | | | | | First Class Mail |
| 29602495 | Ponca City News | P.O. Box 191 | Ponca City | OK | 74602 | | | First Class Mail |
| 29624865 | PONCA CITY UTILITY AUTHORITY | 516 E GRAND AVE | PONCA CITY | OK | 74601 | | | First Class Mail |
| 29479413 | PONCA CITY UTILITY AUTHORITY | P.O. BOX 1450 | PONCA CITY | OK | 74602 | | | First Class Mail |
| 29625493 | Ponca Shopping Center LLC | 3100 Monticello Suite300 | Dallas | TX | 75205 | | | First Class Mail |
| 29643949 | Ponce, Alejandro | Address on File | | | | | | First Class Mail |
| 29635268 | Ponce, Angel | Address on File | | | | | | First Class Mail |
| 29494391 | Ponce, Brenda | Address on File | | | | | | First Class Mail |
| 29646941 | Ponce, Jacqueline N | Address on File | | | | | | First Class Mail |
| 29605877 | Ponce, Mariana | Address on File | | | | | | First Class Mail |
| 29633093 | Ponciano-Luna, Julio Junior | Address on File | | | | | | First Class Mail |
| 29644469 | Pond, Brittney L | Address on File | | | | | | First Class Mail |
| 29622459 | Pond, Renee C | Address on File | | | | | | First Class Mail |
| 29603514 | PONDER, ERIC | Address on File | | | | | | First Class Mail |
| 29488061 | Ponder, Pernell | Address on File | | | | | | First Class Mail |
| 29648660 | Pondoc, Erwin C | Address on File | | | | | | First Class Mail |
| 29489091 | Ponds, Rhonda | Address on File | | | | | | First Class Mail |
| 29607113 | Ponkey, Michael | Address on File | | | | | | First Class Mail |
| 29611625 | Ponton, Malena Ana Fumiko | Address on File | | | | | | First Class Mail |
| 29602797 | PONTOTOC COUNTY TREASURER PAULA HALL | PO BOX 1808 | Ada | OK | 74820 | | | First Class Mail |
| 29624260 | Poo Pourri-DSD | dba Pourri4901 Keller Springs Rd. STE 106D | Addison | TX | 75001 | | | First Class Mail |
| 29624135 | Pooch Paper-PSPD | dba Pooch Paper670 Americana Drive Unit 55 | Annapolis | MD | 21403 | | | First Class Mail |
| 29630927 | Poole, Ashleigh | Address on File | | | | | | First Class Mail |
| 29634405 | Poole, Ava Grace | Address on File | | | | | | First Class Mail |
| 29490872 | Poole, Brianna | Address on File | | | | | | First Class Mail |
| 29483136 | Poole, Destiny | Address on File | | | | | | First Class Mail |
| 29490815 | Poole, Hannah | Address on File | | | | | | First Class Mail |
| 29619692 | Poole, Kanye S | Address on File | | | | | | First Class Mail |
| 29611544 | Poole, Kristen Justine | Address on File | | | | | | First Class Mail |
| 29482382 | Poole, Parnell | Address on File | | | | | | First Class Mail |
| 29619987 | Poole, Silvia | Address on File | | | | | | First Class Mail |
| 29490077 | Poole-Ward, Alexandria | Address on File | | | | | | First Class Mail |
| 29631713 | Poore, Kenna Lee Marie | Address on File | | | | | | First Class Mail |
| 29626305 | POORE, STEVEN | Address on File | | | | | | First Class Mail |
| 29491067 | Popalzai, Ahmad | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29485457 | Pope, Betty | Address on File | | | | | | First Class Mail |
| 29632368 | Pope, Brady A. | Address on File | | | | | | First Class Mail |
| 29488670 | Pope, Brookelynn | Address on File | | | | | | First Class Mail |
| 29491906 | Pope, Cortney | Address on File | | | | | | First Class Mail |
| 29483943 | Pope, Crista | Address on File | | | | | | First Class Mail |
| 29487972 | Pope, Dakelle | Address on File | | | | | | First Class Mail |
| 29648562 | Pope, Deon T | Address on File | | | | | | First Class Mail |
| 29488968 | Pope, Eric Belindea Panaell | Address on File | | | | | | First Class Mail |
| 29492871 | Pope, Harold | Address on File | | | | | | First Class Mail |
| 29622750 | Pope, Jaquana P | Address on File | | | | | | First Class Mail |
| 29632328 | Pope, Joshua Jeremiah | Address on File | | | | | | First Class Mail |
| 29494014 | Pope, Kenneth | Address on File | | | | | | First Class Mail |
| 29618471 | Pope, Kinslee D | Address on File | | | | | | First Class Mail |
| 29480899 | Pope, Monet | Address on File | | | | | | First Class Mail |
| 29611820 | Pope, Raylaquain D. | Address on File | | | | | | First Class Mail |
| 29610842 | Pope, Siara Jean | Address on File | | | | | | First Class Mail |
| 29636643 | pope-konner, sydney curran | Address on File | | | | | | First Class Mail |
| 29494536 | Popo, Laira Ramirez | Address on File | | | | | | First Class Mail |
| 29633671 | Popovich, Savanna | Address on File | | | | | | First Class Mail |
| 29482459 | Popp, Brett | Address on File | | | | | | First Class Mail |
| 29608586 | Poppe, Stephen James | Address on File | | | | | | First Class Mail |
| 29604593 | Poppy Industries Inc | Nadine Joseph, 300 Lenora St | Seattle | WA | 98121 | | | First Class Mail |
| 29634016 | Porach, Katie Lynn | Address on File | | | | | | First Class Mail |
| 29635005 | Porath, Margaret | Address on File | | | | | | First Class Mail |
| 29611125 | Porcasi, Audrey Rebecca | Address on File | | | | | | First Class Mail |
| 29647902 | Porcayo, Bryant | Address on File | | | | | | First Class Mail |
| 29489294 | Porch, Stephine | Address on File | | | | | | First Class Mail |
| 29636045 | Porder, Alexander | Address on File | | | | | | First Class Mail |
| 29621992 | Pordon, Cebryna M | Address on File | | | | | | First Class Mail |
| 29485680 | Pore, Gabby | Address on File | | | | | | First Class Mail |
| 29481341 | Pore, Marjore | Address on File | | | | | | First Class Mail |
| 29612266 | Porfert, Lily | Address on File | | | | | | First Class Mail |
| 29619635 | Porras, Gabriel A | Address on File | | | | | | First Class Mail |
| 29481871 | Porras, Margarita | Address on File | | | | | | First Class Mail |
| 29622125 | Porras-Perez, Cesareo | Address on File | | | | | | First Class Mail |
| 29644180 | Porrazzo, Alandra | Address on File | | | | | | First Class Mail |
| 29625256 | Port St. Lucie Plaza 1, LLC | Current Capital Real Estate Group4000 Hollywood Blvd#765-S | Hollywood | FL | 33021 | | | First Class Mail |
| 29487394 | Port St. Lucie Plaza I, II, III, LLC | Current Capital Real Estate Group4000 Hollywood Blvd#765-S | Hollywood | FL | 33021 | | | First Class Mail |
| 29622995 | Portage Commons LLC | Bill Oswald, 15941 S. Harlem Ave., PMB #108 | Tinley Park | IL | 60477 | | | First Class Mail |
| 29624853 | PORTAGE COUNTY WATER RESOURCES | 4973 S PROSPECT ST | RAVENNA | OH | 44266 | | | First Class Mail |
| 29478923 | PORTAGE COUNTY WATER RESOURCES | P.O. BOX 812 | RAVENNA | OH | 44266-0812 | | | First Class Mail |
| 29623869 | Portage Crossing LLC | PO Box 72149 | Cleveland | OH | 44192 | | | First Class Mail |
| 29650144 | Portage Parks Dept | dba: Portage Parks Department2100 Willowcreek Rd | Portage | IN | 46368 | | | First Class Mail |
| 29478924 | PORTAGE UTILITIES IN | 6070 CENTRAL AVENUE | PORTAGE | IN | 46368 | | | First Class Mail |
| 29480872 | Portanova, John | Address on File | | | | | | First Class Mail |
| 29479917 | Porter County Treasurer | 155 Indiana Ave, Ste 209, Ste 209 | Valparaiso | IN | 46383 | | | First Class Mail |
| 29625967 | PORTER COUNTY TREASURER | 155 INDIANA AVE. SUITE 209 | Valparaiso | IN | 46383 | | | First Class Mail |
| 29606099 | PORTER COUNTY TREASURER | 155 INDIANA AVENUE, SUUITE 209 | Valparaiso | IN | 46383 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29488646 | Porter, Adrian | Address on File | | | | | | First Class Mail |
| 29483314 | Porter, Angela | Address on File | | | | | | First Class Mail |
| 29489476 | Porter, Ashley | Address on File | | | | | | First Class Mail |
| 29620729 | Porter, Caitlyn R | Address on File | | | | | | First Class Mail |
| 29491673 | Porter, Cederricka | Address on File | | | | | | First Class Mail |
| 29634463 | Porter, Daryn Charles | Address on File | | | | | | First Class Mail |
| 29483685 | Porter, Deana | Address on File | | | | | | First Class Mail |
| 29492595 | Porter, Deneen | Address on File | | | | | | First Class Mail |
| 29485901 | Porter, Donna | Address on File | | | | | | First Class Mail |
| 29492793 | Porter, Isabella | Address on File | | | | | | First Class Mail |
| 29648518 | Porter, Jelani H | Address on File | | | | | | First Class Mail |
| 29631962 | Porter, Joshua David Allen | Address on File | | | | | | First Class Mail |
| 29480863 | Porter, Kenneth | Address on File | | | | | | First Class Mail |
| 29489276 | Porter, Kenya | Address on File | | | | | | First Class Mail |
| 29646034 | Porter, Mathew R | Address on File | | | | | | First Class Mail |
| 29480984 | Porter, Sabrina | Address on File | | | | | | First Class Mail |
| 29485113 | Porter, Shalonda | Address on File | | | | | | First Class Mail |
| 29633033 | Porter, Shannon | Address on File | | | | | | First Class Mail |
| 29485546 | Porter, Tamika | Address on File | | | | | | First Class Mail |
| 29645534 | Porter, Tony Z | Address on File | | | | | | First Class Mail |
| 29484950 | Porter, Victoria | Address on File | | | | | | First Class Mail |
| 29609449 | Porter-Bitz, Olivia McLean | Address on File | | | | | | First Class Mail |
| 29611408 | Porterfield, Shantevious | Address on File | | | | | | First Class Mail |
| 29643195 | Portia, Cannon | Address on File | | | | | | First Class Mail |
| 29650096 | Portier LLC | dba Portier LLCPO Box 743080 | Los Angeles | CA | 90074 | | | First Class Mail |
| 29490183 | Portillo, Johanna | Address on File | | | | | | First Class Mail |
| 29605722 | Portillo, Joseph | Address on File | | | | | | First Class Mail |
| 29611886 | Portillo, Josh Lloyd | Address on File | | | | | | First Class Mail |
| 29645567 | Portillo, Manuela | Address on File | | | | | | First Class Mail |
| 29619358 | Portillo, Nestor D | Address on File | | | | | | First Class Mail |
| 29482241 | Portillo, Zulma | Address on File | | | | | | First Class Mail |
| 29488274 | Portis, Tiara | Address on File | | | | | | First Class Mail |
| 29623013 | Portland Fixture Limited Partnership | Michael Kisielewski, 20010 Manderson Street Suite 101 | Elkhorn | NE | 68022 | | | First Class Mail |
| 29624647 | PORTLAND GENERAL ELEC - OR | 121 SW SALMON ST | PORTLAND | OR | 97204 | | | First Class Mail |
| 29478925 | PORTLAND GENERAL ELEC - OR | P.O. BOX 4438 | PORTLAND | OR | 97208 | | | First Class Mail |
| 29624648 | PORTLAND GENERAL ELECTRIC (PGE) | 121 SW SALMON ST | PORTLAND | OR | 97204 | | | First Class Mail |
| 29478926 | PORTLAND GENERAL ELECTRIC (PGE) | P.O. BOX 4438 | PORTLAND | OR | 97208-4438 | | | First Class Mail |
| 29627475 | Portland Metro SHS Tax | PO Box 9250 | Portland | OR | 97207 | | | First Class Mail |
| 29627906 | Portland Pet Food Company | Kathleen McCarron, 120 NW 9th Avenue, #206 | PORTLAND | OR | 97209 | | | First Class Mail |
| 29643428 | Portman, Dan | Address on File | | | | | | First Class Mail |
| 29621538 | Portocarrero, Roberto C | Address on File | | | | | | First Class Mail |
| 29608036 | Portorreal, Karla M. | Address on File | | | | | | First Class Mail |
| 29618958 | Portuondo, Agustin M | Address on File | | | | | | First Class Mail |
| 29608119 | Posada, Hannah Marie Ann | Address on File | | | | | | First Class Mail |
| 29634964 | Posadas, Marco Amir | Address on File | | | | | | First Class Mail |
| 29631949 | Posadas, Roxana D | Address on File | | | | | | First Class Mail |
| 29481230 | Posey, Brandon | Address on File | | | | | | First Class Mail |
| 29612780 | POSEY, JAMIE | Address on File | | | | | | First Class Mail |
| 29492808 | Posey, Kevin | Address on File | | | | | | First Class Mail |
| 29643828 | Posey, Pamela J | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29491653 | Posey, Yolanda | Address on File | | | | | | First Class Mail |
| 29618574 | Posloski, Nicholas S | Address on File | | | | | | First Class Mail |
| 29635066 | Posluszny, John | Address on File | | | | | | First Class Mail |
| 29608548 | Post, Dylan Andrew | Address on File | | | | | | First Class Mail |
| 29645842 | Post, Rachel K | Address on File | | | | | | First Class Mail |
| 29609589 | Post, Zacheriah Steven | Address on File | | | | | | First Class Mail |
| 29483527 | Postell, Joyce | Address on File | | | | | | First Class Mail |
| 29609460 | Postell, Rhakwon Depree | Address on File | | | | | | First Class Mail |
| 29628809 | POSTELNICK, DARRYL B | Address on File | | | | | | First Class Mail |
| 29608911 | Postlethwaine, Megan | Address on File | | | | | | First Class Mail |
| 29606100 | POSTMASTER - SOUTH HACKENSACK | 560 HUYLER STREET | South Hackensack | NJ | 07606 | | | First Class Mail |
| 29621754 | Poston, Clara K | Address on File | | | | | | First Class Mail |
| 29645118 | Posz, Jacob G | Address on File | | | | | | First Class Mail |
| 29495219 | Poteet-Woolen, Amanda | Address on File | | | | | | First Class Mail |
| 29612297 | Poteracki, Shaun C | Address on File | | | | | | First Class Mail |
| 29624922 | POTOMAC EDISON | 76 S MAIN ST | AKRON | OH | 44308 | | | First Class Mail |
| 29478927 | POTOMAC EDISON | P.O. BOX 3615 | AKRON | OH | 44309-3615 | | | First Class Mail |
| 29624923 | POTOMAC EDISON (RPPS) | 76 S MAIN ST | AKRON | OH | 44308 | | | First Class Mail |
| 29478928 | POTOMAC EDISON (RPPS) | ALLEGHENY POWER | AKRON | OH | 44309 | | | First Class Mail |
| 29644134 | Potridge, Ashtin | Address on File | | | | | | First Class Mail |
| 29606102 | Pottawatomie County Treasurer | 325 N Broadway,Ste 203 | Shawnee | OK | 74801 | | | First Class Mail |
| 29602680 | POTTAWATOMIE COUNTY TREASURER | POTTAWATOMIE CO TREASURER325 N BROADWAY, SUITE 203 | Shawnee | OK | 74801 | | | First Class Mail |
| 29626073 | POTTAWATOMIE COUNTY TREASURER BUDDY ANDERSON | 309 N BROADWAY | Shawnee | OK | 74801 | | | First Class Mail |
| 29603858 | POTTER & SIMM REALTY | P.O. BOX 11367 | KOSCIUSKO | MS | 39090 | | | First Class Mail |
| 29627501 | Potter Anderson & Corroon LLP | 1313 North Market St PO box 951 | Wilmington | DE | 19899-0951 | | | First Class Mail |
| 29606103 | POTTER HANDY LLP | 505 S. FRIENDSWOOD DRIVE , #313 | Friendswood | TX | 77546 | | | First Class Mail |
| 29633723 | Potter, Hailee Rae | Address on File | | | | | | First Class Mail |
| 29605625 | Potter, Hunter D | Address on File | | | | | | First Class Mail |
| 29644834 | Potter, Ian A | Address on File | | | | | | First Class Mail |
| 29643862 | Potter, Jakob L | Address on File | | | | | | First Class Mail |
| 29611332 | Potter, Joshua Allen | Address on File | | | | | | First Class Mail |
| 29633182 | Potter, Mia Colette | Address on File | | | | | | First Class Mail |
| 29491528 | Potter, Mick | Address on File | | | | | | First Class Mail |
| 29636031 | Potter, Monet | Address on File | | | | | | First Class Mail |
| 29607016 | Potter, Richard | Address on File | | | | | | First Class Mail |
| 29483354 | Pottinger, Heda | Address on File | | | | | | First Class Mail |
| 29632409 | Potts Pulice, Zoe B. | Address on File | | | | | | First Class Mail |
| 29480202 | Potts, Jane | Address on File | | | | | | First Class Mail |
| 29610446 | Potts, Justin | Address on File | | | | | | First Class Mail |
| 29636094 | Potts, Maya | Address on File | | | | | | First Class Mail |
| 29481423 | Poudel, Tapsh | Address on File | | | | | | First Class Mail |
| 29630509 | Pough, Shenkia Danielle | Address on File | | | | | | First Class Mail |
| 29623240 | Poughkeepsie Plaza LLC | Kristen Collins, Jeff Litke, 275. N. Franklin Turnpike | Ramsey | NJ | 07446 | | | First Class Mail |
| 29606104 | POUGHKEEPSIE PLAZA LLC | 275 NORTH FRANKLIN TURNPIKE, PO BOX 369 | Ramsey | NJ | 07446-0369 | | | First Class Mail |
| 29611167 | Poulin, Ellyse | Address on File | | | | | | First Class Mail |
| 29608483 | Pouliot, Page L | Address on File | | | | | | First Class Mail |
| 29634863 | Pound, Olivia Grace | Address on File | | | | | | First Class Mail |
| 29491517 | Pounds, Jasmine | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29495137 | Pounds, Lori | Address on File | | | | | | First Class Mail |
| 29480274 | Poveroni, Matt | Address on File | | | | | | First Class Mail |
| 29622420 | Poverud, Ryder D | Address on File | | | | | | First Class Mail |
| 29636700 | Powaski, Mitchell James | Address on File | | | | | | First Class Mail |
| 29482112 | Powe, Jakira | Address on File | | | | | | First Class Mail |
| 29492245 | Powe, Shane | Address on File | | | | | | First Class Mail |
| 29482644 | Powel, Markiecha | Address on File | | | | | | First Class Mail |
| 29626173 | POWELL ELECTRIC, LLC | 504 N STEPHENS STREET | Ponca City | OK | 74601 | | | First Class Mail |
| 29650326 | Powell Tool Supply I | P.O. Box 1854 | South Bend | IN | 46634 | | | First Class Mail |
| 29611320 | Powell, Alexander James | Address on File | | | | | | First Class Mail |
| 29633192 | Powell, Alexandra Claire | Address on File | | | | | | First Class Mail |
| 29628207 | POWELL, ALICIA | Address on File | | | | | | First Class Mail |
| 29493871 | Powell, Annie | Address on File | | | | | | First Class Mail |
| 29489856 | Powell, Benita | Address on File | | | | | | First Class Mail |
| 29493738 | Powell, Bradley | Address on File | | | | | | First Class Mail |
| 29608798 | Powell, Branden Darell | Address on File | | | | | | First Class Mail |
| 29490373 | Powell, Cammie | Address on File | | | | | | First Class Mail |
| 29636591 | Powell, Christopher W | Address on File | | | | | | First Class Mail |
| 29611205 | Powell, Connor Andrew | Address on File | | | | | | First Class Mail |
| 29482199 | Powell, Danielle | Address on File | | | | | | First Class Mail |
| 29622862 | Powell, Desaree S | Address on File | | | | | | First Class Mail |
| 29489149 | Powell, Destiny | Address on File | | | | | | First Class Mail |
| 29486328 | Powell, Dorothy | Address on File | | | | | | First Class Mail |
| 29636362 | Powell, JaiDon S. | Address on File | | | | | | First Class Mail |
| 29634579 | Powell, James Emerson | Address on File | | | | | | First Class Mail |
| 29489724 | Powell, Jamesha | Address on File | | | | | | First Class Mail |
| 29491731 | Powell, Jania | Address on File | | | | | | First Class Mail |
| 29634703 | Powell, Javonte | Address on File | | | | | | First Class Mail |
| 29645962 | Powell, Joshua C | Address on File | | | | | | First Class Mail |
| 29646504 | Powell, Joshua D | Address on File | | | | | | First Class Mail |
| 29619288 | Powell, Kali A | Address on File | | | | | | First Class Mail |
| 29605748 | Powell, Karen M | Address on File | | | | | | First Class Mail |
| 29636087 | Powell, Keegan Matthew | Address on File | | | | | | First Class Mail |
| 29632203 | Powell, Kristi M. | Address on File | | | | | | First Class Mail |
| 29484277 | Powell, Lamont | Address on File | | | | | | First Class Mail |
| 29484925 | Powell, Mario | Address on File | | | | | | First Class Mail |
| 29485380 | Powell, Marketra | Address on File | | | | | | First Class Mail |
| 29491875 | Powell, Markiesha | Address on File | | | | | | First Class Mail |
| 29619911 | Powell, Melissa N | Address on File | | | | | | First Class Mail |
| 29608872 | Powell, Mercedes Alexis | Address on File | | | | | | First Class Mail |
| 29485472 | Powell, Mizasia | Address on File | | | | | | First Class Mail |
| 29645100 | Powell, Ryan W | Address on File | | | | | | First Class Mail |
| 29644475 | Powell, Sarah E | Address on File | | | | | | First Class Mail |
| 29634659 | Powell, Selaine Helen | Address on File | | | | | | First Class Mail |
| 29635739 | Powell, Shanta Rena | Address on File | | | | | | First Class Mail |
| 29644418 | Powell, Sherianne R | Address on File | | | | | | First Class Mail |
| 29486335 | Powell, Tameka | Address on File | | | | | | First Class Mail |
| 29492589 | Powell, Tandressia | Address on File | | | | | | First Class Mail |
| 29633037 | Powell, Tea Victoria | Address on File | | | | | | First Class Mail |
| 29645031 | Powell, Trevor M | Address on File | | | | | | First Class Mail |
| 29635498 | Powell, Vulandra Ladawn | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492725 | Powell, Yolanda | Address on File | | | | | | First Class Mail |
| 29606105 | POWELL-FIVE CORNERS ASSOC LLC | C/O POWELL DEVELOPEMENT CO, PO BOX 97070 | Kirkland | WA | 98083-9770 | | | First Class Mail |
| 29623241 | Powell-Five Corners Associates, L.L.C. | 2625 Northup Way | Bellevue | WA | 98004 | | | First Class Mail |
| 29489082 | Powell-Johnson, Destiny | Address on File | | | | | | First Class Mail |
| 29632342 | Powell-Maple Valley LLC | 2625 Northup Way | Bellevue | WA | 98004 | | | First Class Mail |
| 29629643 | POWELL-MAPLE VALLEY LLC | C/O POWELL DEVELOPMENT CO, PO BOX 97070 | Kirkland | WA | 98083-9770 | | | First Class Mail |
| 29603859 | POWELL'S TRASH SERVICE / PTS, INC. | 518 FLATWOOD RD | HODGES | SC | 29653 | | | First Class Mail |
| 29488474 | Powells, Marc | Address on File | | | | | | First Class Mail |
| 29631112 | Power, Nolan | Address on File | | | | | | First Class Mail |
| 29649950 | Powerhouse Dynamics | 1 Bridge Street, Suite 301 | Newton | MA | 02460 | | | First Class Mail |
| 29644358 | Power-Quitmeyer, Dalton A | Address on File | | | | | | First Class Mail |
| 29608766 | Powers, Alexa Marie | Address on File | | | | | | First Class Mail |
| 29489624 | Powers, Chelsea | Address on File | | | | | | First Class Mail |
| 29645260 | Powers, Heather L | Address on File | | | | | | First Class Mail |
| 29488166 | Powers, John | Address on File | | | | | | First Class Mail |
| 29485337 | Powers, Josh | Address on File | | | | | | First Class Mail |
| 29488982 | Powers, Lakeyah | Address on File | | | | | | First Class Mail |
| 29495581 | Powers, Latasha | Address on File | | | | | | First Class Mail |
| 29607064 | Powers, Marissa | Address on File | | | | | | First Class Mail |
| 29621346 | Powers, Myla R | Address on File | | | | | | First Class Mail |
| 29491349 | Powers, Tracie | Address on File | | | | | | First Class Mail |
| 29620793 | Powerski, Alexis M | Address on File | | | | | | First Class Mail |
| 29486357 | Powpll, Jeriasha | Address on File | | | | | | First Class Mail |
| 29624566 | Poyant Signs, Inc | 125 Samuel Barnet Blvd | New Bedford | MA | 02745 | | | First Class Mail |
| 29648737 | Poyner, Monique | Address on File | | | | | | First Class Mail |
| 29633631 | Poynter, Jianna Cashmere | Address on File | | | | | | First Class Mail |
| 29493338 | Poynter, Lachrisha | Address on File | | | | | | First Class Mail |
| 29609320 | Pozenel, Ophelia Belpheobe | Address on File | | | | | | First Class Mail |
| 29620605 | Pozo, Alejandra | Address on File | | | | | | First Class Mail |
| 29644772 | Pozzuto, Saskia S | Address on File | | | | | | First Class Mail |
| 29623243 | PP Gaston Mall LLC | Charlie Pearson, cc: Cynthia Fletcher, 1422 Burtonwood Dr. Suite 200 | Gastonia | NC | 28054 | | | First Class Mail |
| 29629644 | PP GASTON MALL LLC | 1422 BURTONWOOD DRIVE, SUITE 200 | Gastonia | NC | 28054 | | | First Class Mail |
| 29624718 | PPL ELECTRIC UTILITIES | 2 N 9TH ST | ALLENTOWN | PA | 18101 | | | First Class Mail |
| 29478929 | PPL ELECTRIC UTILITIES | P.O. BOX 419054 | ST. LOUIS | MO | 63141 | | | First Class Mail |
| 29624719 | PPL ELECTRIC UTILITIES/ALLENTOWN | 2 N 9TH ST | ALLENTOWN | PA | 18101 | | | First Class Mail |
| 29478931 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 | ST. LOUIS | MO | 63141 | | | First Class Mail |
| 29478930 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 | ST LOUIS | MO | 63141-9054 | | | First Class Mail |
| 29629646 | PR KC CLIFTON OWNERCO LP | 220 WEST GERMANTOWN PIKE, SUITE 250 | Plymouth Meeting | PA | 19462 | | | First Class Mail |
| 29629645 | PR KC CLIFTON OWNERCO LP | 743 PASSAIC AVENUE | Clifton | NJ | 07012 | | | First Class Mail |
| 29625774 | PR LLC AGENCY | 500 BLVD COND PASEO DEL RIOAPTO 3401 | Humacao | PR | 00791 | | | First Class Mail |
| 29629647 | PR NEWSWIRE ASSOCIATION, LLC | P.O. BOX 5897 | NEW YORK | NY | 10087-5897 | | | First Class Mail |
| 29624501 | PRA Nashville | DBA PRA Nashville One North LaSalle St, Ste 1800 | Chicago | IL | 60602 | | | First Class Mail |
| 29625823 | Practising Law Institute | General Post Office PO Box 26532 | New York | NY | 10087-6532 | | | First Class Mail |
| 29623349 | Prairie Dog Antlers | Carrier 360 Office Building2080 N Hwy Suite 215 | Grand Prairie | TX | 75050 | | | First Class Mail |
| 29641464 | Prajedes, Garcia | Address on File | | | | | | First Class Mail |
| 29644267 | Pramuk, Amy M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29643939 | Prasad, Samuel | Address on File | | | | | | First Class Mail |
| 29607287 | Prasuhn, Ashley | Address on File | | | | | | First Class Mail |
| 29619827 | Pratap, Dheeraj Kumar | Address on File | | | | | | First Class Mail |
| 29488546 | Pratchen, Kathleen | Address on File | | | | | | First Class Mail |
| 29490132 | Prater, Devan | Address on File | | | | | | First Class Mail |
| 29482018 | Prater, Melanie | Address on File | | | | | | First Class Mail |
| 29488726 | Prater, Sheneal | Address on File | | | | | | First Class Mail |
| 29646909 | Prather, Joshua R | Address on File | | | | | | First Class Mail |
| 29618591 | Prather, Keajha D | Address on File | | | | | | First Class Mail |
| 29484157 | Prather, Leiah | Address on File | | | | | | First Class Mail |
| 29621163 | Prather, Trevor G | Address on File | | | | | | First Class Mail |
| 29606675 | PRATT (VIRGINIA BOX) INC | PO BOX 933949 | Atlanta | GA | 31193-3949 | | | First Class Mail |
| 29643909 | Pratt, Angela M | Address on File | | | | | | First Class Mail |
| 29494999 | Pratt, Anthony | Address on File | | | | | | First Class Mail |
| 29490727 | Pratt, Donna | Address on File | | | | | | First Class Mail |
| 29482503 | Pratt, Donna | Address on File | | | | | | First Class Mail |
| 29480343 | Pratt, Keysha | Address on File | | | | | | First Class Mail |
| 29634818 | Pratt, Mykala Lynne | Address on File | | | | | | First Class Mail |
| 29619369 | Pratt, Nakiya S | Address on File | | | | | | First Class Mail |
| 29495230 | Pratt, Quintin | Address on File | | | | | | First Class Mail |
| 29489625 | Pratt, Tricia | Address on File | | | | | | First Class Mail |
| 29484651 | Pratts, Rod | Address on File | | | | | | First Class Mail |
| 29482688 | Pratt-Thomas, Adrian | Address on File | | | | | | First Class Mail |
| 29602928 | Prattville Partners | PO Box 235021 | Montgomery | AL | 36123 | | | First Class Mail |
| 29478952 | Prattville Partners, Limited Partnership | PO Box 235021 | Montgomery | AL | 36123 | | | First Class Mail |
| 29637413 | Pratyush, Singh | Address on File | | | | | | First Class Mail |
| 29603860 | PRAXAIR DIST. SOUTHEAST, LLC | PO BOX 121222 | DALLAS | TX | 75312-1222 | | | First Class Mail |
| 29623823 | Praxair Distribution | Dept 0812PO Box 120812 | Dallas | TX | 75312 | | | First Class Mail |
| 29618609 | Prcic, Isabella F | Address on File | | | | | | First Class Mail |
| 29610349 | Preader, Chana | Address on File | | | | | | First Class Mail |
| 29649231 | Precious Cat Inc | 6210 Clear Creek Parkway | Cheyenne | WY | 82007 | | | First Class Mail |
| 29616769 | Precious, Bolton | Address on File | | | | | | First Class Mail |
| 29617642 | Precious, Levi | Address on File | | | | | | First Class Mail |
| 29618036 | Precious, Mack | Address on File | | | | | | First Class Mail |
| 29625693 | PRECISE CARRIERS (JOHNNY MITCHELL JR, ANTHONY SELLERS) | 167 Ledyard Dr | Montgomery | AL | 36109 | | | First Class Mail |
| 29625522 | Precision Textiles | PO Box 1036 | Charlotte | NC | 28201 | | | First Class Mail |
| 29481129 | Preece, Harold | Address on File | | | | | | First Class Mail |
| 29629648 | PREF PASADENA COLLECTION LLC | P.O. Box 6525 | Pasadena | CA | 91109 | | | First Class Mail |
| 29633244 | PREF Pasadena Collection, LLC | 4370 La Jolla Village Drive, Suite 640 | San Diego | CA | 92122 | | | First Class Mail |
| 29627121 | PREFERRED SALES & LEASING INC | 514 W ATLANTA STREET | BROKEN ARROW | OK | 74012 | | | First Class Mail |
| 29606676 | PREGIS HOLDING CORPORATION | 29690 NETWORK PLACE | Chicago | IL | 60673 | | | First Class Mail |
| 29646426 | Preheim, Reed M | Address on File | | | | | | First Class Mail |
| 29612054 | Preis, Colleen Marie | Address on File | | | | | | First Class Mail |
| 29631841 | Preis, Megan Kathleen | Address on File | | | | | | First Class Mail |
| 29649979 | Premier Energy | dba Premier EnergyPO Box 304 | Seymour | IN | 47274 | | | First Class Mail |
| 29650456 | Premier Handling Sol | 1415 Davis Rd. | Elgin | IL | 60123 | | | First Class Mail |
| 29604356 | Premier Nutrition Company, LLC | Darcy Davenport, 1222 67th Street, 210 | Emeryville | CA | 94608 | | | First Class Mail |
| 29602484 | PREMIER OFFICE MOVERS LLC | 3915 ZANE TRACE DRIVE | Columbus | OH | 43228 | | | First Class Mail |
| 29629649 | PREMIER RESORT TAX PROCESSING | WISCONSIN DEPARTMENT OF REVENUE, PO BOX 8946 | Madison | WI | 53708-8946 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29626191 | PREMIER SERVICE PROS LLC | 1815 NORTH 79TH AVENUE | Elmwood Park | IL | 60707 | | | First Class Mail |
| 29625765 | PREMIER TRANSPORT INC | PO BOX 2577 | Bayamon | PR | 00960-2577 | | | First Class Mail |
| 29620363 | Premier, Andrew J | Address on File | | | | | | First Class Mail |
| 29629650 | PREMIERE TALENT SPORTS & ENTERTAINMENT | 510 WRIGHT DR | Massapequa | NY | 11758 | | | First Class Mail |
| 29602217 | Premium Refreshment Service, LLC | PO BOX 16355 | Little Rock | AR | 72231 | | | First Class Mail |
| 29607890 | Prendergast, Daniel Patrick | Address on File | | | | | | First Class Mail |
| 29646177 | Prendergast, Todd P | Address on File | | | | | | First Class Mail |
| 29634246 | Prenger, Ava Catherine | Address on File | | | | | | First Class Mail |
| 29616180 | Prentice, Norman Jr. | Address on File | | | | | | First Class Mail |
| 29616594 | Prentiss, Austin Jr. | Address on File | | | | | | First Class Mail |
| 29481031 | Prentiss, Linda | Address on File | | | | | | First Class Mail |
| 29631475 | Prentiss, Lytia | Address on File | | | | | | First Class Mail |
| 29650036 | Preppy Puppy Bakery | dba Preppy Puppy Bakery 2380 Cranberry Hwy Unit 3 | West Wareham | MA | 02576 | | | First Class Mail |
| 29622424 | Preradovic, Anastasia | Address on File | | | | | | First Class Mail |
| 29629651 | PRERENDER LLC | 304 S. JONES BLVD. #1205 | Las Vegas | NV | 89107 | | | First Class Mail |
| 29636957 | Presa, Lealani | Address on File | | | | | | First Class Mail |
| 29484575 | Prescod, Colleen | Address on File | | | | | | First Class Mail |
| 29632334 | Prescott, Anna Belle | Address on File | | | | | | First Class Mail |
| 29606954 | Prescott, Daiquez T | Address on File | | | | | | First Class Mail |
| 29636222 | Prescott, David Albert | Address on File | | | | | | First Class Mail |
| 29491888 | Prescott, Tanya | Address on File | | | | | | First Class Mail |
| 29604420 | Presidio Brands, Inc. | 100 Shoreline Hwy, A-200, Ritch Viola | Mill Valley | CA | 94941 | | | First Class Mail |
| 29650182 | Presidio Natura-PSPD | 429 1st StreetSuite 130 | Petaluma | CA | 94952 | | | First Class Mail |
| 29606677 | PRESIDIO NETWORKED SOLUTIONS GROUP | 12100 SUNSET HILLS ROAD, SUITE 300 | Reston | VA | 20190 | | | First Class Mail |
| 29629652 | PRESIDIO NETWORKED SOLUTIONS GROUP | PO Box 677638 | Dallas | TX | 75267-7638 | | | First Class Mail |
| 29627122 | PRESIDIO NETWORKED SOLUTIONS LLC | PO BOX 822169 | PHILADELPHIA | PA | 19182-2169 | | | First Class Mail |
| 29623245 | Presidio Towne Crossing LP | Rebecca Porter, Lisa Linch, 16000 Dallas Parkway, Suite 300 | Dallas | TX | 75248 | | | First Class Mail |
| 29629653 | PRESIDIO TOWNE CROSSING LP | 16000 DALLAS PARKWAY, SUITE 300 | Dallas | TX | 75248-6609 | | | First Class Mail |
| 29645139 | Presley, Alicia | Address on File | | | | | | First Class Mail |
| 29644630 | Presley, Angela M | Address on File | | | | | | First Class Mail |
| 29491218 | Presley, Tabitha | Address on File | | | | | | First Class Mail |
| 29618619 | Presley, Taylor E | Address on File | | | | | | First Class Mail |
| 29630779 | Prestas, Kathleen C | Address on File | | | | | | First Class Mail |
| 29612289 | Prestenberg, William Johnathon | Address on File | | | | | | First Class Mail |
| 29645321 | Prestholdt, Erik | Address on File | | | | | | First Class Mail |
| 29649974 | Prestige Printing, I | 1307 12th Street | Columbus | IN | 47201 | | | First Class Mail |
| 29639212 | Preston, Adams | Address on File | | | | | | First Class Mail |
| 29633163 | Preston, Anisa | Address on File | | | | | | First Class Mail |
| 29639991 | Preston, Davis | Address on File | | | | | | First Class Mail |
| 29638522 | Preston, Gray | Address on File | | | | | | First Class Mail |
| 29614717 | Preston, Hasseman | Address on File | | | | | | First Class Mail |
| 29483968 | Preston, Henry | Address on File | | | | | | First Class Mail |
| 29614420 | Preston, Huddleston II | Address on File | | | | | | First Class Mail |
| 29617284 | Preston, Mathis | Address on File | | | | | | First Class Mail |
| 29494209 | Preston, Rhonda | Address on File | | | | | | First Class Mail |
| 29642932 | Preston, Thymes | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29617553 | Preston, Woods | Address on File | | | | | | First Class Mail |
| 29605803 | Pretlow, Lackphonthasy Amy | Address on File | | | | | | First Class Mail |
| 29611113 | Prevost, Nia | Address on File | | | | | | First Class Mail |
| 29611433 | Prewitt, Payton | Address on File | | | | | | First Class Mail |
| 29633911 | Prezzy, Malik | Address on File | | | | | | First Class Mail |
| 29622159 | Priah, Monique D | Address on File | | | | | | First Class Mail |
| 29635395 | Price Jr, Louis william | Address on File | | | | | | First Class Mail |
| 29484953 | Price, Amanda | Address on File | | | | | | First Class Mail |
| 29481098 | Price, Anita | Address on File | | | | | | First Class Mail |
| 29486366 | Price, Arnold | Address on File | | | | | | First Class Mail |
| 29483859 | Price, Ashanti | Address on File | | | | | | First Class Mail |
| 29645694 | Price, Asher R | Address on File | | | | | | First Class Mail |
| 29490346 | Price, Audrey | Address on File | | | | | | First Class Mail |
| 29485657 | Price, Bernard | Address on File | | | | | | First Class Mail |
| 29494682 | Price, Bryant | Address on File | | | | | | First Class Mail |
| 29619309 | Price, Carol L | Address on File | | | | | | First Class Mail |
| 29619708 | Price, Charles S | Address on File | | | | | | First Class Mail |
| 29490848 | Price, Coreen | | | | | | Email on File | Email |
| 29490722 | Price, Courtney | Address on File | | | | | | First Class Mail |
| 29480139 | Price, Dean | Address on File | | | | | | First Class Mail |
| 29481657 | Price, Destiny | Address on File | | | | | | First Class Mail |
| 29633780 | Price, Emily Elizabeth | Address on File | | | | | | First Class Mail |
| 29647989 | Price, JaKemia I | Address on File | | | | | | First Class Mail |
| 29481937 | Price, Jaqueese | Address on File | | | | | | First Class Mail |
| 29622099 | Price, Jeremy C | Address on File | | | | | | First Class Mail |
| 29486123 | Price, Kimberly | Address on File | | | | | | First Class Mail |
| 29494410 | Price, Lena | Address on File | | | | | | First Class Mail |
| 29618635 | Price, Marqueil | Address on File | | | | | | First Class Mail |
| 29491656 | Price, Michael | Address on File | | | | | | First Class Mail |
| 29488835 | Price, Michael | Address on File | | | | | | First Class Mail |
| 29495196 | Price, Mona | Address on File | | | | | | First Class Mail |
| 29491575 | Price, Nicole | Address on File | | | | | | First Class Mail |
| 29637114 | PRICE, PAUL M | Address on File | | | | | | First Class Mail |
| 29620171 | Price, Payten A | Address on File | | | | | | First Class Mail |
| 29647638 | Price, Rachel E | Address on File | | | | | | First Class Mail |
| 29643656 | Price, Scott T | Address on File | | | | | | First Class Mail |
| 29489703 | Price, Shawanda | Address on File | | | | | | First Class Mail |
| 29633599 | Price, Shayleigh Quinn | Address on File | | | | | | First Class Mail |
| 29645963 | Price, Thomas G | Address on File | | | | | | First Class Mail |
| 29621294 | Price, Tiffany L | Address on File | | | | | | First Class Mail |
| 29483984 | Price, Walter | Address on File | | | | | | First Class Mail |
| 29491962 | Price, Willie | Address on File | | | | | | First Class Mail |
| 29650032 | PriceManager | dba PriceManagerPO Box 115 | Closter | NJ | 07624 | | | First Class Mail |
| 29629655 | PricePlow LLC | 100 Commons Rd, STE 7#199 | Dripping Springs | TX | 78620 | | | First Class Mail |
| 29650038 | PricewaterhouseCoope | P.O. Box 75647 | Chicago | IL | 60675 | | | First Class Mail |
| 29627416 | PricewaterhouseCoopers LLP | 4040 W. Boy Scout Blvd | Tampa | FL | 33607 | | | First Class Mail |
| 29608815 | Price-Wilkinson, Kathryn S. | Address on File | | | | | | First Class Mail |
| 29646414 | Prickett, Samuel K | Address on File | | | | | | First Class Mail |
| 29604622 | Pricklee Cactus Water (DRP) | Kun Yang, 3 Hancock Ct | Montville | NJ | 07045 | | | First Class Mail |
| 29647358 | Priddy, Sevana S | Address on File | | | | | | First Class Mail |
| 29624152 | Pride & Groom-PSPD | dba Pride & Groom 17 East 12th Street, 3 | New York | NY | 10003 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29619965 | Pride, Barnett L | Address on File | | | | | | First Class Mail |
| 29626679 | PRIDE, DAVIS FAMILY | Address on File | | | | | | First Class Mail |
| 29635677 | Pride, Jaylin M. | Address on File | | | | | | First Class Mail |
| 29631510 | Pridemore, Kaylee Grace | Address on File | | | | | | First Class Mail |
| 29630269 | Pridestaff , Inc | 7535 N.Palm Ave #101 | Fresno | CA | 93711 | | | First Class Mail |
| 29634186 | Priebe, Alexandra Louise | Address on File | | | | | | First Class Mail |
| 29611738 | Priego, Adlai Perez | Address on File | | | | | | First Class Mail |
| 29646320 | Priest, Jenna V | Address on File | | | | | | First Class Mail |
| 29482580 | Priest, William | Address on File | | | | | | First Class Mail |
| 29634980 | Priestly, Kayli | Address on File | | | | | | First Class Mail |
| 29481452 | Prieto, James | Address on File | | | | | | First Class Mail |
| 29608159 | Prietz, Audrey | Address on File | | | | | | First Class Mail |
| 29634752 | Prietzsch-Estremera, Jade Nichole | Address on File | | | | | | First Class Mail |
| 29624516 | Prifogle, Thomas | Address on File | | | | | | First Class Mail |
| 29636581 | Prifogle, Thomas Greg | Address on File | | | | | | First Class Mail |
| 29494194 | Prigett, Travion | Address on File | | | | | | First Class Mail |
| 29492604 | Prim, Kristan | Address on File | | | | | | First Class Mail |
| 29624381 | Primal Antlers | 535 Watt DriveSuite B | Fairfield | CA | 94534 | | | First Class Mail |
| 29604472 | Primal Nutrition, Inc | 1101 Maulhardt Avenue, Morgan Buehler | OXNARD | CA | 93030 | | | First Class Mail |
| 29650044 | Primal Pet Foods Inc | 535 Watt DriveSuite B | Fairfield | CA | 94534 | | | First Class Mail |
| 29629656 | PRIME 86 Holdings LLC | 7916 5 Avenue | Brooklyn | NY | 11209 | | | First Class Mail |
| 29604746 | Prime 86 Holdings LLC | 7916 5th Avenue | Brooklyn | NY | 11209 | | | First Class Mail |
| 29625640 | PRIME CAPITAL INVESTMENTS | 4445 SKYLARK LANE | Cumming | GA | 30041 | | | First Class Mail |
| 29627923 | Prime Hydration LLC | Max Clemons, 7201 Intermodal Drive Suite A | Louisville | KY | 40258 | | | First Class Mail |
| 29627127 | PRIME STORAGE DIXIE VERO BEACH, LLC | 1122 OLD DIXIE HWY SUITE B9 | VERO BEACH | FL | 32960 | | | First Class Mail |
| 29602066 | PRIME STORAGE, LLC | 4982 US 422 | PORTERSVILLE | PA | 16051 | | | First Class Mail |
| 29627128 | PRIME TIME INVESTMENTS LLC | PO BOX 163 | EASTWOOD | KY | 40018 | | | First Class Mail |
| 29638512 | Prime, Ndayikeze | Address on File | | | | | | First Class Mail |
| 29606106 | PRIME/FRIT MISSION HILLS LLC | C/O FEDERAL REALTY, INVESTMENT TRUST - OLIVO, P.O. BOX 847075 | Los Angeles | CA | 90084-7075 | | | First Class Mail |
| 29623247 | Prime/FRIT Mission Hills, LLC | Michelle Beckwith, 909 Rose Avenue, Suite 200 | Bethesda | MD | 20852-4041 | | | First Class Mail |
| 29606727 | PrimePay, LLC | 1487 Dunwoody Drive | West Chester | PA | 19380 | | | First Class Mail |
| 29627125 | PRIMEPAY, LLC / PROFITKEEPER | 1487 DUNWOODY DRIVE | WEST CHESTER | PA | 19380 | | | First Class Mail |
| 29493463 | Primer, Corey | Address on File | | | | | | First Class Mail |
| 29604717 | Primus Health Inc. (DRP) | Brandon Gauthier, 3456 Rue des Castors | Laval | QC | H7P5W7 | Canada | | First Class Mail |
| 29623789 | Prince Corp | 29173 Network Place | Chicago | IL | 60673 | | | First Class Mail |
| 29606107 | PRINCE GEORGE'S COUNTY | PRINCE GEORGE'S COUNTY MD, PO BOX 17578 | Baltimore | MD | 21297 | | | First Class Mail |
| 29486869 | Prince George's County Office of Finance | Wayne K Curry Administration Bldg, 1301 McCormick Dr, 1301 McCormick Dr | Largo | MD | 20774 | | | First Class Mail |
| 29627631 | Prince of Peace | Heidi Ext. 333, 751 North Canyons Parkway | LIVERMORE | CA | 94551 | | | First Class Mail |
| 29606109 | PRINCE WILLIAM COUNTY | DEPT 871 | Alexandria | VA | 22334-0871 | | | First Class Mail |
| 29626148 | PRINCE WILLIAM COUNTY | PO BOX 2467 | Woodbridge | VA | 22195-2468 | | | First Class Mail |
| 29606108 | PRINCE WILLIAM COUNTY | TAX ADMINISTRATION DIVISION, PO BOX 2467 | Woodbridge | VA | 22195-2467 | | | First Class Mail |
| 29487659 | Prince William County Tax Assessor's Office | 1 County Complex Ct | Prince William | VA | 22192 | | | First Class Mail |
| 29630873 | Prince, Amber | Address on File | | | | | | First Class Mail |
| 29621710 | Prince, Caleb J | Address on File | | | | | | First Class Mail |
| 29610909 | Prince, Cody James | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29618716 | Prince, Eric T | Address on File | | | | | | First Class Mail |
| 29490471 | Prince, Kalia | Address on File | | | | | | First Class Mail |
| 29640792 | Prince, Releford | Address on File | | | | | | First Class Mail |
| 29492641 | Prince, Shema | Address on File | | | | | | First Class Mail |
| 29614930 | Prince, Thomas | Address on File | | | | | | First Class Mail |
| 29612089 | Prince, Thomas Patrick | Address on File | | | | | | First Class Mail |
| 29482856 | Prince, Tiffany | Address on File | | | | | | First Class Mail |
| 29625955 | PRINCESS JONES (LEGAL) | 1163 OAKLAND PARK AVE | Columbus | OH | 43224 | | | First Class Mail |
| 29638741 | Princess, Jones | Address on File | | | | | | First Class Mail |
| 29606110 | Princeton Fitness & Wellness@ Plainsboro | 7 PLAINSBORO RD. | Plainsboro | NJ | 08536 | | | First Class Mail |
| 29640154 | Princeton, Jackson | Address on File | | | | | | First Class Mail |
| 29648661 | Principe, Anthony M | Address on File | | | | | | First Class Mail |
| 29485885 | Pringle, Gloria | Address on File | | | | | | First Class Mail |
| 29489255 | Pringle, Jasmine | Address on File | | | | | | First Class Mail |
| 29483932 | Pringle, Lakeisha | Address on File | | | | | | First Class Mail |
| 29610187 | Pringle, Maraiah Nicole | Address on File | | | | | | First Class Mail |
| 29630658 | Pringle, Tyravia | Address on File | | | | | | First Class Mail |
| 29481720 | Pringle, Yolanda | Address on File | | | | | | First Class Mail |
| 29485193 | Prinson, Shay | Address on File | | | | | | First Class Mail |
| 29649722 | Print Comm | 3040 S Dye Rd | Flint | MI | 48507 | | | First Class Mail |
| 29627763 | Print Direction, Inc. (MKTG) | Melissa Fischer, 1600 Indian Brook Way, 100 | NORCROSS | GA | 30093 | | | First Class Mail |
| 29627126 | PRINTERS PLUS, LLC | 2840 SCHERER DR, #420 | ST PETERSBURG | FL | 33716 | | | First Class Mail |
| 29484909 | Printup, Rene | Address on File | | | | | | First Class Mail |
| 29645389 | Prinzi, Jessica A | Address on File | | | | | | First Class Mail |
| 29624313 | Priola, Lori | Address on File | | | | | | First Class Mail |
| 29648288 | Prioleau, Johnny G | Address on File | | | | | | First Class Mail |
| 29606111 | PRIORITY ACQUISTION COMPANY LLC | 837 Riverfront Dr. | Sheboygan | WI | 53081 | | | First Class Mail |
| 29627124 | PRIORITY HEATING & AIR LLC | PO BOX 161773 | BOILING SPRINGS | SC | 29316 | | | First Class Mail |
| 29602499 | Priority News, INC - Havana Herald | 103 W 7th Ave | Havana | FL | 32333 | | | First Class Mail |
| 29607197 | Prisaznik, Hannah Elizabeth | Address on File | | | | | | First Class Mail |
| 29641632 | Priscilla, Ramos Barrera | Address on File | | | | | | First Class Mail |
| 29614349 | Priscilla, Wilson | Address on File | | | | | | First Class Mail |
| 29604664 | Pristine Bay LLC dba Vianda (DRP) | Cheryl D Jaeger, 9898 Windisch Road | West Chester | OH | 45069 | | | First Class Mail |
| 29604395 | Pristine Bay LLC, dba Vianda | Cheryl Jaeger, 9898 Windisch Road, Cheryl Jaeger | West Chester | OH | 45069 | | | First Class Mail |
| 29624359 | Pristine Window Clea | 13229 Dolcetto Cove | Fort Wayne | IN | 46845 | | | First Class Mail |
| 29628313 | PRITCHARD, BETH | Address on File | | | | | | First Class Mail |
| 29611421 | Pritchard, Robin Marie | Address on File | | | | | | First Class Mail |
| 29607497 | Pritchett, Crystal Dawn | Address on File | | | | | | First Class Mail |
| 29491582 | Pritchett, Eveleena | Address on File | | | | | | First Class Mail |
| 29488793 | Pritchett, Lorraine | Address on File | | | | | | First Class Mail |
| 29482275 | Pritchett, Neutrasha | Address on File | | | | | | First Class Mail |
| 29482749 | Pritchett, Willis | Address on File | | | | | | First Class Mail |
| 29604267 | Private Debt Investors Feeder LLC | 227 West Monroe St, Suite 5000 | Chicago | IL | 60606 | | | First Class Mail |
| 29629614 | PRIVETT, PAUL DERRICK | Address on File | | | | | | First Class Mail |
| 29620047 | Privott, Dwayne S | Address on File | | | | | | First Class Mail |
| 29648519 | Prizna, Urraida | Address on File | | | | | | First Class Mail |
| 29625378 | PRK Holdings II LLC | 3333 New Hyde Park Road; Suite 100 | New Hyde Park | NY | 11042 | | | First Class Mail |
| 29606112 | PRK HOLDINGS II LLC | PK II EL CAMINO NORTH LP, PO BOX 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29627813 | PRO Bottle LLC | 4942 Dawn Avenue, Suite 222 | EAST LANSING | MI | 48823 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29649723 | Pro Lift Inc | PO Box 532167 | Livonia | MI | 48153 | | | First Class Mail |
| 29630270 | PRO MACH INC | P.O. BOX #73419 | Cleveland | OH | 44193 | | | First Class Mail |
| 29603269 | PROAMPAC dba AMPAC PLASTICS LLC | 25366 NETWORK PLACE | CHICAGO | IL | 60673-1253 | | | First Class Mail |
| 29483458 | Proce, Keke | Address on File | | | | | | First Class Mail |
| 29603861 | PROCESSPOINT/ AUDIT ADVANTAGE | 11520 BELLA COOLA RD | WOODWAY | WA | 98020 | | | First Class Mail |
| 29488038 | Prochaska, Lindsay | Address on File | | | | | | First Class Mail |
| 29644865 | Procter, Emily A | Address on File | | | | | | First Class Mail |
| 29491685 | Proctor, Aaniyah | Address on File | | | | | | First Class Mail |
| 29490101 | Proctor, Ashstin | Address on File | | | | | | First Class Mail |
| 29611994 | Proctor, Kristie | Address on File | | | | | | First Class Mail |
| 29492523 | Proctor, Lavonda | Address on File | | | | | | First Class Mail |
| 29492546 | Proctor, Marcus | Address on File | | | | | | First Class Mail |
| 29610384 | Proctor, Olivia Jade | Address on File | | | | | | First Class Mail |
| 29487903 | Proctor, Pam | Address on File | | | | | | First Class Mail |
| 29633215 | Proctor, Sabrina Marie | Address on File | | | | | | First Class Mail |
| 29606113 | PRODATA | 18881 WEST DODGE RD, STE 220 W | OMAHA | NE | 68022 | | | First Class Mail |
| 29626050 | PRODIGY DRAGONS LAWN CARE | 4410 NORTH OLD STATE ROAD 3 | Muncie | IN | 47303 | | | First Class Mail |
| 29601926 | Prodigy Properties, Receiver – Price Family Capital Partners, LLC. | 5254 Ridge Ave | Cincinnati | OH | 45213 | | | First Class Mail |
| 29604747 | Product Collective LLC | 1477 Cohassett Avenue | Lakewood | OH | 44107 | | | First Class Mail |
| 29627129 | PROFESSIONAL APPLIANCE / DAWN M GRATTON | 139 FEATHERBELL CT | SHEPHERDSVILLE | KY | 40165 | | | First Class Mail |
| 29606114 | PROFESSIONAL RETAIL OUTLET | SERVICES LLC, 3050 UNION LAKE ROAD, SUITE 8-F | Commerce Township | MI | 48382 | | | First Class Mail |
| 29603045 | Professional Retail Services, Inc. | 5 ORVILLE DRIVESUITE 100 | Bohemia | NY | 11716 | | | First Class Mail |
| 29626207 | Professional Sprinkler, Inc. | 28214 Beck Road | Wixom | MI | 48393 | | | First Class Mail |
| 29603862 | PROFIRE PROTECTION, INC | PO BOX 4859 | CORPUS CHRISTI | TX | 78469 | | | First Class Mail |
| 29610388 | Profit, Devonte | Address on File | | | | | | First Class Mail |
| 29491056 | Profit, Jerome | Address on File | | | | | | First Class Mail |
| 29611253 | Profit, Timmie Antonio | Address on File | | | | | | First Class Mail |
| 29627756 | PRO-FORM LABORATORIES (VSI) | STEPHANIE MADRID, 5325 INDUSTRIAL WAY | BENICIA | CA | 94510 | | | First Class Mail |
| 29606115 | PROFOUND LOGIC SOFTWARE, INC. | DEPT. 781807, P.O. BOX 78000 | Detroit | MI | 48278 | | | First Class Mail |
| 29630271 | PROGRESS SOFTWARE CORPORATION | 14 OAK PARK DRIVE | Bedford | MA | 01730 | | | First Class Mail |
| 29606116 | PROGRESS SOFTWARE CORPORATION | PO Box 84-5828 | Boston | MA | 02284-5828 | | | First Class Mail |
| 29627130 | PROGRESSIVE FURNITURE INC | PO BOX 633833 | CINCINNATI | OH | 45263-3833 | | | First Class Mail |
| 29627703 | PROGRESSIVE PROMOTIONS (MKTG) | BRIAN HOLLAND, 145 CEDAR LANE | ENGLEWOOD | NJ | 07631 | | | First Class Mail |
| 29628071 | ProHealth, Inc (DRP) | Bob Brunsman, 555 Maple Avenue | Carpinteria | CA | 93013 | | | First Class Mail |
| 29604694 | ProHealth, Inc. | Jeremy Corliss, 555 Maple avenue | Carpinteria | CA | 93013 | | | First Class Mail |
| 29604653 | Project 7 Inc. | Tyler Merrick, 7415 Southwest Parkway | Austin | TX | 78735 | | | First Class Mail |
| 29627132 | PROJECT HEATING & COOLING CO. INC | PO BOX 43669 | LOUISVILLE | KY | 40253 | | | First Class Mail |
| 29624390 | Project Hive Pe-PSPD | PO Box 16134 5100 W 36th Street | Minneapolis | MN | 55416 | | | First Class Mail |
| 29627133 | PROJECT MANAGEMENT & INSTALLATION, INC. | PO BOX 470965 | LAKE MONROE | FL | 32747 | | | First Class Mail |
| 29602451 | Project Resource Solutions-PRS | 1133 W Van Buren Street | Chicago | IL | 60607 | | | First Class Mail |
| 29606117 | Project X Productions Inc. | PO Box 870 | Old Forge | NY | 13420 | | | First Class Mail |
| 29618534 | Prokop, Peyton J | Address on File | | | | | | First Class Mail |
| 29650217 | Prolift Toyota Mater | PO Box 772679 | Detroit | MI | 48277 | | | First Class Mail |
| 29602271 | Prologis Targeted US Logistics Fund LP | 4545 Airport Way | Denver | CO | 80239 | | | First Class Mail |
| 29630272 | PROLOGISTIX | PO BOX 102332 | Atlanta | GA | 30368 | | | First Class Mail |
| 29603864 | PROMENADE STATION LLC C/O PHILLIPS EDISON & COMPANY | P.O. BOX 1450, NW 601202 | MINNEAPOLIS | MN | 55485-6075 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29624382 | Prometheus Reta-PSPD | 1079 Sunrise Ave. Suite B-129 | Roseville | CA | 95661 | | | First Class Mail |
| 29604696 | Promixx Inc | Brian Low, 111 Town Square Pl Ste 1238 PMB 664 | Jersey City | NJ | 07310-1810 | | | First Class Mail |
| 29606118 | PROMOTIONAL SIGN, INC | 3301 S SUSAN STREET | Santa Ana | CA | 92704 | | | First Class Mail |
| 29630273 | PROMOTIONAL SIGNS | 3301 S SUSAN STREET | Santa Ana | CA | 92704 | | | First Class Mail |
| 29612029 | Pronesti, Micah William | Address on File | | | | | | First Class Mail |
| 29603125 | Pronto Print | 9 East 4th Street | Medford | OR | 97501 | | | First Class Mail |
| 29628005 | Proper Wild, Inc. | Vincent Bradley, 379 W. Broadway. Unit 411 | New York | NY | 10012 | | | First Class Mail |
| 29488796 | Properties, Jrc | Address on File | | | | | | First Class Mail |
| 29605735 | PROPERTIES, JUDD | Address on File | | | | | | First Class Mail |
| 29650004 | Property Works | dba: Property Works720 Church Street | Decatur | GA | 30030 | | | First Class Mail |
| 29612880 | PROPHETE, JEFF CARMEL | Address on File | | | | | | First Class Mail |
| 29484989 | Propst, Daniel | Address on File | | | | | | First Class Mail |
| 29603863 | PROSHRED SECURITY | 3702 131st AVE N | CLEARWATER | FL | 33762 | | | First Class Mail |
| 29650455 | ProSource LLC | dba ProSource LLCPO Box 5339 | Greenville | SC | 29606 | | | First Class Mail |
| 29479725 | Prosperity Bank | Ariana VanDusen, Vive President - Banking Center Manager, 101 S Main St | Victoria | TX | 77901 | | | First Class Mail |
| 29604405 | ProSupps USA, LLC | 601 Century Parkway Suite #30, 300, Holly North | ALLEN | TX | 75013 | | | First Class Mail |
| 29628060 | Protea Nutrition LLC | Joel Jansen, 27298 Wetland Rd #102 | Harrisburg | SD | 57032 | | | First Class Mail |
| 29603050 | ProTech Security | PO Box 35034 | Canton | OH | 44735 | | | First Class Mail |
| 29603865 | PROTECT-A-BED | d/b/a PROTECT-A-BED, 75 REMITTANCE DR, STE 3005 | CHICAGO | IL | 60675-3005 | | | First Class Mail |
| 29490826 | Protection, Adult | Address on File | | | | | | First Class Mail |
| 29603866 | PROTEK PLUMBING & DRAIN SPECIALISTS, LLC | 12285 MITHCELL TERRACE | PORT CHARLOTTE | FL | 33981 | | | First Class Mail |
| 29627809 | Protexin, Inc. | Belkys Riverson, 1833 NW 79th Ave | MIAMI | FL | 33126 | | | First Class Mail |
| 29627783 | Protos Foods, Inc. | Dan Zangaro, 449 Glenmeade Road, Dan Zangaro | GREENSBURG | PA | 15601 | | | First Class Mail |
| 29602622 | Protos Security (Single Source Security) | PO Box 625 | Daleville | VA | 24083 | | | First Class Mail |
| 29602864 | PROTOTYPE INTERACTIVE FZ LLC | Office 111, DMC 1, Dubai Media City, PO Box 502204 | ARE Dubai | | | United Arab Emirates | | First Class Mail |
| 29627895 | PROUD SOURCE WATER INC. (VSI) | Brett Suddendorf, 307 Miners Way | MACKAY | ID | 83251 | | | First Class Mail |
| 29610964 | Prough, Lindsey Nichole | Address on File | | | | | | First Class Mail |
| 29644374 | Proulx, Christopher A | Address on File | | | | | | First Class Mail |
| 29620781 | Proulx, Lisa | Address on File | | | | | | First Class Mail |
| 29631424 | Provencher, Angelina | Address on File | | | | | | First Class Mail |
| 29632381 | Provencher, Lisa Ann | Address on File | | | | | | First Class Mail |
| 29620872 | Provenzano, Carole | Address on File | | | | | | First Class Mail |
| 29629658 | PROVIDENCE HOLDINGS LLC | 6500 Utah Ave NW | Washington | DC | 20015 | | | First Class Mail |
| 29623248 | Providence Holdings, LLC | Linda Goodwin Owner- Kevin Goodwin Esq., 6500 Utah Ave NW | Washington | DC | 20015 | | | First Class Mail |
| 29627927 | Province Apothecary Inc. | Julie Clark, 236113 Concession 2B | Chatsworth | ON | N0H1G0 | Canada | | First Class Mail |
| 29607864 | Provlic, Zoey Marie | Address on File | | | | | | First Class Mail |
| 29645303 | Provost, Michael | Address on File | | | | | | First Class Mail |
| 29484624 | Provost, Sharon | Address on File | | | | | | First Class Mail |
| 29629659 | Proximus Consulting Group LLC | 111 Windsor Way | Franklin | TN | 37069 | | | First Class Mail |
| 29631762 | Proy, Mark Tyler | Address on File | | | | | | First Class Mail |
| 29647398 | Prozorov, Anthony V | Address on File | | | | | | First Class Mail |
| 29629660 | PRU/DESERT CROSSING IV LLC | C/O UCR ASSET SERVICES, PO BOX 730214 | Dallas | TX | 75373-0214 | | | First Class Mail |
| 29489352 | Prude, Michelle | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608627 | Pruden, Adam N. | Address on File | | | | | | First Class Mail |
| 29603867 | PRUDENT GROWTH OPERATIONS LLC | 1829 E FRANKLIN STREET, SUITE 800F | CHAPEL HILL | NC | 27514 | | | First Class Mail |
| 29493311 | Pruett, Chandra | Address on File | | | | | | First Class Mail |
| 29619198 | Pruett, Dina R | Address on File | | | | | | First Class Mail |
| 29631057 | Pruey, Samantha | Address on File | | | | | | First Class Mail |
| 29494292 | Pruit, Michael | Address on File | | | | | | First Class Mail |
| 29491861 | Pruitt, Andrea | Address on File | | | | | | First Class Mail |
| 29491305 | Pruitt, Brandon | Address on File | | | | | | First Class Mail |
| 29612503 | Pruitt, Britney Krista | Address on File | | | | | | First Class Mail |
| 29632339 | Pruitt, Cor'Tavius D. | Address on File | | | | | | First Class Mail |
| 29484726 | Pruitt, Genice | Address on File | | | | | | First Class Mail |
| 29485805 | Pruitt, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29605660 | Pruitt, Jaidan | Address on File | | | | | | First Class Mail |
| 29621381 | Pruitt, James D | Address on File | | | | | | First Class Mail |
| 29610183 | Pruitt, Kent S | Address on File | | | | | | First Class Mail |
| 29630486 | Pruitt, Troy E | Address on File | | | | | | First Class Mail |
| 29646993 | Pruitt, Weston J | Address on File | | | | | | First Class Mail |
| 29482318 | Prutsman, Sheila | Address on File | | | | | | First Class Mail |
| 29632261 | Pruyn, James Wheeler | Address on File | | | | | | First Class Mail |
| 29635975 | Pryba, Drew Thomas | Address on File | | | | | | First Class Mail |
| 29492476 | Pryce, Colin | Address on File | | | | | | First Class Mail |
| 29494848 | Pryor, Bonny | Address on File | | | | | | First Class Mail |
| 29605381 | Pryor, Deepi | Address on File | | | | | | First Class Mail |
| 29633857 | Przytulinski, Daniel Maciej | Address on File | | | | | | First Class Mail |
| 29635012 | Przywara, Krista | Address on File | | | | | | First Class Mail |
| 29629661 | PS TRUCKING INC. | PO BOX 31040 | Portland | OR | 97231 | | | First Class Mail |
| 29624673 | PSE&G | 150 HOW LN | NEW BRUNSWICK | NJ | 08901 | | | First Class Mail |
| 29478932 | PSE&G | P.O. BOX 14444 | NEW BRUNSWICK | NJ | 08906 | | | First Class Mail |
| 29650953 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | 80 PARK PLAZA | NEWARK | NJ | 07101 | | | First Class Mail |
| 29478933 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 | NEW BRUNSWICK | NJ | 08906 | | | First Class Mail |
| 29478934 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 | NEW BRUNSWICK | NJ | 08906-4444 | | | First Class Mail |
| 29650688 | PSEGLI | 175 E OLD COUNTRY RD | HICKSVILLE | NY | 11801 | | | First Class Mail |
| 29478935 | PSEGLI | P.O. BOX 9039 | HICKSVILLE | NY | 11802-9039 | | | First Class Mail |
| 29626222 | PSG BXN Purchaser Inc | 2651 SOUTH POLARIS DRIVE | Fort Worth | TX | 76137 | | | First Class Mail |
| 29649276 | PSP Distribution LLC | 17410 College Parkway | Livonia | MI | 48152 | | | First Class Mail |
| 29622996 | PSP Investments LLC | James Antonopoulos, 4117 Blake Lane | Glenview | IL | 60026 | | | First Class Mail |
| 29649511 | PSP# | 113 Rochester Hwy | Seneca | SC | 29672 | | | First Class Mail |
| 29649313 | PSP#0103 Lapeer MI - | 873 S Main St | Lapeer | MI | 48446 | | | First Class Mail |
| 29649318 | PSP#0129 Valparaiso | 2410 Laporte Ave | Valparaiso | IN | 46383 | | | First Class Mail |
| 29649319 | PSP#0130 Washington | 64920 Van Dyke Rd | Washington | MI | 48095 | | | First Class Mail |
| 29623442 | PSP#1 Redford Twp MI | 14835 Telegraph Road | REDFORD | MI | 48239-3418 | | | First Class Mail |
| 29649314 | PSP#105 Bay City MI | 2624 Center Ave | Bay City | MI | 48708-6391 | | | First Class Mail |
| 29649302 | PSP#11 Wyoming MI - | 740 28th Street SW | Wyoming | MI | 49509 | | | First Class Mail |
| 29649315 | PSP#118 Fenton MI - | 3110 W Silver Lake Rd | Fenton | MI | 48430-1321 | | | First Class Mail |
| 29649303 | PSP#12 Jackson MI - | 1094 N Wisner Street | Jackson | MI | 49202-3144 | | | First Class Mail |
| 29649316 | PSP#121 Grandville M | 4920 Wilson Ave SW Ste 100 | Grandville | MI | 49418-3149 | | | First Class Mail |
| 29649317 | PSP#127 Saginaw MI - | 5708 State St | Saginaw | MI | 48603-3417 | | | First Class Mail |
| 29649304 | PSP#13 White Lake MI | 8020 Cooley Lake Rd | White Lake | MI | 48386-4308 | | | First Class Mail |
| 29649320 | PSP#135 Howell MI - | 2649 E Grand River Ave | Howell | MI | 48843-8589 | | | First Class Mail |
| 29649321 | PSP#136 Burnsville M | 1353 W 141st St | Burnsville | MN | 55337 | | | First Class Mail |
| 29649322 | PSP#138 Bloomington | 3701 W Old Shakopee Rd | Bloomington | MN | 55431-3555 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29649305 | PSP#15 Canton Twp MI | 43665 Ford Rd | Canton | MI | 48187-3184 | | | First Class Mail |
| 29649323 | PSP#150 Grand Rapids | 2500 E Beltline Ave SE Ste P | Grand Rapids | MI | 49546 | | | First Class Mail |
| 29649324 | PSP#152 Adrian MI - | 1099 E US Highway 223 | Adrian | MI | 49221-4238 | | | First Class Mail |
| 29649325 | PSP#153 Vienna WV - | 605 Grand Central Ave | Vienna | WV | 26105-2188 | | | First Class Mail |
| 29623459 | PSP#155 Iron Mountai | 1816 S Stephenson Ave | Iron Mountain | MI | 49801-3615 | | | First Class Mail |
| 29623460 | PSP#166 Goshen IN - | 4024 Elkhart Rd Ste 27 | Goshen | IN | 46526-5803 | | | First Class Mail |
| 29623461 | PSP#167 Milford MI - | 750 General Motors Rd | Milford | MI | 48381-2220 | | | First Class Mail |
| 29623462 | PSP#169 Dyer IN - Jo | 946 Joliet St | Dyer | IN | 46311-1921 | | | First Class Mail |
| 29623463 | PSP#170 Kalamazoo MI | 5161 Gull Rd | Kalamazoo | MI | 49048-4016 | | | First Class Mail |
| 29623464 | PSP#171 White Lake M | 6845 Highland Rd | White Lake | MI | 48383-2879 | | | First Class Mail |
| 29623465 | PSP#175 Rochester Hi | 1170 Walton Blvd | Rochester Hills | MI | 48307-6916 | | | First Class Mail |
| 29623466 | PSP#177 Petoskey Rd | 2160 Anderson Rd | Petoskey | MI | 49770-8385 | | | First Class Mail |
| 29623467 | PSP#178 Ortonville M | 260 N Ortonville Rd | Ortonville | MI | 48462-8554 | | | First Class Mail |
| 29623468 | PSP#179 Quincy IL - | 4824 Broadway St | Quincy | IL | 62305-9113 | | | First Class Mail |
| 29649306 | PSP#18 Taylor MI - E | 22124 Ecorse Rd. | Taylor | MI | 48180-1961 | | | First Class Mail |
| 29623469 | PSP#180 Bolingbrook | 270 N Bolingbrook Dr | Bolingbrook | IL | 60440-2380 | | | First Class Mail |
| 29623470 | PSP#183 Naperville I | 2747 Forgue Dr | Naperville | IL | 60564-4128 | | | First Class Mail |
| 29623471 | PSP#184 Naperville I | 720 E Ogden Ave | Naperville | IL | 60563-2833 | | | First Class Mail |
| 29649326 | PSP#185 Champaign IL | 2821 W Kirby Ave | Champaign | IL | 61821-5359 | | | First Class Mail |
| 29649327 | PSP#187 Ballwin MO - | 15311 Manchester Rd | Ballwin | MO | 63011-3026 | | | First Class Mail |
| 29649328 | PSP#188 North Aurora | 180 N Randall Rd | North Aurora | IL | 60542-1577 | | | First Class Mail |
| 29649329 | PSP#189 Jacksonville | 1930 W Morton Ave | Jacksonville | IL | 62650-2618 | | | First Class Mail |
| 29649307 | PSP#19 Owosso MI - E | 1433 East Main Street | Owosso | MI | 48867-9048 | | | First Class Mail |
| 29649330 | PSP#194 Danville IL | 2917 N Vermilion St Ste B1 | Danville | IL | 61832-8702 | | | First Class Mail |
| 29649331 | PSP#198 Pekin IL - C | 2111 Court St | Pekin | IL | 61554-5299 | | | First Class Mail |
| 29649332 | PSP#199 Minneapolis | 4751 Hiawatha Ave | Minneapolis | MN | 55406-3928 | | | First Class Mail |
| 29623443 | PSP#2 Woodhaven MI - | 19295 West Rd | Woodhaven | MI | 48183-3370 | | | First Class Mail |
| 29649333 | PSP#200 Lafayette IN | 311 Sagamore Pkwy N | Lafayette | IN | 47904-2854 | | | First Class Mail |
| 29649334 | PSP#201 Sault Sainte | 2510 Ashmun St | Sault Ste. Marie | MI | 49783-3745 | | | First Class Mail |
| 29649308 | PSP#21 Grand Blanc M | 11525 S Saginaw St | Grand Blanc | MI | 48439-1355 | | | First Class Mail |
| 29649335 | PSP#212 Battle Creek | 1791 W Columbia Ave | Battle Creek | MI | 49015-2835 | | | First Class Mail |
| 29649336 | PSP#213 Lake In The | 132 N Randall Rd | Lake in the Hills | IL | 60156-4471 | | | First Class Mail |
| 29649337 | PSP#215 Rice Lake WI | 2500A S Main St | Rice Lake | WI | 54868-2930 | | | First Class Mail |
| 29649338 | PSP#220 Belle Vernon | 120 Sara Way | Belle Vernon | PA | 15012-1959 | | | First Class Mail |
| 29649339 | PSP#222 Streamwood I | 61 East Irving Park Rd | Streamwood | IL | 60107-2930 | | | First Class Mail |
| 29623472 | PSP#223 Crown Point | 1676 E Summit Street | Crown Point | IN | 46307-2793 | | | First Class Mail |
| 29623473 | PSP#227 Montgomery I | 1791 Douglas Road | Montgomery | IL | 60538-2170 | | | First Class Mail |
| 29623474 | PSP#229 Orland Park | 9430 W 159th Street | Orland Park | IL | 60462-5502 | | | First Class Mail |
| 29649309 | PSP#23 Oxford MI - S | 971 South Lapeer Rd | Oxford | MI | 48371-5042 | | | First Class Mail |
| 29623475 | PSP#230 Dixon IL - G | 1368 N Galena Ave | Dixon | IL | 61021-1010 | | | First Class Mail |
| 29623476 | PSP#231 Southgate MI | 15060 Eureka Road | Southgate | MI | 48195-2614 | | | First Class Mail |
| 29623477 | PSP#232 Glen Ellyn I | 299 Roosevelt Road | Glen Ellyn | IL | 60137-5618 | | | First Class Mail |
| 29623478 | PSP#236 Gaylord MI - | 652 Edelweiss Village Parkway | Gaylord | MI | 49735-7752 | | | First Class Mail |
| 29623479 | PSP#237 Deerfield IL | 9 Waukegan Road | Deerfield | IL | 60015-4901 | | | First Class Mail |
| 29623480 | PSP#238 Yorkville IL | 1755 Marketview Drive | Yorkville | IL | 60560 | | | First Class Mail |
| 29649310 | PSP#24 Mt. Morris MI | 11972 North Saginaw St | Mount Morris | MI | 48458-1531 | | | First Class Mail |
| 29623481 | PSP#241 Warson Wood | 9995 Manchester Road | St. Louis | MO | 63122 | | | First Class Mail |
| 29649311 | PSP#30 Novi MI - 10 | 41660 West 10 Mile Road | Novi | MI | 48375-3384 | | | First Class Mail |
| 29623444 | PSP#4 Waterford MI - | 5348 Dixie Hwy | Waterford | MI | 48329-1692 | | | First Class Mail |
| 29623490 | PSP#4000 Atlantic Be | 977 Atlantic Blvd | Atlantic Beach | FL | 32233 | | | First Class Mail |
| 29623491 | PSP#4001 Englewood | 5050 South Federal Boulevard Suite 25A | Englewood | CO | 80110 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623494 | PSP#4004 Fort Myers | 15880 San Carlos Blvd Ste 190 | Fort Myers | FL | 33908 | | | First Class Mail |
| 29623495 | PSP#4005 Spring TX - | 2927 Riley Fuzzel Rd Suite 400 | Spring | TX | 77386 | | | First Class Mail |
| 29649355 | PSP#4008 North Port | 1045 Front Pl | North Port | FL | 34287 | | | First Class Mail |
| 29649356 | PSP#4009 Woodlyn PA | 1300 MacDade Blvd Suite 1 | Woodlyn | PA | 19094 | | | First Class Mail |
| 29649357 | PSP#4010 Wilmington | 5954 Carolina Beach Rd Unit 160 | Wilmington | NC | 28412 | | | First Class Mail |
| 29649358 | PSP#4011 Land O Lake | DBA Pet Supplies Plus #4011 21703 Village Lakes Shopping Center Drive | Land O Lakes | FL | 34639 | | | First Class Mail |
| 29649361 | PSP#4014 San Antonio | 5809 Babcock Road | San Antonio | TX | 78240 | | | First Class Mail |
| 29649363 | PSP#4016 Bryan TX - | 3143 Wildflower Dr Unit 700 | Bryan | TX | 77802 | | | First Class Mail |
| 29649367 | PSP#4020 Smyrna GA - | 3240 South Cobb Drive SE Suite 750 | Smyrna | GA | 30080 | | | First Class Mail |
| 29649368 | PSP#4021 Vadnais Hei | 955 County Road E | Vadnais Heights | MN | 55127 | | | First Class Mail |
| 29623498 | PSP#4022 Hendersonvi | DBA: Pet Supplies Plus #4022 217 Indian Lake Blvd Ste 200 | Hendersonville | TN | 37075 | | | First Class Mail |
| 29623499 | PSP#4023 Rogers AR | DBA: Pet Supplies Plus #4023 4327 S Pleasant Crossing Blvd Ste E | Rogers | AR | 72756 | | | First Class Mail |
| 29623503 | PSP#4031 Fitchburg W | 2928 Hardrock Road | Fitchburg | WI | 53719 | | | First Class Mail |
| 29623504 | PSP#4034 Cypress TX | 7041 Barker Cypress Rd | Cypress | TX | 77433 | | | First Class Mail |
| 29623507 | PSP#4056 Yorktown Ht | 3333 Crompound Rd | Yorktown Heights | NY | 10598 | | | First Class Mail |
| 29623508 | PSP#4057 Carrollton | 1012 Hebron Parkway West Ste 120 | Carrollton | TX | 75010 | | | First Class Mail |
| 29649369 | PSP#4059 Taylors SC | 2801 Wade Hampton Blvd Ste 100 | Taylors | SC | 29687 | | | First Class Mail |
| 29649370 | PSP#4060 Ft Worth TX | 6415 McCart Avenue | Fort Worth | TX | 76133 | | | First Class Mail |
| 29649371 | PSP#4061 Libertyvill | 1336 S Milwaukee | Libertyville | IL | 60048 | | | First Class Mail |
| 29649372 | PSP#4063 Ft Collins | 2912 Council Tree Ave Ste 100 | Fort Collins | CO | 80525 | | | First Class Mail |
| 29649373 | PSP#4064 Dallas TX | 2525 Wycliff Ave Ste 126 | Dallas | TX | 75219 | | | First Class Mail |
| 29649374 | PSP#4068 Arvada CO - | 8175 Sheridan Blvd Unit A | Arvada | CO | 80003 | | | First Class Mail |
| 29649375 | PSP#4069 Austin TX | 12407 N Mopac Expressway #525B | Austin | TX | 78758 | | | First Class Mail |
| 29649376 | PSP#4070 Copperas Co | 1212 East Hwy 190 | Copperas Cove | TX | 76522 | | | First Class Mail |
| 29649377 | PSP#4071 Bolivia NC | 2823 Midway Blvd | Bolivia | NC | 28422 | | | First Class Mail |
| 29649378 | PSP#4072 Houston TX | 9431 Jones Rd | Houston | TX | 77065 | | | First Class Mail |
| 29649379 | PSP#4073 Upland CA | 829 W Foothill Blvd Ste A | Upland | CA | 91786 | | | First Class Mail |
| 29649380 | PSP#4074 Erie PA - B | 4121 Buffalo Road | Erie | PA | 16510 | | | First Class Mail |
| 29649381 | PSP#4075 Lenexa KS | 13360 W 87th St Pkwy #110 | Lenexa | KS | 66215 | | | First Class Mail |
| 29649382 | PSP#4077 Cedar Falls | 713 Brandilynn Blvd | Cedar Falls | IA | 50613 | | | First Class Mail |
| 29649383 | PSP#4081 Evansville | 912 South Green River Road Suite A | Evansville | IN | 47715 | | | First Class Mail |
| 29623510 | PSP#4082 Odenton MD | 1137 Annapolis Rd | Odenton | MD | 21113 | | | First Class Mail |
| 29623511 | PSP#4083 Acworth GA | 6199 Highway 92 Suite 160 | Acworth | GA | 30102 | | | First Class Mail |
| 29623512 | PSP#4084 Wichita KS | 2250 N Rock Rd Ste 110 | Wichita | KS | 67226 | | | First Class Mail |
| 29623513 | PSP#4085 Terre Haute | 2187 S State Rd 46 | Terre Haute | IN | 47803 | | | First Class Mail |
| 29623514 | PSP#4086 Green Bay W | 2605 South Oneida Street Suite 125 | Green Bay | WI | 54304 | | | First Class Mail |
| 29623515 | PSP#4087 La Porte IN | 1406 E Lincolnway Suite B | La Porte | IN | 46350 | | | First Class Mail |
| 29623516 | PSP#4091 Warner Rob | 115 Richard B Russell Pkwy Ste 110 | Warner Robins | GA | 31088 | | | First Class Mail |
| 29623517 | PSP#4092 Tulsa OK - | 8221 E 61st St Suite A | Tulsa | OK | 74133 | | | First Class Mail |
| 29623518 | PSP#4093 Colorado Sp | 3630 Austin Bluffs Pkwy #130 | Colorado Springs | CO | 80918 | | | First Class Mail |
| 29623519 | PSP#4094 Edmond OK - | 1327 East Danforth Rd | Edmond | OK | 73034 | | | First Class Mail |
| 29623520 | PSP#4095 Garwood NJ | 119 South Avenue | Garwood | NJ | 07027 | | | First Class Mail |
| 29623521 | PSP#4096 Des Moines | 4211 Fleur Dr | Des Moines | IA | 50321 | | | First Class Mail |
| 29634446 | PSP#41 Brookfield WI | 18610 W Bluemound Rd | Brookfield | WI | 53045-2922 | | | First Class Mail |
| 29623522 | PSP#4103 Erie PA - W | 1010 West Erie Plaza Drive | Erie | PA | 16505 | | | First Class Mail |
| 29649384 | PSP#4104 Gresham OR | 1152 NW Civic Dr | Gresham | OR | 97030 | | | First Class Mail |
| 29649385 | PSP#4105 Macon GA - | 4650 Forsyth Rd Ste 170 | Macon | GA | 31210 | | | First Class Mail |
| 29649386 | PSP#4107 Rock Hill S | 2730 Celanese Rd | Rock Hill | SC | 29732 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29649387 | PSP#4108 Austin MN - | 1001 18th Ave NW Suite 100 | Austin | MN | 55912 | | | First Class Mail |
| 29649388 | PSP#4109 Charlotte N | 2001 E 7th Street | Charlotte | NC | 28204 | | | First Class Mail |
| 29649389 | PSP#4111 Manchester | 283 Middle Tpke W | Manchester | CT | 06040 | | | First Class Mail |
| 29649390 | PSP#4113 Bristol CT | 1168 Farmington Ave | Bristol | CT | 06010 | | | First Class Mail |
| 29649391 | PSP#4114 Groton CT - | 708 Long Hill Rd | Groton | CT | 06340 | | | First Class Mail |
| 29649392 | PSP#4117 Wethersfiel | 1142 Silas Deane Hwy | Wethersfield | CT | 06109 | | | First Class Mail |
| 29649393 | PSP#4118 | 5912 Edinger Ave | Huntington Beach | CA | 92649 | | | First Class Mail |
| 29649394 | PSP#4119 Madison AL | 4577 Wall Triana Hwy Suite G | Madison | AL | 35758 | | | First Class Mail |
| 29649395 | PSP#4120 Evanston IL | 1916 Dempster St Unit A | Evanston | IL | 60202 | | | First Class Mail |
| 29649396 | PSP#4121 Winter Park | 4270 Aloma Ave Suite 136 | Winter Park | FL | 32792 | | | First Class Mail |
| 29649397 | PSP#4123 Beaver Fall | 236 Chippewa Town Ctr | Beaver Falls | PA | 15010 | | | First Class Mail |
| 29649398 | PSP#4124 Naples FL - | 4880 Davis Blvd | Naples | FL | 34104 | | | First Class Mail |
| 29623523 | PSP#4125 Orange Park | 510 Blanding Blvd Ste 50 | Orange Park | FL | 32073 | | | First Class Mail |
| 29623524 | PSP#4128 Concord NC | 8895 Christenbury Pkwy | Concord | NC | 28027 | | | First Class Mail |
| 29623525 | PSP#4129 Katy TX - H | 21011 Highland Knolls Dr | Katy | TX | 77450 | | | First Class Mail |
| 29623526 | PSP#4130 New Windsor | 113 Temple Hill Rd Suite 600 | New Windsor | NY | 12553 | | | First Class Mail |
| 29623527 | PSP#4131 Manassas VA | 7859 Sudley Rd | Manassas | VA | 20109 | | | First Class Mail |
| 29623528 | PSP#4132 Pleasanton | 4230 Rosewood Dr Suite B | Pleasanton | CA | 94588 | | | First Class Mail |
| 29623530 | PSP#4134 Montgomery | 20042 Eva St #115 | Montgomery | TX | 77356 | | | First Class Mail |
| 29623531 | PSP#4135 Conroe TX - | 4130 FM 1488 Suite 110 | Conroe | TX | 77384 | | | First Class Mail |
| 29623532 | PSP#4136 Whitestown | 6177 S Main St | Whitestown | IN | 46075 | | | First Class Mail |
| 29623533 | PSP#4138 Omaha NE - | 9725 Q Street | Omaha | NE | 68127 | | | First Class Mail |
| 29623534 | PSP#4140 Wylie TX - | 807 Woodbridge Pkwy | Wylie | TX | 75098 | | | First Class Mail |
| 29623535 | PSP#4143 Columbus IN | 3059 Columbus Center | Columbus | IN | 47203 | | | First Class Mail |
| 29649399 | PSP#4144 Sterling He | 2297 18 Mile Road | Sterling Heights | MI | 48314 | | | First Class Mail |
| 29649400 | PSP#4145 Durham NC - | 3443 Hillsborough Rd Ste 110 | Durham | NC | 27705 | | | First Class Mail |
| 29649401 | PSP#4146 Altoona IA | 120 8th St SE | Altoona | IA | 50009 | | | First Class Mail |
| 29649402 | PSP#4147 Normal IL - | 1720 Bradford Ln #102 | Normal | IL | 61761 | | | First Class Mail |
| 29649403 | PSP#4148 Davenport I | 902 W Kimberly Rd Ste 16 | Davenport | IA | 52806 | | | First Class Mail |
| 29649404 | PSP#4149 League City | 1357 E League City Pkwy Suite 200 | League City | TX | 77573 | | | First Class Mail |
| 29649405 | PSP#4150 Dallas TX - | 14902 Preston Rd Suites 1000 A-D | Dallas | TX | 75254 | | | First Class Mail |
| 29649406 | PSP#4151 Fort Worth | 4624 W Bailey Boswell Rd Ste 250 | Fort Worth | TX | 76179 | | | First Class Mail |
| 29649407 | PSP#4155 Waukesha WI | 120 E Sunset Dr | Waukesha | WI | 53189 | | | First Class Mail |
| 29649408 | PSP#4156 | 4404 Curry Ford Rd | Orlando | FL | 32812 | | | First Class Mail |
| 29649409 | PSP#4157 Pen Argyl P | 1310 Blue Valley Dr | Pen Argyl | PA | 18072 | | | First Class Mail |
| 29649410 | PSP#4158 Lees Summit | 438 SW Ward Rd | Lees Summit | MO | 64081 | | | First Class Mail |
| 29649411 | PSP#4160 Crystal Lak | 6107 Northwest Hwy Ste B | Crystal Lake | IL | 60014 | | | First Class Mail |
| 29649412 | PSP#4164 Norton Shor | 5729 S Harvey St | Norton Shores | MI | 49444 | | | First Class Mail |
| 29649413 | PSP#4167 Kansas City | 305 NE Englewood Rd | Kansas City | MO | 64118 | | | First Class Mail |
| 29623536 | PSP#4168 Overland Pa | 3703 W 95th St | Overland Park | KS | 66206 | | | First Class Mail |
| 29623537 | PSP#4169 San Antonio | 22103 Bulverde Rd #116 | San Antonio | TX | 78259 | | | First Class Mail |
| 29623538 | PSP#4170 Forney TX - | 471 Marketplace Blvd Ste 100 | Forney | TX | 75126 | | | First Class Mail |
| 29623539 | PSP#4173 Seattle WA | 2600 SW Barton St Suite B15 | Seattle | WA | 98126 | | | First Class Mail |
| 29623540 | PSP#4174 Weatherford | 222 W Interstate 20 | Weatherford | TX | 76086 | | | First Class Mail |
| 29623541 | PSP#4176 Sugar Land | 11543 S Hwy 6 | Sugar Land | TX | 77498 | | | First Class Mail |
| 29623542 | PSP#4177 Sarasota FL | 5380 Fruitville Rd | Sarasota | FL | 34232 | | | First Class Mail |
| 29623543 | PSP#4180 Buda TX - O | 710 Old San Antonio Rd | Buda | TX | 78610 | | | First Class Mail |
| 29623544 | PSP#4182 Ft Wayne IN | 6326 W Jefferson Blvd | Fort Wayne | IN | 46804 | | | First Class Mail |
| 29623545 | PSP#4183 Florissant | 8230 N Lindbergh Blvd | Florissant | MO | 63031 | | | First Class Mail |
| 29623546 | PSP#4184 Cedar Knoll | 170 E Hanover Ave | Cedar Knolls | NJ | 07927 | | | First Class Mail |
| 29623547 | PSP#4185 Port St Luc | 3215-A SW Port St Lucie Blvd | PORT ST LUCIE | FL | 34953 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623548 | PSP#4187 | 103B S Dudley St | Macomb | IL | 61455 | | | First Class Mail |
| 29649414 | PSP#4188 St Louis MO | 5422 Southfield Center | St. Louis | MO | 63123 | | | First Class Mail |
| 29649415 | PSP#4189 Fort Mill S | 2351 Len Patterson Rd #101 | Fort Mill | SC | 29708 | | | First Class Mail |
| 29649416 | PSP#4190 Scottsdale | 31319 N Scottsdale Rd Suite 125 | Scottsdale | AZ | 85266 | | | First Class Mail |
| 29649417 | PSP#4191 St. Petersb | 1123 62nd Ave N | St Petersburg | FL | 33702 | | | First Class Mail |
| 29649418 | PSP#4192 Chesapeake | 237 Battlefield Blvd S Ste2 | Chesapeake | VA | 23322 | | | First Class Mail |
| 29649419 | PSP#4194 Tyler TX - | 5868 Old Jacksonville Hwy Suite 500 | Tyler | TX | 75703 | | | First Class Mail |
| 29649420 | PSP#4196 Homer Glen | 12845 W 143rd St | Homer Glen | IL | 60491 | | | First Class Mail |
| 29649421 | PSP#4197 Valencia CA | 25658 The Old Road | Stevenson Ranch | CA | 91381 | | | First Class Mail |
| 29649422 | PSP#4199 | 10055 W Hillsborough Ave | Tampa | FL | 33615 | | | First Class Mail |
| 29649423 | PSP#4202 Houston TX | 16915 El Camino Real | Houston | TX | 77058 | | | First Class Mail |
| 29649424 | PSP#4203 Mequon WI - | 10964 N Port Washington Rd | Mequon | WI | 53092 | | | First Class Mail |
| 29649425 | PSP#4204 West Bend W | 1605 S Main St | West Bend | WI | 53095 | | | First Class Mail |
| 29649426 | PSP#4207 Plymouth MA | 133 Samoset St | Plymouth | MA | 02360 | | | First Class Mail |
| 29649427 | PSP#4208 St Albans W | 1461 MacCorkle Ave | St. Albans | WV | 25177 | | | First Class Mail |
| 29649428 | PSP#4209 Littleton C | 151 W Mineral Ave Ste 107 | Littleton | CO | 80120 | | | First Class Mail |
| 29623549 | PSP#4210 Wilmington | 134 Hays Ln | Wilmington | NC | 28411 | | | First Class Mail |
| 29623550 | PSP#4212 Huntsville | 2900 Memorial Pkwy SW | Huntsville | AL | 35801 | | | First Class Mail |
| 29623551 | PSP#4213 Orange CT - | 471 Boston Post Rd. | Orange | CT | 06477 | | | First Class Mail |
| 29623552 | PSP#4214 Shelton CT | 675 Bridgeport Ave | Shelton | CT | 06484 | | | First Class Mail |
| 29623553 | PSP#4215 Hope Mills | 3001 N Main St | Hope Mills | NC | 28348 | | | First Class Mail |
| 29623554 | PSP#4216 Zephyrhills | 5919 Gall Blvd Suite #3 | Zephyrhills | FL | 33542 | | | First Class Mail |
| 29623555 | PSP#4217 Eden Prairi | 964 Prairie Center Dr | Eden Prairie | MN | 55344 | | | First Class Mail |
| 29623556 | PSP#4218 Lexington K | 4101 Tates Creek Centre Dr Suite 130 | Lexington | KY | 40517 | | | First Class Mail |
| 29623557 | PSP#4219 Baytown TX | 8824 N Highway 146 Suite 150 | Baytown | TX | 77523 | | | First Class Mail |
| 29623558 | PSP#4220 McKinney TX | 1821 N Lake Forest Dr Ste 900 | McKinney | TX | 75071 | | | First Class Mail |
| 29623559 | PSP#4221 Owasso OK - | 11422 N 134th East Avenue | Owasso | OK | 74055 | | | First Class Mail |
| 29623560 | PSP#4222 Fate TX - E | 5000 East I-30 Suite 140 | Fate | TX | 75189 | | | First Class Mail |
| 29623561 | PSP#4223 Philadelphi | 2475 Aramingo Ave | Philadelphia | PA | 19125 | | | First Class Mail |
| 29623562 | PSP#4225 Houston TX | 3851 Bellaire Blvd | Houston | TX | 77025 | | | First Class Mail |
| 29649429 | PSP#4226 St Charles | 1920 Zumbehl Rd | St. Charles | MO | 63303 | | | First Class Mail |
| 29649430 | PSP#4228 Lubbock TX | 5715 82nd St | Lubbock | TX | 79424 | | | First Class Mail |
| 29649431 | PSP#4229 Vacaville C | 2070 Harbison Dr | Vacaville | CA | 95687 | | | First Class Mail |
| 29649432 | PSP#4231 New Braunfe | 2736 Loop 337 Suite 102 | New Braunfels | TX | 78132 | | | First Class Mail |
| 29649433 | PSP#4232 Corpus Chri | 5425 S Padre Island Dr Suite 133B | Corpus Christi | TX | 78411 | | | First Class Mail |
| 29649434 | PSP#4233 Oklahoma Ci | 2950 W Britton Rd Suite F | Oklahoma City | OK | 73120 | | | First Class Mail |
| 29649435 | PSP#4234 Dallas TX - | 2331 Gus Thomasson Rd Suite 2461 | Dallas | TX | 75228 | | | First Class Mail |
| 29649436 | PSP#4235 Fort Worth | 5541 Sierra Springs Lane | Fort Worth | TX | 76123 | | | First Class Mail |
| 29649437 | PSP#4236 Escondido C | 1895 S Centre City Pkwy | Escondido | CA | 92025 | | | First Class Mail |
| 29649438 | PSP#4238 Canal Winch | 6334 Gender Rd | Columbus | OH | 43110 | | | First Class Mail |
| 29649439 | PSP#4239 Beavercreek | 3201 Dayton-Xenia Rd | Beavercreek | OH | 45434 | | | First Class Mail |
| 29649440 | PSP#4240 Long Beach | 2086 N Bellflower Blvd | Long Beach | CA | 90815 | | | First Class Mail |
| 29649441 | PSP#4241 Port Charlo | 1960 Kings Highway | Port Charlotte | FL | 33980 | | | First Class Mail |
| 29649442 | PSP#4242 Friendswood | 1720 S Friendswood Dr Ste 100 | Friendswood | TX | 77546 | | | First Class Mail |
| 29623563 | PSP#4243 Spring TX - | 18550 Champion Forest Dr | Spring | TX | 77379 | | | First Class Mail |
| 29623564 | PSP#4245 Southampton | 488 2nd St Pike | Southampton | PA | 18966 | | | First Class Mail |
| 29623565 | PSP#4246 Berwyn IL - | 7133 Cermak Rd | Berwyn | IL | 60402 | | | First Class Mail |
| 29623566 | PSP#4247 Arlington T | 5335 W Sublett Rd | Arlington | TX | 76017 | | | First Class Mail |
| 29623567 | PSP#4248 Clarksville | 920 US Hwy 76 Ste 30 | Clarksville | TN | 37043 | | | First Class Mail |
| 29623568 | PSP#4250 Palm Harbor | 3416 East Lake Road | Palm Harbor | FL | 34685 | | | First Class Mail |
| 29623569 | PSP#4251 Coeur D'Ale | 3115 N Government Way | Coeur dAlene | ID | 83815 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29623570 | PSP#4253 Brookshire | 29711 Kingsland Blvd Suite 100 | Brookshire | TX | 77494 | | | First Class Mail |
| 29623571 | PSP#4255 Waxahachie | 791 N Highway 77 Suite 205 | Waxahachie | TX | 75165 | | | First Class Mail |
| 29623572 | PSP#4256 St Augustin | 206 Ashourian Ave Ste 108 | Saint Augustine | FL | 32092 | | | First Class Mail |
| 29623573 | PSP#4257 Royal Palm | 11051 Southern Blvd Suite 160 | Royal Palm Beach | FL | 33411 | | | First Class Mail |
| 29623574 | PSP#4258 Orlando FL | 5963 S Goldenrod Rd | Orlando | FL | 32822 | | | First Class Mail |
| 29623575 | PSP#4259 Tomball TX | 27754 Tomball Parkway Suite 20 | Tomball | TX | 77375 | | | First Class Mail |
| 29649443 | PSP#4260 Somersworth | 172 Tri City Plz #12 | Somersworth | NH | 03878 | | | First Class Mail |
| 29649444 | PSP#4261 Owensboro K | 2500 Calumet Trace | Owensboro | KY | 42303 | | | First Class Mail |
| 29649445 | PSP#4262 Goose Creek | 208 St James Ave | Goose Creek | SC | 29445 | | | First Class Mail |
| 29649446 | PSP#4263 State Colle | 277 Northland Center | State College | PA | 16803 | | | First Class Mail |
| 29649447 | PSP#4264 Webster NY | 1900 Empire Blvd #140 | Webster | NY | 14580 | | | First Class Mail |
| 29649448 | PSP#4266 Spring Hill | 13120 Cortez Blvd | Spring Hill | FL | 34613 | | | First Class Mail |
| 29649449 | PSP#4269 Franklin MA | 309 E Central St | Franklin | MA | 02038 | | | First Class Mail |
| 29649450 | PSP#4270 Des Moines | 4371 Merle Hay Rd | Des Moines | IA | 50310 | | | First Class Mail |
| 29649451 | PSP#4272 Gastonia NC | 1731 Neal Hawkins Rd | Gastonia | NC | 28056 | | | First Class Mail |
| 29649452 | PSP#4273 Wilmington | 3500 Oleander Dr Suite F50 | Wilmington | NC | 28403 | | | First Class Mail |
| 29649453 | PSP#4274 Denton TX - | 1400 S Loop 288 Ste 120 | Denton | TX | 76205 | | | First Class Mail |
| 29649454 | PSP#4275 Rochester N | 1942 West Ridge Road | Rochester | NY | 14626 | | | First Class Mail |
| 29649455 | PSP#4276 Rochester N | 2947 Monroe Avenue | Rochester | NY | 14618 | | | First Class Mail |
| 29649456 | PSP#4277 Victor NY - | 48 Square Drive | Victor | NY | 14564 | | | First Class Mail |
| 29649457 | PSP#4278 Rochester N | 980 Ridge Road | Webster | NY | 14580 | | | First Class Mail |
| 29623576 | PSP#4279 Williamsvil | 5397 Sheridan Drive | Williamsville | NY | 14221 | | | First Class Mail |
| 29623577 | PSP#4280 Orchard Par | 3213 Southwestern Blvd | Orchard Park | NY | 14127 | | | First Class Mail |
| 29623578 | PSP#4281 Arvada CO - | 15530 W 64th Ave Unit Q | Arvada | CO | 80007 | | | First Class Mail |
| 29623579 | PSP#4282 Cary NC - M | 651 Mills Park Dr | Cary | NC | 27519 | | | First Class Mail |
| 29623580 | PSP#4283 Albany GA - | 1224 N Westover Blvd | Albany | GA | 31707 | | | First Class Mail |
| 29623581 | PSP#4285 Sanford FL | 3701 South Orlando Dr | Sanford | FL | 32773 | | | First Class Mail |
| 29623582 | PSP#4286 Cherry Hill | 1610 Kings Hwy N | Cherry Hill | NJ | 08034 | | | First Class Mail |
| 29623583 | PSP#4287 Chesterfiel | 50633 Gratiot Ave | Chesterfield Twp | MI | 48051 | | | First Class Mail |
| 29623584 | PSP#4289 Belmont NC | 604 Park Street | Belmont | NC | 28012 | | | First Class Mail |
| 29623585 | PSP#4292 Okemos MI - | 2100 W Grand River Ave | Okemos | MI | 48864 | | | First Class Mail |
| 29623586 | PSP#4293 Columbia NJ | 176 Columbia Tpke | Florham Park | NJ | 07932 | | | First Class Mail |
| 29623587 | PSP#4294 Phoenix AZ | 245 E Bell Road Ste 16 | Phoenix | AZ | 85022 | | | First Class Mail |
| 29623588 | PSP#4296 Charleston | 1739 Maybank Highway Suite N | Charleston | SC | 29412 | | | First Class Mail |
| 29649458 | PSP#4297 Las Vegas N | 8045 Blue Diamond Rd Ste 105 | Las Vegas | NV | 89178 | | | First Class Mail |
| 29649459 | PSP#4298 Sheboygan W | 567 S Taylor Dr | Sheboygan | WI | 53081 | | | First Class Mail |
| 29649460 | PSP#4299 Neena WI - | 872 Fox Point Plaza | Neenah | WI | 54956 | | | First Class Mail |
| 29649461 | PSP#4300 Sioux Falls | 1740 S Saint Michaels Cir | Sioux Falls | SD | 57106 | | | First Class Mail |
| 29649462 | PSP#4301 Springfield | 356 Cooley St | Springfield | MA | 01128 | | | First Class Mail |
| 29649463 | PSP#4303 Fort Dodge | 2916 5th Avenue S | Fort Dodge | IA | 50501 | | | First Class Mail |
| 29649464 | PSP#4304 Yulee FL - | 463913 State Rd 200 Suite 1 | Yulee | FL | 32097 | | | First Class Mail |
| 29649465 | PSP#4306 Holland MI | 2308 N Park Dr | Holland | MI | 49424 | | | First Class Mail |
| 29649466 | PSP#4307 Chapel Hill | 1848 Martin Luther King Jr Blvd | Chapel Hill | NC | 27514 | | | First Class Mail |
| 29649467 | PSP#4308 Holiday FL | 2607 US Highway 19 | Holiday | FL | 34691 | | | First Class Mail |
| 29649468 | PSP#4309 Boynton Bea | 4880 Woolbright Rd | Boynton Beach | FL | 33436 | | | First Class Mail |
| 29649469 | PSP#4311 Amarillo TX | 5807 SW 45th Ave Ste 220 | Amarillo | TX | 79109 | | | First Class Mail |
| 29649470 | PSP#4312 Robinson To | 1100 Settlers Ridge Center Dr | Robinson Township | PA | 15205 | | | First Class Mail |
| 29649471 | PSP#4313 Camarillo C | 379 Carmen Dr | Camarillo | CA | 93010 | | | First Class Mail |
| 29649472 | PSP#4314 Thornton CO | 1010 E 104th Ave | Thornton | CO | 80233 | | | First Class Mail |
| 29623589 | PSP#4315 Germantown | N112W15800 Mequon Rd Ste 16 | Germantown | WI | 53022 | | | First Class Mail |
| 29623590 | PSP#4316 Jacksonvill | 1614 University Blvd W | Jacksonville | FL | 32217 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623591 | PSP#4317 Houston TX | 14056 Memorial Dr | Houston | TX | 77079 | | | First Class Mail |
| 29623592 | PSP#4318 N Richland | 9160 N Tarrant Pkwy Ste 180 | North Richland Hills | TX | 76182 | | | First Class Mail |
| 29623593 | PSP#4319 Wauconda IL | 535 W Liberty St | Wauconda | IL | 60084 | | | First Class Mail |
| 29623594 | PSP#4320 Brea CA - W | 407 W Imperial Hwy Suite I | Brea | CA | 92821 | | | First Class Mail |
| 29623595 | PSP#4321 Conroe TX - | 1317 W Davis St Ste F | Conroe | TX | 77304 | | | First Class Mail |
| 29623596 | PSP#4323 Miramar FL | 12212 Miramar Pkwy | Miramar | FL | 33025 | | | First Class Mail |
| 29623597 | PSP#4326 Austintown | 6000 Mahoning Ave. Suite 248 | Austintown | OH | 44515 | | | First Class Mail |
| 29623598 | PSP#4327 Columbia SC | 2108 Clemson Rd | Columbia | SC | 29229 | | | First Class Mail |
| 29623599 | PSP#4328 Denver CO - | 1480 Arapahoe St | Denver | CO | 80202 | | | First Class Mail |
| 29623600 | PSP#4329 Murrells In | 12150 Hwy 17 Byp | Murrells Inlet | SC | 29576 | | | First Class Mail |
| 29623601 | PSP#4330 Woodway TX | 203 Hewitt Drive | Waco | TX | 76712 | | | First Class Mail |
| 29649473 | PSP#4331 Lehi UT - W | 1712 W Traverse Pkwy Suite A | Lehi | UT | 84043 | | | First Class Mail |
| 29649474 | PSP#4332 Surf City N | 13500 NC Hwy 50 Ste 106 | SURF CITY | NC | 28445 | | | First Class Mail |
| 29649475 | PSP#4333 Traverse Ci | 3180 W South Airport Rd | Traverse City | MI | 49684 | | | First Class Mail |
| 29649476 | PSP#4334 Nixa MO - A | 469 W Aldersgate Dr | Nixa | MO | 65714 | | | First Class Mail |
| 29649477 | PSP#4335 Springfield | 1517 W Battlefield Rd | Springfield | MO | 65807 | | | First Class Mail |
| 29649478 | PSP#4336 Springfield | 2920 E Sunshine St | Springfield | MO | 65804 | | | First Class Mail |
| 29649479 | PSP#4337 Springfield | 2838 S Glenstone Ave | Springfield | MO | 65804 | | | First Class Mail |
| 29649480 | PSP#4338 | 1717 W Kearney St | Springfield | MO | 65803 | | | First Class Mail |
| 29649481 | PSP#4339 Williamsbur | 6493 Centerville Rd Suite 209 | Williamsburg | VA | 23188 | | | First Class Mail |
| 29649482 | PSP#4340 Cabot AR - | 290 S Rockwood Dr Suite A | Cabot | AR | 72023 | | | First Class Mail |
| 29649483 | PSP#4342 Panama City | 664 W 23rd St | Panama City | FL | 32405 | | | First Class Mail |
| 29649484 | PSP#4344 Wheat Ridge | 3830 Wadsworth Blvd | Wheat Ridge | CO | 80033 | | | First Class Mail |
| 29649485 | PSP#4347 Surprise AZ | 14545 W Grand Ave Suite 101 | Surprise | AZ | 85374 | | | First Class Mail |
| 29649486 | PSP#4348 Minot ND - | 2215 16th St NW | Minot | ND | 58703 | | | First Class Mail |
| 29649487 | PSP#4349 Abilene TX | 3950 S Clack St | Abilene | TX | 79606 | | | First Class Mail |
| 29623602 | PSP#4351 St Peters M | 555 Mid Rivers Mall Dr | St. Peters | MO | 63376 | | | First Class Mail |
| 29623603 | PSP#4354 Mount Julie | 11223 Lebanon Rd | Mount Juliet | TN | 37122 | | | First Class Mail |
| 29623604 | PSP#4357 Birmingham | 1672 Gadsden Highway | Birmingham | AL | 35235 | | | First Class Mail |
| 29623605 | PSP#4358 Kingwood TX | 4520 Kingwood Dr | Kingwood | TX | 77345 | | | First Class Mail |
| 29623606 | PSP#4359 Stanhope NJ | 90 US Highway 206 Suite 200 | Stanhope | NJ | 07874 | | | First Class Mail |
| 29623607 | PSP#4360 Killeen TX | 3700 W Stan Schlueter Loop Suite 100 | Killeen | TX | 76549 | | | First Class Mail |
| 29623608 | PSP#4361 Round Rock | 17420 Ranch Rd 620 Suite 150 | Round Rock | TX | 78681 | | | First Class Mail |
| 29623609 | PSP#4362 Brunswick O | 1418 Town Center Blvd Ste A-30 | Brunswick | OH | 44212 | | | First Class Mail |
| 29623610 | PSP#4363 Harrison OH | 200 Biggs Blvd | Harrison | OH | 45030 | | | First Class Mail |
| 29623611 | PSP#4364 Cincinnati | 8544 Beechmont Ave | Cincinnati | OH | 45255 | | | First Class Mail |
| 29623612 | PSP#4366 Cold Spring | 325 Crossroads Blvd | Cold Spring | KY | 41076 | | | First Class Mail |
| 29623613 | PSP#4367 Lexington A | 3735 Palomar Centre Dr Suite 130 | Lexington | KY | 40513 | | | First Class Mail |
| 29623614 | PSP#4368 Lebanon OH | 1525 Genntown Dr Suite A2 | Lebanon | OH | 45036 | | | First Class Mail |
| 29649488 | PSP#4369 Crowley TX | 910 S Crowley Rd Suite 21 | Crowley | TX | 76036 | | | First Class Mail |
| 29649489 | PSP#4370 Allison Par | 4960 William Flynn Hwy Suite 10 | Allison Park | PA | 15101 | | | First Class Mail |
| 29649490 | PSP#4374 Hillsboroug | 601 Route 206 | Hillsborough | NJ | 08844 | | | First Class Mail |
| 29649491 | PSP#4375 Twinsburg O | 8928 Darrow Rd Suite D101 | Twinsburg | OH | 44087 | | | First Class Mail |
| 29649492 | PSP#4376 Kennett Squ | 817 E Baltimore Pike Suite C | Kennett Square | PA | 19348 | | | First Class Mail |
| 29649493 | PSP#4377 Thorndale P | 3469 Lincoln Hwy | Thorndale | PA | 19372 | | | First Class Mail |
| 29649494 | PSP#4378 Ashtabula O | 2102 Metcalf Dr | Ashtabula | OH | 44004 | | | First Class Mail |
| 29649495 | PSP#4382 Hamilton OH | 1440 Main St | Hamilton | OH | 45013 | | | First Class Mail |
| 29649496 | PSP#4386 Mesquite TX | 529 N Galloway Suite 7 | Mesquite | TX | 75149 | | | First Class Mail |
| 29649497 | PSP#4388 Kokomo IN - | 609 N Dixon Rd | Kokomo | IN | 46901 | | | First Class Mail |
| 29649498 | PSP#4391 Glassboro N | 180 William L Dalton Dr | Glassboro | NJ | 08028 | | | First Class Mail |
| 29623447 | PSP#44 Livonia MI - | 29493 7 Mile Road | Livonia | MI | 48152-1909 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29649499 | PSP#4404 Purcellvill | 120 Purcellville Gateway Dr Suite A | Purcellville | VA | 20132 | | | First Class Mail |
| 29649500 | PSP#4406 Phoenix AZ | 10624 N 32nd St | Phoenix | AZ | 85028 | | | First Class Mail |
| 29649501 | PSP#4407 Liberty MO | 866 S State Hwy 291 | Liberty | MO | 64068 | | | First Class Mail |
| 29649502 | PSP#4408 Chatham IL | 1065 Jason Place | Chatham | IL | 62629 | | | First Class Mail |
| 29623615 | PSP#4409 Berea OH - | 449 W Bagley Rd Unit 23 | Berea | OH | 44017 | | | First Class Mail |
| 29623616 | PSP#4410 Port St Luc | 3215-A SW Port St. Lucie Blvd | PORT ST LUCIE | FL | 34953 | | | First Class Mail |
| 29623617 | PSP#4411 Brownsburg | 931 N Green St | Brownsburg | IN | 46112 | | | First Class Mail |
| 29623618 | PSP#4412 Fridley MN | 256 57th Ave NE | Fridley | MN | 55432 | | | First Class Mail |
| 29623619 | PSP#4414 Wichita KS | 7447 W 21st St N Ste 101 | Wichita | KS | 67205 | | | First Class Mail |
| 29623620 | PSP#4416 Gainsville | 983 Dawsonville Hwy Suite B | Gainesville | GA | 30501 | | | First Class Mail |
| 29623621 | PSP#4417 Parrish FL | 8900 US Hwy 301 N Suite 101 | Parrish | FL | 34219 | | | First Class Mail |
| 29623622 | PSP#4418 Bend OR - N | 2620 NE Hwy 20 Suite 200 | Bend | OR | 97701 | | | First Class Mail |
| 29623623 | PSP#4420 Ames IA - G | 2525 Grand Ave | Ames | IA | 50010 | | | First Class Mail |
| 29623624 | PSP#4423 Garden City | 5689 West Chinden Blvd | Garden City | ID | 83714 | | | First Class Mail |
| 29623625 | PSP#4427 Missouri Ci | 9018 Sienna Crossing Dr Suite 200 | Missouri City | TX | 77459 | | | First Class Mail |
| 29623626 | PSP#4428 Marshfield | 1810 N Central Ave | Marshfield | WI | 54449 | | | First Class Mail |
| 29623627 | PSP#4430 Johnson Cit | 2219 N Roan Street Ste A | Johnson City | TN | 37604 | | | First Class Mail |
| 29649503 | PSP#4431 Doylestown | 464 N Main St | Doylestown | PA | 18901 | | | First Class Mail |
| 29649504 | PSP#4432 Austin TX - | 1901 W William Cannon Dr Suite 123 | Austin | TX | 78745 | | | First Class Mail |
| 29649505 | PSP#4433 Destin FL - | 4424 Commons Drive E Suite 1A | Destin | FL | 32541 | | | First Class Mail |
| 29649506 | PSP#4434 Pearland TX | 11940 Broadway St Suite 140 | Pearland | TX | 77584 | | | First Class Mail |
| 29649507 | PSP#4437 Sugar Land | 350 Promenade Way Suite 400 | Sugar Land | TX | 77478 | | | First Class Mail |
| 29649508 | PSP#4438 Blaine MN - | 10809 University Ave NE Suite 120 | Blaine | MN | 55434 | | | First Class Mail |
| 29649509 | PSP#4440 Omaha NE - | 13459 W Center Rd | Omaha | NE | 68144 | | | First Class Mail |
| 29649510 | PSP#4441 Tallahassee | 4051 Lagniappe Way Suite 101 | Tallahassee | FL | 32317 | | | First Class Mail |
| 29649512 | PSP#4443 Hilliard OH | 449 Coleman's Crossing | Marysville | OH | 43040 | | | First Class Mail |
| 29649513 | PSP#4444 Federal Way | 1701 S Commons Ste M7D | Federal Way | WA | 98003 | | | First Class Mail |
| 29649514 | PSP#4445 Bellevue WA | 3903 Factoria Square Mall SE | Bellevue | WA | 98006 | | | First Class Mail |
| 29649515 | PSP#4446 Coconut Cre | 4839 Coconut Creek Parkway Ste 14A | Coconut Creek | FL | 33063 | | | First Class Mail |
| 29649516 | PSP#4447 Lake Park F | 1258 Northlake Blvd | Lake Park | FL | 33403 | | | First Class Mail |
| 29623628 | PSP#4448 Delray Beac | 800 Linton Blvd | Delray Beach | FL | 33444 | | | First Class Mail |
| 29623629 | PSP#4449 Sunrise FL | 1368 SW 160th Ave | Sunrise | FL | 33326 | | | First Class Mail |
| 29623630 | PSP#4450 Stockton CA | 1416 Country Club Blvd | Stockton | CA | 95204 | | | First Class Mail |
| 29623631 | PSP#4451 Lodi CA - S | 1411 S Stockton St | Lodi | CA | 95240 | | | First Class Mail |
| 29623632 | PSP#4452 Clovis CA - | 1235 Shaw Avenue | Clovis | CA | 93612 | | | First Class Mail |
| 29623633 | PSP#4455 Turlock CA | 2840 Countryside Dr | Turlock | CA | 95382 | | | First Class Mail |
| 29623634 | PSP#4456 Fresno CA - | 5418 N Blackstone Avenue | Fresno | CA | 93710 | | | First Class Mail |
| 29623635 | PSP#4457 La Grange I | 15 N La Grange Rd | La Grange | IL | 60525 | | | First Class Mail |
| 29623636 | PSP#4458 Culver City | 3875 Overland Ave | Culver City | CA | 90230 | | | First Class Mail |
| 29623637 | PSP#4459 Hamburg NY | 5999 South Park Ave Suite 1000 | Hamburg | NY | 14075 | | | First Class Mail |
| 29623638 | PSP#4460 Willoughby | 34821 Euclid Ave | Willoughby | OH | 44094 | | | First Class Mail |
| 29623639 | PSP#4461 Greensboro | 3725 Battleground Ave | Greensboro | NC | 27410 | | | First Class Mail |
| 29623640 | PSP#4465 Perrysburg | 27386 Carronade Dr Ste A | Perrysburg | OH | 43551 | | | First Class Mail |
| 29623641 | PSP#4466 Cortland NY | 3928 State Rt 281 | Cortland | NY | 13045 | | | First Class Mail |
| 29649517 | PSP#4467 Barboursvil | 150 Mall Rd | Barboursville | WV | 25504 | | | First Class Mail |
| 29649518 | PSP#4468 North Hunti | 8937 US-30 | NORTH HUNTINGDON | PA | 15642 | | | First Class Mail |
| 29649519 | PSP#4469 Shelbyville | 1605 E Michigan Rd | Shelbyville | IN | 46176 | | | First Class Mail |
| 29649520 | PSP#4470 Houston TX | 2795 Katy Fwy Ste 130 | Houston | TX | 77007 | | | First Class Mail |
| 29649521 | PSP#4471 Attleboro M | 1150 Newport Ave Suite E-2B | Attleboro | MA | 02703 | | | First Class Mail |
| 29649522 | PSP#4473 Kingsport T | 1649 E Stone Drive Suite 02 | Kingsport | TN | 37660 | | | First Class Mail |
| 29649523 | PSP#4476 Cypress TX | 7041 Barker Cypress Rd | Cypress | TX | 77433 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29649524 | PSP#4477 Murfreesbor | 1664 Memorial Blvd | Murfreesboro | TN | 37129 | | | First Class Mail |
| 29623650 | PSP#4477 Prosper TX | 4580 W University Dr Suite 10 | Prosper | TX | 75078 | | | First Class Mail |
| 29649525 | PSP#4480 Sauk City W | 500 Water Street Ste A | Sauk City | WI | 53583 | | | First Class Mail |
| 29649526 | PSP#4482 Dallas TX - | 6464 E Northwest Hwy Suite 170 | Dallas | TX | 75214 | | | First Class Mail |
| 29649527 | PSP#4485 Norton OH - | 3200 Greenwich Rd Rm 55 | Norton | OH | 44203 | | | First Class Mail |
| 29649528 | PSP#4487 Sterling VA | 21800 Town Center Plaza Suite 217 | Sterling | VA | 20164 | | | First Class Mail |
| 29649529 | PSP#4488 Apple Valle | 14969 Florence Trail Suite 100 | Apple Valley | MN | 55124 | | | First Class Mail |
| 29649530 | PSP#4492 Chattanooga | 3901 Hixson Pike Ste 137 | Chattanooga | TN | 37415 | | | First Class Mail |
| 29623642 | PSP#4493 Frisco TX - | 16803 Coit Rd Suite 100 | Frisco | TX | 75035 | | | First Class Mail |
| 29623643 | PSP#4495 Portage WI | 2800 New Pinery Rd Suite 9A | Portage | WI | 53901 | | | First Class Mail |
| 29623448 | PSP#45 Grand Rapids | 3593 Alpine Ave NW | Grand Rapids | MI | 49544-1635 | | | First Class Mail |
| 29623644 | PSP#4502 Greer SC - | 805 W Wade Hampton Blvd Suite F | Greer | SC | 29650 | | | First Class Mail |
| 29623645 | PSP#4503 Beltsville | 10468 Baltimore Ave | Beltsville | MD | 20705 | | | First Class Mail |
| 29623646 | PSP#4504 Whitewater | 1411 W Main Street | Whitewater | WI | 53190 | | | First Class Mail |
| 29623647 | PSP#4506 Oconomowoc | 1460 Olympia Fields Dr | Oconomowoc | WI | 53066 | | | First Class Mail |
| 29623648 | PSP#4507 Pasadena TX | 7333 Fairmont Parkway Ste 150 | Pasadena | TX | 77505 | | | First Class Mail |
| 29623649 | PSP#4509 Irving TX - | 7805 N MacArthur Blvd Suite 110 | Irving | TX | 75063 | | | First Class Mail |
| 29623651 | PSP#4511 Lubbock TX | 5120 34th St | Lubbock | TX | 79410 | | | First Class Mail |
| 29623652 | PSP#4512 Portland TX | 100 Lang Rd | Portland | TX | 78374 | | | First Class Mail |
| 29623653 | PSP#4513 Freeport IL | 1866 S West Avenue | Freeport | IL | 61032 | | | First Class Mail |
| 29623654 | PSP#4514 Gallatin TN | 207 Maharris Dr Ste J | Gallatin | TN | 37066 | | | First Class Mail |
| 29649531 | PSP#4515 Bolingbrook | 204 N Weber Road | Bolingbrook | IL | 60440 | | | First Class Mail |
| 29649532 | PSP#4516 Grayslake I | 804 E Belvidere Rd Suite 300 | Grayslake | IL | 60030 | | | First Class Mail |
| 29649533 | PSP#4519 Auburn AL - | 1716 Opelika Rd Suite 10 | Auburn | AL | 36830 | | | First Class Mail |
| 29649534 | PSP#4521 Kennewick W | 2913 W Kennewick Avenue | Kennewick | WA | 99336 | | | First Class Mail |
| 29649535 | PSP#4525 Anderson IN | 5527 S Scatterfield Rd | Anderson | IN | 46013 | | | First Class Mail |
| 29649536 | PSP#4528 Boca Raton | 3013 Yamato Rd Suite B22 | Boca Raton | FL | 33434 | | | First Class Mail |
| 29649537 | PSP#4529 Bensalem PA | 2731 Street Road | Bensalem | PA | 19020 | | | First Class Mail |
| 29649538 | PSP#4530 Muncie IN - | 3500 N Barr Street | Muncie | IN | 47303 | | | First Class Mail |
| 29649539 | PSP#4532 Perrysburg | 1082 Hanes Mall Blvd | Winston-Salem | NC | 27103 | | | First Class Mail |
| 29649540 | PSP#4533 Sandy UT - | 9103 S Village Shop Drive | Sandy | UT | 84094 | | | First Class Mail |
| 29649541 | PSP#4536 Sacramento | 3680 Crocker Dr Suite 110 | Sacramento | CA | 95818 | | | First Class Mail |
| 29649542 | PSP#4537 Woodland CA | 2091 Bronze Star Dr | Woodland | CA | 95776 | | | First Class Mail |
| 29649543 | PSP#4538 Lilburn GA | 4045 Five Forks Trickum Rd SW Suite D-18 | Lilburn | GA | 30047 | | | First Class Mail |
| 29649544 | PSP#4539 McAllen TX | 5800 N 10th St Suite 800 | McAllen | TX | 78504 | | | First Class Mail |
| 29649545 | PSP#4540 Conroe TX - | 9662 Hwy 242 Suite 700 | Conroe | TX | 77385 | | | First Class Mail |
| 29623655 | PSP#4541 Nottingham | 7927 A - Belair Rd | Nottingham | MD | 21236 | | | First Class Mail |
| 29623656 | PSP#4542 Eldersburg | 1320 Liberty Rd Suite E | Eldersburg | MD | 21784 | | | First Class Mail |
| 29623657 | PSP#4543 Bel Air MD | 638 Marketplace Dr | Bel Air | MD | 21014 | | | First Class Mail |
| 29623658 | PSP#4544 Allen TX - | 1208 E Bethany Drive Suite 8 | Allen | TX | 75002 | | | First Class Mail |
| 29623659 | PSP#4546 Florence AL | 244 Seville Street | Florence | AL | 35630 | | | First Class Mail |
| 29623660 | PSP#4547 Athens AL - | 22069 US-72 Ste 1 | Athens | AL | 35613 | | | First Class Mail |
| 29623661 | PSP#4548 Cullman AL | 1311 2nd Ave SW Unit D | Cullman | AL | 35055 | | | First Class Mail |
| 29623662 | PSP#4549 Muscle Shoa | 519 Avalon Avenue | Muscle Shoals | AL | 35661 | | | First Class Mail |
| 29623663 | PSP#4550 Guntersvill | 14236 US Hwy 431 | Guntersville | AL | 35976 | | | First Class Mail |
| 29623664 | PSP#4551 Hartselle A | 241 US Hwy 31 SW Suite H | Hartselle | AL | 35640 | | | First Class Mail |
| 29623665 | PSP#4552 Fort Payne | 1300 Dekalb Plaza Blvd SW | Fort Payne | AL | 35967 | | | First Class Mail |
| 29623666 | PSP#4553 Huntsville | 10008 S Memorial Pkwy SW | Huntsville | AL | 35803 | | | First Class Mail |
| 29623667 | PSP#4554 Hazel Green | 14739 Hwy 231-431 Suite G | Hazel Green | AL | 35750 | | | First Class Mail |
| 29649546 | PSP#4555 Scottsboro | 24540 John T Reid Pkwy Ste A | Scottsboro | AL | 35768 | | | First Class Mail |
| 29649547 | PSP#4558 Irving TX - | 3305 W Airport Fwy | Irving | TX | 75062 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29649548 | PSP#4560 Chesapeake | 4107 Portsmouth Blvd Suite 118B | Chesapeake | VA | 23321 | | | First Class Mail |
| 29649549 | PSP#4562 Marion OH - | 1609 Marion-Mount Gilead Rd | Marion | OH | 43302 | | | First Class Mail |
| 29649550 | PSP#4563 Waite Park | 110 2nd St S Suite 103 | Waite Park | MN | 56387 | | | First Class Mail |
| 29649551 | PSP#4565 Kenosha WI | 3755 80th Street Suite A | Kenosha | WI | 53142 | | | First Class Mail |
| 29649552 | PSP#4567 Victoria TX | 5217 N Navarro St Suite B | Victoria | TX | 77904 | | | First Class Mail |
| 29649553 | PSP#4570 Cedar Hill | 516 Belt Line Rd Suite 100 | Cedar Hill | TX | 75104 | | | First Class Mail |
| 29649554 | PSP#4572 Rockford MI | 189 Marcell Drive NE | Rockford | MI | 49341 | | | First Class Mail |
| 29649555 | PSP#4573 Cumming GA | 1595 Peachtree Pkwy Ste 116 | Cumming | GA | 30041 | | | First Class Mail |
| 29649556 | PSP#4574 Bedford MA | 307 Great Road | Bedford | MA | 01730 | | | First Class Mail |
| 29649557 | PSP#4575 Medway MA - | 67 Main Street | Medway | MA | 02053 | | | First Class Mail |
| 29649558 | PSP#4576 Stoneham MA | 93 Main Street | Stoneham | MA | 02180 | | | First Class Mail |
| 29649559 | PSP#4577 Sudbury MA | 424 Boston Post Road | Sudbury | MA | 01776 | | | First Class Mail |
| 29649560 | PSP#4578 North Windh | 770 Roosevelt Trail Suite 2 | North Windham | ME | 04062 | | | First Class Mail |
| 29623668 | PSP#4579 Portland ME | 91 Auburn Street Suite M | Portland | ME | 04103 | | | First Class Mail |
| 29649561 | PSP#4580 Sanford ME | 1364 Main Street Suite 3 | Sanford | ME | 04073 | | | First Class Mail |
| 29623670 | PSP#4581 South Portl | 50 Market Street | South Portland | ME | 04106 | | | First Class Mail |
| 29623671 | PSP#4582 Salem NH - | 517 South Broadway Suite 1 | Salem | NH | 03079 | | | First Class Mail |
| 29623672 | PSP#4583 Stratham NH | 20 Portsmouth Ave Suite 4 | Stratham | NH | 03885 | | | First Class Mail |
| 29623673 | PSP#4587 Las Vegas N | 771 S Rainbow Blvd Suite 160 | Las Vegas | NV | 89145 | | | First Class Mail |
| 29623674 | PSP#4590 Bettendorf | 3280 Middle Rd Suite 1 | Bettendorf | IA | 52722 | | | First Class Mail |
| 29623675 | PSP#4592 Milford OH | 1079 State Route 28 | Milford | OH | 45150 | | | First Class Mail |
| 29623676 | PSP#4593 Wilmington | 1316 Rombach Avenue | Wilmington | OH | 45177 | | | First Class Mail |
| 29623677 | PSP#4595 Monona WI - | 2171 W Broadway | Monona | WI | 53713 | | | First Class Mail |
| 29623678 | PSP#4598 Hermitage T | 5530 Old Hickory Blvd Suite 18 | Hermitage | TN | 37076 | | | First Class Mail |
| 29623679 | PSP#4599 Kendall FL | 7318 SW 117th Avenue | Kendall | FL | 33183 | | | First Class Mail |
| 29623680 | PSP#4600 Albuquerque | 6200 Coors Blvd NW Suite B2 | Albuquerque | NM | 87120 | | | First Class Mail |
| 29649561 | PSP#4603 Virginia Be | 2129 General Booth Blvd Suite 119 | Virginia Beach | VA | 23454 | | | First Class Mail |
| 29649562 | PSP#4609 West Fargo | 1500 13th Ave E Suite B | West Fargo | ND | 58078 | | | First Class Mail |
| 29649563 | PSP#4614 Oro Valley | 10540 N La Canada Dr Suite 110 | Oro Valley | AZ | 85737 | | | First Class Mail |
| 29649564 | PSP#4616 Easley SC - | 6101 Calhoun Memorial Hwy Suite II | Easley | SC | 29640 | | | First Class Mail |
| 29649565 | PSP#4630 Otsego MN - | 15788 88th St NE Suite B | Otsego | MN | 55330 | | | First Class Mail |
| 29623449 | PSP#48 Bloomfield Hi | 2057 S Telegraph Rd | Bloomfield Hills | MI | 48302-0248 | | | First Class Mail |
| 29623445 | PSP#5 Royal Oak MI - | 29402 Woodward Avenue | Royal Oak | MI | 48073-0903 | | | First Class Mail |
| 29649298 | PSP#6 Farmington Hil | 31130 Orchard Lake Rd | Farmington Hills | MI | 48334-1341 | | | First Class Mail |
| 29623450 | PSP#60 Glendale WI - | 5300 N Port Washington Rd | Glendale | WI | 53217 | | | First Class Mail |
| 29623451 | PSP#62 Westmont IL - | 105 E Ogden Ave | Westmont | IL | 60559-1303 | | | First Class Mail |
| 29623452 | PSP#65 Ann Arbor MI | 2224 S Main St | Ann Arbor | MI | 48103-6935 | | | First Class Mail |
| 29649299 | PSP#7 Detroit MI - L | 18956 Livernois Ave | Detroit | MI | 48221-2259 | | | First Class Mail |
| 29649566 | PSP#7002 Dallas TX - | 6060 E Mockingbird Ln | Dallas | TX | 75206-5466 | | | First Class Mail |
| 29649567 | PSP#7005 Plano TX - | 4100 Legacy Dr Ste 402 | Plano | TX | 75024-3404 | | | First Class Mail |
| 29649568 | PSP#7006 San Antonio | 15034 San Pedro Ave Ste A | San Antonio | TX | 78232-3714 | | | First Class Mail |
| 29649569 | PSP#7010 Richardson | 200 N Coit Rd Ste 330 | Richardson | TX | 75080-6212 | | | First Class Mail |
| 29649570 | PSP#7011 Dallas TX - | 3315 Trinity Mills Rd | Dallas | TX | 75287-6201 | | | First Class Mail |
| 29649571 | PSP#7013 Dallas TX - | 3717 Forest Ln | Dallas | TX | 75244-7127 | | | First Class Mail |
| 29649572 | PSP#7014 Lewisville | 291 E Round Grove Rd Ste 150 | Lewisville | TX | 75067-3876 | | | First Class Mail |
| 29649573 | PSP#7015 Garland TX | 1031 Northwest Hwy | Garland | TX | 75041-5831 | | | First Class Mail |
| 29649574 | PSP#7016 Arlington T | 3801 S Cooper St | Arlington | TX | 76015-4133 | | | First Class Mail |
| 29623681 | PSP#7017 Dallas TX - | 1704 Greenville Ave | Dallas | TX | 75206-7417 | | | First Class Mail |
| 29623453 | PSP#72 Villa Park IL | 198B W North Ave | Villa Park | IL | 60181-1100 | | | First Class Mail |
| 29623454 | PSP#77 Portage MI - | 5230 S Westnedge Ave | Portage | MI | 49002-0405 | | | First Class Mail |
| 29649300 | PSP#8 Clinton Twp MI | 42241 Garfield Rd | CLINTON TWP | MI | 48038-1648 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29623684 | PSP#8001 West Columb | 2410 Augusta Rd | West Columbia | SC | 29169-4582 | | | First Class Mail |
| 29623685 | PSP#8006 Knoxville T | 4856 Harvest Mill Way | Knoxville | TN | 37918 | | | First Class Mail |
| 29623686 | PSP#8013 Charlottesv | 1240 Seminole Trl | Charlottesville | VA | 22901 | | | First Class Mail |
| 29623687 | PSP#8015 Pelham AL - | 1928 Montgomery Hwy S | Pelham | AL | 35244-1141 | | | First Class Mail |
| 29623688 | PSP#8016 Virginia Be | 5394 Kempsriver Dr Ste 101 | Virginia Beach | VA | 23464-5350 | | | First Class Mail |
| 29623689 | PSP#8017 Mobile AL - | 803 Hillcrest Rd | Mobile | AL | 36695-3909 | | | First Class Mail |
| 29623690 | PSP#8018 Goldsboro N | 319 N Berkeley Blvd | Goldsboro | NC | 27534-4325 | | | First Class Mail |
| 29623691 | PSP#8020 Tuscaloosa | 2600 McFarland Blvd E Ste U | Tuscaloosa | AL | 35405-1800 | | | First Class Mail |
| 29623692 | PSP#8022 Lake Park F | 1258 Northlake Blvd | Lake Park | FL | 33403-2050 | | | First Class Mail |
| 29623693 | PSP#8024 Asheville N | 1856 Hendersonville Rd Ste A | Asheville | NC | 28803-3231 | | | First Class Mail |
| 29649575 | PSP#8026 Delray Beac | 800 Linton Blvd | Delray Beach | FL | 33444-8153 | | | First Class Mail |
| 29649576 | PSP#8028 Homewood AL | 421 Green Springs Hwy | Homewood | AL | 35209-4921 | | | First Class Mail |
| 29649577 | PSP#8029 Athens GA - | 191 Alps Rd Ste 13-A | Athens | GA | 30606-4092 | | | First Class Mail |
| 29649578 | PSP#8030 Raleigh NC | 3074 Wake Forest Rd | Raleigh | NC | 27609-7844 | | | First Class Mail |
| 29649579 | PSP#8031 Columbia SC | 1001 Harden St | Columbia | SC | 29205-1076 | | | First Class Mail |
| 29649580 | PSP#8032 Brunswick G | 659 Scranton Rd | Brunswick | GA | 31520 | | | First Class Mail |
| 29649581 | PSP#8033 Oak Ridge T | 254 S Illinois Ave | Oak Ridge | TN | 37830 | | | First Class Mail |
| 29649582 | PSP#8034 Carrollton | 1301-C S Park St | Carrollton | GA | 30117-4433 | | | First Class Mail |
| 29649583 | PSP#8035 New Port Ri | 9143 Little Rd | New Port Richey | FL | 34654-4241 | | | First Class Mail |
| 29649584 | PSP#8036 Saint Marys | 6500 GA Highway 40 E | St. Mary's | GA | 31558-4037 | | | First Class Mail |
| 29649585 | PSP#8038 Sunrise FL | 1368 SW 160th Ave | Sunrise | FL | 33326-1908 | | | First Class Mail |
| 29649586 | PSP#8039 Pinellas Pa | 7331 Park Blvd N | Pinellas Park | FL | 33781-2922 | | | First Class Mail |
| 29649587 | PSP#8041 Marietta GA | 2960 Shallowford Rd Ste 114-B | Marietta | GA | 30066-3093 | | | First Class Mail |
| 29649588 | PSP#8045 Knoxville T | 138 N Peters Rd | Knoxville | TN | 37923-4907 | | | First Class Mail |
| 29623694 | PSP#8046 Clearwater | 1500 N Mcmullen Booth Rd | Clearwater | FL | 33759-5504 | | | First Class Mail |
| 29623695 | PSP#8047 Hollywood F | 4923 Sheridan St | Hollywood | FL | 33021-2823 | | | First Class Mail |
| 29623696 | PSP#8049 Knoxville T | 7606 Mountain Grove Dr | Knoxville | TN | 37920 | | | First Class Mail |
| 29623697 | PSP#8050 Falls Churc | 7502 Leesburg Pike | Falls Church | VA | 22043 | | | First Class Mail |
| 29623698 | PSP#8051 Summerville | 9500 Dorchester Rd N Ste 350 | Summerville | SC | 29485-8651 | | | First Class Mail |
| 29623699 | PSP#8052 Charlotte N | 7601 Pineville-Matthews Road | Charlotte | NC | 28226-3909 | | | First Class Mail |
| 29623700 | PSP#8055 Alexandria | 7007 Manchester Blvd | Alexandria | VA | 22310 | | | First Class Mail |
| 29623701 | PSP#8056 Centreville | 5629 Stone Road | Centreville | VA | 20120-1618 | | | First Class Mail |
| 29623702 | PSP#8057 Concord NC | 1237 Concord Pkwy | Concord | NC | 28025-4325 | | | First Class Mail |
| 29623703 | PSP#8058 Irmo SC - S | 7467 St Andrews Rd | Irmo | SC | 29063-2857 | | | First Class Mail |
| 29623704 | PSP#8060 Ashburn VA | 20020 Ashbrook Commons Plz St 150 | Ashburn | VA | 20147-5055 | | | First Class Mail |
| 29623455 | PSP#81 Greenfield WI | 4505 S 76th St | Greenfield | WI | 53220-3718 | | | First Class Mail |
| 29623456 | PSP#85 Brighton MI - | 8703 W Grand River Ave | Brighton | MI | 48116-2904 | | | First Class Mail |
| 29649301 | PSP#9 Lansing MI - P | 6030 S Pennsylvania Ave | Lansing | MI | 48911-5283 | | | First Class Mail |
| 29623457 | PSP#90 Dearborn MI - | 2621 S Telegraph Road | Dearborn | MI | 48124-3239 | | | First Class Mail |
| 29649589 | PSP#9020 West Hartfo | 2480 Albany Ave | West Hartford | CT | 06117-2524 | | | First Class Mail |
| 29649590 | PSP#9031 Oceanside N | 3644 Long Beach Road | Oceanside | NY | 11572-5705 | | | First Class Mail |
| 29649591 | PSP#9038 Valley Stre | 227 W Merrick Road | Valley Stream | NY | 11580-5514 | | | First Class Mail |
| 29649592 | PSP#9046 Hazlet NJ - | 3150 Route 35 | Hazlet | NJ | 07730-1520 | | | First Class Mail |
| 29649593 | PSP#9050 Berkeley He | 410 Springfield Ave | Berkeley Heights | NJ | 07922-1107 | | | First Class Mail |
| 29649594 | PSP#9065 Wall Townsh | 1825 Rte 35 Unit 1&2 | WALL TOWNSHIP | NJ | 07719 | | | First Class Mail |
| 29623458 | PSP#94 Grand Rapids | 1843 Marketplace Dr SE | Caledonia | MI | 49316 | | | First Class Mail |
| 29649312 | PSP#97 Appleton WI - | 702 W Northland Ave | Appleton | WI | 54914-1425 | | | First Class Mail |
| 29649277 | PSPD | 17197 N Laurel Park Dr Suite 402 | Livonia | MI | 48152 | | | First Class Mail |
| 29649275 | PSPD | 17410 College Parkway | Livonia | MI | 48152 | | | First Class Mail |
| 29650034 | PSPD Casco | 1240 E. Belmont St | Ontario | CA | 91761 | | | First Class Mail |
| 29650027 | PSPD Vendor | PO Box 161565 | Austin | TX | 78716 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629662 | PT Advocates LLC | 1158 S Roselle Rd | Schaumburg | IL | 60193 | | | First Class Mail |
| 29603869 | PTX (PENTEX) | ATTN: HUNTER CARTER, 1345 GEORGE JENKINS RD | LAKELAND | FL | 33815 | | | First Class Mail |
| 29604219 | Public Company Accounting Oversight Board | P.O. Box 418631 | Boston | MA | 02241-8631 | | | First Class Mail |
| 29624737 | PUBLIC SERVICE CO OF OK | 212 E 6TH ST | TULSA | OK | 74108 | | | First Class Mail |
| 29478936 | PUBLIC SERVICE CO OF OK | P.O. BOX 371496 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29603871 | PUBLIC SERVICE COMMISSION OF YAZOO CITY | PO BOX 660 | YAZOO CITY | MS | 39194 | | | First Class Mail |
| 29624738 | PUBLIC SERVICE COMPANY OF OKLAHOMA | 212 E 6TH ST | TULSA | OK | 74108 | | | First Class Mail |
| 29478937 | PUBLIC SERVICE COMPANY OF OKLAHOMA | P.O. BOX 371496 | PITTSBURGH | PA | 15250-7496 | | | First Class Mail |
| 29627134 | PUBLIC STORAGE | 2431 S ORANGE BLOSSOM TRAIL | APOPKA | FL | 32703 | | | First Class Mail |
| 29603872 | PUBLIC STORAGE | 3900 W COLONIAL DRIVE | ORLANDO | FL | 32808 | | | First Class Mail |
| 29603870 | PUBLIC STORAGE | 4221 PARK BLVD N | PINELLAS PARK | FL | 33781 | | | First Class Mail |
| 29627136 | PUBLIC STORAGE / SHURGARD STORAGE CENTERS, LLC | 4801 S SEMORAN BLVD | ORLANDO | FL | 32822 | | | First Class Mail |
| 29627135 | PUBLIC STORAGE 25811 | 2110 NE 36TH AVE | OCALA | FL | 34470-3190 | | | First Class Mail |
| 29650983 | PUBLIC WORKS COMM FAYETTEVILLE | 955 OLD WILMINGTON RD | FAYETTEVILLE | NC | 28301 | | | First Class Mail |
| 29479414 | PUBLIC WORKS COMM FAYETTEVILLE | P.O. BOX 71113 | CHARLOTTE | NC | 28272 | | | First Class Mail |
| 29627137 | PUBLIX SUPERMARKETS INC | P.O. BOX 32010 | LAKELAND | FL | 33802-2010 | | | First Class Mail |
| 29488730 | Puca, Thomas | Address on File | | | | | | First Class Mail |
| 29632463 | Puciato, Julia M. | Address on File | | | | | | First Class Mail |
| 29490297 | Puckett, Chastity | Address on File | | | | | | First Class Mail |
| 29607266 | Puckett, Sandra | Address on File | | | | | | First Class Mail |
| 29634013 | Puco, John Michael | Address on File | | | | | | First Class Mail |
| 29480960 | Puduvai, Guhanand | Address on File | | | | | | First Class Mail |
| 29487566 | Pueblo Finance Department | 1 City Hall Pl | Pueblo | CO | 81003 | | | First Class Mail |
| 29650797 | PUEBLO WATER | 319 W 4TH ST | PUEBLO | CO | 81003 | | | First Class Mail |
| 29479415 | PUEBLO WATER | OF PUEBLO COLORADO | PUEBLO | CO | 81002 | | | First Class Mail |
| 29632850 | Puelles, Yahancy Yaniry | Address on File | | | | | | First Class Mail |
| 29622863 | Puerta, Aylin K | Address on File | | | | | | First Class Mail |
| 29479784 | Puerto Rico Department of Treasury | Intendente Ramirez Bldg, 10 Paseo Covadonga, 10 Paseo Covadonga | San Juan | PR | 00901 | | | First Class Mail |
| 29610718 | Pufpaff, Zachary | Address on File | | | | | | First Class Mail |
| 29650816 | PUGET SOUND ENERGY | 355 – 110TH AVE NE | BELLEVUE | WA | 98004 | | | First Class Mail |
| 29479416 | PUGET SOUND ENERGY | BOT-01H | BELLEVUE | WA | 98009-9269 | | | First Class Mail |
| 29484795 | Pugh, Charlene | Address on File | | | | | | First Class Mail |
| 29621009 | Pugh, Grayson L | Address on File | | | | | | First Class Mail |
| 29494438 | Pugh, James | Address on File | | | | | | First Class Mail |
| 29489687 | Pugh, Shakara | Address on File | | | | | | First Class Mail |
| 29482816 | Pugh, Sharon | Address on File | | | | | | First Class Mail |
| 29622220 | Pugh, Tremayne J | Address on File | | | | | | First Class Mail |
| 29483701 | Pugh-Ross, Melissa | Address on File | | | | | | First Class Mail |
| 29624438 | Pujol Salazar, Luis M | Address on File | | | | | | First Class Mail |
| 29487662 | Pulaski County Tax Assessor's Office | 201 S Broadway, Ste 310, Ste 310 | Little Rock | AR | 72201 | | | First Class Mail |
| 29601950 | PULASKI COUNTY TREASURER | PO BOX 8101 | Little Rock | AR | 72203 | | | First Class Mail |
| 29492164 | Pulce, Shacoyia | Address on File | | | | | | First Class Mail |
| 29624374 | Pulido, Jose | Address on File | | | | | | First Class Mail |
| 29620268 | Pulido, Ralph Christian A | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29612883 | PULIDO, REFUGIA LITICHIA | Address on File | | | | | | First Class Mail |
| 29648618 | Pulido, Rosalinda N | Address on File | | | | | | First Class Mail |
| 29645942 | Pulido, Tyler Z | Address on File | | | | | | First Class Mail |
| 29609769 | Pullam, Chloe Brenna | Address on File | | | | | | First Class Mail |
| 29610115 | Pullaro-Clark, Kyle | Address on File | | | | | | First Class Mail |
| 29621058 | Pullen, Ryan M | Address on File | | | | | | First Class Mail |
| 29480153 | Pulliam, Crystal | Address on File | | | | | | First Class Mail |
| 29486214 | Pulliam, Dyshaun | Address on File | | | | | | First Class Mail |
| 29607901 | Pulliam, Laura Ross | Address on File | | | | | | First Class Mail |
| 29480515 | Pulliam, Savannah | Address on File | | | | | | First Class Mail |
| 29483523 | Pulliam, Wanda | Address on File | | | | | | First Class Mail |
| 29478955 | Pullman Square Associates | c/o LG Realty Advisors Inc141 South Saint Clair Street, Suite 201 | Pittsburgh | PA | 15206 | | | First Class Mail |
| 29480651 | Pullum, Octavia | Address on File | | | | | | First Class Mail |
| 29646590 | Pultz, Kimberley M | Address on File | | | | | | First Class Mail |
| 29647984 | Puma, Lucas T | Address on File | | | | | | First Class Mail |
| 29622000 | Puma, Milton F | Address on File | | | | | | First Class Mail |
| 29483172 | Pummel, Dustin | Address on File | | | | | | First Class Mail |
| 29604554 | Punch'd Energy Incorporated | John Pinelli, 7083 Vista Hermosa Drive | MELBOURNE | FL | 32940 | | | First Class Mail |
| 29608189 | Puntini, Adrianna Katherine | Address on File | | | | | | First Class Mail |
| 29624567 | Pupford LLC | 770 S 850 E #4 | Lehi | UT | 84043 | | | First Class Mail |
| 29650080 | Puppy Cake LLC-PSPD | 1351 Perry Highway | Portersville | PA | 16051 | | | First Class Mail |
| 29650068 | Pupstyle | Unit 2, 5 Moore Ave | Croydon, VIC | | | Australia | | First Class Mail |
| 29644175 | Pura, Sean C | Address on File | | | | | | First Class Mail |
| 29604680 | PurBlack Inc.(DRP) | Nodari Rizun, 24624 interstate 45 Ste 200 | Spring | TX | 77386-4084 | | | First Class Mail |
| 29619586 | Purcell, John A | Address on File | | | | | | First Class Mail |
| 29648563 | Purcell, Marcus | Address on File | | | | | | First Class Mail |
| 29649725 | Purchase Power | Pitney Bowes Bank IncPO Box 981026 | Boston | MA | 02298-1026 | | | First Class Mail |
| 29492711 | Purdie, Chyna | Address on File | | | | | | First Class Mail |
| 29620405 | Purdie, Jameion J | Address on File | | | | | | First Class Mail |
| 29620981 | Purdue, Tina K | Address on File | | | | | | First Class Mail |
| 29493518 | Purdy, Adriauna | Address on File | | | | | | First Class Mail |
| 29650026 | Pure & Natural-PSPD | dba Pure and Natural Pet 101 Merritt 7 Ste 300 | Norwalk | CT | 06851 | | | First Class Mail |
| 29627674 | Pure Distribution US, LLC (VSI) | Caryn Gurthie, PO BOX 790066 | ST LOUIS | MO | 63179-0066 | | | First Class Mail |
| 29628036 | Pure Encapsulations, LLC | Carl Cooper, 33 Union Avenue | Sudbury | MA | 01776 | | | First Class Mail |
| 29604335 | Pure Essence Labs | Lisa Rader, 6155 S. SANDHILL ROAD SUITE 200 | LAS VEGAS | NV | 89120 | | | First Class Mail |
| 29601928 | PURE GREEN LAWN & TREE PROFESSIONALS, INC | PO Box 12 | Comstock | MI | 49041 | | | First Class Mail |
| 29604623 | Pure Plus | Amy Keller, 1608 The Strand | Hermosa Beach | CA | 90254 | | | First Class Mail |
| 29649215 | Pure Treats Inc | 373 Joseph-Carrier | VAUDREUIL-DORION | QC | J7V 5V5 | Canada | | First Class Mail |
| 29649991 | Pure Water Partners | PO Box 24445 | Seattle | WA | 98124 | | | First Class Mail |
| 29603065 | Pure Water Partners LLC | PO Box 24445 | Seattle | WA | 98124-0445 | | | First Class Mail |
| 29627744 | PUREMEDY | Leslie Kneller, 31192 La Baya Dr., C | THOUSAND OAKS | CA | 91362 | | | First Class Mail |
| 29625754 | PureVida Water Technologies | 1033 Demonbreun St. Suite 300 | Nashville | TN | 37203 | | | First Class Mail |
| 29620624 | Purewal, Rajguru S | Address on File | | | | | | First Class Mail |
| 29602660 | Puri 2004 Dynasty Trust - Dyn Sycamore Investments LLC | 6801 Spring Creek Road | Rockford | IL | 61114 | | | First Class Mail |
| 29492214 | Purifoy, Pamela | Address on File | | | | | | First Class Mail |
| 29635736 | Purkhiser, Jonathan Allen | Address on File | | | | | | First Class Mail |
| 29627138 | PUROCLEAN BY RW SERVICES | 3239 N HWY US 1, UNIT B | MIMS | FL | 32754 | | | First Class Mail |
| 29612219 | Purpora, Elizabeth | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29624180 | Purposeful HR Consul | 5148 Ridge Trail South | Clarkston | MI | 48348 | | | First Class Mail |
| 29620201 | Purrington, Angelina C | Address on File | | | | | | First Class Mail |
| 29480472 | Purton, Dakjuan | Address on File | | | | | | First Class Mail |
| 29492363 | Purvis, Janice | Address on File | | | | | | First Class Mail |
| 29633240 | Pusateri, Jeffrey Brian | Address on File | | | | | | First Class Mail |
| 29602096 | PUSHERS, PETAL | Address on File | | | | | | First Class Mail |
| 29637237 | PUSHON, JORDAN T | Address on File | | | | | | First Class Mail |
| 29490260 | Putlitz, Egon Von | Address on File | | | | | | First Class Mail |
| 29485981 | Putman, Patricia | Address on File | | | | | | First Class Mail |
| 29627139 | PUTNAM COUNTY TAX COLLECTOR | PO Box 1339 | PALATKA | FL | 32178-1339 | | | First Class Mail |
| 29627649 | Putnam Rolling Ladder Co | 32 Howard Street | NEW YORK | NY | 10013 | | | First Class Mail |
| 29619453 | Putre, Mary H | Address on File | | | | | | First Class Mail |
| 29647563 | Putz, Collin R | Address on File | | | | | | First Class Mail |
| 29637209 | PUZIO MORRISEY, JAMES JOURDEN | Address on File | | | | | | First Class Mail |
| 29645925 | Puzynski, Mike S | Address on File | | | | | | First Class Mail |
| 29604244 | PWC | PO Box 7247-8001 | Philadelphia | PA | 19170 | | | First Class Mail |
| 29601929 | PYE BARKER FIRE & SAFETY, INC | P.O. BOX 69 | ROSWELL | GA | 30077-0069 | | | First Class Mail |
| 29480987 | Pye, Chameca | Address on File | | | | | | First Class Mail |
| 29624006 | Pye-Barker F&S LLC | PO Box 735358 | Dallas | TX | 75373 | | | First Class Mail |
| 29627140 | PYE-BARKER FIRE & SAFETY INC / PB PARENT HOLDCO, LP | 434 NORTH 7TH ST | FORT PIERCE | FL | 34950 | | | First Class Mail |
| 29628024 | PYM Health, Inc. | Kristy DeHoog, 13535 Ventura Blvd, Suite C, #528 | Sherman Oaks | CA | 91423 | | | First Class Mail |
| 29631372 | Pyne, Arianna Theresa | Address on File | | | | | | First Class Mail |
| 29603013 | Pyramid Electrical Contractors Inc | 300 Monticello Place | Fairview Heights | IL | 62208 | | | First Class Mail |
| 29607220 | Pysock, Kristy Lynn | Address on File | | | | | | First Class Mail |
| 29637226 | PYTEL, PHILLIP JOSEPH | Address on File | | | | | | First Class Mail |
| 29628979 | PYYKKONEN, FLYNN | Address on File | | | | | | First Class Mail |
| 29649726 | PZ Southern Limited | PO Box 713750 | Philadelphia | PA | 19171 | | | First Class Mail |
| 29627141 | Q AND P UPHOLSTERY, LLC | 779 ELK CREEK RD | TAYLORSVILLE | KY | 40071 | | | First Class Mail |
| 29604748 | Q Laboratories | 1930 Radcliff Drive | Cincinnati | OH | 45204-1823 | | | First Class Mail |
| 29615335 | Q., Character Deanthony | Address on File | | | | | | First Class Mail |
| 29640305 | Q., Cooperwood Marreko | Address on File | | | | | | First Class Mail |
| 29641226 | Q., Dawkins Elijah | Address on File | | | | | | First Class Mail |
| 29616073 | Q., Felton Marvion | Address on File | | | | | | First Class Mail |
| 29640539 | Q., Hightower Marcus | Address on File | | | | | | First Class Mail |
| 29616660 | Q., Jackson Jaqwan | Address on File | | | | | | First Class Mail |
| 29642979 | Q., Lytes Searcy | Address on File | | | | | | First Class Mail |
| 29640550 | Q., Morales Natasha | Address on File | | | | | | First Class Mail |
| 29640389 | Q., Page Yamaik | Address on File | | | | | | First Class Mail |
| 29638526 | Q., Prince Jakil | Address on File | | | | | | First Class Mail |
| 29616302 | Q., Rosario Anthony | Address on File | | | | | | First Class Mail |
| 29650046 | Q10 Products LLC-DSD | PO Box 475 | Tenafly | NJ | 07670 | | | First Class Mail |
| 29616262 | Qaadir, Fardan | Address on File | | | | | | First Class Mail |
| 29483541 | Qanir, Jafar | Address on File | | | | | | First Class Mail |
| 29650286 | QAT | 1460 West Evans Street | Florence | SC | 29501 | | | First Class Mail |
| 29618419 | Qayum, Mohammed I | Address on File | | | | | | First Class Mail |
| 29627142 | QBQ, INC | 11368 NUCLA ST | COMMERCE CITY | CO | 80022 | | | First Class Mail |
| 29627143 | QDI DISTRIBUTORS LLC | 2424 SOUTH 21ST STREET | PHOENIX | AZ | 85034 | | | First Class Mail |
| 29627144 | QFX INC | 2957 E 46TH STREET | VERNON | CA | 90058 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29625673 | QHAUL TRANSPORT SERVICE (ELDRIDGE NEUGREBAUER) | 10823 SPRING BROOK PASS DR | Humble | TX | 77396 | | | First Class Mail |
| 29626437 | QUACH, ALEX | Address on File | | | | | | First Class Mail |
| 29627145 | QUACHITA PARISH TAX COLLECTOR | PO BOX 660587 | DALLAS | TX | 75266-0587 | | | First Class Mail |
| 29480900 | Quackenbush, Renee | Address on File | | | | | | First Class Mail |
| 29629663 | QUAD/GRAPHICS, INC | N61W23044 HARRY'S WAY | Sussex | WI | 53089-3995 | | | First Class Mail |
| 29617695 | Quadarius, Cuffee | Address on File | | | | | | First Class Mail |
| 29488617 | Quaglia, Michael | Address on File | | | | | | First Class Mail |
| 29608506 | Quagliano, Rylee David | Address on File | | | | | | First Class Mail |
| 29623929 | Quaker Malls LLC | 50 Packanack Lake Road | Wayne | NJ | 07470 | | | First Class Mail |
| 29604479 | Qualitas Health Inc | Amber Hoff, 1800 West loop South, 2150 | HOUSTON | TX | 77027 | | | First Class Mail |
| 29624044 | Quality Marine | dba Quality Marine5420 W 104th St | Los Angeles | CA | 90045 | | | First Class Mail |
| 29627660 | Quality of Life | Joe zahensky, 2700 Westchester Avenue | PURCHASE | NY | 10577 | | | First Class Mail |
| 29601831 | QUALITY OVERHEAD DOOR, INC | 4655 SOUTH AVENUE | TOLEDO | OH | 43615 | | | First Class Mail |
| 29627792 | Quality Pasta Company | 100 Chamber Plaza, Paul A. DeStefano | CHARLEROI | PA | 15022 | | | First Class Mail |
| 29602647 | Quality Plumbing Inc | 1731 Howell Street | Kansas City | MO | 64116 | | | First Class Mail |
| 29480487 | Qualls, Ebony | Address on File | | | | | | First Class Mail |
| 29629664 | QUALTRICS LLC | 333 W RIVER PARK DRIVE | Provo | UT | 84604 | | | First Class Mail |
| 29649727 | Qualys Inc | PO Box 205858 | Dallas | TX | 75320 | | | First Class Mail |
| 29645429 | Quan, Andrew M | Address on File | | | | | | First Class Mail |
| 29617956 | Quantavious, Watson | Address on File | | | | | | First Class Mail |
| 29650195 | Quantronix Inc | PO Box 929314 S 200W | Farmington | UT | 84025 | | | First Class Mail |
| 29625627 | QUANTUM EQUITY ONE, LLC | 17749 COLLINS AVE, #2501 | SUNNY ISLES | FL | 33160 | | | First Class Mail |
| 29627628 | Quantum Inc. | Teresa Messier, 488 East 11th Avenue, Suite 220A | EUGENE | OR | 97401 | | | First Class Mail |
| 29629665 | QUANTUM METRICS, INC | P.O. Box 735908 | Chicago | IL | 60683-5908 | | | First Class Mail |
| 29482798 | Quarles, Ivan | Address on File | | | | | | First Class Mail |
| 29629666 | QUARRY CENTER LP | C/O METRO COMMERCIAL MGMT, 307 FELLOWSHIP ROAD, SUITE 300 | Mount Laurel | NJ | 08054 | | | First Class Mail |
| 29619832 | Quartey, Eric M | Address on File | | | | | | First Class Mail |
| 29625397 | Quartile LLC | 420 Lexington Ave #2415 FL24 | New York | NY | 10170 | | | First Class Mail |
| 29620176 | Quartucci, Michael E | Address on File | | | | | | First Class Mail |
| 29617578 | Quashan, Stanford | Address on File | | | | | | First Class Mail |
| 29615161 | Quashawn, Robinson | Address on File | | | | | | First Class Mail |
| 29615169 | Quatavius, Terry | Address on File | | | | | | First Class Mail |
| 29606978 | Quattlebaum, Tavis | Address on File | | | | | | First Class Mail |
| 29642127 | Quavyon, Hall | Address on File | | | | | | First Class Mail |
| 29605657 | Quaye, Jaelyn | Address on File | | | | | | First Class Mail |
| 29640200 | Quayshaun, Hewitt | Address on File | | | | | | First Class Mail |
| 29629667 | QUEBIT CONSULTING LLC | P.O. BOX 713 | Katonah | NY | 10536 | | | First Class Mail |
| 29619632 | Quebral, Jarren A | Address on File | | | | | | First Class Mail |
| 29629668 | QUEEN BEE PROPERTIES LLC | 41 W.HIGHWAY 14# 394, ATTN: BETH WEIMER | SPEARFISH | SD | 57783 | | | First Class Mail |
| 29623249 | Queen Bee Properties, LLC | 41 W. Highway 14 #394, Attn: Beth Weiner | Spearfish | SD | 57783 | | | First Class Mail |
| 29629669 | QUEEN BEE PROPERTIES, LLC | 41 W.HIGHWAY 14 #394, ATTEN: BETH WEIMER | Spearfish | SD | 57783 | | | First Class Mail |
| 29607702 | Queen, Alexandra Nicole | Address on File | | | | | | First Class Mail |
| 29495277 | Queen, Lisa | Address on File | | | | | | First Class Mail |
| 29491491 | Queen, Stephanie | Address on File | | | | | | First Class Mail |
| 29619305 | Queenan, Francisco P | Address on File | | | | | | First Class Mail |
| 29602885 | QueenB Television of KS/MO LLC | PO Box 505426 | Saint Louis | MO | 63150 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29626034 | QueenB Television of KS/MO LLC (KOAM) | PO Box 505426 | Saint Louis | MO | 63150 | | | First Class Mail |
| 29646206 | Queme, Alger E | Address on File | | | | | | First Class Mail |
| 29602753 | Quench USA, Inc. | P.O. Box 735777 | Dallas | TX | 75373-5777 | | | First Class Mail |
| 29620564 | Quenneville, Gabriel B | Address on File | | | | | | First Class Mail |
| 29642762 | Quentel, Woodard | Address on File | | | | | | First Class Mail |
| 29641582 | Quentrell, McCaney | Address on File | | | | | | First Class Mail |
| 29650444 | Quercioli, Ricardo | Address on File | | | | | | First Class Mail |
| 29612979 | QUESINBERRY, GOVE FOSTER | Address on File | | | | | | First Class Mail |
| 29606119 | QUEST DIAGNOSTICS | PO Box 740709 | Atlanta | GA | 30374-0709 | | | First Class Mail |
| 29627738 | QUEST NUTRITION, LLC | Candida Galvan, 2221 Park Place | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 29650150 | Quest Software Inc | P.O. Box 731381 | Dallas | TX | 75373 | | | First Class Mail |
| 29602978 | Quest Talent Solutions, LLC | 4625 Wood Cove Trail | Cumming | GA | 30041 | | | First Class Mail |
| 29645125 | Quetglas, Jeniher A | Address on File | | | | | | First Class Mail |
| 29486375 | Quetzeca-Diaz, Felipe | Address on File | | | | | | First Class Mail |
| 29615227 | Queves, Graham | Address on File | | | | | | First Class Mail |
| 29634780 | Quezada, Angel Xavier | Address on File | | | | | | First Class Mail |
| 29609525 | Quezada, Armando | Address on File | | | | | | First Class Mail |
| 29644250 | Quezada, Emily R | Address on File | | | | | | First Class Mail |
| 29647903 | Quezada, Grabiel | Address on File | | | | | | First Class Mail |
| 29609364 | Quezada, Michaele Linda | Address on File | | | | | | First Class Mail |
| 29626751 | QUICK ADVERTISING INC dba FASTSIGNS | 3030 E. SEMORAN BLVD #156 | APOPKA | FL | 32703 | | | First Class Mail |
| 29627147 | QUICK PASS CUSTOMER SERVICE CENTER | PO BOX 71116 | CHARLOTTE | NC | 28272-1116 | | | First Class Mail |
| 29602214 | QUICK RESPONSE FIRE PROTECTION, LLC | PO Box 855227 | Minneapolis | MN | 55485-5227 | | | First Class Mail |
| 29630274 | QUICK RESPONSE FLOOR COATING LLC | 2404 W. PHELPS RD, SUITE A-2 | Phoenix | AZ | 85023 | | | First Class Mail |
| 29603873 | QUICK ZIP LANDSCAPE PRACTITIONER / JAMEL SAUNDERS | 144 IRBY DR UNIT B | SUMMERVILLE | SC | 29483 | | | First Class Mail |
| 29626309 | QUICK, BRYAN L | Address on File | | | | | | First Class Mail |
| 29644650 | Quick, Camden L | Address on File | | | | | | First Class Mail |
| 29611653 | Quick, Chloe Alexandria | Address on File | | | | | | First Class Mail |
| 29483777 | Quick, Donald | Address on File | | | | | | First Class Mail |
| 29607445 | Quickel, Heidi | Address on File | | | | | | First Class Mail |
| 29610776 | Quiet, Natalie Paige | Address on File | | | | | | First Class Mail |
| 29605274 | Quigg, Cody | Address on File | | | | | | First Class Mail |
| 29480256 | Quigley, Emmitt | Address on File | | | | | | First Class Mail |
| 29619559 | Quigley, Jeremiah B | Address on File | | | | | | First Class Mail |
| 29488923 | Quigley, Joseph | Address on File | | | | | | First Class Mail |
| 29621798 | Quigley, Nancy J | Address on File | | | | | | First Class Mail |
| 29611279 | Quigley, Rebecca Anne | Address on File | | | | | | First Class Mail |
| 29620629 | Quijada, Gustavo A | Address on File | | | | | | First Class Mail |
| 29649728 | Quikly LLC | Quikly LLC1505 Woodward, Suite 4 | Detroit | MI | 48226 | | | First Class Mail |
| 29636977 | Quiles, Desiree Skie | Address on File | | | | | | First Class Mail |
| 29646745 | Quiles, Malachi S | Address on File | | | | | | First Class Mail |
| 29601930 | QUILL CORPORATION | P.O. BOX 37600 | PHILADELPHIA | PA | 19101-0600 | | | First Class Mail |
| 29609595 | Quillen, Sean P | Address on File | | | | | | First Class Mail |
| 29631355 | Quillen, Stefanie G | Address on File | | | | | | First Class Mail |
| 29633702 | Quilter, Isola Thomas | Address on File | | | | | | First Class Mail |
| 29612437 | Quimbaya-Winship, Alejandro Nicolas | Address on File | | | | | | First Class Mail |
| 29482301 | Quincel, Rachael | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487726 | Quincy Assessor's Office | 1305 Hancock St, 1st Floor, 1st Floor | Quincy | MA | 02169 | | | First Class Mail |
| 29627733 | Quincy Bioscience | Tom Dvorak, 726 Heartland Trail, 300 | MADISON | WI | 53717 | | | First Class Mail |
| 29639447 | Quincy, Landrum | Address on File | | | | | | First Class Mail |
| 29641453 | Quincy, Rooi | Address on File | | | | | | First Class Mail |
| 29481372 | Quine, Mark | Address on File | | | | | | First Class Mail |
| 29640936 | Quinijah, Slaughter | Address on File | | | | | | First Class Mail |
| 29623963 | Quinlan Alarm System | 9830 W. 190th St. -Suite B | Mokena | IL | 60448 | | | First Class Mail |
| 29646858 | Quinlan, Connor L | Address on File | | | | | | First Class Mail |
| 29607689 | Quinlan, Conor Francis | Address on File | | | | | | First Class Mail |
| 29644356 | Quinlan, Shannon L | Address on File | | | | | | First Class Mail |
| 29620327 | Quinlan, Thomas B | Address on File | | | | | | First Class Mail |
| 29648738 | Quinlat, Noel G | Address on File | | | | | | First Class Mail |
| 29647852 | Quinlin, Kellie D | Address on File | | | | | | First Class Mail |
| 29631245 | Quinn, Adrian B. | Address on File | | | | | | First Class Mail |
| 29643908 | Quinn, Anthony F | Address on File | | | | | | First Class Mail |
| 29609187 | Quinn, Charles Robert | Address on File | | | | | | First Class Mail |
| 29645812 | Quinn, Daniel M | Address on File | | | | | | First Class Mail |
| 29628803 | Quinn, Daniel M | Address on File | | | | | | First Class Mail |
| 29632756 | Quinn, Emily A. | Address on File | | | | | | First Class Mail |
| 29605561 | Quinn, Gina | Address on File | | | | | | First Class Mail |
| 29607509 | Quinn, Heather | Address on File | | | | | | First Class Mail |
| 29618903 | Quinn, Jacob A | Address on File | | | | | | First Class Mail |
| 29629149 | Quinn, James | Address on File | | | | | | First Class Mail |
| 29632156 | Quinn, Lauren F. | Address on File | | | | | | First Class Mail |
| 29610535 | Quinn, Malik Michael | Address on File | | | | | | First Class Mail |
| 29485570 | Quinn, Michael | Address on File | | | | | | First Class Mail |
| 29647642 | Quinn, Michaela B | Address on File | | | | | | First Class Mail |
| 29619867 | Quinn, Thomas P | Address on File | | | | | | First Class Mail |
| 29615189 | Quinn, Witt | Address on File | | | | | | First Class Mail |
| 29488502 | Quinnie, Joseph | Address on File | | | | | | First Class Mail |
| 29606120 | QUINNIPIACK VALLEY HEALTH DISTRICT | 1151 HARTFORD TURNPIKE | North Haven | CT | 06473 | | | First Class Mail |
| 29629538 | Quinn-Jenkins, Nikeem | Address on File | | | | | | First Class Mail |
| 29642817 | Quinntalynn, DeShields | Address on File | | | | | | First Class Mail |
| 29641720 | QuinnTez, Dunn | Address on File | | | | | | First Class Mail |
| 29637125 | QUINONES DAVILA, TAMMY LYNN | Address on File | | | | | | First Class Mail |
| 29637075 | QUINONES JORGE, HECTOR | Address on File | | | | | | First Class Mail |
| 29484457 | Quinones, Antonio | Address on File | | | | | | First Class Mail |
| 29646565 | Quinones, Christian J | Address on File | | | | | | First Class Mail |
| 29626843 | QUINONES, HECTOR | Address on File | | | | | | First Class Mail |
| 29493725 | Quinones, Helen | Address on File | | | | | | First Class Mail |
| 29646446 | Quinones, Javier I | Address on File | | | | | | First Class Mail |
| 29643408 | Quinones, Jesse I | Address on File | | | | | | First Class Mail |
| 29484271 | Quinones, Jose | Address on File | | | | | | First Class Mail |
| 29632138 | Quinones, Larissa | Address on File | | | | | | First Class Mail |
| 29635180 | Quinones, Nalani | Address on File | | | | | | First Class Mail |
| 29606007 | Quinones, Noah | Address on File | | | | | | First Class Mail |
| 29493483 | Quinones, Olga Ramos | Address on File | | | | | | First Class Mail |
| 29644570 | Quinones, Oscar E | Address on File | | | | | | First Class Mail |
| 29603986 | QUINONES-DAVILA, TAMMY | Address on File | | | | | | First Class Mail |
| 29644287 | Quintana, Daniel | Address on File | | | | | | First Class Mail |
| 29636182 | Quintana, Gabriella Louise | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621391 | Quintana, Kevin A | Address on File | | | | | | First Class Mail |
| 29610791 | Quintana, Manuel | Address on File | | | | | | First Class Mail |
| 29633573 | Quintanilla, Ashley | Address on File | | | | | | First Class Mail |
| 29638264 | Quinten, Trent | Address on File | | | | | | First Class Mail |
| 29493705 | Quinter, Christy | Address on File | | | | | | First Class Mail |
| 29645142 | Quintero, Brandon | Address on File | | | | | | First Class Mail |
| 29646379 | Quintero, Charles D | Address on File | | | | | | First Class Mail |
| 29637282 | QUINTERO, GENESIS T | Address on File | | | | | | First Class Mail |
| 29612713 | Quintero, Jasmine A. | Address on File | | | | | | First Class Mail |
| 29620410 | Quintero, Juan C | Address on File | | | | | | First Class Mail |
| 29619294 | Quintero, Juan J | Address on File | | | | | | First Class Mail |
| 29482461 | Quintero, Maria | Address on File | | | | | | First Class Mail |
| 29481248 | Quinteros, Alma | Address on File | | | | | | First Class Mail |
| 29640382 | Quinterrion, Brown | Address on File | | | | | | First Class Mail |
| 29627146 | QUINTIN MCKEAN dba QUINTIN'S HANDY SERVICE | 646 FOXLAKE DRIVE | LAKELAND | FL | 33809 | | | First Class Mail |
| 29641402 | Quintin, Butler | Address on File | | | | | | First Class Mail |
| 29638395 | Quintin, Perry | Address on File | | | | | | First Class Mail |
| 29495014 | Quintna, Leis | Address on File | | | | | | First Class Mail |
| 29617802 | Quinton, Bryles | Address on File | | | | | | First Class Mail |
| 29616096 | Quinton, Finley Jr. | Address on File | | | | | | First Class Mail |
| 29615891 | Quinton, Gano | Address on File | | | | | | First Class Mail |
| 29639805 | Quinton, Ludwig | Address on File | | | | | | First Class Mail |
| 29637832 | Quinton, Parker | Address on File | | | | | | First Class Mail |
| 29613897 | Quinton, Rainey | Address on File | | | | | | First Class Mail |
| 29639814 | Quinton, Sharp | Address on File | | | | | | First Class Mail |
| 29642957 | Quintrel, Leach | Address on File | | | | | | First Class Mail |
| 29637997 | Quintrell, Gray | Address on File | | | | | | First Class Mail |
| 29606496 | Quintuna, Victor Romero | Address on File | | | | | | First Class Mail |
| 29648079 | Quiray, Ledy Michelle T | Address on File | | | | | | First Class Mail |
| 29646288 | Quiroa-Guevara, Beatriz A | Address on File | | | | | | First Class Mail |
| 29494921 | Quiros, Armando | Address on File | | | | | | First Class Mail |
| 29634538 | Quiros, Erykah | Address on File | | | | | | First Class Mail |
| 29632535 | Quiroz, Daniela | Address on File | | | | | | First Class Mail |
| 29622499 | Quiroz, Guadalupe | Address on File | | | | | | First Class Mail |
| 29648353 | Quiroz, Kasandra | Address on File | | | | | | First Class Mail |
| 29619566 | Quispe, Steven B | Address on File | | | | | | First Class Mail |
| 29491794 | Quistian, Mendy | Address on File | | | | | | First Class Mail |
| 29614805 | Quiyaan, McLeod | Address on File | | | | | | First Class Mail |
| 29628365 | Quizon, Brianna Consuelo | Address on File | | | | | | First Class Mail |
| 29643121 | Quoinyea, Massey | Address on File | | | | | | First Class Mail |
| 29613301 | Quotavious, Bradley | Address on File | | | | | | First Class Mail |
| 29493610 | Quote, Furitnure | Address on File | | | | | | First Class Mail |
| 29633884 | Qureshi, Ekaz | Address on File | | | | | | First Class Mail |
| 29641890 | Qwondre, Dukes | Address on File | | | | | | First Class Mail |
| 29639973 | Qwonterris, Cuff | Address on File | | | | | | First Class Mail |
| 29626015 | R & P Lawn & Snow | 10775 HAWTHORNE DRIVE | Saint John | IN | 46373 | | | First Class Mail |
| 29606121 | R & R REAL PROPERTIES INC | c/o Northstar Management, Inc., 7108 N. Fresno St., SUITE 370 | Fresno | CA | 93720 | | | First Class Mail |
| 29649078 | R & R Real Properties, Inc. | Bob Mott (President), Asst. PM- Pam Henderson,, 1801 Avenue of the Stars #900 | Los Angeles | CA | 90067 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29606122 | R & Z PERFORMANCE TRAINING LLC | 337 BLAISDELL RD | Orangeburg | NY | 10962 | | | First Class Mail |
| 29625618 | R and R Packaging Inc | 601 1st Ave NW | Gravette | AR | 72736 | | | First Class Mail |
| 29603875 | R AND R PROPERTIES INV LLC | 409 N PACIFIC COAST HWY #473 | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 29603874 | R&B AUTO BODY TRANSPORT REFINISHING LLC | 4655 - 118TH AVE N | CLEARWATER | FL | 33762 | | | First Class Mail |
| 29606123 | R&S Wash and Lube, Inc. | 9041 TONNELLE AVENUE | North Bergen | NJ | 07047 | | | First Class Mail |
| 29618122 | R, Moore-Pope Soraya | Address on File | | | | | | First Class Mail |
| 29491387 | R, Tasha | Address on File | | | | | | First Class Mail |
| 29639210 | R., Abreu Darwin | Address on File | | | | | | First Class Mail |
| 29615267 | R., Alcala Emmanuel | Address on File | | | | | | First Class Mail |
| 29615530 | R., Allen Steven | Address on File | | | | | | First Class Mail |
| 29643007 | R., Anderson Anthony | Address on File | | | | | | First Class Mail |
| 29613850 | R., Arguello Claudio | Address on File | | | | | | First Class Mail |
| 29615296 | R., Ashe Ernest | Address on File | | | | | | First Class Mail |
| 29613618 | R., Atkins Dorian | Address on File | | | | | | First Class Mail |
| 29638803 | R., Austin Diane | Address on File | | | | | | First Class Mail |
| 29638407 | R., Aziz Tyler | Address on File | | | | | | First Class Mail |
| 29641323 | R., Bailey Huntter | Address on File | | | | | | First Class Mail |
| 29637632 | R., Baize Joseph | Address on File | | | | | | First Class Mail |
| 29640201 | R., Baker Rashaun | Address on File | | | | | | First Class Mail |
| 29637555 | R., Ballestas Giussepe | Address on File | | | | | | First Class Mail |
| 29638828 | R., Barnabee Rick | Address on File | | | | | | First Class Mail |
| 29617112 | R., Beauvoir Paul | Address on File | | | | | | First Class Mail |
| 29642134 | R., Bell Matthew | Address on File | | | | | | First Class Mail |
| 29639706 | R., Beltran Josue | Address on File | | | | | | First Class Mail |
| 29638076 | R., Benton Dalton | Address on File | | | | | | First Class Mail |
| 29614313 | R., Berry Keith | Address on File | | | | | | First Class Mail |
| 29640385 | R., Bolen Brandon | Address on File | | | | | | First Class Mail |
| 29615987 | R., Bouillon Kevin | Address on File | | | | | | First Class Mail |
| 29617829 | R., Bowman Jaequan | Address on File | | | | | | First Class Mail |
| 29638976 | R., Boyce Jeremie | Address on File | | | | | | First Class Mail |
| 29616478 | R., Brand Ethan | Address on File | | | | | | First Class Mail |
| 29614604 | R., Brewer Derek | Address on File | | | | | | First Class Mail |
| 29618108 | R., Briggity-Wells Tonya | Address on File | | | | | | First Class Mail |
| 29617298 | R., Brooks Matthew | Address on File | | | | | | First Class Mail |
| 29637568 | R., Brower Robert | Address on File | | | | | | First Class Mail |
| 29641824 | R., Brown Donald | Address on File | | | | | | First Class Mail |
| 29639262 | R., Brown Scott | Address on File | | | | | | First Class Mail |
| 29617528 | R., Brown Tonya | Address on File | | | | | | First Class Mail |
| 29643038 | R., Bruce Josh | Address on File | | | | | | First Class Mail |
| 29617839 | R., Bryan Mikayla | Address on File | | | | | | First Class Mail |
| 29616425 | R., Bryant Karami | Address on File | | | | | | First Class Mail |
| 29613186 | R., Burkhart John | Address on File | | | | | | First Class Mail |
| 29640221 | R., Burnett Antonio | Address on File | | | | | | First Class Mail |
| 29616326 | R., Burton Robert | Address on File | | | | | | First Class Mail |
| 29614613 | R., Butler Drew | Address on File | | | | | | First Class Mail |
| 29639267 | R., Bynum John | Address on File | | | | | | First Class Mail |
| 29641251 | R., Calloway Kasey | Address on File | | | | | | First Class Mail |
| 29616999 | R., Campa Sergio | Address on File | | | | | | First Class Mail |
| 29639182 | R., Campbell Matthew | Address on File | | | | | | First Class Mail |
| 29640638 | R., Cancel Reinaldo | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29614553 | R., Cantwell Matthew | Address on File | | | | | | First Class Mail |
| 29642140 | R., Carter Gage | Address on File | | | | | | First Class Mail |
| 29642075 | R., Cerda Ashley | Address on File | | | | | | First Class Mail |
| 29639114 | R., Chaney Jordan | Address on File | | | | | | First Class Mail |
| 29615016 | R., Chavez Azarian | Address on File | | | | | | First Class Mail |
| 29641523 | R., Childress Stacie | Address on File | | | | | | First Class Mail |
| 29616187 | R., Clark Tevin | Address on File | | | | | | First Class Mail |
| 29638357 | R., Cobb Robert | Address on File | | | | | | First Class Mail |
| 29640565 | R., Cole Spencer | Address on File | | | | | | First Class Mail |
| 29616890 | R., Colindrez Cristel | Address on File | | | | | | First Class Mail |
| 29637892 | R., Combs Daniel | Address on File | | | | | | First Class Mail |
| 29640330 | R., Cook Maxwell | Address on File | | | | | | First Class Mail |
| 29641156 | R., Cooper Tyler | Address on File | | | | | | First Class Mail |
| 29615638 | R., Cordell Matthew | Address on File | | | | | | First Class Mail |
| 29614257 | R., Crawford Maureen | Address on File | | | | | | First Class Mail |
| 29638071 | R., Curtis Colby | Address on File | | | | | | First Class Mail |
| 29638095 | R., Davis Devonta | Address on File | | | | | | First Class Mail |
| 29638214 | R., Davis Harold | Address on File | | | | | | First Class Mail |
| 29616746 | R., Davis Jahaade | Address on File | | | | | | First Class Mail |
| 29637443 | R., Davis John | Address on File | | | | | | First Class Mail |
| 29617668 | R., Dean Darryl | Address on File | | | | | | First Class Mail |
| 29640804 | R., Dean Richard | Address on File | | | | | | First Class Mail |
| 29641455 | R., Derrick Justin | Address on File | | | | | | First Class Mail |
| 29640624 | R., Deshields Malissia | Address on File | | | | | | First Class Mail |
| 29641387 | R., Dickey Jacob | Address on File | | | | | | First Class Mail |
| 29616665 | R., Dixon Eljavor | Address on File | | | | | | First Class Mail |
| 29642149 | R., Dollar Norman | Address on File | | | | | | First Class Mail |
| 29613013 | R., Doty Amber | Address on File | | | | | | First Class Mail |
| 29615771 | R., Douglas Archie | Address on File | | | | | | First Class Mail |
| 29613924 | R., Duvall Brent | Address on File | | | | | | First Class Mail |
| 29640055 | R., Dwyer Tommy | Address on File | | | | | | First Class Mail |
| 29640441 | R., Eason Rashad | Address on File | | | | | | First Class Mail |
| 29640311 | R., Eggleton Nathan | Address on File | | | | | | First Class Mail |
| 29614354 | R., Evans Skylar | Address on File | | | | | | First Class Mail |
| 29618099 | R., Eversong-Kloss Nicholas | Address on File | | | | | | First Class Mail |
| 29615920 | R., Everts Patrick | Address on File | | | | | | First Class Mail |
| 29640263 | R., Feliciano Luis | Address on File | | | | | | First Class Mail |
| 29639337 | R., Fell Jason | Address on File | | | | | | First Class Mail |
| 29639339 | R., Fenton-Rodriguez Eduardo | Address on File | | | | | | First Class Mail |
| 29617373 | R., Fields Larry | Address on File | | | | | | First Class Mail |
| 29642972 | R., Ford Mason | Address on File | | | | | | First Class Mail |
| 29615164 | R., Foster Zackery | Address on File | | | | | | First Class Mail |
| 29639345 | R., Fox Abigail | Address on File | | | | | | First Class Mail |
| 29641915 | R., Franklin John | Address on File | | | | | | First Class Mail |
| 29642847 | R., Fuqua Candance | Address on File | | | | | | First Class Mail |
| 29640265 | R., Galindo Jordan | Address on File | | | | | | First Class Mail |
| 29638853 | R., Galvan Paul | Address on File | | | | | | First Class Mail |
| 29617882 | R., Gancarz Benjamin | Address on File | | | | | | First Class Mail |
| 29638730 | R., Gandra Laxmisurekha | Address on File | | | | | | First Class Mail |
| 29615367 | R., Gibson Randy | Address on File | | | | | | First Class Mail |
| 29637433 | R., Gilbert Kent | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615415 | R., Gobert Jarod | Address on File | | | | | | First Class Mail |
| 29642165 | R., Gomez Nathan | Address on File | | | | | | First Class Mail |
| 29614465 | R., Gonzalez-Potter Elijah | Address on File | | | | | | First Class Mail |
| 29613131 | R., Good Dawn | Address on File | | | | | | First Class Mail |
| 29638665 | R., Gordon Matthew | Address on File | | | | | | First Class Mail |
| 29615459 | R., Gordon Tyson | Address on File | | | | | | First Class Mail |
| 29617827 | R., Gray Daniel | Address on File | | | | | | First Class Mail |
| 29615366 | R., Gray Shawana | Address on File | | | | | | First Class Mail |
| 29638065 | R., Greenawalt Timothy | Address on File | | | | | | First Class Mail |
| 29642002 | R., Greenlee Courvoisier | Address on File | | | | | | First Class Mail |
| 29641462 | R., Greer Jordan | Address on File | | | | | | First Class Mail |
| 29617757 | R., Greidanus Michael | Address on File | | | | | | First Class Mail |
| 29613016 | R., Grosh Gabriella | Address on File | | | | | | First Class Mail |
| 29616386 | R., Hagood William | Address on File | | | | | | First Class Mail |
| 29616652 | R., Hamilton Jacob | Address on File | | | | | | First Class Mail |
| 29613008 | R., Hamilton Taylor | Address on File | | | | | | First Class Mail |
| 29641298 | R., Hamlin Erinn | Address on File | | | | | | First Class Mail |
| 29613058 | R., Hanagan John | Address on File | | | | | | First Class Mail |
| 29638292 | R., Handlon Jonathan | Address on File | | | | | | First Class Mail |
| 29615361 | R., Hanna Daniel | Address on File | | | | | | First Class Mail |
| 29614181 | R., Harp Tyler | Address on File | | | | | | First Class Mail |
| 29641231 | R., Harris Rondale | Address on File | | | | | | First Class Mail |
| 29615660 | R., Hegerfeld Jennifer | Address on File | | | | | | First Class Mail |
| 29640331 | R., Helmic Elijah | Address on File | | | | | | First Class Mail |
| 29617536 | R., Henderson Kali | Address on File | | | | | | First Class Mail |
| 29638021 | R., Henderson Tajai | Address on File | | | | | | First Class Mail |
| 29639888 | R., Henry Dustin | Address on File | | | | | | First Class Mail |
| 29616706 | R., Henry Juanita | Address on File | | | | | | First Class Mail |
| 29638428 | R., Hensley Jesse | Address on File | | | | | | First Class Mail |
| 29613191 | R., Hett Brandon | Address on File | | | | | | First Class Mail |
| 29642278 | R., Hicks Randy | Address on File | | | | | | First Class Mail |
| 29615543 | R., Hill Octavian | Address on File | | | | | | First Class Mail |
| 29642136 | R., Hintea Vlad | Address on File | | | | | | First Class Mail |
| 29614017 | R., Holland Kevin | Address on File | | | | | | First Class Mail |
| 29613240 | R., Honaker Andrew | Address on File | | | | | | First Class Mail |
| 29638369 | R., Honore Shakeera | Address on File | | | | | | First Class Mail |
| 29616080 | R., Hopkins Tesa | Address on File | | | | | | First Class Mail |
| 29638082 | R., Horton Leslie | Address on File | | | | | | First Class Mail |
| 29615647 | R., Hudgins Noah | Address on File | | | | | | First Class Mail |
| 29613691 | R., Hughes Cody | Address on File | | | | | | First Class Mail |
| 29616168 | R., Hunter Emanuel | Address on File | | | | | | First Class Mail |
| 29616253 | R., Hunter Malik | Address on File | | | | | | First Class Mail |
| 29613033 | R., Hurley Lauren | Address on File | | | | | | First Class Mail |
| 29643082 | R., Hutchins Jacob | Address on File | | | | | | First Class Mail |
| 29613079 | R., Jackson Deshawn | Address on File | | | | | | First Class Mail |
| 29638892 | R., Johnson Chastity | Address on File | | | | | | First Class Mail |
| 29641235 | R., Johnson Jemell | Address on File | | | | | | First Class Mail |
| 29615190 | R., Johnson Kenyata | Address on File | | | | | | First Class Mail |
| 29614374 | R., Jones Dale | Address on File | | | | | | First Class Mail |
| 29638539 | R., Jones Dax | Address on File | | | | | | First Class Mail |
| 29642544 | R., Jones Nicklas | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29614346 | R., Jordan Logan | Address on File | | | | | | First Class Mail |
| 29639434 | R., Joyner James | Address on File | | | | | | First Class Mail |
| 29618028 | R., Juarez Jose | Address on File | | | | | | First Class Mail |
| 29641920 | R., Karcher Joshua | Address on File | | | | | | First Class Mail |
| 29638308 | R., Keenan Trai | Address on File | | | | | | First Class Mail |
| 29617399 | R., Kelley David | Address on File | | | | | | First Class Mail |
| 29641419 | R., Kilgore Deavin | Address on File | | | | | | First Class Mail |
| 29616417 | R., Kimball Chance | Address on File | | | | | | First Class Mail |
| 29637608 | R., King Laurie | Address on File | | | | | | First Class Mail |
| 29615474 | R., Kiss Gary | Address on File | | | | | | First Class Mail |
| 29616886 | R., Knight Krystal | Address on File | | | | | | First Class Mail |
| 29638342 | R., Kosberg Deja | Address on File | | | | | | First Class Mail |
| 29637539 | R., Kruk Beverly | Address on File | | | | | | First Class Mail |
| 29639096 | R., Lamb Jonathan | Address on File | | | | | | First Class Mail |
| 29640718 | R., Landwehr Arthur | Address on File | | | | | | First Class Mail |
| 29642888 | R., Langston Saydie | Address on File | | | | | | First Class Mail |
| 29614993 | R., Larry Lorenzo | Address on File | | | | | | First Class Mail |
| 29613497 | R., Law Jason | Address on File | | | | | | First Class Mail |
| 29637533 | R., Lawson Johnathan | Address on File | | | | | | First Class Mail |
| 29643166 | R., Leavens Caleb | Address on File | | | | | | First Class Mail |
| 29615603 | R., Lee Orlando | Address on File | | | | | | First Class Mail |
| 29616601 | R., Lewis Ahmad | Address on File | | | | | | First Class Mail |
| 29640291 | R., Lewis Collin | Address on File | | | | | | First Class Mail |
| 29614344 | R., Lewis DaRell | Address on File | | | | | | First Class Mail |
| 29640634 | R., Loy Anthony | Address on File | | | | | | First Class Mail |
| 29641202 | R., Lucia Giuseppe | Address on File | | | | | | First Class Mail |
| 29637650 | R., Mackey Charles | Address on File | | | | | | First Class Mail |
| 29642287 | R., Madden Alexis | Address on File | | | | | | First Class Mail |
| 29640451 | R., Mallard Nikia | Address on File | | | | | | First Class Mail |
| 29613972 | R., Martinez Alex | Address on File | | | | | | First Class Mail |
| 29617804 | R., Martinez Marvin | Address on File | | | | | | First Class Mail |
| 29638916 | R., McCoy George | Address on File | | | | | | First Class Mail |
| 29615763 | R., McCracken Jason | Address on File | | | | | | First Class Mail |
| 29640267 | R., McDonald Harley | Address on File | | | | | | First Class Mail |
| 29617212 | R., McDuffie Calob | Address on File | | | | | | First Class Mail |
| 29640219 | R., McFarland Daniel | Address on File | | | | | | First Class Mail |
| 29643311 | R., McGee Daniel | Address on File | | | | | | First Class Mail |
| 29613847 | R., McGehee Isaac | Address on File | | | | | | First Class Mail |
| 29640419 | R., McGillivray Timothy | Address on File | | | | | | First Class Mail |
| 29613181 | R., McGurk Megan | Address on File | | | | | | First Class Mail |
| 29617277 | R., Miller Alexander | Address on File | | | | | | First Class Mail |
| 29637987 | R., Miller Dylan | Address on File | | | | | | First Class Mail |
| 29614808 | R., Miller Hayden | Address on File | | | | | | First Class Mail |
| 29613496 | R., Mills Tony | Address on File | | | | | | First Class Mail |
| 29617139 | R., Ministero Keith | Address on File | | | | | | First Class Mail |
| 29637424 | R., Mitchell Jeffrey | Address on File | | | | | | First Class Mail |
| 29638846 | R., Moore Charles | Address on File | | | | | | First Class Mail |
| 29639898 | R., Moore Dannie | Address on File | | | | | | First Class Mail |
| 29641592 | R., Moore Jadeigh | Address on File | | | | | | First Class Mail |
| 29617846 | R., Morris Kyle | Address on File | | | | | | First Class Mail |
| 29617403 | R., Moser Angela | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615525 | R., Munn Keith | Address on File | | | | | | First Class Mail |
| 29642862 | R., Myles Christopher | Address on File | | | | | | First Class Mail |
| 29639520 | R., Nguyen Tytain | Address on File | | | | | | First Class Mail |
| 29642486 | R., Nowell Tyrese | Address on File | | | | | | First Class Mail |
| 29615842 | R., Oliver DAmaunte | Address on File | | | | | | First Class Mail |
| 29640418 | R., O'Neil Jack | Address on File | | | | | | First Class Mail |
| 29614289 | R., Ortiz Roldan | Address on File | | | | | | First Class Mail |
| 29618047 | R., O'Toole Kenneth | Address on File | | | | | | First Class Mail |
| 29642514 | R., Owens Shaday | Address on File | | | | | | First Class Mail |
| 29639093 | R., Paessun Steven | Address on File | | | | | | First Class Mail |
| 29641178 | R., Palafox Alfred | Address on File | | | | | | First Class Mail |
| 29616476 | R., Pankey Daniel | Address on File | | | | | | First Class Mail |
| 29637550 | R., Patterson Scott | Address on File | | | | | | First Class Mail |
| 29637396 | R., Pederson Shelley | Address on File | | | | | | First Class Mail |
| 29615244 | R., Peoples-Foster Sara | Address on File | | | | | | First Class Mail |
| 29616061 | R., Perez Argenis | Address on File | | | | | | First Class Mail |
| 29613519 | R., Perkins Lance | Address on File | | | | | | First Class Mail |
| 29638726 | R., Peters Kenneth | Address on File | | | | | | First Class Mail |
| 29638948 | R., Petit Etienne | Address on File | | | | | | First Class Mail |
| 29641851 | R., Pettijohn Jenny | Address on File | | | | | | First Class Mail |
| 29614303 | R., Phipps Ronald | Address on File | | | | | | First Class Mail |
| 29638991 | R., Pick Travis | Address on File | | | | | | First Class Mail |
| 29641189 | R., Poole Hope | Address on File | | | | | | First Class Mail |
| 29616876 | R., Porter Michael | Address on File | | | | | | First Class Mail |
| 29641662 | R., Porter Zamari | Address on File | | | | | | First Class Mail |
| 29640981 | R., Raines Amon | Address on File | | | | | | First Class Mail |
| 29615357 | R., Ramey Sabrina | Address on File | | | | | | First Class Mail |
| 29640415 | R., Ramirez David | Address on File | | | | | | First Class Mail |
| 29616232 | R., Rebman Alan | Address on File | | | | | | First Class Mail |
| 29642926 | R., Redd Leslie | Address on File | | | | | | First Class Mail |
| 29638955 | R., Reed Connor | Address on File | | | | | | First Class Mail |
| 29640273 | R., Rentas Victor | Address on File | | | | | | First Class Mail |
| 29614503 | R., Reynolds Ta'mar | Address on File | | | | | | First Class Mail |
| 29615018 | R., Rhodes Michael | Address on File | | | | | | First Class Mail |
| 29614254 | R., Rios Arthur | Address on File | | | | | | First Class Mail |
| 29637613 | R., Robinson Kelly | Address on File | | | | | | First Class Mail |
| 29642204 | R., Robinson Phillip | Address on File | | | | | | First Class Mail |
| 29613238 | R., Rodriguez Hector | Address on File | | | | | | First Class Mail |
| 29617870 | R., Romero Angel | Address on File | | | | | | First Class Mail |
| 29614251 | R., Ruiz Kathleena | Address on File | | | | | | First Class Mail |
| 29639579 | R., Rush James | Address on File | | | | | | First Class Mail |
| 29641568 | R., Russell Ahmad | Address on File | | | | | | First Class Mail |
| 29642625 | R., Russell Phillip | Address on File | | | | | | First Class Mail |
| 29638536 | R., Russell Sabrina | Address on File | | | | | | First Class Mail |
| 29638297 | R., Sanders Jason | Address on File | | | | | | First Class Mail |
| 29615611 | R., Sandusky Dylan | Address on File | | | | | | First Class Mail |
| 29643244 | R., Sanford Teresa | Address on File | | | | | | First Class Mail |
| 29642193 | R., Savala-Jackson Camber | Address on File | | | | | | First Class Mail |
| 29615553 | R., Savoy Nastajja | Address on File | | | | | | First Class Mail |
| 29616112 | R., Sazama Tabetha | Address on File | | | | | | First Class Mail |
| 29642353 | R., Scharnhorst Cory | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29618065 | R., Scott Abdul | Address on File | | | | | | First Class Mail |
| 29617945 | R., Seifers Grant | Address on File | | | | | | First Class Mail |
| 29615564 | R., Shackelford Demya | Address on File | | | | | | First Class Mail |
| 29615654 | R., Shannon Joni | Address on File | | | | | | First Class Mail |
| 29640284 | R., Shepherd Michael | Address on File | | | | | | First Class Mail |
| 29617421 | R., Sherman Dylan | Address on File | | | | | | First Class Mail |
| 29615855 | R., Simmons Marion | Address on File | | | | | | First Class Mail |
| 29616067 | R., Simpkins Skylar | Address on File | | | | | | First Class Mail |
| 29641341 | R., Simpson Brandon | Address on File | | | | | | First Class Mail |
| 29617288 | R., Smallin Alyssia | Address on File | | | | | | First Class Mail |
| 29641404 | R., Smith Jacob | Address on File | | | | | | First Class Mail |
| 29616535 | R., Smith Jason | Address on File | | | | | | First Class Mail |
| 29639116 | R., Smith Jordan | Address on File | | | | | | First Class Mail |
| 29613706 | R., Smith Kristin | Address on File | | | | | | First Class Mail |
| 29641165 | R., Smith Steven | Address on File | | | | | | First Class Mail |
| 29637960 | R., Soliz Zachary | Address on File | | | | | | First Class Mail |
| 29614236 | R., Spires Joseph | Address on File | | | | | | First Class Mail |
| 29640693 | R., Stallings Tyler | Address on File | | | | | | First Class Mail |
| 29615056 | R., Stanley Havala | Address on File | | | | | | First Class Mail |
| 29617072 | R., Stec Terry | Address on File | | | | | | First Class Mail |
| 29618052 | R., Stevenson Michael | Address on File | | | | | | First Class Mail |
| 29640258 | R., Stoddard Travis | Address on File | | | | | | First Class Mail |
| 29640654 | R., Storm Teven | Address on File | | | | | | First Class Mail |
| 29617641 | R., Sullivan Mykal | Address on File | | | | | | First Class Mail |
| 29643212 | R., Sweat Lakita | Address on File | | | | | | First Class Mail |
| 29613918 | R., Taflinger Nicholas | Address on File | | | | | | First Class Mail |
| 29640405 | R., Tallabas Rigo | Address on File | | | | | | First Class Mail |
| 29613846 | R., Talmonti Stephanie | Address on File | | | | | | First Class Mail |
| 29638111 | R., Taylor Brittany | Address on File | | | | | | First Class Mail |
| 29615340 | R., Thiesse Michael | Address on File | | | | | | First Class Mail |
| 29614934 | R., Thomas Matthew | Address on File | | | | | | First Class Mail |
| 29638337 | R., Tijerina Roland | Address on File | | | | | | First Class Mail |
| 29642223 | R., Trimble Philip | Address on File | | | | | | First Class Mail |
| 29640253 | R., Trotter Ashondi | Address on File | | | | | | First Class Mail |
| 29614509 | R., Truitt Matthew | Address on File | | | | | | First Class Mail |
| 29643029 | R., Turner Aaron | Address on File | | | | | | First Class Mail |
| 29615612 | R., Tustin Andrew | Address on File | | | | | | First Class Mail |
| 29638751 | R., Tyson Kori | Address on File | | | | | | First Class Mail |
| 29638957 | R., Velazquez Zythlaly | Address on File | | | | | | First Class Mail |
| 29618081 | R., Walters Jayden | Address on File | | | | | | First Class Mail |
| 29613794 | R., Walters-Spears Brock | Address on File | | | | | | First Class Mail |
| 29613470 | R., Ward Codie | Address on File | | | | | | First Class Mail |
| 29640502 | R., Ward Jamal | Address on File | | | | | | First Class Mail |
| 29613249 | R., Ward Jayden | Address on File | | | | | | First Class Mail |
| 29638719 | R., Waters Jonathan | Address on File | | | | | | First Class Mail |
| 29641149 | R., Watson Madison | Address on File | | | | | | First Class Mail |
| 29618016 | R., Watters Alicia | Address on File | | | | | | First Class Mail |
| 29638556 | R., Weaver Kirk | Address on File | | | | | | First Class Mail |
| 29614282 | R., Wells David | Address on File | | | | | | First Class Mail |
| 29615309 | R., West Cody | Address on File | | | | | | First Class Mail |
| 29614111 | R., Whalawitsa Memphis | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640353 | R., White Lavarous | Address on File | | | | | | First Class Mail |
| 29642098 | R., White Marvin | Address on File | | | | | | First Class Mail |
| 29615874 | R., Williams Christopher | Address on File | | | | | | First Class Mail |
| 29641990 | R., Williams Kay-jana | Address on File | | | | | | First Class Mail |
| 29638951 | R., Wilson Albert | Address on File | | | | | | First Class Mail |
| 29615823 | R., Witt Zachary | Address on File | | | | | | First Class Mail |
| 29641129 | R., Wolfe Jacob | Address on File | | | | | | First Class Mail |
| 29614330 | R., Wood James | Address on File | | | | | | First Class Mail |
| 29615998 | R., Woods Asa | Address on File | | | | | | First Class Mail |
| 29613025 | R., Woolwich Denise | Address on File | | | | | | First Class Mail |
| 29618086 | R., Wright Allen | Address on File | | | | | | First Class Mail |
| 29617214 | R., Wright Cyndi | Address on File | | | | | | First Class Mail |
| 29637499 | R., Wright Marlon | Address on File | | | | | | First Class Mail |
| 29640744 | R., Wright Selena | Address on File | | | | | | First Class Mail |
| 29616355 | R., Wroblewski Hanson | Address on File | | | | | | First Class Mail |
| 29638146 | R., Young Devin | Address on File | | | | | | First Class Mail |
| 29616825 | R., Young Spencer | Address on File | | | | | | First Class Mail |
| 29616362 | R., Zmich Christopher | Address on File | | | | | | First Class Mail |
| 29640266 | R., Zuniga Eric | Address on File | | | | | | First Class Mail |
| 29648855 | R.K. West Roxbury, LLC | 50 Cabot St., Suite 200 | Needham | MA | 02494 | | | First Class Mail |
| 29602790 | R.L. Yates Electric Construction Co., Inc. | 1401 Burlington St. | Kansas City | MO | 64116 | | | First Class Mail |
| 29627709 | R.R. Donnelley (MKTG) | Carol Nunez, 1 Shenandoah Valley Dr. | STRASBURG | VA | 22657 | | | First Class Mail |
| 29644222 | Raab, John J | Address on File | | | | | | First Class Mail |
| 29489525 | Raab, Tashs | Address on File | | | | | | First Class Mail |
| 29632417 | Raasch, Kate Elizabeth | Address on File | | | | | | First Class Mail |
| 29491286 | Rabanales, Lidia | Address on File | | | | | | First Class Mail |
| 29632481 | Rabbett, Finn M. | Address on File | | | | | | First Class Mail |
| 29625645 | RABBIT, JACK | Address on File | | | | | | First Class Mail |
| 29633920 | Raber, Sammantha | Address on File | | | | | | First Class Mail |
| 29619011 | Rach, Adam J | Address on File | | | | | | First Class Mail |
| 29612366 | Rachall, Michael Dean | Address on File | | | | | | First Class Mail |
| 29637429 | Rachel, Beltran | Address on File | | | | | | First Class Mail |
| 29625196 | RACHEL, CALVIN | Address on File | | | | | | First Class Mail |
| 29616192 | Rachel, Hogan | Address on File | | | | | | First Class Mail |
| 29614747 | Rachel, Johnson | Address on File | | | | | | First Class Mail |
| 29640310 | Rachel, Sato | Address on File | | | | | | First Class Mail |
| 29613049 | Rachel, Taylor | Address on File | | | | | | First Class Mail |
| 29624612 | RACINE WATER UTILITY - WI | 101 BARKER ST | RACINE | WI | 53402 | | | First Class Mail |
| 29479417 | RACINE WATER UTILITY - WI | P.O. BOX 080948 | RACINE | WI | 53408-0948 | | | First Class Mail |
| 29488584 | Rackard, Ronisha | Address on File | | | | | | First Class Mail |
| 29631217 | Rackliff, Deborah A | Address on File | | | | | | First Class Mail |
| 29606127 | RACKSPACE US INC | PO Box 730759 | Dallas | TX | 75373-0759 | | | First Class Mail |
| 29634001 | Radano, Peter | Address on File | | | | | | First Class Mail |
| 29602282 | Radaro, Inc. | 6872 HIGHOVER DRIVE | Chanhassen | MN | 55317 | | | First Class Mail |
| 29619110 | Raddatz, Shane G | Address on File | | | | | | First Class Mail |
| 29634657 | Radder, Matthew David | Address on File | | | | | | First Class Mail |
| 29622328 | Radel, Miranda J | Address on File | | | | | | First Class Mail |
| 29641028 | Radel, Whitaker Sr. | Address on File | | | | | | First Class Mail |
| 29608179 | Radell, Abrianna C. C. | Address on File | | | | | | First Class Mail |
| 29636256 | Rader, Elizabeth Nicole | Address on File | | | | | | First Class Mail |
| 29612623 | Rader, Lisa | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29632307 | Rader, Samuel H | Address on File | | | | | | First Class Mail |
| 29608547 | Rader-Moore, Lillian I | Address on File | | | | | | First Class Mail |
| 29645024 | Rader-Straseskie, Teresa | Address on File | | | | | | First Class Mail |
| 29485407 | Radford, Sandra D | Address on File | | | | | | First Class Mail |
| 29484375 | Radford, Shiquita | Address on File | | | | | | First Class Mail |
| 29482078 | Radford, Tamara | Address on File | | | | | | First Class Mail |
| 29630275 | Radio Communication of Virginia | 1282 MOUNTAIN ROAD | Glen Allen | VA | 23060 | | | First Class Mail |
| 29626026 | Radio One (WCDX)(KZMJ)(WTLC)(WFXC)(WHTA)(WAMJ )(WAMJHD2)(WPZE)(Charlotte)(WOSF) | PO Box 746625 | Atlanta | GA | 30374-6625 | | | First Class Mail |
| 29623375 | Radio Systems Corpor | PO Box 633051 | Cincinnati | OH | 45263-3051 | | | First Class Mail |
| 29478834 | Radio Systems/Petsafe Brands | 10427 Petsafe Way | Knoxville | TN | 37932 | | | First Class Mail |
| 29625535 | RadioJones, LLC WEDB-FM | WEDB-FM2 Radio Loop | Swainsboro | GA | 30401 | | | First Class Mail |
| 29609593 | Radisic, BreAnna | Address on File | | | | | | First Class Mail |
| 29603141 | Radius Holdings LLC | 7831 Glenroy Rd Suite 250 | Minneapolis | MN | 55439 | | | First Class Mail |
| 29491633 | Radmay, Candice | Address on File | | | | | | First Class Mail |
| 29485441 | Radney, Leshai | Address on File | | | | | | First Class Mail |
| 29630167 | Radwell International LLC | 1 Millennium Drive | Willingboro | NJ | 08046 | | | First Class Mail |
| 29628231 | RAE, AMY | Address on File | | | | | | First Class Mail |
| 29491372 | Rae, Georgia | Address on File | | | | | | First Class Mail |
| 29623435 | Raedog Transportatio | Dba Al Medicab906 E 10th Street | Seymour | IN | 47274 | | | First Class Mail |
| 29616095 | Raekwon, Campbell | Address on File | | | | | | First Class Mail |
| 29615516 | Raekwon, Fields | Address on File | | | | | | First Class Mail |
| 29639322 | Raeshawn, Dunning | Address on File | | | | | | First Class Mail |
| 29603876 | RAFAEL GARCIA PAINTING | 1202 NEW MARKET RD | IMMOKALEE | FL | 34142 | | | First Class Mail |
| 29625556 | RAFAEL SALINAS - SALINAS LAWN AND LANDSCAPE | 35 HWY 228 | Bono | AR | 72416 | | | First Class Mail |
| 29642905 | Rafael, Aguirre | Address on File | | | | | | First Class Mail |
| 29642325 | Rafael, Castillo Jr. | Address on File | | | | | | First Class Mail |
| 29617467 | Rafael, Cruz | Address on File | | | | | | First Class Mail |
| 29621500 | Rafael, Mario A | Address on File | | | | | | First Class Mail |
| 29642339 | Rafael, Ramirez | Address on File | | | | | | First Class Mail |
| 29637457 | Rafael, Rojas | Address on File | | | | | | First Class Mail |
| 29616678 | Rafael, Sanchez Jr. | Address on File | | | | | | First Class Mail |
| 29642393 | Rafael, Santiago | Address on File | | | | | | First Class Mail |
| 29609517 | Rafalski, James | Address on File | | | | | | First Class Mail |
| 29636494 | Raffa, Madison | Address on File | | | | | | First Class Mail |
| 29620177 | Rafferty, Brian Q | Address on File | | | | | | First Class Mail |
| 29636088 | Rafferty, Shawn Bobbi | Address on File | | | | | | First Class Mail |
| 29619330 | Raftery, Matthew R | Address on File | | | | | | First Class Mail |
| 29634277 | Ragazzo, Ethan Michael | Address on File | | | | | | First Class Mail |
| 29617706 | Ragena, Lenchak | Address on File | | | | | | First Class Mail |
| 29491084 | Ragin, Diani | Address on File | | | | | | First Class Mail |
| 29493004 | Ragland, John | Address on File | | | | | | First Class Mail |
| 29488515 | Ragland, Kendrick | Address on File | | | | | | First Class Mail |
| 29643905 | Ragland, Temera A | Address on File | | | | | | First Class Mail |
| 29491258 | Ragland, Tony | Address on File | | | | | | First Class Mail |
| 29492019 | Ragland, Wendy | Address on File | | | | | | First Class Mail |
| 29621909 | Raglin, Trisha S | Address on File | | | | | | First Class Mail |
| 29648759 | Raglow, Tracee L | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648080 | Ragoonanan, Jerilynne J | Address on File | | | | | | First Class Mail |
| 29626241 | Ragsdale Heating and Air, LLC | 418 Butler Industrial Drive | Dallas | GA | 30132 | | | First Class Mail |
| 29622715 | Ragsdale, Jermel T | Address on File | | | | | | First Class Mail |
| 29604884 | Ragusano, Ashley | Address on File | | | | | | First Class Mail |
| 29615235 | Raheem, Mayes | Address on File | | | | | | First Class Mail |
| 29613555 | Raheem, Salter | Address on File | | | | | | First Class Mail |
| 29642538 | Raheem, Shabazz | Address on File | | | | | | First Class Mail |
| 29616623 | Raheem, Slaughter | Address on File | | | | | | First Class Mail |
| 29649079 | RAHI, LLC | 3256 Westview Dr | Northbrook | IL | 60062 | | | First Class Mail |
| 29611731 | Rahim, David K. | Address on File | | | | | | First Class Mail |
| 29641220 | Rahim, Fails | Address on File | | | | | | First Class Mail |
| 29482403 | Rahman, Abdul | Address on File | | | | | | First Class Mail |
| 29609887 | Rahman, Kausar | Address on File | | | | | | First Class Mail |
| 29481545 | Rahman, Mizan | Address on File | | | | | | First Class Mail |
| 29618222 | Rahman, Tariqur | Address on File | | | | | | First Class Mail |
| 29616104 | Rahmel, Reeves | Address on File | | | | | | First Class Mail |
| 29607179 | Rahn, Robyn | Address on File | | | | | | First Class Mail |
| 29647402 | Rahner, Max R | Address on File | | | | | | First Class Mail |
| 29482195 | Rai, Binod | Address on File | | | | | | First Class Mail |
| 29480845 | Rai, Kalpana | Address on File | | | | | | First Class Mail |
| 29648003 | Rai, Saiman | Address on File | | | | | | First Class Mail |
| 29625835 | RAICOLE SPARKS (SPARKS LAWNCARE & LANDSCAPING LLC) | 617 Montgomery St | Augusta | GA | 30904 | | | First Class Mail |
| 29617207 | Raihana, Sahar | Address on File | | | | | | First Class Mail |
| 29494093 | Railey, Demetez | Address on File | | | | | | First Class Mail |
| 29619310 | Railey, Sharon | Address on File | | | | | | First Class Mail |
| 29485317 | Railey, Toni | Address on File | | | | | | First Class Mail |
| 29609038 | Raimi, Lillian | Address on File | | | | | | First Class Mail |
| 29642146 | Raina, Ambrose | Address on File | | | | | | First Class Mail |
| 29613855 | Raina, Valentine | Address on File | | | | | | First Class Mail |
| 29603877 | RAINALDI PLUMBING, INC. | 6111 OLD CHENEY HIGHWAY | ORLANDO | FL | 32807 | | | First Class Mail |
| 29632077 | Rainboth, Colin Patrick | Address on File | | | | | | First Class Mail |
| 29625364 | Rainbow Investment Co | 10620 Treena StreetSuite 110 | San Diego | CA | 92131 | | | First Class Mail |
| 29604287 | Rainbow Light Nutritional Systems | Melanie Hermance, 100 Avenue Tea | SANTA CRUZ | CA | 95060 | | | First Class Mail |
| 29641287 | Raine, White Kimber | Address on File | | | | | | First Class Mail |
| 29490599 | Rainer, Samantha | Address on File | | | | | | First Class Mail |
| 29490609 | Raines, Bryce | Address on File | | | | | | First Class Mail |
| 29481422 | Raines, Catherine | Address on File | | | | | | First Class Mail |
| 29484971 | Raines, Donald | Address on File | | | | | | First Class Mail |
| 29606927 | Raines, Kamilah | Address on File | | | | | | First Class Mail |
| 29632586 | Raines, Michael Wayne | Address on File | | | | | | First Class Mail |
| 29645635 | Rainey, Justin A | Address on File | | | | | | First Class Mail |
| 29486344 | Rainey, Kiyunna | Address on File | | | | | | First Class Mail |
| 29494820 | Rainey, Laquanda | Address on File | | | | | | First Class Mail |
| 29485505 | Rainey, Rodj | Address on File | | | | | | First Class Mail |
| 29620757 | Rainey, Theo E | Address on File | | | | | | First Class Mail |
| 29494371 | Rainey, Trekesha | Address on File | | | | | | First Class Mail |
| 29606130 | RAINIER STONY CREEK ACQUISITIONS LLC | P.O.BOX 850771 | MINNEAPOLIS | MN | 55485-0771 | | | First Class Mail |
| 29649080 | Rainier Triangle II, LLC | 23707 SE 221ST St | Maple Valley | WA | 98038 | | | First Class Mail |
| 29638563 | Rainy, Ahtone | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621287 | Rairigh, Michelle D | Address on File | | | | | | First Class Mail |
| 29650166 | Raised Right-DSD | 17 Purdy Ave STE 201 | Rye | NY | 10580 | | | First Class Mail |
| 29632721 | Raitz, Alyse Bernadine | Address on File | | | | | | First Class Mail |
| 29620091 | Raja, Sikander I | Address on File | | | | | | First Class Mail |
| 29492720 | Rajabi, Ali | Address on File | | | | | | First Class Mail |
| 29642247 | Rajaun, Julious | Address on File | | | | | | First Class Mail |
| 29606131 | RAJDC NC PROPERTIES LLC | 2719 GRAVES DRIVE, SUITE 21 | Goldsboro | NC | 27534 | | | First Class Mail |
| 29645345 | Rajendran, Prabakaran | Address on File | | | | | | First Class Mail |
| 29613147 | Rajfa, Jasarevic | Address on File | | | | | | First Class Mail |
| 29629052 | Rake, Gregory O | Address on File | | | | | | First Class Mail |
| 29487747 | Raleigh County Assessor | 215 Main St | Beckley | WV | 25801 | | | First Class Mail |
| 29641233 | Raleigh, Pratt | Address on File | | | | | | First Class Mail |
| 29649851 | Rallio | Socialwise Inc 10 Downfield Way | Coto de Caza | CA | 92679 | | | First Class Mail |
| 29637456 | Ralph, Frangioni III | Address on File | | | | | | First Class Mail |
| 29641855 | Ralph, Holloway Jr. | Address on File | | | | | | First Class Mail |
| 29613881 | Ralph, Macias Jr. | Address on File | | | | | | First Class Mail |
| 29622421 | Ram, Parshant V | Address on File | | | | | | First Class Mail |
| 29604277 | Ramadan, Bassam | Address on File | | | | | | First Class Mail |
| 29480715 | Ramarez, Alberto | Address on File | | | | | | First Class Mail |
| 29633238 | Rambaud, Joshua Kasper | Address on File | | | | | | First Class Mail |
| 29604220 | Ramboll US Corporation | 4350 North Fairfax Dr #300 | Arlington | VA | 22203 | | | First Class Mail |
| 29609154 | Rambus, Mason David | Address on File | | | | | | First Class Mail |
| 29608804 | Ramcharan, Jaelin Lia | Address on File | | | | | | First Class Mail |
| 29608748 | Ramdeen, Amolia B. | Address on File | | | | | | First Class Mail |
| 29610735 | Ramdeen, Ethan Stefan | Address on File | | | | | | First Class Mail |
| 29645652 | Ramdhani, Sachin C | Address on File | | | | | | First Class Mail |
| 29614860 | Rameher, Pulley | Address on File | | | | | | First Class Mail |
| 29645334 | Ramesh Kumar, Preeth Kala | Address on File | | | | | | First Class Mail |
| 29631285 | Ramey, Janell | Address on File | | | | | | First Class Mail |
| 29484952 | Ramey, Shadill | Address on File | | | | | | First Class Mail |
| 29646333 | Ramich, Matthew K | Address on File | | | | | | First Class Mail |
| 29608622 | Raminiak, Flynn | Address on File | | | | | | First Class Mail |
| 29634391 | Ramirez Gonzalez, Walter | Address on File | | | | | | First Class Mail |
| 29621593 | Ramirez Jr., Ramiro | Address on File | | | | | | First Class Mail |
| 29634807 | Ramirez Maldonado, Jose | Address on File | | | | | | First Class Mail |
| 29621054 | Ramirez Moreno, Carolina | Address on File | | | | | | First Class Mail |
| 29637322 | RAMIREZ PEREZ, EMMANUEL | Address on File | | | | | | First Class Mail |
| 29606812 | Ramirez, Alexander Evaristo | Address on File | | | | | | First Class Mail |
| 29493319 | Ramirez, Allison | Address on File | | | | | | First Class Mail |
| 29633633 | Ramirez, Amelia Clara | Address on File | | | | | | First Class Mail |
| 29609373 | Ramirez, April | Address on File | | | | | | First Class Mail |
| 29647403 | Ramirez, Arturo A | Address on File | | | | | | First Class Mail |
| 29608632 | Ramirez, Brian Alencar | Address on File | | | | | | First Class Mail |
| 29648746 | Ramirez, Bridget C | Address on File | | | | | | First Class Mail |
| 29493016 | Ramirez, Carlos | Address on File | | | | | | First Class Mail |
| 29608440 | Ramirez, Chris | Address on File | | | | | | First Class Mail |
| 29611195 | Ramirez, Damiana Araceli | Address on File | | | | | | First Class Mail |
| 29612955 | RAMIREZ, DANIEL | Address on File | | | | | | First Class Mail |
| 29612935 | RAMIREZ, DAVID ARMANDO | Address on File | | | | | | First Class Mail |
| 29618457 | Ramirez, Dyna R | Address on File | | | | | | First Class Mail |
| 29482584 | Ramirez, Ernesto | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621501 | Ramirez, Gael O | Address on File | | | | | | First Class Mail |
| 29645926 | Ramirez, Genesis | Address on File | | | | | | First Class Mail |
| 29620648 | Ramirez, Giovanni J | Address on File | | | | | | First Class Mail |
| 29490706 | Ramirez, Griselda | Address on File | | | | | | First Class Mail |
| 29648662 | Ramirez, Isabel M | Address on File | | | | | | First Class Mail |
| 29618323 | Ramirez, Jacqueline A | Address on File | | | | | | First Class Mail |
| 29489497 | Ramirez, Jaime | Address on File | | | | | | First Class Mail |
| 29489360 | Ramirez, Jaqueline | Address on File | | | | | | First Class Mail |
| 29634697 | Ramirez, Jared | Address on File | | | | | | First Class Mail |
| 29644489 | Ramirez, Javier | Address on File | | | | | | First Class Mail |
| 29611374 | Ramirez, Jenica Ashley | Address on File | | | | | | First Class Mail |
| 29630821 | Ramirez, Jessica | Address on File | | | | | | First Class Mail |
| 29622864 | Ramirez, Joan | Address on File | | | | | | First Class Mail |
| 29486364 | Ramirez, Johnny | Address on File | | | | | | First Class Mail |
| 29648354 | Ramirez, Jose E | Address on File | | | | | | First Class Mail |
| 29648246 | Ramirez, Joshua | Address on File | | | | | | First Class Mail |
| 29643481 | Ramirez, Kevin J | Address on File | | | | | | First Class Mail |
| 29484907 | Ramirez, Latonya | Address on File | | | | | | First Class Mail |
| 29488871 | Ramirez, Maria | Address on File | | | | | | First Class Mail |
| 29630605 | Ramirez, Maria Liset | Address on File | | | | | | First Class Mail |
| 29609948 | Ramirez, Martin Alejandro | Address on File | | | | | | First Class Mail |
| 29632397 | Ramirez, Melissa | Address on File | | | | | | First Class Mail |
| 29647336 | Ramirez, Michael D | Address on File | | | | | | First Class Mail |
| 29633466 | Ramirez, Mya Nicole | Address on File | | | | | | First Class Mail |
| 29489568 | Ramirez, Orbin | Address on File | | | | | | First Class Mail |
| 29606047 | Ramirez, Orlando | Address on File | | | | | | First Class Mail |
| 29633953 | Ramirez, Roberto | Address on File | | | | | | First Class Mail |
| 29609851 | Ramirez, Roland J. | Address on File | | | | | | First Class Mail |
| 29480587 | Ramirez, Sabrina | Address on File | | | | | | First Class Mail |
| 29618788 | Ramirez, Samuel | Address on File | | | | | | First Class Mail |
| 29490058 | Ramirez, Seth | Address on File | | | | | | First Class Mail |
| 29631314 | Ramirez, Silvia C | Address on File | | | | | | First Class Mail |
| 29610965 | Ramirez, Victor E | Address on File | | | | | | First Class Mail |
| 29615022 | Ramiro, Rodriguez | Address on File | | | | | | First Class Mail |
| 29482070 | Ramkirpaul, Ron | Address on File | | | | | | First Class Mail |
| 29610414 | Ramkissoon, Nicholas | Address on File | | | | | | First Class Mail |
| 29603753 | RAMLOGAN, MERLENE | Address on File | | | | | | First Class Mail |
| 29627259 | RAMNAUTH, SUNIL | Address on File | | | | | | First Class Mail |
| 29488146 | Ramogi, Tony | Address on File | | | | | | First Class Mail |
| 29639702 | Ramon, Acevedo | Address on File | | | | | | First Class Mail |
| 29637092 | RAMON, DAVID | Address on File | | | | | | First Class Mail |
| 29626682 | RAMON, DAVID | Address on File | | | | | | First Class Mail |
| 29640131 | Ramon, Lockett | Address on File | | | | | | First Class Mail |
| 29640062 | Ramon, Mena | Address on File | | | | | | First Class Mail |
| 29639588 | Ramon, Salcedo | Address on File | | | | | | First Class Mail |
| 29609952 | Ramos Juan, Isaac | Address on File | | | | | | First Class Mail |
| 29647306 | Ramos Ortiz, Carlos J | Address on File | | | | | | First Class Mail |
| 29644139 | Ramos, Adrian A | Address on File | | | | | | First Class Mail |
| 29488513 | Ramos, Alex | Address on File | | | | | | First Class Mail |
| 29490131 | Ramos, Alex | Address on File | | | | | | First Class Mail |
| 29482342 | Ramos, Angeline | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29633273 | Ramos, Axel Adrian | Address on File | | | | | | First Class Mail |
| 29646611 | Ramos, Carlos A | Address on File | | | | | | First Class Mail |
| 29483200 | Ramos, Eduardo | Address on File | | | | | | First Class Mail |
| 29489458 | Ramos, Elba | Address on File | | | | | | First Class Mail |
| 29484555 | Ramos, Elizabeth | Address on File | | | | | | First Class Mail |
| 29637029 | Ramos, Emil Alexis | Address on File | | | | | | First Class Mail |
| 29647197 | Ramos, Eric R | Address on File | | | | | | First Class Mail |
| 29645258 | Ramos, Franchesco J | Address on File | | | | | | First Class Mail |
| 29629055 | Ramos, Grysell | Address on File | | | | | | First Class Mail |
| 29489783 | Ramos, Humberto | Address on File | | | | | | First Class Mail |
| 29634343 | Ramos, Janelly | Address on File | | | | | | First Class Mail |
| 29620460 | Ramos, Jesus R | Address on File | | | | | | First Class Mail |
| 29632374 | Ramos, Joel Jael | Address on File | | | | | | First Class Mail |
| 29634398 | Ramos, Jordan | Address on File | | | | | | First Class Mail |
| 29630457 | Ramos, Jose A. | Address on File | | | | | | First Class Mail |
| 29633584 | Ramos, Jose Jesus | Address on File | | | | | | First Class Mail |
| 29622287 | Ramos, Josiah R | Address on File | | | | | | First Class Mail |
| 29645248 | Ramos, Katherine | Address on File | | | | | | First Class Mail |
| 29643577 | Ramos, Leeann | Address on File | | | | | | First Class Mail |
| 29648747 | Ramos, Leticia | Address on File | | | | | | First Class Mail |
| 29605839 | Ramos, Liliana | Address on File | | | | | | First Class Mail |
| 29490861 | Ramos, Loralie | Address on File | | | | | | First Class Mail |
| 29645274 | Ramos, Maricella A | Address on File | | | | | | First Class Mail |
| 29634650 | Ramos, Neriah | Address on File | | | | | | First Class Mail |
| 29481499 | Ramos, Ramiro | Address on File | | | | | | First Class Mail |
| 29606815 | Ramos, Robert | Address on File | | | | | | First Class Mail |
| 29609040 | Ramos, Ronnie Rocky | Address on File | | | | | | First Class Mail |
| 29631394 | Ramos, Shane A | Address on File | | | | | | First Class Mail |
| 29620839 | Ramos, Warren J | Address on File | | | | | | First Class Mail |
| 29624379 | Rampart Insurance Se | dba Rampart Insurance1055 RXR Plaza | Uniondale | NY | 11556 | | | First Class Mail |
| 29631570 | Rampersad, Alondra Tiffany | Address on File | | | | | | First Class Mail |
| 29482693 | Rampersad, Kernilia | Address on File | | | | | | First Class Mail |
| 29647564 | Ramsarran, Swarswatie P | Address on File | | | | | | First Class Mail |
| 29629671 | RAMSEY COUNTY ENVIRONMENTAL | HEALTH SECTION, 2785 WHITE BEAR AVENUE NORTH, SUITE 350 | MAPLEWOOD | MN | 55109 | | | First Class Mail |
| 29629672 | RAMSEY HOLDINGS LLC | C/O THE VENETIAN, 546 RIVER DRIVE | Garfield | NJ | 07026 | | | First Class Mail |
| 29649082 | Ramsey Holdings, LLC | Lidia, 644 Pascack Road | Washington Township | NJ | 07676 | | | First Class Mail |
| 29635090 | Ramsey, Amber Dawn | Address on File | | | | | | First Class Mail |
| 29484460 | Ramsey, Angela | Address on File | | | | | | First Class Mail |
| 29647583 | Ramsey, Caliel J | Address on File | | | | | | First Class Mail |
| 29483471 | Ramsey, Ishemika | Address on File | | | | | | First Class Mail |
| 29480664 | Ramsey, Ja' Mya | Address on File | | | | | | First Class Mail |
| 29621090 | Ramsey, Jonathan S | Address on File | | | | | | First Class Mail |
| 29629467 | RAMSEY, MIRANDA | Address on File | | | | | | First Class Mail |
| 29618284 | Ramsey, Rachel M | Address on File | | | | | | First Class Mail |
| 29492533 | Ramsey, Roger | Address on File | | | | | | First Class Mail |
| 29645686 | Ramsingh, David I | Address on File | | | | | | First Class Mail |
| 29641253 | Rana, Johnson Jr. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29649083 | Rancho Dos Hermanos, LLC, as to an undivided 88.1500% tenants in common interest and Desert Delite Citrus, LLC as to an undivided 11.8500% tenants in common interest | Scheu Development Company, Katie Palmquist, 2655 First Street, Suite 245 | Simi Valley | CA | 93065 | | | First Class Mail |
| 29621646 | Rand, Lavelle E | Address on File | | | | | | First Class Mail |
| 29489629 | Randal, Dave | Address on File | | | | | | First Class Mail |
| 29646148 | Randall, Carson H | Address on File | | | | | | First Class Mail |
| 29633990 | Randall, Donald Lonzo | Address on File | | | | | | First Class Mail |
| 29622865 | Randall, Isaiah A | Address on File | | | | | | First Class Mail |
| 29489296 | Randall, Jannell | Address on File | | | | | | First Class Mail |
| 29639802 | Randall, Joseph | Address on File | | | | | | First Class Mail |
| 29481822 | Randall, Monica | Address on File | | | | | | First Class Mail |
| 29614175 | Randall, Schoemann | Address on File | | | | | | First Class Mail |
| 29639818 | Randall, Smith II | Address on File | | | | | | First Class Mail |
| 29621893 | Randazzo, Jack T | Address on File | | | | | | First Class Mail |
| 29608529 | Randazzo, Samantha Ann | Address on File | | | | | | First Class Mail |
| 29639496 | Randel, Menser | Address on File | | | | | | First Class Mail |
| 29489015 | Randell, Bria | Address on File | | | | | | First Class Mail |
| 29603520 | RANDELL-MARION, ESTER | Address on File | | | | | | First Class Mail |
| 29493769 | Randle, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29636443 | Randle, Jada M | Address on File | | | | | | First Class Mail |
| 29648330 | Randle, Jasmine-Nicole A | Address on File | | | | | | First Class Mail |
| 29610288 | Randles, Alyssa Grace | Address on File | | | | | | First Class Mail |
| 29608524 | Randles, Mercedes Nicole | Address on File | | | | | | First Class Mail |
| 29648355 | Randolph, Antonio | Address on File | | | | | | First Class Mail |
| 29492198 | Randolph, Breonna | Address on File | | | | | | First Class Mail |
| 29634228 | Randolph, Depedro Latrell | Address on File | | | | | | First Class Mail |
| 29605687 | Randolph, Jenna | Address on File | | | | | | First Class Mail |
| 29632322 | Randolph, John Cameron | Address on File | | | | | | First Class Mail |
| 29483820 | Randolph, Loretta | Address on File | | | | | | First Class Mail |
| 29493822 | Randolph, Mary | Address on File | | | | | | First Class Mail |
| 29609853 | Randolph, Michelle Dawn | Address on File | | | | | | First Class Mail |
| 29494570 | Randolph, Paul | Address on File | | | | | | First Class Mail |
| 29483819 | Randolph, Raejean | Address on File | | | | | | First Class Mail |
| 29619097 | Randolph, Ryiese Y | Address on File | | | | | | First Class Mail |
| 29616122 | Randolph, Wagner Jr. | Address on File | | | | | | First Class Mail |
| 29611938 | Randolph, Zaydquan | Address on File | | | | | | First Class Mail |
| 29619470 | Randolph-Robinson, Kristen A | Address on File | | | | | | First Class Mail |
| 29625861 | Randstad Cella | PO Box 742689 | Atlanta | GA | 30374-2689 | | | First Class Mail |
| 29629673 | RANDSTAD NORTH AMERICA L P | PO BOX 847872 | Dallas | TX | 75284-7872 | | | First Class Mail |
| 29637606 | Randy, Aguirre | Address on File | | | | | | First Class Mail |
| 29616826 | Randy, Brown | Address on File | | | | | | First Class Mail |
| 29639286 | Randy, Clark Jr | Address on File | | | | | | First Class Mail |
| 29641449 | Randy, Grant | Address on File | | | | | | First Class Mail |
| 29616572 | Randy, Harris Jr. | Address on File | | | | | | First Class Mail |
| 29613546 | Randy, Kinzey | Address on File | | | | | | First Class Mail |
| 29618003 | Randy, Reed | Address on File | | | | | | First Class Mail |
| 29641771 | Randy, Richardson Sr. | Address on File | | | | | | First Class Mail |
| 29613118 | Randy, Segars Jr. | Address on File | | | | | | First Class Mail |
| 29613588 | Randy, Suzor Jr. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29626517 | RANDY'S LAWNCARE C/O RANDY BOYETTE | C/O RANDY BOYETTE, 5320 17TH AVE | TAMPA | FL | 33619 | | | First Class Mail |
| 29642688 | Ranell, Paul | Address on File | | | | | | First Class Mail |
| 29493373 | Range, Ravenna | Address on File | | | | | | First Class Mail |
| 29645116 | Rangel, Antonio J | Address on File | | | | | | First Class Mail |
| 29490289 | Rangel, Daniela | Address on File | | | | | | First Class Mail |
| 29632877 | Rangel, Elias Andres | Address on File | | | | | | First Class Mail |
| 29613171 | rangel, Garza de | Address on File | | | | | | First Class Mail |
| 29621910 | Rangel-Serrano, Joshua | Address on File | | | | | | First Class Mail |
| 29625602 | Ranger American | 605 Lodi st Urb Villa Capri | San Juan | PR | 00924 | | | First Class Mail |
| 29629675 | Ranger Fit LLC | 472 Flowing Wells rd, unit g2 | Martinez | GA | 30907 | | | First Class Mail |
| 29608211 | Ranger, Mya Noelle | Address on File | | | | | | First Class Mail |
| 29608536 | Rankin, Aidan Micheal | Address on File | | | | | | First Class Mail |
| 29607977 | Rankin, Alexander R. | Address on File | | | | | | First Class Mail |
| 29648520 | Rankin, Cari A | Address on File | | | | | | First Class Mail |
| 29482592 | Rankin, John | Address on File | | | | | | First Class Mail |
| 29486111 | Rankin, Joni | Address on File | | | | | | First Class Mail |
| 29635154 | Rankin, Jurusalum | Address on File | | | | | | First Class Mail |
| 29485740 | Rankin, Linda | Address on File | | | | | | First Class Mail |
| 29494240 | Rankin, Matt | Address on File | | | | | | First Class Mail |
| 29643565 | Rankin, Sara C | Address on File | | | | | | First Class Mail |
| 29484462 | Rankin, Vickie | Address on File | | | | | | First Class Mail |
| 29492892 | Rankine, Glenn | Address on File | | | | | | First Class Mail |
| 29494592 | Rankins, Latrenda | Address on File | | | | | | First Class Mail |
| 29612375 | Rankins-Alvarado, Tiara | Address on File | | | | | | First Class Mail |
| 29622160 | Rankins-Alvarado, Tiara S | Address on File | | | | | | First Class Mail |
| 29607795 | Ranney, Allison Paige | Address on File | | | | | | First Class Mail |
| 29635994 | Ransing, Andrew | Address on File | | | | | | First Class Mail |
| 29609023 | Ransom, Caleb | Address on File | | | | | | First Class Mail |
| 29605545 | Ransom, Gary | Address on File | | | | | | First Class Mail |
| 29636286 | Ransom, Jamel Ivor | Address on File | | | | | | First Class Mail |
| 29608463 | Ransom, Jessica | Address on File | | | | | | First Class Mail |
| 29630536 | Ransom, Jordan Lamont | Address on File | | | | | | First Class Mail |
| 29483983 | Ransom, Raven | Address on File | | | | | | First Class Mail |
| 29612658 | Ransom, William Gregory | Address on File | | | | | | First Class Mail |
| 29630702 | Ranson, Sara | Address on File | | | | | | First Class Mail |
| 29630276 | RANSTAD NORTH AMERICA LP | PO BOX 847872 | Dallas | TX | 75284-7872 | | | First Class Mail |
| 29608399 | Rao, Jaina M. | Address on File | | | | | | First Class Mail |
| 29494390 | Raoos, Jack | Address on File | | | | | | First Class Mail |
| 29642392 | Raphael, Geras Junior | Address on File | | | | | | First Class Mail |
| 29622323 | Raphael, Midori | Address on File | | | | | | First Class Mail |
| 29616488 | Raphael, Robinson | Address on File | | | | | | First Class Mail |
| 29615156 | Rapheal, Bell Jr. | Address on File | | | | | | First Class Mail |
| 29629676 | RAPID RESTORATION,LLC | 1900 COUNTY ROAD C WEST | Saint Paul | MN | 55113 | | | First Class Mail |
| 29637173 | RAPISARDA, ROBERT WILLIAM | Address on File | | | | | | First Class Mail |
| 29646715 | Rapoli, Patrick J | Address on File | | | | | | First Class Mail |
| 29632184 | Rapp, Ashlynn Mae | Address on File | | | | | | First Class Mail |
| 29632036 | Rapp, Isabell | Address on File | | | | | | First Class Mail |
| 29650763 | RAPPAHANNOCK ELEC COOP | 247 INDUSTRIAL CT | FREDERICKSBURG | VA | 22408 | | | First Class Mail |
| 29479418 | RAPPAHANNOCK ELEC COOP | P.O. BOX 34757 | ALEXANDRIA | VA | 22334 | | | First Class Mail |
| 29490502 | Raqeeb, Zahra | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29626516 | RAQUEL JOHNSON dba BLACK DIAMOND 5 STAR CLEANING SERVICES | 2456 BROWNING ST | SARASOTA | FL | 34237 | | | First Class Mail |
| 29641475 | Raquel, Pointer | Address on File | | | | | | First Class Mail |
| 29623014 | RAR2 - Wicker Park Commons, LLC | Stephanie Frazee, asset manager, One Parkview Plaza, 9th Floor | Oakbrook Terrace | IL | 60181 | | | First Class Mail |
| 29649910 | RAR2 Wicker Park Com | RREEF JP Morgan ChasePO Box 6245 | Hicksville | NY | 11802 | | | First Class Mail |
| 29629677 | RAR2-WICKER PARK COMMONS LLC | C/O RREEF JP MORGAN CHASE, PO BOX 6245 | Hicksville | NY | 11802-6245 | | | First Class Mail |
| 29604524 | RARI NUTRITION LLC | Sean Kelly, 3410 Davie Rd. Suite 405 | FORT LAUDERDALE | FL | 33314 | | | First Class Mail |
| 29629678 | RARITAN BOUROUGH | MUNICIPAL BUILDING, 22 FIRST ST | Raritan | NJ | 08869 | | | First Class Mail |
| 29629679 | RARITAN BUREAU OF FIRE | PREVENTION, 16 ANDERSON STREET | Raritan | NJ | 08869 | | | First Class Mail |
| 29629680 | RARITAN MUNICIPAL COURT | 22 FIRST STREET | Raritan | NJ | 08869 | | | First Class Mail |
| 29644485 | Rascher, Payten B | Address on File | | | | | | First Class Mail |
| 29481251 | Rasco, Evonne | Address on File | | | | | | First Class Mail |
| 29622376 | Rasdal, Jasmine C | Address on File | | | | | | First Class Mail |
| 29618487 | Rasera, Andrew T | Address on File | | | | | | First Class Mail |
| 29638247 | Rashaan, Megginson | Address on File | | | | | | First Class Mail |
| 29616728 | Rashad, Abston | Address on File | | | | | | First Class Mail |
| 29613298 | Rashad, Blackwell | Address on File | | | | | | First Class Mail |
| 29617014 | Rashad, Ingram | Address on File | | | | | | First Class Mail |
| 29614152 | Rashad, Khan | Address on File | | | | | | First Class Mail |
| 29482834 | Rashawans, Demari | Address on File | | | | | | First Class Mail |
| 29617561 | Rashawn, Mars | Address on File | | | | | | First Class Mail |
| 29489330 | Rashed, Asker | Address on File | | | | | | First Class Mail |
| 29635459 | Rashed, Kayla | Address on File | | | | | | First Class Mail |
| 29614773 | Rashid, Leverett | Address on File | | | | | | First Class Mail |
| 29648095 | Raskin, Nicole V | Address on File | | | | | | First Class Mail |
| 29631606 | Rasmussen, John Andrew Gudme | Address on File | | | | | | First Class Mail |
| 29481348 | Rasmussen, William | Address on File | | | | | | First Class Mail |
| 29610299 | Rasor, Michelle Elizabeth | Address on File | | | | | | First Class Mail |
| 29636522 | Ratajski, Sean Douglas | Address on File | | | | | | First Class Mail |
| 29491691 | Ratcliff, Retarnio | Address on File | | | | | | First Class Mail |
| 29483985 | Ratcliff, Tawone | Address on File | | | | | | First Class Mail |
| 29645827 | Ratcliffe, Garrett A | Address on File | | | | | | First Class Mail |
| 29610228 | Ratcliffe, Zoe E. | Address on File | | | | | | First Class Mail |
| 29629035 | RATCLLIFFE, GLYNIS | Address on File | | | | | | First Class Mail |
| 29650479 | Rath, Jaime | Address on File | | | | | | First Class Mail |
| 29647623 | Ratkovic, Marissa A | Address on File | | | | | | First Class Mail |
| 29495588 | Ratliff, Asia | Address on File | | | | | | First Class Mail |
| 29621488 | Ratliff, Brendon A | Address on File | | | | | | First Class Mail |
| 29480502 | Ratliff, Linda | Address on File | | | | | | First Class Mail |
| 29612908 | RATLIFF, NICHOLAS ALEXANDER | Address on File | | | | | | First Class Mail |
| 29482991 | Ratliff, Randy | Address on File | | | | | | First Class Mail |
| 29619278 | Rattray, Jonathan J | Address on File | | | | | | First Class Mail |
| 29631131 | Ratzlaff, Mark | Address on File | | | | | | First Class Mail |
| 29484173 | Raubertas, Christian | Address on File | | | | | | First Class Mail |
| 29619516 | Raucher, David | Address on File | | | | | | First Class Mail |
| 29482376 | Raufmann, Sara | Address on File | | | | | | First Class Mail |
| 29639063 | Raul, Flores | Address on File | | | | | | First Class Mail |
| 29643309 | Raul, Gomez | Address on File | | | | | | First Class Mail |
| 29638547 | Raul, Prado | Address on File | | | | | | First Class Mail |
| 29615058 | Raul, Rodriguez II | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621150 | Raumaker, Reece A | Address on File | | | | | | First Class Mail |
| 29638278 | Rausheed, Montgomery | Address on File | | | | | | First Class Mail |
| 29480499 | Ravanell, Osha | Address on File | | | | | | First Class Mail |
| 29620640 | Ravanzo, Derek R | Address on File | | | | | | First Class Mail |
| 29607104 | Ravella, Radhika | Address on File | | | | | | First Class Mail |
| 29492126 | Ravenell, Brittany | Address on File | | | | | | First Class Mail |
| 29612467 | Ravenell, Daquan Jaquaris | Address on File | | | | | | First Class Mail |
| 29606993 | Ravenell, Jacob Lamont | Address on File | | | | | | First Class Mail |
| 29489358 | Ravenll, Demetria | Address on File | | | | | | First Class Mail |
| 29625347 | Ravi Randal Investment Group LLC | C/O Green Earth Realty; 6220 Campbell Road | Dallas | TX | 75248 | | | First Class Mail |
| 29647093 | Ravin, Joseph E | Address on File | | | | | | First Class Mail |
| 29616126 | Ravon, Reaves | Address on File | | | | | | First Class Mail |
| 29604428 | Raw Essentials Living Foods, LLC | 369-B 3rd. Street, #467, Mystica Linforth | SAN RAFAEL | CA | 94901 | | | First Class Mail |
| 29604636 | Raw Indulgence Ltd (DRP) | Alice Benedetto, 44 Executive Blvd | ELMSFORD | NY | 10523 | | | First Class Mail |
| 29604578 | Raw Sport Supplement Company | Domenic Iacovone, 2979 SE Gran Park Way | Stuart | FL | 34997 | | | First Class Mail |
| 29493248 | Rawlerson, Donald | Address on File | | | | | | First Class Mail |
| 29632529 | Rawlings, Zoey Marie | Address on File | | | | | | First Class Mail |
| 29493136 | Rawlins, Randolph | Address on File | | | | | | First Class Mail |
| 29647735 | Rawls, Tiffany Y | Address on File | | | | | | First Class Mail |
| 29484363 | Rawls, Tonya | Address on File | | | | | | First Class Mail |
| 29607210 | Rawson, Aerica | Address on File | | | | | | First Class Mail |
| 29612394 | Ray, Alexandria S. | Address on File | | | | | | First Class Mail |
| 29621810 | Ray, Anthony M | Address on File | | | | | | First Class Mail |
| 29609341 | Ray, Brandon Quinn | Address on File | | | | | | First Class Mail |
| 29641856 | Ray, Brevard Jr. | Address on File | | | | | | First Class Mail |
| 29633309 | Ray, Cevanya | Address on File | | | | | | First Class Mail |
| 29612364 | Ray, Cristina | Address on File | | | | | | First Class Mail |
| 29611510 | Ray, Delaia | Address on File | | | | | | First Class Mail |
| 29493903 | Ray, Denita | Address on File | | | | | | First Class Mail |
| 29632240 | Ray, Haylie E. | Address on File | | | | | | First Class Mail |
| 29632080 | Ray, Jack Doyle | Address on File | | | | | | First Class Mail |
| 29622237 | Ray, Javonie T | Address on File | | | | | | First Class Mail |
| 29480261 | Ray, John | Address on File | | | | | | First Class Mail |
| 29485783 | Ray, Karen | Address on File | | | | | | First Class Mail |
| 29483643 | Ray, Kiana | Address on File | | | | | | First Class Mail |
| 29490308 | Ray, Lisa | Address on File | | | | | | First Class Mail |
| 29633179 | Ray, Lyric Ashiana | Address on File | | | | | | First Class Mail |
| 29489971 | Ray, Quentin | Address on File | | | | | | First Class Mail |
| 29486202 | Ray, Richard | Address on File | | | | | | First Class Mail |
| 29632999 | Ray, Robyn Joell | Address on File | | | | | | First Class Mail |
| 29494638 | Ray, Rochelle | Address on File | | | | | | First Class Mail |
| 29495023 | Ray, Sharon | Address on File | | | | | | First Class Mail |
| 29638911 | Ray, Stevenson Jr. | Address on File | | | | | | First Class Mail |
| 29481967 | Ray, Thomas | Address on File | | | | | | First Class Mail |
| 29480750 | Raybon, Rebecca | Address on File | | | | | | First Class Mail |
| 29485521 | Rayburn, Crystal | Address on File | | | | | | First Class Mail |
| 29615394 | Raydarius, Ballard | Address on File | | | | | | First Class Mail |
| 29491191 | Raye, Stephen | Address on File | | | | | | First Class Mail |
| 29483564 | Raye, Tonya | Address on File | | | | | | First Class Mail |
| 29644949 | Raye, Tyler D | Address on File | | | | | | First Class Mail |
| 29630676 | Rayes, Jeffrey E | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492584 | Rayford, Courtney | Address on File | | | | | | First Class Mail |
| 29490089 | Rayford, Raven | Address on File | | | | | | First Class Mail |
| 29615467 | Raymon, Bell | Address on File | | | | | | First Class Mail |
| 29602860 | Raymond Handling Concepts Corporation | PO Box 7678 | San Francisco | CA | 94120 | | | First Class Mail |
| 29602868 | Raymond Handling Consultants | PO Box 947491 | Atlanta | GA | 30394-7491 | | | First Class Mail |
| 29630277 | RAYMOND LEASING CORP | PO BOX 301590 | Dallas | TX | 75303-1590 | | | First Class Mail |
| 29630278 | RAYMOND WERRES CORP. | 807 EAST SOUTH STREET | Frederick | MD | 21701 | | | First Class Mail |
| 29617057 | Raymond, Boseman Jr. | Address on File | | | | | | First Class Mail |
| 29632871 | Raymond, Caitlin Renee | Address on File | | | | | | First Class Mail |
| 29615640 | Raymond, Caraballo Ortiz | Address on File | | | | | | First Class Mail |
| 29637655 | Raymond, David Jr. | Address on File | | | | | | First Class Mail |
| 29617384 | Raymond, Durning | Address on File | | | | | | First Class Mail |
| 29617687 | Raymond, Espinoza | Address on File | | | | | | First Class Mail |
| 29639338 | Raymond, Fella | Address on File | | | | | | First Class Mail |
| 29642273 | Raymond, Garcia | Address on File | | | | | | First Class Mail |
| 29615883 | Raymond, Gigl III | Address on File | | | | | | First Class Mail |
| 29641428 | Raymond, Gunderman Jr. | Address on File | | | | | | First Class Mail |
| 29646494 | Raymond, James C | Address on File | | | | | | First Class Mail |
| 29607369 | Raymond, Julie | Address on File | | | | | | First Class Mail |
| 29617763 | Raymond, Jurvich | Address on File | | | | | | First Class Mail |
| 29638506 | Raymond, Kincannon | Address on File | | | | | | First Class Mail |
| 29491230 | Raymond, Kristy | Address on File | | | | | | First Class Mail |
| 29615990 | Raymond, Laffler | Address on File | | | | | | First Class Mail |
| 29607395 | Raymond, Patricia | Address on File | | | | | | First Class Mail |
| 29490277 | Raymond, Sharisse | Address on File | | | | | | First Class Mail |
| 29613071 | Raymond, Shipman II | Address on File | | | | | | First Class Mail |
| 29640381 | Raymond, Stahl II | Address on File | | | | | | First Class Mail |
| 29618066 | Raymond, Suarez | Address on File | | | | | | First Class Mail |
| 29641637 | Raymond, Williams | Address on File | | | | | | First Class Mail |
| 29640098 | Raymone, Gipson | Address on File | | | | | | First Class Mail |
| 29638187 | Raymonelle, Jynes | Address on File | | | | | | First Class Mail |
| 29615098 | Raynalita, Kaipat | Address on File | | | | | | First Class Mail |
| 29630896 | Raynes, Elizabeth | Address on File | | | | | | First Class Mail |
| 29487727 | Raynham Tax Collector | 558 South Main St | Raynham | MA | 02767 | | | First Class Mail |
| 29601931 | RAYNOR GARAGE DOORS OF LEXINGTON, LLC | 1033 RUSHWOOD COURT | LEXINGTON | KY | 40511 | | | First Class Mail |
| 29634150 | Raynor, Danielle | Address on File | | | | | | First Class Mail |
| 29648464 | Raynor, Kenneth | Address on File | | | | | | First Class Mail |
| 29603880 | RAY'S KEY & LOCK SERVICES, LLC | 25 NE 8TH AVE | OCALA | FL | 34470 | | | First Class Mail |
| 29638168 | Rayshawn, McNeal | Address on File | | | | | | First Class Mail |
| 29637679 | Rayshun, Gipson | Address on File | | | | | | First Class Mail |
| 29637767 | RayShun, Greer | Address on File | | | | | | First Class Mail |
| 29640300 | Rayshun, Stewart Sr. | Address on File | | | | | | First Class Mail |
| 29633693 | Raysor, Shamika Rashelle | Address on File | | | | | | First Class Mail |
| 29641867 | Raytheon, Draper | Address on File | | | | | | First Class Mail |
| 29615185 | Rayvonte, Turner | Address on File | | | | | | First Class Mail |
| 29647913 | Razavi, Angelina Y | Address on File | | | | | | First Class Mail |
| 29644579 | Razo, Angelica | Address on File | | | | | | First Class Mail |
| 29493077 | Razor, Kotina | Address on File | | | | | | First Class Mail |
| 29629386 | Razzouk, Marc | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29649729 | RB Bearinger Co LLC | 1406 Green Tree Dr | Tomball | TX | 77375 | | | First Class Mail |
| 29603828 | RB OWENS ELECTRIC INC | 2242 INDUSTRIAL BLVD | SARASOTA | FL | 34234 | | | First Class Mail |
| 29603882 | RB SEMINOLE LLC | c/o RD MGT, 810 7TH AVE, FLOOR 10 | NEW YORK | NY | 10019 | | | First Class Mail |
| 29629683 | RBRO SOLUTIONS INC | 1101 KINGSTON ROAD, SUITE 370 | PICKERING | ON | L1V1B5 | Canada | | First Class Mail |
| 29603097 | RC Maintenance Holdings Inc | PO Box 841650 | Los Angeles | CA | 90084-1650 | | | First Class Mail |
| 29649198 | RC Pet Products | 550 East Kent Avenue South | VANCOUVER | BC | V5X 4V6 | Canada | | First Class Mail |
| 29629684 | RCA NOVAK, LLC | 5020 WESTRIDGE DR. | Fort Collins | CO | 80526 | | | First Class Mail |
| 29650845 | RCC TANGLEWOOD MALL, LLC | 4420-A ELECTRIC RD | ROANOKE | VA | 24018 | | | First Class Mail |
| 29479419 | RCC TANGLEWOOD MALL, LLC | C/O NEWLINK MANAGEMENT GROUP | RICHMOND | VA | 23226 | | | First Class Mail |
| 29603011 | RCC Tanglewood Mall, LLC | PO Box 17710 | Richmond | VA | 23226 | | | First Class Mail |
| 29263308 | RCD Timber Products, Inc. | 1699 Matassino Road | New Castle | DE | 19720 | | | First Class Mail |
| 29602259 | RCG Pensacola Square LLC | C/O RCG Ventures I LLCPO Box 53483 | Atlanta | GA | 30355 | | | First Class Mail |
| 29625124 | RCG-Eastlake, LLC | CARE OF RCG VENTURES I LLC, PO BOX 53483 | Atlanta | GA | 30305 | | | First Class Mail |
| 29649084 | RCG-PSC Camp Creek Owner, LLC | 3060 Peachtree Road NW, Suite 400 | Atlanta | GA | 30305 | | | First Class Mail |
| 29604749 | RCG-PSC CAMP CREEK OWNER, LLC | C/O RCG-VENTURES, LLC, 3060 PEACHTREE RD NW, SUITE 400 | Atlanta | GA | 30305 | | | First Class Mail |
| 29624101 | RCN Telecom Services | dba RCN Telecom Services, LLCPO Box 11816 | Newark | NJ | 07101 | | | First Class Mail |
| 29648792 | RD Branch Associates, L.P. | John Bucci, 411 Theodore Fremd Ave., Suite 300 | Rye | NY | 10580 | | | First Class Mail |
| 29625356 | RE PECAN LLC | 200 Concord Plaza Dr Ste 240 | San Antonio | TX | 78216-6943 | | | First Class Mail |
| 29649085 | RE Plus SP LLC | 345 Park Avenue, 41st Floor | New York | NY | 10154 | | | First Class Mail |
| 29625157 | REA & ASSOCIATES, INC | PO BOX 1020 | New Philadelphia | OH | 44663 | | | First Class Mail |
| 29619893 | Rea, Megan L | Address on File | | | | | | First Class Mail |
| 29622023 | Reachell, Jarius A | Address on File | | | | | | First Class Mail |
| 29606827 | Read, Jeffery Allen | Address on File | | | | | | First Class Mail |
| 29623993 | Reading Fightin Phil | Reading Fightin PhilsPO Box 15050 | Reading | PA | 19612 | | | First Class Mail |
| 29624757 | READING MUNICIPAL LIGHT DEPARTMENT | 230 ASH ST | READING | MA | 01867 | | | First Class Mail |
| 29479420 | READING MUNICIPAL LIGHT DEPARTMENT | P.O. BOX 30 | READING | MA | 01867-0030 | | | First Class Mail |
| 29633835 | Reading, Julia Marie | Address on File | | | | | | First Class Mail |
| 29634266 | Readinger, Trinity Lyn | Address on File | | | | | | First Class Mail |
| 29623940 | Ready Refresh | PO Box 856158 | Louisville | KY | 40285 | | | First Class Mail |
| 29603190 | READY REFRESH BY NESTLE | P.O. BOX 856680 | LOUISVILLE | KY | 40285-6680 | | | First Class Mail |
| 29490675 | Ready, Will | Address on File | | | | | | First Class Mail |
| 29627971 | ReadyWise, Inc (DRP) | Milissa Judd, 3676 California Avenue, Suite B106 | Salt Lake City | UT | 84104 | | | First Class Mail |
| 29642318 | Reagan, Blake | Address on File | | | | | | First Class Mail |
| 29632833 | Reagan, Katelyn J. | Address on File | | | | | | First Class Mail |
| 29618326 | Reagan, Samantha L | Address on File | | | | | | First Class Mail |
| 29621033 | Reagan, Will J | Address on File | | | | | | First Class Mail |
| 29604579 | Real Beauty Food LLC | Elizabeth Zieg, 6326 SW Alfred Street | Portland | OR | 97219 | | | First Class Mail |
| 29606132 | REAL ESTATE PLUS FUND REIT LLC | PO BOX 5160 | Glen Allen | VA | 23058 | | | First Class Mail |
| 29627801 | Real Good Foods Company | Mista Asbury, 6316 Tapanga Canyon Blvd, 2140 | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 29611961 | Real, Christina A. | Address on File | | | | | | First Class Mail |
| 29627337 | REALPAGE UTILITY MANAGEMENT | C/O CONTINENTAL REALTY CORP, PO BOX 69475-695 | BALTIMORE | MD | 21264-9475 | | | First Class Mail |
| 29650741 | REALPAGE UTILITY MGMT INC | 2201 LAKESIDE BLVD | RICHARDSON | TX | 75082 | | | First Class Mail |
| 29479421 | REALPAGE UTILITY MGMT INC | P.O. BOX 842965 | DALLAS | TX | 75284-2965 | | | First Class Mail |
| 29650742 | REALPAGE UTLITY MANAGEMENT | 2201 LAKESIDE BLVD | RICHARDSON | TX | 75082 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29479422 | REALPAGE UTLITY MANAGEMENT | C/O CONTINENTAL REALTY CORP PO BOX 69475-695 | BALTIMORE | MD | 21264-9475 | | | First Class Mail |
| 29603133 | Realtime Media, LLC | 1001 Conshohocken State Rd.Ste 2-100 | West Conshohocken | PA | 19428 | | | First Class Mail |
| 29649731 | Realty Income Corp | PO Box 842428 | Los Angeles | CA | 90084 | | | First Class Mail |
| 29625259 | REALTY INCOME PROPERTIES, INC. | 11995 EL CAMINO REAL | San Diego | CA | 92130 | | | First Class Mail |
| 29609132 | Ream, Blaine A | Address on File | | | | | | First Class Mail |
| 29630426 | Ream, Melody Cheyenne | Address on File | | | | | | First Class Mail |
| 29648235 | Reames, Jackson T | Address on File | | | | | | First Class Mail |
| 29480682 | Reao, Rubi | Address on File | | | | | | First Class Mail |
| 29485260 | Reardon, Heather | Address on File | | | | | | First Class Mail |
| 29619872 | Reardon, Matthew J | Address on File | | | | | | First Class Mail |
| 29647094 | Reardon, Thomas F | Address on File | | | | | | First Class Mail |
| 29611128 | Reaser, Jessica | Address on File | | | | | | First Class Mail |
| 29629214 | Reaser, Josephine | Address on File | | | | | | First Class Mail |
| 29634139 | Reaser, Sarah E | Address on File | | | | | | First Class Mail |
| 29635091 | Reasnover, Camarie | Address on File | | | | | | First Class Mail |
| 29482486 | Reasor, Melinda | Address on File | | | | | | First Class Mail |
| 29488930 | Reaves, Darrick | Address on File | | | | | | First Class Mail |
| 29483529 | Reaves, Evette | Address on File | | | | | | First Class Mail |
| 29490424 | Reaves, John | Address on File | | | | | | First Class Mail |
| 29490951 | Reaves, Sadira | Address on File | | | | | | First Class Mail |
| 29486394 | Reaves, Stephanie | Address on File | | | | | | First Class Mail |
| 29603883 | REBECCA FARQUHERSON | 1350 SW PARR DRIVE | PORT ST. LUCIE | FL | 34953 | | | First Class Mail |
| 29640319 | Rebecca, Cordero | Address on File | | | | | | First Class Mail |
| 29617988 | Rebecca, Funk | Address on File | | | | | | First Class Mail |
| 29638687 | Rebecca, Green | Address on File | | | | | | First Class Mail |
| 29637785 | Rebecca, Hutcherson | Address on File | | | | | | First Class Mail |
| 29616437 | Rebecca, Shaffer | Address on File | | | | | | First Class Mail |
| 29630169 | Rebel Logistics Service LLC | 7105 Virginia Rd, Suite 3 | Crystal Lake | IL | 60014 | | | First Class Mail |
| 29634066 | Reber, Hannah | Address on File | | | | | | First Class Mail |
| 29488683 | Rebman, Holly | Address on File | | | | | | First Class Mail |
| 29635949 | Rebman, Stephanie | Address on File | | | | | | First Class Mail |
| 29630279 | REBOXCO INTERNATIONAL LLC | PHOENIX PACKAGING PRODUCTS, 10645 NORTH TATUM BLVD, SUITE 200-443 | Phoenix | AZ | 85028 | | | First Class Mail |
| 29631773 | Rebsamen, Christianne | Address on File | | | | | | First Class Mail |
| 29635147 | Recchia, Matthew J. | Address on File | | | | | | First Class Mail |
| 29639238 | Rece, Bermudez | Address on File | | | | | | First Class Mail |
| 29633983 | Recendez, Clark Tyler | Address on File | | | | | | First Class Mail |
| 29643544 | Rechebong, Sarah | Address on File | | | | | | First Class Mail |
| 29612710 | Recinos, Yessel M | Address on File | | | | | | First Class Mail |
| 29630463 | Recio, Laura | Address on File | | | | | | First Class Mail |
| 29495021 | Reck, Peter | Address on File | | | | | | First Class Mail |
| 29604422 | RECKITT BENCKISER LLC | Michael Johnson, 399 INTERPACE PKWY | PARSIPPANY | NJ | 07054 | | | First Class Mail |
| 29611164 | Recktenwald, Isaac J | Address on File | | | | | | First Class Mail |
| 29630280 | RECOLOGY CLEANSCAPES | PO BOX 34260 | Seattle | WA | 98124-1260 | | | First Class Mail |
| 29619212 | Record, Stacey E | Address on File | | | | | | First Class Mail |
| 29644709 | Records, Kathy B | Address on File | | | | | | First Class Mail |
| 29650368 | Red Bull Distrib-DSD | PO Box 204750 | Dallas | TX | 75320 | | | First Class Mail |
| 29650507 | Red Canary | 1601 19th St Suite 900 | Denver | CO | 80202 | | | First Class Mail |
| 29624344 | Red Creek Wildlife C | 300 Moonhill Dr | Schuylkill Haven | PA | 17972 | | | First Class Mail |
| 29625753 | RED EAGLE INC | 2 Fay St | Worcester | MA | 01604 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29649732 | Red Gate Software Lt | PO Box 845066 | Boston | MA | 02284 | | | First Class Mail |
| 29625931 | Red House Rentals LLC | 52 S Rock Hill Road | Saint Louis | MO | 63119 | | | First Class Mail |
| 29627149 | RED RIVER RUSTIC | 2531 ROYAL LANE SUITE 430 | DALLAS | TX | 75229 | | | First Class Mail |
| 29649218 | Redbarn Pet Products | 3229 E Spring Street Suite 310 | Long Beach | CA | 90806-2478 | | | First Class Mail |
| 29649086 | Redbarry LLC | Piers Pener Acct. Dept., 605 W 47th St., Suite 200 | Kansas City | MO | 64112 | | | First Class Mail |
| 29606136 | REDBARRY LLC | 605 W 47TH STREET, SUITE 200 | Kansas City | MO | 64112 | | | First Class Mail |
| 29604488 | REDCON 1 | ERIC HART, 701 Park of Commerce, 100, ERIC HART | BOCA RATON | FL | 33487 | | | First Class Mail |
| 29625260 | REDD PEST CONTROL OF SHREVEPORT, INC. | PO BOX 17771 | Shreveport | LA | 71138 | | | First Class Mail |
| 29489782 | Redd, Janice | Address on File | | | | | | First Class Mail |
| 29645496 | Redd, Jasmine D | Address on File | | | | | | First Class Mail |
| 29625717 | Reddi Industries, Inc | 6205 E Kellogg Dr | Wichita | KS | 67218 | | | First Class Mail |
| 29647659 | Reddick, Doretha M | Address on File | | | | | | First Class Mail |
| 29637340 | REDDICK, JEREMY JERROD | Address on File | | | | | | First Class Mail |
| 29481183 | Reddick, Shanise | Address on File | | | | | | First Class Mail |
| 29492899 | Redding, Abraham | Address on File | | | | | | First Class Mail |
| 29643659 | Redding, Decarlo L | Address on File | | | | | | First Class Mail |
| 29606137 | Reddit ,Inc | PO Box 736984 | Dallas | TX | 75373-6984 | | | First Class Mail |
| 29481042 | Reddix, Bernadine | Address on File | | | | | | First Class Mail |
| 29491638 | Reddix, Jamie | Address on File | | | | | | First Class Mail |
| 29482305 | Reddy, Linga | Address on File | | | | | | First Class Mail |
| 29490028 | Reddy, Srini | Address on File | | | | | | First Class Mail |
| 29604522 | Redefine Nutrition (VSI) | Kyung Kim, 3615 Francis Cir, 100, Kyung Kim | ALPHARETTA | GA | 30004 | | | First Class Mail |
| 29604471 | Redefine Nutrition dba Finaflex | 3615 Francis Circle, 100, Greg Krause | ALPHARETTA | GA | 30004 | | | First Class Mail |
| 29626215 | REDFORD LOCK COMPANY, INC. | 46085 GRAND RIVER AVE | Novi | MI | 48374 | | | First Class Mail |
| 29627148 | REDI OF ORLANDO INC | PO BOX 530851 | DE BARY | FL | 32753-0851 | | | First Class Mail |
| 29630404 | Redicker, Robin Dawn | Address on File | | | | | | First Class Mail |
| 29625042 | REDIN, AMY R | Address on File | | | | | | First Class Mail |
| 29632669 | Redish, Cecelia Ann | Address on File | | | | | | First Class Mail |
| 29609359 | Redish, Maylee A | Address on File | | | | | | First Class Mail |
| 29649087 | Redlands Joint Venture LLC | Sara Bombardier, Jamie Avila, 13191 Crossroads Parkway North, 6th Floor | City of Industry | CA | 91796-9581 | | | First Class Mail |
| 29606138 | REDLANDS JOINT VENTURE LLC | 13191 CROSSROADS PKY NORTH, 6TH FLOOR | La Puente | CA | 91746 | | | First Class Mail |
| 29494362 | Redman, William | Address on File | | | | | | First Class Mail |
| 29643645 | Redmon, Heather J | Address on File | | | | | | First Class Mail |
| 29487900 | Redmon, Lasandra | Address on File | | | | | | First Class Mail |
| 29604688 | Redmond Trading Company | Brandon Brooks, 475 W 910 S | Heber City | UT | 84032 | | | First Class Mail |
| 29618343 | Redmond, Aidan C | Address on File | | | | | | First Class Mail |
| 29648521 | Redmond, Airelle A | Address on File | | | | | | First Class Mail |
| 29621975 | Redmond, Whitney A | Address on File | | | | | | First Class Mail |
| 29480236 | Redon, Kathy | Address on File | | | | | | First Class Mail |
| 29624357 | Redstone Op- LL4576 | 33 Boylston Street Suite 3000 | Chestnut Hill | MA | 02467 | | | First Class Mail |
| 29481020 | Redwood, Ricardo | Address on File | | | | | | First Class Mail |
| 29493151 | Redwood, Tamoy | Address on File | | | | | | First Class Mail |
| 29645214 | Ree, Carmichael E | Address on File | | | | | | First Class Mail |
| 29495189 | Reeavesbrown, Angela | Address on File | | | | | | First Class Mail |
| 29483910 | Reeb, Michelle | Address on File | | | | | | First Class Mail |
| 29643599 | Reece, Clyde R | Address on File | | | | | | First Class Mail |
| 29603943 | REECE, SHELBY | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29612913 | REECE, SHELBY ALISON | Address on File | | | | | | First Class Mail |
| 29606139 | REED EXHIBITIONS | 201 MERRIT 7 BLDG | Norwalk | CT | 06851 | | | First Class Mail |
| 29624015 | Reed Smith LLP | PO Box 360074M | Pittsburgh | PA | 15251 | | | First Class Mail |
| 29636394 | Reed, Ashley N | Address on File | | | | | | First Class Mail |
| 29610186 | Reed, Ava Lynn | Address on File | | | | | | First Class Mail |
| 29481289 | Reed, Carolyn | Address on File | | | | | | First Class Mail |
| 29482978 | Reed, Darnell | Address on File | | | | | | First Class Mail |
| 29495112 | Reed, Davianna | Address on File | | | | | | First Class Mail |
| 29484966 | Reed, Davianna | Address on File | | | | | | First Class Mail |
| 29480128 | Reed, Deandre | Address on File | | | | | | First Class Mail |
| 29490677 | Reed, Drew | Address on File | | | | | | First Class Mail |
| 29489775 | Reed, Duvoire | Address on File | | | | | | First Class Mail |
| 29610435 | Reed, Gwendolyn Lisa | Address on File | | | | | | First Class Mail |
| 29609360 | Reed, Hannah Elizabeth | Address on File | | | | | | First Class Mail |
| 29495166 | Reed, Jakayla | Address on File | | | | | | First Class Mail |
| 29647368 | Reed, Jhaz A | Address on File | | | | | | First Class Mail |
| 29485935 | Reed, Jonnie | Address on File | | | | | | First Class Mail |
| 29633785 | Reed, Katlynn Nicole | Address on File | | | | | | First Class Mail |
| 29629250 | Reed, Keanu | Address on File | | | | | | First Class Mail |
| 29630470 | Reed, Kenneth Michael | Address on File | | | | | | First Class Mail |
| 29480115 | Reed, Kyle | Address on File | | | | | | First Class Mail |
| 29482598 | Reed, Laterika | Address on File | | | | | | First Class Mail |
| 29607480 | Reed, Madison Grace | Address on File | | | | | | First Class Mail |
| 29606776 | Reed, Matthew | Address on File | | | | | | First Class Mail |
| 29482701 | Reed, Oneishis | Address on File | | | | | | First Class Mail |
| 29611623 | Reed, Rachel | Address on File | | | | | | First Class Mail |
| 29493264 | Reed, Randy | | | | | | Email on File | Email |
| 29491241 | Reed, Richard | Address on File | | | | | | First Class Mail |
| 29636824 | Reed, Riley Mason | Address on File | | | | | | First Class Mail |
| 29629741 | Reed, Sammy | Address on File | | | | | | First Class Mail |
| 29632571 | Reed, Scerena Mariegh | Address on File | | | | | | First Class Mail |
| 29631556 | Reed, Shelby reyna | Address on File | | | | | | First Class Mail |
| 29494196 | Reed, Sherrell | Address on File | | | | | | First Class Mail |
| 29485083 | Reed, Tamila | Address on File | | | | | | First Class Mail |
| 29648271 | Reed, Taylor R | Address on File | | | | | | First Class Mail |
| 29609463 | Reed, Tifany Melissa | Address on File | | | | | | First Class Mail |
| 29484542 | Reed, Vernell | Address on File | | | | | | First Class Mail |
| 29604074 | REED, WILFRED | Address on File | | | | | | First Class Mail |
| 29644742 | Reeder, Anthony N | Address on File | | | | | | First Class Mail |
| 29647894 | Reely, Austin M | Address on File | | | | | | First Class Mail |
| 29631790 | Reemtsen, Maya Louise | Address on File | | | | | | First Class Mail |
| 29495123 | Rees, Susan | Address on File | | | | | | First Class Mail |
| 29483018 | Reese, Anashia | Address on File | | | | | | First Class Mail |
| 29484992 | Reese, Ja'Nya | Address on File | | | | | | First Class Mail |
| 29611549 | Reese, Justin T. | Address on File | | | | | | First Class Mail |
| 29632308 | Reese, Matthew L | Address on File | | | | | | First Class Mail |
| 29636323 | Reese, Samantha | Address on File | | | | | | First Class Mail |
| 29648247 | Reese, Steven A | Address on File | | | | | | First Class Mail |
| 29647190 | Reese, Summer C | Address on File | | | | | | First Class Mail |
| 29636900 | Reese, Thomas J. | Address on File | | | | | | First Class Mail |
| 29633582 | Reesor, Grace C | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492642 | Reeves, Ajhai | Address on File | | | | | | First Class Mail |
| 29631162 | Reeves, Brielle Nicole | Address on File | | | | | | First Class Mail |
| 29495577 | Reeves, Charston | Address on File | | | | | | First Class Mail |
| 29622137 | Reeves, Chase C | Address on File | | | | | | First Class Mail |
| 29484750 | Reeves, Ethel | Address on File | | | | | | First Class Mail |
| 29489278 | Reeves, Kristina | Address on File | | | | | | First Class Mail |
| 29485852 | Reeves, Laura | Address on File | | | | | | First Class Mail |
| 29494518 | Reeves, Orlando | Address on File | | | | | | First Class Mail |
| 29643975 | Reeves, Scott C | Address on File | | | | | | First Class Mail |
| 29489628 | Reevey, Tina | Address on File | | | | | | First Class Mail |
| 29606140 | REFINITIV US LLC | PO BOX 415983 | Boston | MA | 02241-5983 | | | First Class Mail |
| 29606141 | REFLECTION SOFTWARE INC | 900 S FRONTENAC ST | Aurora | IL | 60504 | | | First Class Mail |
| 29627150 | REGAL SERVICES LLC | PO BOX 651463 | VERO BEACH | FL | 32965 | | | First Class Mail |
| 29612430 | Regal, Kaycee Evelyn | Address on File | | | | | | First Class Mail |
| 29647299 | Regalado, Jovanni | Address on File | | | | | | First Class Mail |
| 29618855 | Regan, Brian J | Address on File | | | | | | First Class Mail |
| 29631658 | Regan, Elmira | Address on File | | | | | | First Class Mail |
| 29607251 | Regan, Erin | Address on File | | | | | | First Class Mail |
| 29647993 | Regan, Ryan E | Address on File | | | | | | First Class Mail |
| 29488294 | Regan, Travon | Address on File | | | | | | First Class Mail |
| 29606142 | REGENCY CENTER LP | PO BOX 31001-0725 | Pasadena | CA | 91110-0725 | | | First Class Mail |
| 29622998 | Regency Centers | Property Manager:, 28 Church Lane, Suite 200 | Westport | CT | 06880 | | | First Class Mail |
| 29649088 | Regency Centers Corporation | One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | | | First Class Mail |
| 29606143 | REGENCY CENTERS, L.P. | BROADWAY PLAZA OUTPARCEL 1&2, P.O. BOX 844235 | Boston | MA | 02284-4235 | | | First Class Mail |
| 29606144 | REGENCY CENTERS, LP | 60617 BALBOA MESA, LLC, PO BOX 31001-0740 | Pasadena | CA | 91110-0740 | | | First Class Mail |
| 29629685 | REGENCY CENTERS, LP | Potrero Centers L.P., P.O. BOX 31001-0725 | Pasadena | CA | 91110-0725 | | | First Class Mail |
| 29629686 | REGENCY GLOBAL SOLUTIONS | PO BOX 10188 # 21731 | Newark | NJ | 07101-3188 | | | First Class Mail |
| 29615580 | Reginald, Brown Jr. | Address on File | | | | | | First Class Mail |
| 29639952 | Reginald, Curtis Jr. | Address on File | | | | | | First Class Mail |
| 29643304 | Reginald, Jenkins | Address on File | | | | | | First Class Mail |
| 29640768 | Reginald, Sanders | Address on File | | | | | | First Class Mail |
| 29604134 | REGIONAL INCOME TAX AGENCY | PO BOX 94582 | Cleveland | OH | 44101-4582 | | | First Class Mail |
| 29624950 | REGIONAL WATER AUTHORITY | 90 SARGENT DR | NEW HAVEN | CT | 06511 | | | First Class Mail |
| 29479423 | REGIONAL WATER AUTHORITY | P.O. BOX 981102 | BOSTON | MA | 02298-1102 | | | First Class Mail |
| 29601933 | REGIONS BANK PR THOMAS WILLINGS FAMILY TRUST | C/O REGIONS BANK TRUST NAT RES & REAL ESTATE, P.O. BOX 10463 | BIRMINGHAM | AL | 35202 | | | First Class Mail |
| 29479739 | Regions Financial Corporation | Darren Messer, 19645 US Highway 441 | Boca Raton | FL | 33498 | | | First Class Mail |
| 29487522 | Regions Financial Corporation | Sarah Tront, Commercial Relationship Assistant, 1900 5th Ave | N Birmingham | AL | 35203 | | | First Class Mail |
| 29640675 | Regis, Brown | Address on File | | | | | | First Class Mail |
| 29481954 | Regis, Jared | Address on File | | | | | | First Class Mail |
| 29482959 | Regis, Ruth | Address on File | | | | | | First Class Mail |
| 29639670 | Regis, Watson | Address on File | | | | | | First Class Mail |
| 29644387 | Register, Alex A | Address on File | | | | | | First Class Mail |
| 29648039 | Regmi, Aakrisha | Address on File | | | | | | First Class Mail |
| 29630817 | Regna, Jessica | Address on File | | | | | | First Class Mail |
| 29643567 | Regnier, Jaren | Address on File | | | | | | First Class Mail |
| 29629687 | REGO II BORROWER LLC | PO BOX 29227 | New York | NY | 10087-9227 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29623250 | Rego Park II Borrower LLC | Financial Operations- Minerva Flood, Lease Acct.- Barbra Vasilenko, 210 Route 4 East | Paramus | NJ | 07652 | | | First Class Mail |
| 29482077 | Regondola, Ryanna | Address on File | | | | | | First Class Mail |
| 29649730 | ReGroup Inc | 213 West Liberty Street Suite 100 | Ann Arbor | MI | 48104 | | | First Class Mail |
| 29621269 | Regula, Olivia J | Address on File | | | | | | First Class Mail |
| 29492886 | Regulus, Marcus | Address on File | | | | | | First Class Mail |
| 29629688 | REI ASHEVILLE RENTAS LLC | 3801 PGA Blvd., Suite 600 | Palm Beach Gardens | FL | 33410 | | | First Class Mail |
| 29623251 | REI Asheville Rentas, LLC | 9553 Harding Avenue, #307 | Surfside | FL | 33154 | | | First Class Mail |
| 29484744 | Reich, Michelle | Address on File | | | | | | First Class Mail |
| 29631327 | Reich, Shane | Address on File | | | | | | First Class Mail |
| 29647118 | Reichert, Madeline R | Address on File | | | | | | First Class Mail |
| 29629332 | REICHMANN, LAWSON BLAKE | Address on File | | | | | | First Class Mail |
| 29482717 | Reid, Angela | Address on File | | | | | | First Class Mail |
| 29643863 | Reid, Carter M | Address on File | | | | | | First Class Mail |
| 29480602 | Reid, Cozet | Address on File | | | | | | First Class Mail |
| 29633844 | Reid, Daliyah | Address on File | | | | | | First Class Mail |
| 29483691 | Reid, Darrell | Address on File | | | | | | First Class Mail |
| 29485843 | Reid, Garland | Address on File | | | | | | First Class Mail |
| 29494662 | Reid, James | Address on File | | | | | | First Class Mail |
| 29621502 | Reid, Janelle D | Address on File | | | | | | First Class Mail |
| 29632538 | Reid, Kailey A. | Address on File | | | | | | First Class Mail |
| 29645081 | Reid, Nicklaus R | Address on File | | | | | | First Class Mail |
| 29484247 | Reid, Nyasha | Address on File | | | | | | First Class Mail |
| 29645492 | Reid, Patricia P | Address on File | | | | | | First Class Mail |
| 29484430 | Reid, Patrina | Address on File | | | | | | First Class Mail |
| 29648434 | Reid, Quaree J | Address on File | | | | | | First Class Mail |
| 29493686 | Reid, Rena | Address on File | | | | | | First Class Mail |
| 29480935 | Reid, Shiema | Address on File | | | | | | First Class Mail |
| 29631310 | Reid, Sierra | Address on File | | | | | | First Class Mail |
| 29480358 | Reid, Takeema | Address on File | | | | | | First Class Mail |
| 29483730 | Reid, Tatyana | Address on File | | | | | | First Class Mail |
| 29648435 | Reid, Terrell A | Address on File | | | | | | First Class Mail |
| 29646289 | Reid, Thomas E | Address on File | | | | | | First Class Mail |
| 29494475 | Reid, Tykenya | Address on File | | | | | | First Class Mail |
| 29647504 | Reider, Noah M | Address on File | | | | | | First Class Mail |
| 29646321 | Reidy, Nicole L | Address on File | | | | | | First Class Mail |
| 29484802 | Reied, Tessa | Address on File | | | | | | First Class Mail |
| 29495260 | Reigard, Alisha | Address on File | | | | | | First Class Mail |
| 29631898 | Reiland, Dylan P | Address on File | | | | | | First Class Mail |
| 29625209 | REILAND'S GROUND MAINTENANCE LLC | 13901 THOMAS AVE SOUTH | Burnsville | MN | 55337 | | | First Class Mail |
| 29609709 | Reilly, Jack Hamilton | Address on File | | | | | | First Class Mail |
| 29608626 | Reilly, Joan | Address on File | | | | | | First Class Mail |
| 29618369 | Reilly, Linda S | Address on File | | | | | | First Class Mail |
| 29644945 | Reilly, Margaret | Address on File | | | | | | First Class Mail |
| 29645215 | Reilly, Owen P | Address on File | | | | | | First Class Mail |
| 29648197 | Reilly, Sean M | Address on File | | | | | | First Class Mail |
| 29485012 | Reim, Priscilla | Address on File | | | | | | First Class Mail |
| 29609034 | Reimer, Kasandra L | Address on File | | | | | | First Class Mail |
| 29619047 | Reina, Roberto | Address on File | | | | | | First Class Mail |
| 29616325 | Reinaldo, Quezada Torres | Address on File | | | | | | First Class Mail |
| 29634778 | Reiner, Luke Jonathan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29634620 | Reinert, Samantha | Address on File | | | | | | First Class Mail |
| 29632112 | Reinhard, Connor R. | Address on File | | | | | | First Class Mail |
| 29647685 | Reinhardt, Christopher | Address on File | | | | | | First Class Mail |
| 29634742 | Reininger, Gabriella Rose | Address on File | | | | | | First Class Mail |
| 29627151 | REINK OF NEVADA | PO BOX 19543 | RENO | NV | 89511 | | | First Class Mail |
| 29633243 | Reinold, Trevor Thomas | Address on File | | | | | | First Class Mail |
| 29481373 | Reis, Matt | Address on File | | | | | | First Class Mail |
| 29635006 | Reisinger, Greta C | Address on File | | | | | | First Class Mail |
| 29645964 | Reisman, Joseph J | Address on File | | | | | | First Class Mail |
| 29635044 | Reitenga, Kayla | Address on File | | | | | | First Class Mail |
| 29619018 | Reitmann, Jason | Address on File | | | | | | First Class Mail |
| 29494918 | Reitmeier, Ryan | Address on File | | | | | | First Class Mail |
| 29489669 | Rejano, Shirley | Address on File | | | | | | First Class Mail |
| 29620431 | Rekasi, Emil | Address on File | | | | | | First Class Mail |
| 29603040 | Reliable Compactor Service, Inc. | PO Box 182314 | Shelby Township | MI | 48318 | | | First Class Mail |
| 29602539 | RELIABLE MOVING AND DELIVERY LLC | 7701 DELVIEW DRIVE | West Chester | OH | 45069 | | | First Class Mail |
| 29627152 | RELIABLE PARTS INC | PO BOX 566268 | DALLAS | TX | 75356 | | | First Class Mail |
| 29650777 | RELIABLE RECYCLING SERVICES | 290 NE GRANGER MILL RD | LAKE CITY | FL | 32055 | | | First Class Mail |
| 29479424 | RELIABLE RECYCLING SERVICES | PO BOX 238 | LAKE CITY | FL | 32056-0238 | | | First Class Mail |
| 29625322 | Reliable Relamping, Inc | 6459 Nash HWY | Saranac | MI | 48881 | | | First Class Mail |
| 29602765 | Reliable Rooter & Plumbing | PO Box 1141 | Appleton | WI | 54912 | | | First Class Mail |
| 29625907 | RELIABLE SIGN SERVICES INC | PO BOX 1322323 DIESEL DRIVE | Mc Calla | AL | 35111 | | | First Class Mail |
| 29604408 | Reliance (VSI) | Charlie Bacarro, 3775 Park Avenue, Unit #1 | EDISON | NJ | 08820 | | | First Class Mail |
| 29629690 | RELIANCE ELM HOLDINGS,LLC | 120 MARVELLE ROAD | Fayetteville | NY | 13066 | | | First Class Mail |
| 29650187 | Reliance Standard Li | PO Box 3124 | Southeastern | PA | 19398 | | | First Class Mail |
| 29627558 | Reliance Standard Life Insurance Company | 1700 Market Street, Suite 1200 | Philadelphia | PA | 19103 | | | First Class Mail |
| 29625850 | Reliance Standard Life Insurance Company | 1700 Market StreetSuite 1200 | Philadelphia | PA | 19103-3938 | | | First Class Mail |
| 29627154 | RELIANCE STANDARD LIFE INSURANCE COMPANY | PO BOX 3124 | SOUTHEASTERN | PA | 19398-3124 | | | First Class Mail |
| 29624987 | RELIANT ENERGY | RELIANT ENERGY RETAIL HOLDINGS LLC, 804 CARNEGIE CENTER | PRINCETON | NJ | 08540 | | | First Class Mail |
| 29479425 | RELIANT ENERGY (TX) | P.O. BOX 650475 | DALLAS | TX | 75265 | | | First Class Mail |
| 29624988 | RELIANT ENERGY (TX) | RELIANT ENERGY RETAIL HOLDINGS LLC, 804 CARNEGIE CENTER | PRINCETON | NJ | 08540 | | | First Class Mail |
| 29479426 | RELIANT ENERGY/4932/650475 | P.O. BOX 650475 | DALLAS | TX | 75265-0475 | | | First Class Mail |
| 29602794 | RELX Inc. dba LexisNexis | 28544 Network Place | Chicago | IL | 60673-1285 | | | First Class Mail |
| 29609022 | Relyea, Andrew | Address on File | | | | | | First Class Mail |
| 29604604 | Rem3dy Health Ltd | Melissa Snover, 3 Bevan Way, Unit 2 Alpha Business | Smethwick | | B661BZ | United Kingdom | | First Class Mail |
| 29485259 | Rembert, Latoya | Address on File | | | | | | First Class Mail |
| 29628208 | Remborn, Aliena | Address on File | | | | | | First Class Mail |
| 29628061 | Remcoda, LLC | Cole Garson, 18201 Collins Avenue, Ste. 4501 | Sunny Isles Beach | FL | 33160 | | | First Class Mail |
| 29628013 | Remedy Drinks | Anne West, PO Box 369 | Hermosa Beach | CA | 90254 | | | First Class Mail |
| 29617122 | Remigio, Gonzalez | Address on File | | | | | | First Class Mail |
| 29629691 | REMINGER CO, L.P.A | 101 WEST PROSPECT AVENUE, SUITE# 1400 | Cleveland | OH | 44115 | | | First Class Mail |
| 29493301 | Remington, Karen | Address on File | | | | | | First Class Mail |
| 29646845 | Remington, Lisa M | Address on File | | | | | | First Class Mail |
| 29612095 | Remley, Heather | Address on File | | | | | | First Class Mail |
| 29627155 | REMOTE SUPPORT INC / REMOTES.COM | PO BOX 2140 | OREGON CITY | OR | 97045 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29611482 | Remus, Dan | Address on File | | | | | | First Class Mail |
| 29646575 | Remus, Donald C | Address on File | | | | | | First Class Mail |
| 29492442 | Remy, Lougy | Address on File | | | | | | First Class Mail |
| 29617951 | Renald, Dupuis | Address on File | | | | | | First Class Mail |
| 29640722 | Renard, Goldman | Address on File | | | | | | First Class Mail |
| 29631614 | Renaud, Bethany Rose | Address on File | | | | | | First Class Mail |
| 29607149 | Rencher, Megan F | Address on File | | | | | | First Class Mail |
| 29602296 | Renda Broadcasting Corporation (WGNE-FM, WEJZ-FM ) | 6440 Atlantic Blvd | Jacksonville | FL | 32211 | | | First Class Mail |
| 29480355 | Rendell, Deandria | Address on File | | | | | | First Class Mail |
| 29491559 | Render, Marion | Address on File | | | | | | First Class Mail |
| 29628902 | Renders, Elleen T. | Address on File | | | | | | First Class Mail |
| 29481741 | Rendon, Henery | Address on File | | | | | | First Class Mail |
| 29620967 | Rendon, Jasmine A | Address on File | | | | | | First Class Mail |
| 29646079 | Rendon, Mark A | Address on File | | | | | | First Class Mail |
| 29618523 | Rendon, Reyes A | Address on File | | | | | | First Class Mail |
| 29637706 | Rene, Atilano Jr. | Address on File | | | | | | First Class Mail |
| 29638327 | Rene, Escobar | Address on File | | | | | | First Class Mail |
| 29642662 | Rene, Fuentes | Address on File | | | | | | First Class Mail |
| 29616648 | Rene, Hernandez | Address on File | | | | | | First Class Mail |
| 29613362 | Rene, LeMaitre | Address on File | | | | | | First Class Mail |
| 29615013 | Rene, Miranda | Address on File | | | | | | First Class Mail |
| 29615356 | Renee, Scott | Address on File | | | | | | First Class Mail |
| 29637841 | Reneishea, Rashton | Address on File | | | | | | First Class Mail |
| 29627642 | Renew Life | JOHN THOMS, 1353 Baker Court | LEXINGTON | KY | 40511 | | | First Class Mail |
| 29638482 | Renford, Gibson | Address on File | | | | | | First Class Mail |
| 29609200 | Renfro, Hunter Lea | Address on File | | | | | | First Class Mail |
| 29485129 | Renfro, Jaida | Address on File | | | | | | First Class Mail |
| 29646137 | Renfroe, Joshua T | Address on File | | | | | | First Class Mail |
| 29605363 | Rengifo, Daniela | Address on File | | | | | | First Class Mail |
| 29612097 | Renicker, Tucker Jase | Address on File | | | | | | First Class Mail |
| 29480241 | Renn, Traci | Address on File | | | | | | First Class Mail |
| 29646958 | Renner, Timothy D | Address on File | | | | | | First Class Mail |
| 29619521 | Renninger, Brenda K | Address on File | | | | | | First Class Mail |
| 29611723 | Rennolds, Sarah Michele | Address on File | | | | | | First Class Mail |
| 29625893 | RENO FORKLIFT | PO BOX 50009 | Sparks | NV | 89431 | | | First Class Mail |
| 29630913 | Reno, Jessica Marie | Address on File | | | | | | First Class Mail |
| 29607547 | Reno, Kendall Nicole | Address on File | | | | | | First Class Mail |
| 29602315 | Renovo Sleep | P.O. Box 2186 | Tupelo | MS | 38803 | | | First Class Mail |
| 29491898 | Renoylds, Ny'Tia | Address on File | | | | | | First Class Mail |
| 29623921 | Rensselaer County We | c/o Bureau of Finance1600 Seventh Avenue | Troy | NY | 12180 | | | First Class Mail |
| 29487840 | Rensselaer County Weights & Measures | C/O BUREAU OF FINANCE, 1600 SEVENTH AVENUE | TROY | NY | 12180 | | | First Class Mail |
| 29601923 | RENT A TRAILER | 708 N EEL RIVER CEMETERY RD | Peru | IN | 46970 | | | First Class Mail |
| 29627157 | RENTAL SALESWORKS, LLC | 2335 BUTTERMILK CROSSING, SUITE# 343 | CRESCENT SPRINGS | KY | 41017 | | | First Class Mail |
| 29633166 | Renteria, Divine J | Address on File | | | | | | First Class Mail |
| 29630478 | Renteria, Gersi Nohemi | Address on File | | | | | | First Class Mail |
| 29626332 | Rentokil North America | PO BOX 1000 Dept 916 | Memphis | TN | 38148 | | | First Class Mail |
| 29629695 | RENTON REGIONAL FIRE AUTHORITY | 18002 108TH AVENUE SE | Renton | WA | 98055 | | | First Class Mail |
| 29627156 | RENTOWN SALES LLC | dba BUDDYS HOME FURNISHINGS, 840 WEST PARKER STREET | BAXLEY | GA | 31513 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29645997 | Rentuma, Lysette M | Address on File | | | | | | First Class Mail |
| 29635700 | Repasky, Alexis Nicole | Address on File | | | | | | First Class Mail |
| 29627158 | REPORT-IT.COM, INC | 132 CLYDE ST, STE 7 | WEST SAYVILLE | NY | 11796 | | | First Class Mail |
| 29627858 | Repp Sports LLC | 975 Bennett Drive | LONGWOOD | FL | 32750 | | | First Class Mail |
| 29649733 | Reptile Industries I | 2271 Rock Road | Naples | FL | 34120 | | | First Class Mail |
| 29627387 | REPUBLIC BUSINESS CREDIT | P.O. BOX 60288 | LOS ANGELES | CA | 90060 | | | First Class Mail |
| 29650649 | REPUBLIC SERVICES | 1423 S JACKSON ST | LOUISVILLE | KY | 40208 | | | First Class Mail |
| 29487235 | REPUBLIC SERVICES | P.O. BOX 71068/713502/78829 | LOUISVILLE | KY | 40290 | | | First Class Mail |
| 29623864 | Republic Services In | National AccountsPO Box 99917 | Chicago | IL | 60696 | | | First Class Mail |
| 29627159 | REPUBLIC SERVICES OF S.C. LLC | PO BOX 62679 | N CHARLESTON | SC | 29419 | | | First Class Mail |
| 29628795 | REPUBLIC, DAILY | Address on File | | | | | | First Class Mail |
| 29602839 | RepWest Insurance Company | 2727 N Central AveSuite 500 | Phoenix | AZ | 85004 | | | First Class Mail |
| 29611359 | Requejo, Reniel A | Address on File | | | | | | First Class Mail |
| 29626364 | RES MARKETING, INC. | P.O. BOX 24655 | TAMPA | FL | 33623-4655 | | | First Class Mail |
| 29628083 | Resbiotic | Stefany Nieto, 1500 1st Ave N, STE D-102 | Birmingham | AL | 35203 | | | First Class Mail |
| 29627160 | RESCUE HEATING & AIR, LLC | PO BOX 139 | ALICE | TX | 78333 | | | First Class Mail |
| 29650405 | Rescue Pit Inc | PO Box 10219 | Rochester | NY | 14616 | | | First Class Mail |
| 29646859 | Resendez, Anthony J | Address on File | | | | | | First Class Mail |
| 29608765 | Resing, Leo Joseph | Address on File | | | | | | First Class Mail |
| 29611821 | Reske, Nicholas Joseph | Address on File | | | | | | First Class Mail |
| 29633938 | Resnick, Eli | Address on File | | | | | | First Class Mail |
| 29631986 | Resnick, Olivia | Address on File | | | | | | First Class Mail |
| 29629696 | RESONANT ANALYTICS LLC | 5 VAUGHN DR, SUITE 306 | Princeton | NJ | 08540 | | | First Class Mail |
| 29630281 | RESOURCE 1 LLC | 1140 PARSIPPANY BLVD | Parsippany | NJ | 07054 | | | First Class Mail |
| 29629697 | RESOURCES GLOBAL PROFESSIONALS | PO BOX 740909 | Los Angeles | CA | 90074-0909 | | | First Class Mail |
| 29490896 | Respect, Brenda | Address on File | | | | | | First Class Mail |
| 29609293 | Ress, Issac | Address on File | | | | | | First Class Mail |
| 29484280 | Resse, Terry | Address on File | | | | | | First Class Mail |
| 29630846 | Ressler, Jeremy | Address on File | | | | | | First Class Mail |
| 29635215 | Ressler, Tyler Scott | Address on File | | | | | | First Class Mail |
| 29629698 | RESTAURANTS OPERATORS INC | AVE PONCE DE LEON EDIF #1155 PARADA 17 | San Juan | PR | 00907 | | | First Class Mail |
| 29624330 | Resto, Julio | Address on File | | | | | | First Class Mail |
| 29608390 | Resto, Yaidaliz | Address on File | | | | | | First Class Mail |
| 29622997 | Restone Operating Limited | Cynthia Lambert, 33 Boyleston Street, Suite 3000 | Chestnut Hill | MA | 02467 | | | First Class Mail |
| 29627161 | RESTORE RABBIT, LLC | 3237 US HWY 98 S | LAKELAND | FL | 33803 | | | First Class Mail |
| 29647818 | Restuccia, Benjamin S | Address on File | | | | | | First Class Mail |
| 29628054 | Results RNA LLC (DRP) | David Larson, 1272 S 1380 W | Orem | UT | 84058 | | | First Class Mail |
| 29603087 | Retail Consulting Partners, LLC | 100 Cambridge St14th Floor | Boston | MA | 02114 | | | First Class Mail |
| 29649734 | Retail Data LLC | PO Box 791398 | Baltimore | MD | 21279 | | | First Class Mail |
| 29630282 | RETAIL DATA, LLC | PO BOX 791398, SUITE 300 | Baltimore | MD | 21279-1398 | | | First Class Mail |
| 29625433 | RETAIL FIRST INC | 2760 SPECTRUM DRIVE | Elgin | IL | 60124 | | | First Class Mail |
| 29606145 | RETAIL LOGISTICS EXCELLENCE - RELEX OY | C/O BGBC PARTNERS LLP, 135 N Pennsylvania Street, SUITE 2600 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29625293 | Retail Logistics Excellence - RELEX Oy | C/O BGBC PARTNERS, LLP300 N. MERIDAN STREET SUITE 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29606678 | RETAIL LOGISTICS EXCELLENCE - RELEX OY | C/O BGBC PARTNERS LLP, 300 N MERIDIAN STREET, SUITE 1100 | Indianapolis | IN | 46204 | | | First Class Mail |
| 29625325 | RETAIL MDS, INC | 355 JEFFERSON STREET | Plymouth Meeting | PA | 19462 | | | First Class Mail |
| 29603042 | Retail Mechanical Services, Inc. | 5 ORVILLE DRIVE SUITE 100 | Bohemia | NY | 11716 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606146 | RETAIL OPPORTUNITY INVESTMENTS PARTNERSH | ROIC CALIFORNIA LLC, 8905 TOWNE CENTRE DRIVE, SUITE 108 | San Diego | CA | 92122 | | | First Class Mail |
| 29625091 | RETAIL PRINT MEDIA INC | 2355 CRENSHAW BLVDSUITE 135 | Torrance | CA | 90501 | | | First Class Mail |
| 29627773 | Retail Resources (MKTG) | Lori Bauer, 9555 Dry Fork Road | HARRISON | OH | 45030 | | | First Class Mail |
| 29625244 | RETAIL SECURITY SERVICES, INC. | 5 ORVILLE DRIVE STE 100 | Bohemia | NY | 11716 | | | First Class Mail |
| 29606147 | RETAILNEXT INC | PO BOX 25639 | Pasadena | CA | 91185-5639 | | | First Class Mail |
| 29603046 | RetailNext, Inc. | 60 S Market Street Suite 310 | San Jose | CA | 95113 | | | First Class Mail |
| 29635175 | Rettmueller, Jennifer Lynne | Address on File | | | | | | First Class Mail |
| 29617949 | Reuel, Johnson | Address on File | | | | | | First Class Mail |
| 29613674 | Reuel, Negron | Address on File | | | | | | First Class Mail |
| 29612167 | Reulet, Elsa | Address on File | | | | | | First Class Mail |
| 29604670 | REUNION, LLC (DRP) | Eve Simonsen, 42933 Green Mountain Drive | Lebanon | OR | 97355 | | | First Class Mail |
| 29647708 | Revell, Anthony R | Address on File | | | | | | First Class Mail |
| 29493340 | Revelo, Leah | Address on File | | | | | | First Class Mail |
| 29484598 | Revels, Mariah | Address on File | | | | | | First Class Mail |
| 29603885 | REVENUE COMMISSIONER | PO BOX 2220 | CULLMAN | AL | 35056-2220 | | | First Class Mail |
| 29626058 | REVENUE COMMISSIONER ETOWAH COUNTY | 800 FORREST AVENUE SUITE 005 | Gadsden | AL | 35901 | | | First Class Mail |
| 29627438 | Revenue Division (Kansas City, MO) | PO Box 843322 | Kansas City | MO | 64184 | | | First Class Mail |
| 29631507 | Reveron, Genesis Jadieliz | Address on File | | | | | | First Class Mail |
| 29626217 | Reversit Sales & Consulting LLC | 2300 LAKEVIEW PKWY SUITE 700 | Alpharetta | GA | 30009 | | | First Class Mail |
| 29606079 | REVIEWNET CORPORATION | 9290 SAND TRAP COURT | Park City | UT | 84098 | | | First Class Mail |
| 29621946 | Revis, Adam B | Address on File | | | | | | First Class Mail |
| 29481573 | Revis, Trikiesha | Address on File | | | | | | First Class Mail |
| 29627621 | Reviva Labs | AR, 705 Hopkins Road | HADDONFIELD | NJ | 08033 | | | First Class Mail |
| 29627941 | Revive MD | John Riccio, 2979 SE Gran Park Way | Stuart | FL | 34997 | | | First Class Mail |
| 29618780 | Revolt, Alicia E | Address on File | | | | | | First Class Mail |
| 29604358 | Revolution Tea | Jenise Mergener, 5080 N. 40th Street, 375 | PHOENIX | AZ | 85018 | | | First Class Mail |
| 29630717 | Revoyr, Andrea | Address on File | | | | | | First Class Mail |
| 29613885 | Rex, Moore | Address on File | | | | | | First Class Mail |
| 29639562 | Rex, Reed | Address on File | | | | | | First Class Mail |
| 29606148 | REXEL USA INC | DBA CAPITOL LIGHT, P.O. BOX 418453 | Boston | MA | 02241-8453 | | | First Class Mail |
| 29624173 | Rey Man LL 8014 7/21 | PO Box 20429 | Winston-Salem | NC | 27120 | | | First Class Mail |
| 29490553 | Rey, Dulce | Address on File | | | | | | First Class Mail |
| 29619356 | Rey, Elijah C | Address on File | | | | | | First Class Mail |
| 29647953 | Reyes Jr., Roman V | Address on File | | | | | | First Class Mail |
| 29644558 | Reyes Madriz, Christian A | Address on File | | | | | | First Class Mail |
| 29645101 | Reyes Morales, Andrea M | Address on File | | | | | | First Class Mail |
| 29644527 | Reyes Vanegas, Samantha E | Address on File | | | | | | First Class Mail |
| 29633876 | Reyes, Aaliyah Andrea | Address on File | | | | | | First Class Mail |
| 29621112 | Reyes, Aaliyah I | Address on File | | | | | | First Class Mail |
| 29494207 | Reyes, Abidam | Address on File | | | | | | First Class Mail |
| 29493857 | Reyes, Adriana | Address on File | | | | | | First Class Mail |
| 29632998 | Reyes, Alexandra | Address on File | | | | | | First Class Mail |
| 29647778 | Reyes, Alvaro A | Address on File | | | | | | First Class Mail |
| 29607680 | Reyes, Angela Christine | Address on File | | | | | | First Class Mail |
| 29483171 | Reyes, Calandra | Address on File | | | | | | First Class Mail |
| 29644332 | Reyes, Carlos A | Address on File | | | | | | First Class Mail |
| 29621954 | Reyes, Carlos A | Address on File | | | | | | First Class Mail |
| 29648590 | Reyes, Charles A | Address on File | | | | | | First Class Mail |
| 29628456 | Reyes, Christian | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29645350 | Reyes, Clelin | Address on File | | | | | | First Class Mail |
| 29644618 | Reyes, Daniel S | Address on File | | | | | | First Class Mail |
| 29606813 | Reyes, Douglas | Address on File | | | | | | First Class Mail |
| 29637274 | REYES, EDWARD JAMES | Address on File | | | | | | First Class Mail |
| 29491076 | Reyes, Ery | Address on File | | | | | | First Class Mail |
| 29633722 | Reyes, Isaac | Address on File | | | | | | First Class Mail |
| 29637264 | REYES, JAIME M | Address on File | | | | | | First Class Mail |
| 29637194 | REYES, JAVIER | Address on File | | | | | | First Class Mail |
| 29612191 | Reyes, Javier E. | Address on File | | | | | | First Class Mail |
| 29608571 | Reyes, Jediel A. | Address on File | | | | | | First Class Mail |
| 29626301 | REYES, JOSE | Address on File | | | | | | First Class Mail |
| 29607858 | Reyes, Kassandra | Address on File | | | | | | First Class Mail |
| 29610817 | Reyes, Lalania | Address on File | | | | | | First Class Mail |
| 29480982 | Reyes, Lucinda | Address on File | | | | | | First Class Mail |
| 29492862 | Reyes, Maria | Address on File | | | | | | First Class Mail |
| 29490201 | Reyes, Mariah | Address on File | | | | | | First Class Mail |
| 29618998 | Reyes, Ricardo | Address on File | | | | | | First Class Mail |
| 29490274 | Reyes, Rolando | Address on File | | | | | | First Class Mail |
| 29610895 | Reyes, Taiomy | Address on File | | | | | | First Class Mail |
| 29610317 | Reyes, Trinidad | Address on File | | | | | | First Class Mail |
| 29622126 | Reyes, Williams J | Address on File | | | | | | First Class Mail |
| 29640569 | Reyes, Zapata Jr. | Address on File | | | | | | First Class Mail |
| 29648685 | Reyes-Lopez, Stephine | Address on File | | | | | | First Class Mail |
| 29621473 | Rey-Herrera, Elier | Address on File | | | | | | First Class Mail |
| 29621976 | Reyman, Alexander J | Address on File | | | | | | First Class Mail |
| 29644020 | Reyna, Ashley N | Address on File | | | | | | First Class Mail |
| 29635369 | Reyna, Joshua A | Address on File | | | | | | First Class Mail |
| 29606786 | Reyna, Kayla | Address on File | | | | | | First Class Mail |
| 29642977 | Reynaldo, Hernandez | Address on File | | | | | | First Class Mail |
| 29637664 | Reynaldo, Mendoza IV | Address on File | | | | | | First Class Mail |
| 29622999 | Reynolda Manor, LLC | Property Manager:, P.O. Box 20429 | Winston-Salem | NC | 27120 | | | First Class Mail |
| 29619922 | Reynolds Jr, Dall | Address on File | | | | | | First Class Mail |
| 29491895 | Reynolds, Brittany | Address on File | | | | | | First Class Mail |
| 29482801 | Reynolds, Charles | Address on File | | | | | | First Class Mail |
| 29618583 | Reynolds, Corey A | Address on File | | | | | | First Class Mail |
| 29482212 | Reynolds, Courtney | Address on File | | | | | | First Class Mail |
| 29609267 | Reynolds, Dawn L. | Address on File | | | | | | First Class Mail |
| 29491589 | Reynolds, Deandre | Address on File | | | | | | First Class Mail |
| 29647135 | Reynolds, Donald L | Address on File | | | | | | First Class Mail |
| 29485163 | Reynolds, Giselle | Address on File | | | | | | First Class Mail |
| 29609318 | Reynolds, Janay Argstavia | Address on File | | | | | | First Class Mail |
| 29483495 | Reynolds, Jenn | Address on File | | | | | | First Class Mail |
| 29621022 | Reynolds, Jennifer L | Address on File | | | | | | First Class Mail |
| 29633416 | Reynolds, Katilyn Elizabeth | Address on File | | | | | | First Class Mail |
| 29481894 | Reynolds, Kelaura | Address on File | | | | | | First Class Mail |
| 29489182 | Reynolds, Kiyonna | Address on File | | | | | | First Class Mail |
| 29480787 | Reynolds, Larry | Address on File | | | | | | First Class Mail |
| 29610917 | Reynolds, Mark A. | Address on File | | | | | | First Class Mail |
| 29480752 | Reynolds, Michelle | Address on File | | | | | | First Class Mail |
| 29481219 | Reynolds, Nicole | Address on File | | | | | | First Class Mail |
| 29490766 | Reynolds, Roderick | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493699 | Reynolds, Shawntina | Address on File | | | | | | First Class Mail |
| 29609208 | Reynolds, Shia Elizabeth | Address on File | | | | | | First Class Mail |
| 29645829 | Reynolds, Tationna Q | Address on File | | | | | | First Class Mail |
| 29493268 | Reynolds, Terri | Address on File | | | | | | First Class Mail |
| 29482832 | Reynolds, Yolanda | Address on File | | | | | | First Class Mail |
| 29619479 | Reynolds-Treolo, Sean T | Address on File | | | | | | First Class Mail |
| 29619826 | Reynoso De Maria, Ricardo A | Address on File | | | | | | First Class Mail |
| 29618943 | Reynoso, Alexander | Address on File | | | | | | First Class Mail |
| 29610346 | Reynoso, Crystal | Address on File | | | | | | First Class Mail |
| 29619275 | Reynoso, Michael A | Address on File | | | | | | First Class Mail |
| 29624700 | RG&E | 180 S CLINTON AVE | ROCHESTER | NY | 14604 | | | First Class Mail |
| 29487236 | RG&E | P.O. BOX 847813 | BOSTON | MA | 02284 | | | First Class Mail |
| 29624701 | RG&E - ROCHESTER GAS & ELECTRIC | 180 S CLINTON AVE | ROCHESTER | NY | 14604 | | | First Class Mail |
| 29487237 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 | BOSTON | MA | 02284-7813 | | | First Class Mail |
| 29604240 | RGIS | PO BOX 77631 | Detroit | MI | 48277 | | | First Class Mail |
| 29602526 | RGIS Holdings LLC | PO Box 77631 | Detroit | MI | 48277 | | | First Class Mail |
| 29606149 | RGIS INVENTORY SPECIALISTS | P. O. BOX 77631 | Detroit | MI | 48277 | | | First Class Mail |
| 29624222 | RGIS LLC | dba WIS InternationalPO Box 77631 | Detroit | MI | 48277 | | | First Class Mail |
| 29630556 | Rhames, Nardis | Address on File | | | | | | First Class Mail |
| 29644406 | Rhaney, Aliyah K | Address on File | | | | | | First Class Mail |
| 29605897 | RHEA, MARTI | Address on File | | | | | | First Class Mail |
| 29485562 | Rheaves, Deonta | Address on File | | | | | | First Class Mail |
| 29636821 | Rhein, Josh Michael | Address on File | | | | | | First Class Mail |
| 29488147 | Rhem, Lamont | Address on File | | | | | | First Class Mail |
| 29611356 | Rhen, Marisa Mary | Address on File | | | | | | First Class Mail |
| 29639550 | Rhett, Poppell | Address on File | | | | | | First Class Mail |
| 29644852 | Rhew, Kyle T | Address on File | | | | | | First Class Mail |
| 29480712 | Rhinehart, Derek | Address on File | | | | | | First Class Mail |
| 29493554 | Rhinehart, Myrtle | Address on File | | | | | | First Class Mail |
| 29612552 | Rhoades, Dalena Leigh | Address on File | | | | | | First Class Mail |
| 29480610 | Rhoades, Sean | Address on File | | | | | | First Class Mail |
| 29483621 | Rhoads, Micah | Address on File | | | | | | First Class Mail |
| 29487773 | Rhode Island Department of Revenue | One Capitol Hill | Providence | RI | 02908 | | | First Class Mail |
| 29625126 | RHODE ISLAND DIVISION OF TAXATION | Attn: LOGS Samuel BarbosaOne Capitol Hill | Providence | RI | 02908 | | | First Class Mail |
| 29627417 | Rhode Island Division of Taxation | RI Division of Taxation, One Capitol Hill | Providence | RI | 02908 | | | First Class Mail |
| 29650770 | RHODE ISLAND ENERGY | 280 MELROSE ST | PROVIDENCE | RI | 02907 | | | First Class Mail |
| 29487238 | RHODE ISLAND ENERGY | P.O. BOX 371361 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29487239 | RHODE ISLAND ENERGY | P.O. BOX 371361 | PITTSBURGH | PA | 15250-7361 | | | First Class Mail |
| 29606151 | RHODE ISLAND SECRETARY OF STATE | 148 W RIVER STREET | Providence | RI | 02904 | | | First Class Mail |
| 29624116 | Rhode -unclaimed pro | Unclaimed Property Division50 Service Ave, 2nd Fl | Warwick | RI | 02886 | | | First Class Mail |
| 29611880 | Rhode, Camron | Address on File | | | | | | First Class Mail |
| 29633703 | Rhoden, Tyler Wayne | Address on File | | | | | | First Class Mail |
| 29488330 | Rhodes, Alysha | Address on File | | | | | | First Class Mail |
| 29647388 | Rhodes, Aran C | Address on File | | | | | | First Class Mail |
| 29631021 | Rhodes, Brian | Address on File | | | | | | First Class Mail |
| 29491367 | Rhodes, Jordan | Address on File | | | | | | First Class Mail |
| 29645173 | Rhodes, Kalifa E | Address on File | | | | | | First Class Mail |
| 29603117 | RHODES, KEVIN | Address on File | | | | | | First Class Mail |
| 29634227 | Rhodes, Larry Kennedy | Address on File | | | | | | First Class Mail |
| 29631036 | Rhodes, Megan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636598 | Rhodes, Navante Lamont | Address on File | | | | | | First Class Mail |
| 29645741 | Rhodes, Shauna A | Address on File | | | | | | First Class Mail |
| 29489954 | Rhodes, Terrance | Address on File | | | | | | First Class Mail |
| 29632507 | Rhodes, Wade E. | Address on File | | | | | | First Class Mail |
| 29605374 | Rhodus, David | Address on File | | | | | | First Class Mail |
| 29606152 | RHOMBUS SERVICES LLC | DBA BRANDPOINT SERVICES LLC, 820 ADAMS AVENUE, SUITE 130 | TROOPER | PA | 19403 | | | First Class Mail |
| 29640797 | Rhomun, James | Address on File | | | | | | First Class Mail |
| 29619711 | Rhone, Brodrick S | Address on File | | | | | | First Class Mail |
| 29494165 | Rhone, Kamala | Address on File | | | | | | First Class Mail |
| 29494262 | Rhoney, Marie | Address on File | | | | | | First Class Mail |
| 29494025 | Rhyme, Malika | Address on File | | | | | | First Class Mail |
| 29492552 | Rhyne, Loretta | Address on File | | | | | | First Class Mail |
| 29606154 | RI DEPARTMENT OF STTATE | BUSIENSS SERVICES DIVISION, 148 WEST RIVER STREET, SUITE 1 | Providence | RI | 02904 | | | First Class Mail |
| 29479744 | RI Division of Taxation | One Capitol Hill | Providence | RI | 02908 | | | First Class Mail |
| 29479745 | RI Mattress Recycling Council | 501 Wythe St | Alexandria | VA | 22314 | | | First Class Mail |
| 29610834 | Ribblett, Kyle F | Address on File | | | | | | First Class Mail |
| 29621526 | Ribeiro, Thiago A | Address on File | | | | | | First Class Mail |
| 29492671 | Ribinson, Tearra | Address on File | | | | | | First Class Mail |
| 29619824 | Ribisi, Michael J | Address on File | | | | | | First Class Mail |
| 29491729 | Ribnicky, Kimberly | Address on File | | | | | | First Class Mail |
| 29648075 | Ricapito, Chase M | Address on File | | | | | | First Class Mail |
| 29615052 | Ricardo, Bonilla | Address on File | | | | | | First Class Mail |
| 29638496 | Ricardo, Castro Hernandez | Address on File | | | | | | First Class Mail |
| 29641878 | Ricardo, Cleveland | Address on File | | | | | | First Class Mail |
| 29638132 | Ricardo, Contreras Jr. | Address on File | | | | | | First Class Mail |
| 29616579 | Ricardo, Fray | Address on File | | | | | | First Class Mail |
| 29639054 | Ricardo, Guzman | Address on File | | | | | | First Class Mail |
| 29617848 | Ricardo, Jean | Address on File | | | | | | First Class Mail |
| 29639846 | Ricardo, Laird | Address on File | | | | | | First Class Mail |
| 29618071 | Ricardo, Mckenzie | Address on File | | | | | | First Class Mail |
| 29617745 | Ricardo, Mejia | Address on File | | | | | | First Class Mail |
| 29614875 | Ricardo, Robinson | Address on File | | | | | | First Class Mail |
| 29637435 | Ricardo, Rosario | Address on File | | | | | | First Class Mail |
| 29642885 | Ricardo, Soto Jr | Address on File | | | | | | First Class Mail |
| 29639943 | Ricardo, Walker | Address on File | | | | | | First Class Mail |
| 29616649 | Ricarlo, Caffie | Address on File | | | | | | First Class Mail |
| 29632739 | Ricci, Ronald Anthony | Address on File | | | | | | First Class Mail |
| 29607631 | Ricci, Stephen | Address on File | | | | | | First Class Mail |
| 29488877 | Ricco, Amir | Address on File | | | | | | First Class Mail |
| 29619211 | Ricco, Colin M | Address on File | | | | | | First Class Mail |
| 29632183 | Rice, Adam Scott | Address on File | | | | | | First Class Mail |
| 29485162 | Rice, Agrina | Address on File | | | | | | First Class Mail |
| 29648591 | Rice, Albert | Address on File | | | | | | First Class Mail |
| 29483800 | Rice, Amaya | Address on File | | | | | | First Class Mail |
| 29628249 | Rice, Anthony | Address on File | | | | | | First Class Mail |
| 29631018 | Rice, Chelsea | Address on File | | | | | | First Class Mail |
| 29490441 | Rice, Dan | Address on File | | | | | | First Class Mail |
| 29622273 | Rice, Grant A | Address on File | | | | | | First Class Mail |
| 29607639 | Rice, Grayce | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635383 | Rice, JaNearia Janay | Address on File | | | | | | First Class Mail |
| 29607705 | Rice, Jason Miller | Address on File | | | | | | First Class Mail |
| 29480329 | Rice, Karen | Address on File | | | | | | First Class Mail |
| 29607986 | Rice, Rebekah nik-ko | Address on File | | | | | | First Class Mail |
| 29648204 | Rice, Rena B | Address on File | | | | | | First Class Mail |
| 29488765 | Rice, Ryan | Address on File | | | | | | First Class Mail |
| 29648081 | Rice, Stephanie L | Address on File | | | | | | First Class Mail |
| 29637164 | RICE, TAYLOR SCOTT | Address on File | | | | | | First Class Mail |
| 29488439 | Rice, Tolonda | Address on File | | | | | | First Class Mail |
| 29609112 | Rice, Tyler Bradley | Address on File | | | | | | First Class Mail |
| 29481830 | Rice, Victor | Address on File | | | | | | First Class Mail |
| 29623253 | Riceland Owner LLC | 4601 Garth Road, Suite 101 | Baytown | TX | 77521 | | | First Class Mail |
| 29606155 | RICELAND OWNER LLC | PO BOX 714398 | Cincinnati | OH | 45271-4398 | | | First Class Mail |
| 29647332 | Ricer, Stephanie H | Address on File | | | | | | First Class Mail |
| 29627851 | Rice's Honey, LLC | Accounting, 3331 West 29th Street | GREELEY | CO | 80631 | | | First Class Mail |
| 29493124 | Rich, Bryan | Address on File | | | | | | First Class Mail |
| 29481561 | Rich, Coby | Address on File | | | | | | First Class Mail |
| 29481594 | Rich, Dustin | Address on File | | | | | | First Class Mail |
| 29627562 | Rich, Gary | Address on File | | | | | | First Class Mail |
| 29491095 | Rich, Mario | Address on File | | | | | | First Class Mail |
| 29638812 | Rich, Sikora Marian | Address on File | | | | | | First Class Mail |
| 29488238 | Rich, Thomiraca | Address on File | | | | | | First Class Mail |
| 29602771 | Richard Briggs Irrevocable Trust | c/o New South Properties1518 EAST 3RD STREET SUITE 200 | Charlotte | NC | 28204 | | | First Class Mail |
| 29603889 | RICHARD C. FOX PLUMBING, LLC / OMS PEO, INC | 5811 FLOY DRIVE | LAKELAND | FL | 33810 | | | First Class Mail |
| 29603887 | RICHARD CELLER LEGAL, P.A. | 10368 W SR84, SUITE 103 | DAVIE | FL | 33324 | | | First Class Mail |
| 29602876 | Richard King | 15663 S M-43 | Hickory Corners | MI | 49060 | | | First Class Mail |
| 29629701 | RICHARD P KAHN TRUSTS | Address on File | | | | | | First Class Mail |
| 29623825 | Richard Ross Inc | Dba Fish Window Cleaning Inc1030 E 86th Street Suite 34-1 | Indianapolis city | IN | 46240 | | | First Class Mail |
| 29614561 | Richard, Acosta | Address on File | | | | | | First Class Mail |
| 29614568 | Richard, Anderson Jr | Address on File | | | | | | First Class Mail |
| 29614600 | Richard, Branch Jr | Address on File | | | | | | First Class Mail |
| 29609045 | Richard, Brianna | Address on File | | | | | | First Class Mail |
| 29641583 | Richard, Carr Jr. | Address on File | | | | | | First Class Mail |
| 29493442 | Richard, Catherine | Address on File | | | | | | First Class Mail |
| 29613791 | Richard, Chavez | Address on File | | | | | | First Class Mail |
| 29616813 | Richard, Daniel | Address on File | | | | | | First Class Mail |
| 29638523 | Richard, Del Toro | Address on File | | | | | | First Class Mail |
| 29642783 | Richard, Dennis | Address on File | | | | | | First Class Mail |
| 29640959 | Richard, Dieringer | Address on File | | | | | | First Class Mail |
| 29614641 | RICHARD, DYER | Address on File | | | | | | First Class Mail |
| 29614352 | Richard, Finley III | Address on File | | | | | | First Class Mail |
| 29613899 | Richard, Gendron III | Address on File | | | | | | First Class Mail |
| 29614725 | Richard, Helliean | Address on File | | | | | | First Class Mail |
| 29613659 | Richard, Hendrickson | Address on File | | | | | | First Class Mail |
| 29615115 | Richard, Hensley | Address on File | | | | | | First Class Mail |
| 29639409 | Richard, Howard | Address on File | | | | | | First Class Mail |
| 29639413 | Richard, Hudson | Address on File | | | | | | First Class Mail |
| 29643590 | Richard, Jaalah B | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29480777 | Richard, Joseph | Address on File | | | | | | First Class Mail |
| 29613360 | Richard, Landrum | Address on File | | | | | | First Class Mail |
| 29615121 | Richard, Lane Jr | Address on File | | | | | | First Class Mail |
| 29613367 | Richard, Lentz | Address on File | | | | | | First Class Mail |
| 29484251 | Richard, Leonard | Address on File | | | | | | First Class Mail |
| 29638838 | Richard, Lezama | Address on File | | | | | | First Class Mail |
| 29635904 | Richard, Logan N | Address on File | | | | | | First Class Mail |
| 29640802 | Richard, Mayfield | Address on File | | | | | | First Class Mail |
| 29638169 | Richard, McCabe | Address on File | | | | | | First Class Mail |
| 29641407 | Richard, Patrick | Address on File | | | | | | First Class Mail |
| 29613448 | Richard, Pedraza | Address on File | | | | | | First Class Mail |
| 29617351 | Richard, Pizarro | Address on File | | | | | | First Class Mail |
| 29642241 | Richard, Ramsey II | Address on File | | | | | | First Class Mail |
| 29642039 | Richard, Redding | Address on File | | | | | | First Class Mail |
| 29631952 | Richard, Ryan | Address on File | | | | | | First Class Mail |
| 29613231 | Richard, Serrano | Address on File | | | | | | First Class Mail |
| 29616778 | Richard, Squires | Address on File | | | | | | First Class Mail |
| 29639819 | Richard, St Clair | Address on File | | | | | | First Class Mail |
| 29641427 | Richard, Thomas | Address on File | | | | | | First Class Mail |
| 29617835 | Richard, Thornton | Address on File | | | | | | First Class Mail |
| 29483413 | Richard, Tiffany | Address on File | | | | | | First Class Mail |
| 29639672 | Richard, Webber | Address on File | | | | | | First Class Mail |
| 29618092 | Richard, Weller II | Address on File | | | | | | First Class Mail |
| 29642369 | Richard, Ybarra | Address on File | | | | | | First Class Mail |
| 29603891 | RICHARDS LAYTON & FINGER, P.A. | 920 NORTH KING STREET | WILMINTON | DE | 19801 | | | First Class Mail |
| 29484124 | Richards, Althea | Address on File | | | | | | First Class Mail |
| 29612791 | RICHARDS, AMY LEE | Address on File | | | | | | First Class Mail |
| 29643502 | Richards, Annmarie | Address on File | | | | | | First Class Mail |
| 29483011 | Richards, Benita | Address on File | | | | | | First Class Mail |
| 29633022 | Richards, Darrin | Address on File | | | | | | First Class Mail |
| 29635196 | Richards, James Blaze | Address on File | | | | | | First Class Mail |
| 29612420 | Richards, Jason Michael | Address on File | | | | | | First Class Mail |
| 29636703 | Richards, J'den Audley | Address on File | | | | | | First Class Mail |
| 29488360 | Richards, Jennifer | Address on File | | | | | | First Class Mail |
| 29621176 | Richards, Lauren E | Address on File | | | | | | First Class Mail |
| 29604221 | Richards, Layton & Finger, P.A. | 920 North King St | Wilmington | DE | 18801 | | | First Class Mail |
| 29636363 | Richards, Logan V. | Address on File | | | | | | First Class Mail |
| 29636682 | Richards, Mahtaya S | Address on File | | | | | | First Class Mail |
| 29494514 | Richards, Mary | Address on File | | | | | | First Class Mail |
| 29631564 | Richards, Randi Lisa | Address on File | | | | | | First Class Mail |
| 29634547 | Richards, Tanya | Address on File | | | | | | First Class Mail |
| 29632838 | Richards, Tessa Jean | Address on File | | | | | | First Class Mail |
| 29648436 | Richards, Vincent | Address on File | | | | | | First Class Mail |
| 29612885 | RICHARDSON, ALBERT LOUIS | Address on File | | | | | | First Class Mail |
| 29493760 | Richardson, Alichia | Address on File | | | | | | First Class Mail |
| 29484513 | Richardson, Alicia | Address on File | | | | | | First Class Mail |
| 29491577 | Richardson, Alisha | Address on File | | | | | | First Class Mail |
| 29485668 | Richardson, Amos | Address on File | | | | | | First Class Mail |
| 29488625 | Richardson, Annie | Address on File | | | | | | First Class Mail |
| 29483027 | Richardson, Asia | Address on File | | | | | | First Class Mail |
| 29482657 | Richardson, Betty | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481380 | Richardson, Carol | Address on File | | | | | | First Class Mail |
| 29484839 | Richardson, Charity | Address on File | | | | | | First Class Mail |
| 29492885 | Richardson, Daniele | Address on File | | | | | | First Class Mail |
| 29482739 | Richardson, Diane | Address on File | | | | | | First Class Mail |
| 29634153 | Richardson, Dylan Dre'shawn | Address on File | | | | | | First Class Mail |
| 29488217 | Richardson, Elizabeth | Address on File | | | | | | First Class Mail |
| 29648522 | Richardson, Gabriel A | Address on File | | | | | | First Class Mail |
| 29490589 | Richardson, Idahlia | Address on File | | | | | | First Class Mail |
| 29480074 | Richardson, Jaaniah | Address on File | | | | | | First Class Mail |
| 29621782 | Richardson, Jacob B | Address on File | | | | | | First Class Mail |
| 29494787 | Richardson, James | Address on File | | | | | | First Class Mail |
| 29646791 | Richardson, Jc N | Address on File | | | | | | First Class Mail |
| 29493950 | Richardson, Jordan | Address on File | | | | | | First Class Mail |
| 29480265 | Richardson, Keila | Address on File | | | | | | First Class Mail |
| 29645286 | Richardson, Kerry L | Address on File | | | | | | First Class Mail |
| 29635192 | Richardson, Keyoto | Address on File | | | | | | First Class Mail |
| 29610325 | Richardson, Kyheem Deonte | Address on File | | | | | | First Class Mail |
| 29485030 | Richardson, Latisha | Address on File | | | | | | First Class Mail |
| 29485032 | Richardson, Latisha | Address on File | | | | | | First Class Mail |
| 29489239 | Richardson, Lonnie | Address on File | | | | | | First Class Mail |
| 29488026 | Richardson, Macy | Address on File | | | | | | First Class Mail |
| 29480653 | Richardson, Mary | Address on File | | | | | | First Class Mail |
| 29483952 | Richardson, Patricia | Address on File | | | | | | First Class Mail |
| 29618620 | Richardson, Patricia S | Address on File | | | | | | First Class Mail |
| 29484477 | Richardson, Quashaye | Address on File | | | | | | First Class Mail |
| 29621519 | Richardson, Rhiannon R | Address on File | | | | | | First Class Mail |
| 29637345 | RICHARDSON, RICHARD C | Address on File | | | | | | First Class Mail |
| 29626167 | Richardson, Russell | Address on File | | | | | | First Class Mail |
| 29491144 | Richardson, Ruth | Address on File | | | | | | First Class Mail |
| 29483052 | Richardson, Shaian | Address on File | | | | | | First Class Mail |
| 29495254 | Richardson, Shamelle | Address on File | | | | | | First Class Mail |
| 29492585 | Richardson, Shannon | Address on File | | | | | | First Class Mail |
| 29493260 | Richardson, Sheila | Address on File | | | | | | First Class Mail |
| 29480226 | Richardson, Steven | Address on File | | | | | | First Class Mail |
| 29490993 | Richardson, Takila | Address on File | | | | | | First Class Mail |
| 29490948 | Richardson, Taylor | Address on File | | | | | | First Class Mail |
| 29648004 | Richardson, Timothy T | Address on File | | | | | | First Class Mail |
| 29484041 | Richardson, Torri | Address on File | | | | | | First Class Mail |
| 29624366 | Richardson, Wanda | Address on File | | | | | | First Class Mail |
| 29484968 | Richardson, Yariangelis | Address on File | | | | | | First Class Mail |
| 29634311 | Richardson, Zaire Asaad | Address on File | | | | | | First Class Mail |
| 29492163 | Richardt, Brian | Address on File | | | | | | First Class Mail |
| 29634374 | Richey, Isiaha Joseph | Address on File | | | | | | First Class Mail |
| 29492388 | Richey, Lexis | Address on File | | | | | | First Class Mail |
| 29622528 | Richie, Katelyn | Address on File | | | | | | First Class Mail |
| 29629702 | RICHLAND COUNTY | BUSINESS SERVICE CENTER, 2020 HAMPTON STREET, STE 1050, PO BOX 191 | Columbia | SC | 29202 | | | First Class Mail |
| 29487707 | Richland County Assessor's Office | 2020 Hampton St, 2nd Floor | Columbia | SC | 29202 | | | First Class Mail |
| 29603888 | RICHLAND COUNTY TREASURER | PO BOX 8028 | COLUMBIA | SC | 29202-8028 | | | First Class Mail |
| 29629703 | RICHLAND COUNTY TREASURY | PO BOX 8028 | Columbia | SC | 29202-8028 | | | First Class Mail |
| 29629704 | RICHLAND PUBLIC HEALTH | 555 LEXINGTON AVE | Mansfield | OH | 44907 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480835 | Richman, Karen | Address on File | | | | | | First Class Mail |
| 29479870 | Richmond County Tax Assessor's Office | 535 Telfair St, Ste 120, Ste 120 | Augusta | GA | 30901 | | | First Class Mail |
| 29625032 | RICHMOND COUNTY TAX COMMISSIONER | STEVEN B. KENDRICKP.O. BOX 1427 | AUGUSTA | GA | 30903-1427 | | | First Class Mail |
| 29606680 | RICHMOND STRIPING | 11918 GORDON SCHOOL ROAD | Richmond | VA | 23236 | | | First Class Mail |
| 29602295 | Richmond Times-Dispatch | PO Box 4690 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29635433 | Richmond, Alexus Rae | Address on File | | | | | | First Class Mail |
| 29607546 | Richmond, Barbara Sue | Address on File | | | | | | First Class Mail |
| 29637010 | Richmond, Charlotte S. | Address on File | | | | | | First Class Mail |
| 29609162 | Richmond, Josephine A | Address on File | | | | | | First Class Mail |
| 29610088 | Richmond, Reese N | Address on File | | | | | | First Class Mail |
| 29489181 | Richmond, Scott | Address on File | | | | | | First Class Mail |
| 29610223 | Richter, Lillian Simone | Address on File | | | | | | First Class Mail |
| 29609590 | Ricica, Isabelle Grace | Address on File | | | | | | First Class Mail |
| 29602092 | RICK KELLY ELECTRIC INC | 102 CAROLYN AVENUE | Liverpool | NY | 13090 | | | First Class Mail |
| 29616212 | Rick, Gutierrez | Address on File | | | | | | First Class Mail |
| 29638334 | Rick, Puryear | Address on File | | | | | | First Class Mail |
| 29611876 | Ricker, Abigail G | Address on File | | | | | | First Class Mail |
| 29634019 | Ricker, Clara Reese | Address on File | | | | | | First Class Mail |
| 29485211 | Rickett, Ashley | Address on File | | | | | | First Class Mail |
| 29620858 | Ricketts, Anthony J | Address on File | | | | | | First Class Mail |
| 29631827 | Ricketts, Orion | Address on File | | | | | | First Class Mail |
| 29614720 | Rickie, Hawkins | Address on File | | | | | | First Class Mail |
| 29641904 | Rickie, Miranda | Address on File | | | | | | First Class Mail |
| 29484340 | Ricks, Poscha | Address on File | | | | | | First Class Mail |
| 29494975 | Ricks, Yvonne | Address on File | | | | | | First Class Mail |
| 29603894 | RICKY STRICKLAND | 12103 RIVERHILLS DR | TAMPA | FL | 33617 | | | First Class Mail |
| 29603908 | RICKY STRICKLAND - EXPENSES | 12043 RIVERHILLS DR | TAMPA | FL | 33617 | | | First Class Mail |
| 29616595 | Ricky, Chalmers | Address on File | | | | | | First Class Mail |
| 29616952 | Ricky, Foster | Address on File | | | | | | First Class Mail |
| 29616608 | Ricky, Green Jr. | Address on File | | | | | | First Class Mail |
| 29640626 | Ricky, Guinn Jr. | Address on File | | | | | | First Class Mail |
| 29615040 | Ricky, Sanders | Address on File | | | | | | First Class Mail |
| 29617715 | Ricky, Simpson Sr. | Address on File | | | | | | First Class Mail |
| 29637860 | Ricky, Smith | Address on File | | | | | | First Class Mail |
| 29615239 | Ricky, Trevino Jr. | Address on File | | | | | | First Class Mail |
| 29638403 | Ricky, Webster | Address on File | | | | | | First Class Mail |
| 29634225 | Rico, Angela Amy | Address on File | | | | | | First Class Mail |
| 29620575 | Rico, Diana | Address on File | | | | | | First Class Mail |
| 29626864 | RICOH - WELLS FARGO VENDOR | FINANCIAL SERVICES LLC, PO BOX 740540 | ATLANTA | GA | 30374-0540 | | | First Class Mail |
| 29603893 | RICOH USA INC | PO BOX 31001-0850 | PASADENA | CA | 91110-0850 | | | First Class Mail |
| 29649283 | Ricoh USA Inc | PO Box 802815 | Chicago | IL | 60680 | | | First Class Mail |
| 29603174 | Ricoh USA, Inc | P.O. Box 802815 | Chicago | IL | 60680-2815 | | | First Class Mail |
| 29631748 | Riddell, Taylor Elizabeth | Address on File | | | | | | First Class Mail |
| 29488302 | Riddick, Chelsea | Address on File | | | | | | First Class Mail |
| 29621180 | Riddle Jr, Preston E | Address on File | | | | | | First Class Mail |
| 29492761 | Riddle, Becky | Address on File | | | | | | First Class Mail |
| 29489005 | Riddle, Candy | Address on File | | | | | | First Class Mail |
| 29631202 | Riddle, Meghan G | Address on File | | | | | | First Class Mail |
| 29645733 | Rider, Mary K | Address on File | | | | | | First Class Mail |
| 29604299 | Ridgecrest Herbal | Will Christensen, 3683 West 2270 South, #A | WEST VALLEY CITY | UT | 84120 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29631747 | Ridge-Gabriel, Patricia Ann | Address on File | | | | | | First Class Mail |
| 29619585 | Ridgely, James S | Address on File | | | | | | First Class Mail |
| 29490390 | Ridges, Terry | Address on File | | | | | | First Class Mail |
| 29487412 | Ridgewater Commerce LLC | 121 E 4th Streetc/o Curo Management | Covington | KY | 41011 | | | First Class Mail |
| 29487240 | RIDGEWATER COMMERCE LLC | 121 EAST 4TH STREET | COVINGTON | KY | 41011 | | | First Class Mail |
| 29487567 | Ridgway Finance Department | 201 N Railroad St | Ridgway | CO | 81432 | | | First Class Mail |
| 29490846 | Ridier, Marcie | Address on File | | | | | | First Class Mail |
| 29483254 | Riding, Robin | Address on File | | | | | | First Class Mail |
| 29489386 | Ridinger, Eve | Address on File | | | | | | First Class Mail |
| 29634342 | Ridings, Paige Elizabeth | Address on File | | | | | | First Class Mail |
| 29480723 | Ridl, Lisa | Address on File | | | | | | First Class Mail |
| 29611650 | Ridley, Ashley Ann | Address on File | | | | | | First Class Mail |
| 29490716 | Ridley, Kayla | Address on File | | | | | | First Class Mail |
| 29612383 | Ridolfi, Eric James | Address on File | | | | | | First Class Mail |
| 29644292 | Riedel, Kyla | Address on File | | | | | | First Class Mail |
| 29485362 | Rieffer, Ruby | Address on File | | | | | | First Class Mail |
| 29636568 | Rieger, Aiden George | Address on File | | | | | | First Class Mail |
| 29635550 | Rieger-Cook, Brianna R | Address on File | | | | | | First Class Mail |
| 29611391 | Riepole, Eric F | Address on File | | | | | | First Class Mail |
| 29631371 | Ries, Carol Sue | Address on File | | | | | | First Class Mail |
| 29631152 | Ries, Stasia Ann | Address on File | | | | | | First Class Mail |
| 29616034 | Rifat, Rahman | Address on File | | | | | | First Class Mail |
| 29636626 | Rife, Jack Michael | Address on File | | | | | | First Class Mail |
| 29629705 | RIFF RAFF PRODUCTIONS LLC | 332 S MICHIGAN AVE | Chicago | IL | 60604 | | | First Class Mail |
| 29495011 | Riffe, Cory | Address on File | | | | | | First Class Mail |
| 29487568 | Rifle Finance Department | 202 Railroad Ave | Rifle | CO | 81650 | | | First Class Mail |
| 29605272 | Rigdon, Cody D. | Address on File | | | | | | First Class Mail |
| 29484583 | Rigein, Jennifer | Address on File | | | | | | First Class Mail |
| 29482956 | Riger, Hurcles | Address on File | | | | | | First Class Mail |
| 29648272 | Riggins, Keturah | Address on File | | | | | | First Class Mail |
| 29637350 | RIGGINS, MIRANDA NICOLE | Address on File | | | | | | First Class Mail |
| 29483553 | Riggins, Takillya | Address on File | | | | | | First Class Mail |
| 29490414 | Riggs, Brittney | Address on File | | | | | | First Class Mail |
| 29492143 | Riggs, Damya | Address on File | | | | | | First Class Mail |
| 29484759 | Riggs, Karen | Address on File | | | | | | First Class Mail |
| 29611675 | Riggs, Kelby Matthew | Address on File | | | | | | First Class Mail |
| 29631336 | Riggs, Robert | Address on File | | | | | | First Class Mail |
| 29495192 | Riggsbee, Michael | Address on File | | | | | | First Class Mail |
| 29625944 | Right Away Contracting Inc. | PO Box 804 | Acworth | GA | 30101 | | | First Class Mail |
| 29627842 | RIGHT FITNESS AND NUTRITION LLC | KEVIN STAAB, 4866 DUFF DRIVE, F, KEVIN STAAB | CINCINNATI | OH | 45246 | | | First Class Mail |
| 29627987 | Right Fitness and Nutrition LLC(DRP | Kevin Staab, 4866 Duff Drive | Cincinnati | OH | 45246 | | | First Class Mail |
| 29608725 | Rigmaiden, Anthony Jacob | Address on File | | | | | | First Class Mail |
| 29648331 | Rigmaiden, Jeantae D | Address on File | | | | | | First Class Mail |
| 29637465 | Rigoberto, Martinez Jr. | Address on File | | | | | | First Class Mail |
| 29641719 | Rigoberto, Montoya | Address on File | | | | | | First Class Mail |
| 29608903 | Rigueiro, Rorianna Annese | Address on File | | | | | | First Class Mail |
| 29635116 | Riha, Judith | Address on File | | | | | | First Class Mail |
| 29620164 | Rijal, Rahul | Address on File | | | | | | First Class Mail |
| 29612834 | RIJOS LOZADA, LEAMSI ISMAEL | Address on File | | | | | | First Class Mail |
| 29645199 | Riker Jr., Johnny K | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29629707 | RILEY HOLDINGS LTD | PO BOX 258 | Norwalk | OH | 44857 | | | First Class Mail |
| 29623254 | Riley Holdings, Ltd. | Kail Shope, 1246 Rt. 20 East | Norwalk | OH | 44857 | | | First Class Mail |
| 29634988 | Riley, A'Breisha | Address on File | | | | | | First Class Mail |
| 29495222 | Riley, Ada | Address on File | | | | | | First Class Mail |
| 29630363 | Riley, Andrea | Address on File | | | | | | First Class Mail |
| 29487513 | Riley, Bryant R. | Address on File | | | | | | First Class Mail |
| 29604182 | Riley, Bryant R. | Address on File | | | | | | First Class Mail |
| 29641923 | Riley, Budd | Address on File | | | | | | First Class Mail |
| 29643673 | Riley, Christopher L | Address on File | | | | | | First Class Mail |
| 29484521 | Riley, Dawn | Address on File | | | | | | First Class Mail |
| 29636518 | Riley, Eutopia Westina | Address on File | | | | | | First Class Mail |
| 29636251 | Riley, Gavin Cole | Address on File | | | | | | First Class Mail |
| 29645071 | Riley, Giella S | Address on File | | | | | | First Class Mail |
| 29630398 | Riley, Heather | Address on File | | | | | | First Class Mail |
| 29648236 | Riley, Heather K | Address on File | | | | | | First Class Mail |
| 29482519 | Riley, Jamison | Address on File | | | | | | First Class Mail |
| 29605675 | Riley, Jason B | Address on File | | | | | | First Class Mail |
| 29609613 | Riley, Kayla | Address on File | | | | | | First Class Mail |
| 29635629 | Riley, Lorenzo malik | Address on File | | | | | | First Class Mail |
| 29483939 | Riley, Mathew | Address on File | | | | | | First Class Mail |
| 29482262 | Riley, Pamela | Address on File | | | | | | First Class Mail |
| 29616732 | Riley, Preston Jr. | Address on File | | | | | | First Class Mail |
| 29618548 | Riley, Randall D | Address on File | | | | | | First Class Mail |
| 29607421 | Riley, Rebecca | Address on File | | | | | | First Class Mail |
| 29634112 | Riley, Sebastian R'Devoe | Address on File | | | | | | First Class Mail |
| 29634062 | Riley, Shaneka | Address on File | | | | | | First Class Mail |
| 29483192 | Riley, Shontez | Address on File | | | | | | First Class Mail |
| 29610888 | Riley, Thomas James | Address on File | | | | | | First Class Mail |
| 29606386 | Riley, Timothy P | Address on File | | | | | | First Class Mail |
| 29486041 | Riley, Tineshea | Address on File | | | | | | First Class Mail |
| 29636346 | Riley, Zach | Address on File | | | | | | First Class Mail |
| 29641130 | Rilind, Bytyqi | Address on File | | | | | | First Class Mail |
| 29620136 | Rillo, Anthony J | Address on File | | | | | | First Class Mail |
| 29619028 | Rimando, Rumel A | Address on File | | | | | | First Class Mail |
| 29612718 | Rimmel, Harley | Address on File | | | | | | First Class Mail |
| 29639367 | Rimonta, Gordon | Address on File | | | | | | First Class Mail |
| 29489762 | Rimpel, Fatima | Address on File | | | | | | First Class Mail |
| 29631452 | Rincon, Brianna Marie | Address on File | | | | | | First Class Mail |
| 29635364 | Rincon, Jonathan | Address on File | | | | | | First Class Mail |
| 29608242 | Rincon, Luna Isabella | Address on File | | | | | | First Class Mail |
| 29645653 | Rincon, Thomas J | Address on File | | | | | | First Class Mail |
| 29624507 | Rindfuss, Judy | Address on File | | | | | | First Class Mail |
| 29635582 | Rine, Zalynn M. | Address on File | | | | | | First Class Mail |
| 29635892 | Rine, Zarah Elizbeth | Address on File | | | | | | First Class Mail |
| 29611289 | Rinearson, Aerionna Gayle | Address on File | | | | | | First Class Mail |
| 29631322 | Rinehart, Katherine R | Address on File | | | | | | First Class Mail |
| 29643464 | Rinehart, Robert | Address on File | | | | | | First Class Mail |
| 29603895 | RING CENTRAL INC | PO BOX 734232 | DALLAS | TX | 75373-4232 | | | First Class Mail |
| 29632608 | Ring, April L. | Address on File | | | | | | First Class Mail |
| 29491546 | Ring, Bobby | Address on File | | | | | | First Class Mail |
| 29484817 | Ring, Scott | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484134 | Ring, Scott | Address on File | | | | | | First Class Mail |
| 29624720 | RINGCENTRAL INC | 20 DAVIS DR | BELMONT | CA | 94002 | | | First Class Mail |
| 29487241 | RINGCENTRAL INC | DEPT CH 19585 | PALATINE | IL | 60055-9585 | | | First Class Mail |
| 29646792 | Ringgold, Stephanie A | Address on File | | | | | | First Class Mail |
| 29483674 | Ringo, Bernice | Address on File | | | | | | First Class Mail |
| 29627586 | Ringside Search Partners | 266 N 4th Street, Suite 100 | Columbus | OH | 43215 | | | First Class Mail |
| 29487476 | Rini Realty Company | 924 Westpoint Parkway Suite 150; Westpoint Corporate Center | Westlake | OH | 44145 | | | First Class Mail |
| 29618897 | Rinkel, Kristin M | Address on File | | | | | | First Class Mail |
| 29624057 | Rio Grande Service C | PO Box 9798 | Albuquerque | NM | 87119 | | | First Class Mail |
| 29612983 | RIOJAS CLINE, ANGELICA MARIA | Address on File | | | | | | First Class Mail |
| 29619444 | Riopelle, Dakota P | Address on File | | | | | | First Class Mail |
| 29621657 | Rios, Aish-Musa A | Address on File | | | | | | First Class Mail |
| 29636289 | Rios, Anailys A. | Address on File | | | | | | First Class Mail |
| 29622878 | Rios, Ernest | Address on File | | | | | | First Class Mail |
| 29629133 | Rios, Ivan | Address on File | | | | | | First Class Mail |
| 29610699 | Rios, Jaylani | Address on File | | | | | | First Class Mail |
| 29618987 | Rios, Juan F | Address on File | | | | | | First Class Mail |
| 29622324 | Rios, Malvin C | Address on File | | | | | | First Class Mail |
| 29489136 | Rios, Margarita | Address on File | | | | | | First Class Mail |
| 29630350 | Rios, Priscilla | Address on File | | | | | | First Class Mail |
| 29618545 | Rios, Ramon A | Address on File | | | | | | First Class Mail |
| 29648135 | Ripley, Jarrold T | Address on File | | | | | | First Class Mail |
| 29489755 | Riportella, Paul | Address on File | | | | | | First Class Mail |
| 29494834 | Rippey-White, Osheaynaa | Address on File | | | | | | First Class Mail |
| 29480559 | Rippy, Khalil | Address on File | | | | | | First Class Mail |
| 29612203 | Risch, Genesis M | Address on File | | | | | | First Class Mail |
| 29643361 | Rishawn, Shannon | Address on File | | | | | | First Class Mail |
| 29627697 | Rishi Tea | Megan Stanchfield, 185 S. 33rd Court | MILWAUKEE | WI | 53208 | | | First Class Mail |
| 29634093 | Risica, Isabella Diane | Address on File | | | | | | First Class Mail |
| 29619532 | Rising, Carl E | Address on File | | | | | | First Class Mail |
| 29629708 | RISKIFIED INC | 220 5TH AVENUE, 2nd Floor | New York | NY | 10001 | | | First Class Mail |
| 29631625 | Rismiller, Kristen Amanda | Address on File | | | | | | First Class Mail |
| 29490266 | Risper, Mikayla | Address on File | | | | | | First Class Mail |
| 29483231 | Risse, Brandon | Address on File | | | | | | First Class Mail |
| 29635163 | Risse, Robert John | Address on File | | | | | | First Class Mail |
| 29610234 | Ristau, Willis Frederick | Address on File | | | | | | First Class Mail |
| 29619019 | Ristvey, David A | Address on File | | | | | | First Class Mail |
| 29613194 | Rita, Uptegrove | Address on File | | | | | | First Class Mail |
| 29606005 | Ritacco, Nicholas | Address on File | | | | | | First Class Mail |
| 29612177 | Ritarossi, James Peter | Address on File | | | | | | First Class Mail |
| 29635276 | Ritchey, McKenzie | Address on File | | | | | | First Class Mail |
| 29612389 | Ritchey, Natalie Eve | Address on File | | | | | | First Class Mail |
| 29623253 | Ritchie Interchange LLC | Asst. Operations Mgr.- Betty Wiser, Sr. Acct.- Heather Friis, One South Street, Suite 2800 | Baltimore | MD | 21202 | | | First Class Mail |
| 29629710 | RITCHIE INTERCHANGE, LLC | ONE SOUTH STREET, SUITE 2800 | Baltimore | MD | 21202 | | | First Class Mail |
| 29620984 | Ritchie, Brendan N | Address on File | | | | | | First Class Mail |
| 29612564 | Ritchie, Carnell R. | Address on File | | | | | | First Class Mail |
| 29630349 | Ritchie, Charles | Address on File | | | | | | First Class Mail |
| 29494561 | Ritchie, Mayme | Address on File | | | | | | First Class Mail |
| 29606785 | Ritchie, Tristan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29625192 | RITE, PATRICK VAN | Address on File | | | | | | First Class Mail |
| 29636379 | Ritenour, Lydia Grace | Address on File | | | | | | First Class Mail |
| 29491892 | Ritga, Julio | Address on File | | | | | | First Class Mail |
| 29629711 | RITHUM, LLC | 25736 NETWORK PLACE | Chicago | IL | 60673 | | | First Class Mail |
| 29636378 | Rittenberry, Aiden John | Address on File | | | | | | First Class Mail |
| 29601903 | RITTER CO | PO BOX 215 | MANSFIELD | OH | 44901 | | | First Class Mail |
| 29630636 | Ritter, Jermaine Devon | Address on File | | | | | | First Class Mail |
| 29607024 | Ritter, Trisha | Address on File | | | | | | First Class Mail |
| 29646210 | Rittler, Jacob C | Address on File | | | | | | First Class Mail |
| 29645056 | Rittler, Robin L | Address on File | | | | | | First Class Mail |
| 29645853 | Rittorno, Anthony M | Address on File | | | | | | First Class Mail |
| 29608083 | Ritz, Gianna Nicole | Address on File | | | | | | First Class Mail |
| 29606828 | Rivas Rivera, Angel David | Address on File | | | | | | First Class Mail |
| 29622014 | Rivas, Ana G | Address on File | | | | | | First Class Mail |
| 29633389 | Rivas, Arianna Elizabeth | Address on File | | | | | | First Class Mail |
| 29612296 | Rivas, Juan | Address on File | | | | | | First Class Mail |
| 29635306 | Rivas, Orlando | Address on File | | | | | | First Class Mail |
| 29635365 | Rivas, Stephanie | Address on File | | | | | | First Class Mail |
| 29648198 | Rivas, Yenifer D | Address on File | | | | | | First Class Mail |
| 29643759 | Rivenbark, Sean D | Address on File | | | | | | First Class Mail |
| 29623256 | River Oaks El Mercado, LLC | AP- Gracie Avalos, Acct. Mgr.- Irene Mason, Marlene Orozco, 5678 N. Mesa | El Paso | TX | 79912 | | | First Class Mail |
| 29629712 | RIVER OAKS PROPERTIES LTD | d/b/a River Oaks El Mercado, LLC, 5678 N. Mesa | El Paso | TX | 79912 | | | First Class Mail |
| 29487389 | River Oaks Properties, Ltd. | 5678 North Mesa | El Paso | TX | 79912 | | | First Class Mail |
| 29627162 | RIVER PARISH DISPOSAL, LLC | PO BOX 10482 | NEW ORLEANS | LA | 70181-0482 | | | First Class Mail |
| 29625965 | RIVER PARISH SECURITY SYSTEMS, INC | PO BOX 1615 | Gonzales | LA | 70707 | | | First Class Mail |
| 29641597 | River, Smith | Address on File | | | | | | First Class Mail |
| 29619948 | Rivera Contreras, Giovanni | Address on File | | | | | | First Class Mail |
| 29606857 | Rivera Mendez, Juan Carlos | Address on File | | | | | | First Class Mail |
| 29618709 | Rivera Perez, Brayant A | Address on File | | | | | | First Class Mail |
| 29611818 | Rivera Pérez, Gladys M | Address on File | | | | | | First Class Mail |
| 29612813 | RIVERA PEREZ, LUIS ROBERTO | Address on File | | | | | | First Class Mail |
| 29636428 | Rivera Sanchez, Alejandra | Address on File | | | | | | First Class Mail |
| 29637286 | RIVERA SANCHEZ, CARLOS MARIO | Address on File | | | | | | First Class Mail |
| 29620081 | Rivera Tellez, Roberto J | Address on File | | | | | | First Class Mail |
| 29618946 | Rivera, Aaron R | Address on File | | | | | | First Class Mail |
| 29606988 | Rivera, Abelardo | Address on File | | | | | | First Class Mail |
| 29609734 | Rivera, Adriana Jolie | Address on File | | | | | | First Class Mail |
| 29634052 | Rivera, Aiden Luis | Address on File | | | | | | First Class Mail |
| 29488418 | Rivera, Alex | Address on File | | | | | | First Class Mail |
| 29611186 | Rivera, Alisha | Address on File | | | | | | First Class Mail |
| 29647619 | Rivera, Alvin L | Address on File | | | | | | First Class Mail |
| 29632740 | Rivera, Anastasia Ashley | Address on File | | | | | | First Class Mail |
| 29621979 | Rivera, Andrew | Address on File | | | | | | First Class Mail |
| 29607843 | Rivera, Angel | Address on File | | | | | | First Class Mail |
| 29624414 | Rivera, Bianca | Address on File | | | | | | First Class Mail |
| 29606964 | Rivera, Blanca Veronica | Address on File | | | | | | First Class Mail |
| 29633607 | Rivera, Brandon Modesto | Address on File | | | | | | First Class Mail |
| 29608994 | Rivera, Brooke | Address on File | | | | | | First Class Mail |
| 29633518 | Rivera, Carissa | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29610823 | Rivera, Christopher I | Address on File | | | | | | First Class Mail |
| 29645605 | Rivera, Dayna L | Address on File | | | | | | First Class Mail |
| 29487976 | Rivera, Debbie | Address on File | | | | | | First Class Mail |
| 29611733 | Rivera, Elysia | Address on File | | | | | | First Class Mail |
| 29637207 | RIVERA, EMMA | Address on File | | | | | | First Class Mail |
| 29489041 | Rivera, Ethan | Address on File | | | | | | First Class Mail |
| 29647904 | Rivera, Felipe D | Address on File | | | | | | First Class Mail |
| 29608182 | Rivera, Felony Chanel | Address on File | | | | | | First Class Mail |
| 29618288 | Rivera, Francisco X | Address on File | | | | | | First Class Mail |
| 29619329 | Rivera, Grace E | Address on File | | | | | | First Class Mail |
| 29645104 | Rivera, Gregory | Address on File | | | | | | First Class Mail |
| 29486068 | Rivera, Hector | Address on File | | | | | | First Class Mail |
| 29488095 | Rivera, Idalia | Address on File | | | | | | First Class Mail |
| 29609512 | Rivera, Iran | Address on File | | | | | | First Class Mail |
| 29484791 | Rivera, Jackeline | Address on File | | | | | | First Class Mail |
| 29489742 | Rivera, Jennifer | Address on File | | | | | | First Class Mail |
| 29629199 | Rivera, Jonathan J | Address on File | | | | | | First Class Mail |
| 29630436 | Rivera, Jose Luis | Address on File | | | | | | First Class Mail |
| 29636108 | Rivera, Joseph Shu | Address on File | | | | | | First Class Mail |
| 29612985 | RIVERA, JUAN CARLOS JESUS | Address on File | | | | | | First Class Mail |
| 29621113 | Rivera, Juan F | Address on File | | | | | | First Class Mail |
| 29488729 | Rivera, Katria | Address on File | | | | | | First Class Mail |
| 29608342 | Rivera, Kristal Nickole | Address on File | | | | | | First Class Mail |
| 29635985 | Rivera, Leia-May T. | Address on File | | | | | | First Class Mail |
| 29620202 | Rivera, Luis E | Address on File | | | | | | First Class Mail |
| 29644441 | Rivera, Luis J | Address on File | | | | | | First Class Mail |
| 29493364 | Rivera, Luisa | Address on File | | | | | | First Class Mail |
| 29635165 | Rivera, Madison Mary | Address on File | | | | | | First Class Mail |
| 29611841 | Rivera, Malina A. | Address on File | | | | | | First Class Mail |
| 29489545 | Rivera, Marina | Address on File | | | | | | First Class Mail |
| 29493891 | Rivera, Mark | Address on File | | | | | | First Class Mail |
| 29637305 | RIVERA, MATHEW JOSEPH | Address on File | | | | | | First Class Mail |
| 29606803 | Rivera, Max | Address on File | | | | | | First Class Mail |
| 29490624 | Rivera, Megan | Address on File | | | | | | First Class Mail |
| 29494615 | Rivera, Nuris | Address on File | | | | | | First Class Mail |
| 29637228 | RIVERA, PABLO JOSE | Address on File | | | | | | First Class Mail |
| 29644417 | Rivera, Raul A | Address on File | | | | | | First Class Mail |
| 29612947 | RIVERA, RICARDO | Address on File | | | | | | First Class Mail |
| 29636650 | Rivera, Ricardo | Address on File | | | | | | First Class Mail |
| 29643465 | Rivera, Ruben N | Address on File | | | | | | First Class Mail |
| 29489143 | Rivera, Salvador Vega | Address on File | | | | | | First Class Mail |
| 29621928 | Rivera, Sarah N | Address on File | | | | | | First Class Mail |
| 29621563 | Rivera, Selena I | Address on File | | | | | | First Class Mail |
| 29609665 | Rivera, Selvin Omar | Address on File | | | | | | First Class Mail |
| 29607518 | Rivera, Stephanie | Address on File | | | | | | First Class Mail |
| 29490085 | Rivera, Valeria | Address on File | | | | | | First Class Mail |
| 29636574 | Rivera, Zulma B | Address on File | | | | | | First Class Mail |
| 29610654 | Rivera-Fontanez, Emily | Address on File | | | | | | First Class Mail |
| 29635405 | Rivera-Miller, De'Aviona Chantel | Address on File | | | | | | First Class Mail |
| 29632767 | Rivera-Thomas, Michael V. | Address on File | | | | | | First Class Mail |
| 29644268 | Rivera-Vargas, Oriana | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606158 | Riverchase CC, LP | 945 Heights Blvd. | Houston | TX | 77008 | | | First Class Mail |
| 29623257 | Riverchase CC, LP and Mont Belvieu Properties, LLC | 945 Heights Blvd. | Houston | TX | 77008 | | | First Class Mail |
| 29603055 | Riverdale Center North, LLC | PO BOX 10 | Scottsdale | AZ | 85252 | | | First Class Mail |
| 29623258 | Riverdale Square, LLC | 61 West Palisade Avenue | Englewood | NJ | 07631 | | | First Class Mail |
| 29633230 | Riveria, Marcus Isaiah | Address on File | | | | | | First Class Mail |
| 29636580 | Rivero, Ariani | Address on File | | | | | | First Class Mail |
| 29603896 | RIVERO, GORDIMER & CO. PA | 201 N FRANKLIN STREET, SUITE 2600 | TAMPA | FL | 33602 | | | First Class Mail |
| 29604222 | Rivero, Gordimer & Company, P.A. | PO box 172359 | Tampa | FL | 33672-0359 | | | First Class Mail |
| 29488629 | Rivero, Pamela | Address on File | | | | | | First Class Mail |
| 29623259 | Rivers Edge RBG, LLC | 1598 Imperial Center, Suite 2001 | West Plains | MO | 65775 | | | First Class Mail |
| 29627131 | RIVERS SECURITY SPECIALISTS, INC. | 1650 E SOUTH STREET | OWOSSO | MI | 48867 | | | First Class Mail |
| 29610455 | Rivers, Adam | Address on File | | | | | | First Class Mail |
| 29490584 | Rivers, Chevelle | Address on File | | | | | | First Class Mail |
| 29490251 | Rivers, Destiny | Address on File | | | | | | First Class Mail |
| 29485707 | Rivers, Dradie | Address on File | | | | | | First Class Mail |
| 29482505 | Rivers, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29635452 | Rivers, Jayden Dawn | Address on File | | | | | | First Class Mail |
| 29634563 | Rivers, Keitanna T | Address on File | | | | | | First Class Mail |
| 29622529 | Rivers, Nicole R | Address on File | | | | | | First Class Mail |
| 29492439 | Rivers, Preston | Address on File | | | | | | First Class Mail |
| 29636074 | Rivers, Raheem J | Address on File | | | | | | First Class Mail |
| 29635824 | Rivers, Rebekah Lee | Address on File | | | | | | First Class Mail |
| 29635108 | Rivers, Shirley | Address on File | | | | | | First Class Mail |
| 29610363 | Rivers, St Clair | Address on File | | | | | | First Class Mail |
| 29495077 | Rivers, Willie | Address on File | | | | | | First Class Mail |
| 29606160 | Riverside Business Journal | 4152 Tenth St. | Riverside | CA | 92501 | | | First Class Mail |
| 29479853 | Riverside County Assessor's Office | 4080 Lemon St | Riverside | CA | 92501 | | | First Class Mail |
| 29606161 | RIVERSIDE COUNTY CLERK | PO BOX 751 | Riverside | CA | 92502-0751 | | | First Class Mail |
| 29606162 | RIVERSIDE COUNTY TAX COLLECTOR | PO BOX 12005 | Riverside | CA | 92502-2205 | | | First Class Mail |
| 29606681 | RIVERSIDE LOGISTICS | 5160 COMMERCE RD. | Richmond | VA | 23234 | | | First Class Mail |
| 29487242 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET | RIVERSIDE | CA | 92522-0144 | | | First Class Mail |
| 29625158 | RIVIERA BEACH FARP | PO BOX 947075 | Atlanta | GA | 30394-7075 | | | First Class Mail |
| 29618606 | Rivosecchi, Christopher U | Address on File | | | | | | First Class Mail |
| 29620483 | Rizo, Marco A | Address on File | | | | | | First Class Mail |
| 29644545 | Rizvi, Sameh | Address on File | | | | | | First Class Mail |
| 29607704 | Rizzi, Avery Michelle | Address on File | | | | | | First Class Mail |
| 29612049 | Rizzi, Vaughn Michael | Address on File | | | | | | First Class Mail |
| 29491371 | Rizzo, Diane | Address on File | | | | | | First Class Mail |
| 29634508 | Rizzotti, Christine Isabella | Address on File | | | | | | First Class Mail |
| 29649089 | RJ Two Notch LLC | 215-15 Northern Boulevard, Suite 301 | Bayside | NY | 11361 | | | First Class Mail |
| 29606163 | RJ TWO NOTCH LLC | ATTN: MICHAEL ABRAMOV, PO BOX 660007 | FRESH MEADOWS | NY | 11366 | | | First Class Mail |
| 29649090 | RJFP LLC | Connie Swisshelm, 635 W. 7th Street, Suite 310 | Cincinnati | OH | 45203 | | | First Class Mail |
| 29649091 | RJS Marine Inc. | 2100 W. 7th Street | Fort Worth | TX | 76107 | | | First Class Mail |
| 29606164 | RJS Marine, Inc | C/O The Woodmont Company, 2100 W.7th Street | Fort Worth | TX | 76107 | | | First Class Mail |
| 29606165 | RJS MARINE, INC. | C/O LINCOLN PROP COMPANY, 2000 MCKINNEY AVENUE,STE 1000 | Dallas | TX | 75201 | | | First Class Mail |
| 29649092 | RJSJ LLC | PO Box 235965 | Encinitas | CA | 92023 | | | First Class Mail |
| 29606166 | R-K BLACK ROCK II LLC | TD LENDER NA, REGENCY KLEBAN PROPERTIES, PO BOX 5046 | New Britain | CT | 06050 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29649093 | RK Black Rock II, LLC | One Independent Drive, Suite 114 | Jacksonville | FL | 32202-5019 | | | First Class Mail |
| 29624140 | RLGVS LL 4395 | c/o Bennet Williams Realty Inc3528 Concord Road | York | PA | 17402 | | | First Class Mail |
| 29648856 | RLGVS Partners, LLC | Ivy Andrezywski, 3528 Concord rd. | York | PA | 17402 | | | First Class Mail |
| 29650183 | RNF Pet Product-PSPD | 2233A2 Sheppard Ave W | NORTH YORK | ON | M9M 2Z7 | Canada | | First Class Mail |
| 29627170 | RO DAN FIRE SPRINKLERS,INC | 8100 E BROADWAY, STE A | TAMPA | FL | 33619 | | | First Class Mail |
| 29609506 | Roach, Ariyanna | Address on File | | | | | | First Class Mail |
| 29494546 | Roach, Beverly | Address on File | | | | | | First Class Mail |
| 29618680 | Roach, Eamon M | Address on File | | | | | | First Class Mail |
| 29607384 | Roach, Grace Marie | Address on File | | | | | | First Class Mail |
| 29482689 | Roach, James | Address on File | | | | | | First Class Mail |
| 29611662 | Roach, Kirstin | Address on File | | | | | | First Class Mail |
| 29484218 | Roadman, Shannon | Address on File | | | | | | First Class Mail |
| 29627163 | ROADRUNNER FIRE PROTECTION LLC / BENJAMIN JOSH COOPER | PO BOX 1221 | ELIZABETHTOWN | KY | 42702 | | | First Class Mail |
| 29626176 | ROADS, LLC | 337 WALBRIDGE ROAD | Erie | PA | 16511 | | | First Class Mail |
| 29650112 | ROAM Pet-PSPD | dba ROAM Pet 432 Ocean Blvd | Long Branch | NJ | 07740 | | | First Class Mail |
| 29648369 | Roane, Dayquan | Address on File | | | | | | First Class Mail |
| 29487634 | Roanoke City Assessor's Office | 215 Church Ave SW, Municipal South, Municipal South | Roanoke | VA | 24011 | | | First Class Mail |
| 29606167 | ROANOKE COUNTY TREASURER | COMMISSIONER OF THE REVENUE, PO BOX 20409 | ROANOKE | VA | 24018-0513 | | | First Class Mail |
| 29487243 | ROANOKE GAS CO | P.O. BOX 70848 | CHARLOTTE | NC | 28272 | | | First Class Mail |
| 29624990 | ROANOKE GAS CO | RGC RESOURCES INC, 519 KIMBALL AVE | ROANOKE | VA | 24016 | | | First Class Mail |
| 29487244 | ROANOKE GAS COMPANY | P.O. BOX 70848 | CHARLOTTE | NC | 28272-0848 | | | First Class Mail |
| 29624991 | ROANOKE GAS COMPANY | RGC RESOURCES INC, 519 KIMBALL AVE | ROANOKE | VA | 24016 | | | First Class Mail |
| 29649094 | Roanoke Venture II, LLC | CFO- Pamela Polley, Office Mgr.- Marie Smith, 2870 Peachtree Road NW, #889 | Atlanta | GA | 30305 | | | First Class Mail |
| 29606168 | ROANOKE VENTURE II, LLC | 2870 PEACHTREE ROAD NW #889 | Atlanta | GA | 30305 | | | First Class Mail |
| 29634803 | Roark, Autumn Marie | Address on File | | | | | | First Class Mail |
| 29632534 | Roark, Chloe Jae | Address on File | | | | | | First Class Mail |
| 29625552 | Rob Grey, LLC | 1891 Bryan Ave | Winter Park | FL | 32789-3958 | | | First Class Mail |
| 29621245 | Robaina Perez, Ana L | Address on File | | | | | | First Class Mail |
| 29627167 | ROBARD'S PEST CONTROL | 130 RINGGOLD RD | CLARKSVILLE | TN | 37042 | | | First Class Mail |
| 29640640 | Robbie, Roby | Address on File | | | | | | First Class Mail |
| 29637875 | Robbie, Todd Jr. | Address on File | | | | | | First Class Mail |
| 29609701 | Robbins, Constance | Address on File | | | | | | First Class Mail |
| 29648437 | Robbins, Danise L | Address on File | | | | | | First Class Mail |
| 29487920 | Robbins, Darrell | Address on File | | | | | | First Class Mail |
| 29635633 | Robbins, Elizabeth | Address on File | | | | | | First Class Mail |
| 29611685 | Robbins, Kaden Michael | Address on File | | | | | | First Class Mail |
| 29647667 | Robbins, Noah S | Address on File | | | | | | First Class Mail |
| 29489037 | Robbinson, Herman | Address on File | | | | | | First Class Mail |
| 29486093 | Robegerf, Phyllif | Address on File | | | | | | First Class Mail |
| 29492248 | Robeingson, Delris | Address on File | | | | | | First Class Mail |
| 29492998 | Roben, Siera | Address on File | | | | | | First Class Mail |
| 29641672 | Robenson, Therezie | Address on File | | | | | | First Class Mail |
| 29484799 | Roberson, Alvin | Address on File | | | | | | First Class Mail |
| 29494246 | Roberson, Andre | Address on File | | | | | | First Class Mail |
| 29495578 | Roberson, Branna | Address on File | | | | | | First Class Mail |
| 29492619 | Roberson, Bridget | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29610333 | Roberson, Cullen Brady | Address on File | | | | | | First Class Mail |
| 29485917 | Roberson, Georgia | Address on File | | | | | | First Class Mail |
| 29481792 | Roberson, Lashonda | Address on File | | | | | | First Class Mail |
| 29648592 | Roberson, William | Address on File | | | | | | First Class Mail |
| 29480461 | Roberson, Yajiara | Address on File | | | | | | First Class Mail |
| 29627168 | ROBERT A. PETERS, P.A. TRUST ACCOUNT | TRUST ACCOUNT, 28 S 10TH ST | FERNANDINA BEACH | FL | 32034 | | | First Class Mail |
| 29624299 | Robert Boeing | 7415 Winne Place | Cincinnati | OH | 45233 | | | First Class Mail |
| 29629714 | ROBERT HALF FINANCE & ACCTING | 12400 COLLECTIONS CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29623439 | Robert Half Internat | PO Box 743295 | Los Angeles | CA | 90074 | | | First Class Mail |
| 29604229 | ROBERT HALF TECHNOLOGY | 12400 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | First Class Mail |
| 29603815 | ROBERT INTERNATIONAL, INC / ROBERT HALF, ACCOUNTEMPS, OFFICETEAM | 12400 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | First Class Mail |
| 29629717 | ROBERT J. BURDEN, CITY CLERK | 100 HEART BOULEVARD | Loves Park | IL | 61111 | | | First Class Mail |
| 29626106 | ROBERT WALLICK ASSOCIATES, INC | 531 SUSAN B BRITT COURT | Winter Garden | FL | 34787 | | | First Class Mail |
| 29615142 | Robert, Aguilar III | Address on File | | | | | | First Class Mail |
| 29639213 | Robert, Alegria | Address on File | | | | | | First Class Mail |
| 29617237 | Robert, Allen | Address on File | | | | | | First Class Mail |
| 29490395 | Robert, Anfernee | Address on File | | | | | | First Class Mail |
| 29641913 | Robert, Armstrong | Address on File | | | | | | First Class Mail |
| 29616290 | Robert, Asher Jr. | Address on File | | | | | | First Class Mail |
| 29640854 | Robert, Ashford Jr. | Address on File | | | | | | First Class Mail |
| 29640429 | Robert, Askren Jr. | Address on File | | | | | | First Class Mail |
| 29639787 | Robert, Avallone | Address on File | | | | | | First Class Mail |
| 29641000 | Robert, Bennett | Address on File | | | | | | First Class Mail |
| 29615643 | Robert, Bettis III | Address on File | | | | | | First Class Mail |
| 29641569 | Robert, Branscum Sr. | Address on File | | | | | | First Class Mail |
| 29617312 | Robert, Bravard III | Address on File | | | | | | First Class Mail |
| 29641823 | Robert, Brown Jr. | Address on File | | | | | | First Class Mail |
| 29617610 | Robert, Cephas Jr. | Address on File | | | | | | First Class Mail |
| 29616469 | Robert, Cotto | Address on File | | | | | | First Class Mail |
| 29639859 | Robert, Davis | Address on File | | | | | | First Class Mail |
| 29616615 | Robert, Davis | Address on File | | | | | | First Class Mail |
| 29643226 | Robert, Davis Sr. | Address on File | | | | | | First Class Mail |
| 29614147 | Robert, Depew | Address on File | | | | | | First Class Mail |
| 29641111 | Robert, Duckworth | Address on File | | | | | | First Class Mail |
| 29641221 | Robert, Dunn II | Address on File | | | | | | First Class Mail |
| 29617776 | Robert, Elliott III | Address on File | | | | | | First Class Mail |
| 29614037 | Robert, Flake | Address on File | | | | | | First Class Mail |
| 29641588 | Robert, Flores | Address on File | | | | | | First Class Mail |
| 29613329 | Robert, Flynn | Address on File | | | | | | First Class Mail |
| 29615325 | Robert, Fourte | Address on File | | | | | | First Class Mail |
| 29640547 | Robert, Hart Jr. | Address on File | | | | | | First Class Mail |
| 29639398 | Robert, Herndon | Address on File | | | | | | First Class Mail |
| 29638588 | Robert, Hinchcliffe | Address on File | | | | | | First Class Mail |
| 29617760 | Robert, Hoke | Address on File | | | | | | First Class Mail |
| 29637782 | Robert, Hudson | Address on File | | | | | | First Class Mail |
| 29615353 | Robert, Jean-Marie | Address on File | | | | | | First Class Mail |
| 29613356 | Robert, Johnson | Address on File | | | | | | First Class Mail |
| 29641442 | Robert, Johnson | Address on File | | | | | | First Class Mail |
| 29614748 | Robert, Johnson | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29640338 | Robert, Jordan III | Address on File | | | | | | First Class Mail |
| 29618020 | Robert, Knottek Jr. | Address on File | | | | | | First Class Mail |
| 29617172 | Robert, Lane | Address on File | | | | | | First Class Mail |
| 29642846 | Robert, Lara | Address on File | | | | | | First Class Mail |
| 29621492 | Robert, Matthew T | Address on File | | | | | | First Class Mail |
| 29640874 | Robert, McCree | Address on File | | | | | | First Class Mail |
| 29640491 | Robert, Mems III | Address on File | | | | | | First Class Mail |
| 29616658 | Robert, Merritt | Address on File | | | | | | First Class Mail |
| 29641013 | Robert, Minton | Address on File | | | | | | First Class Mail |
| 29641160 | Robert, Nash Jr. | Address on File | | | | | | First Class Mail |
| 29642743 | Robert, Newton | Address on File | | | | | | First Class Mail |
| 29616737 | Robert, Parker | Address on File | | | | | | First Class Mail |
| 29638599 | Robert, Perkins Jr. | Address on File | | | | | | First Class Mail |
| 29615491 | Robert, Powell | Address on File | | | | | | First Class Mail |
| 29616690 | Robert, Redeaux | Address on File | | | | | | First Class Mail |
| 29491338 | Robert, Rilong | Address on File | | | | | | First Class Mail |
| 29640785 | Robert, Sessoms IV | Address on File | | | | | | First Class Mail |
| 29614904 | Robert, Singleton | Address on File | | | | | | First Class Mail |
| 29617755 | Robert, Staton | Address on File | | | | | | First Class Mail |
| 29615126 | Robert, Sutton | Address on File | | | | | | First Class Mail |
| 29614940 | Robert, Turner | Address on File | | | | | | First Class Mail |
| 29614941 | Robert, Turner | Address on File | | | | | | First Class Mail |
| 29616319 | Robert, Vincent | Address on File | | | | | | First Class Mail |
| 29614951 | Robert, Walker | Address on File | | | | | | First Class Mail |
| 29613447 | Robert, West | Address on File | | | | | | First Class Mail |
| 29639679 | Robert, Whitman | Address on File | | | | | | First Class Mail |
| 29614400 | Robert, Williams Jr. | Address on File | | | | | | First Class Mail |
| 29617690 | Robert, Winchester | Address on File | | | | | | First Class Mail |
| 29613441 | Robert, Zura | Address on File | | | | | | First Class Mail |
| 29641252 | Roberto, Borroto | Address on File | | | | | | First Class Mail |
| 29613332 | Roberto, Franqui | Address on File | | | | | | First Class Mail |
| 29639478 | Roberto, Martinez | Address on File | | | | | | First Class Mail |
| 29638673 | Roberto, Vieyra III | Address on File | | | | | | First Class Mail |
| 29612169 | Roberts, Abigail Louise | Address on File | | | | | | First Class Mail |
| 29493280 | Roberts, Angela | Address on File | | | | | | First Class Mail |
| 29489174 | Roberts, Anne | Address on File | | | | | | First Class Mail |
| 29492930 | Roberts, Anthony | Address on File | | | | | | First Class Mail |
| 29630905 | Roberts, Ashley | Address on File | | | | | | First Class Mail |
| 29488896 | Roberts, Betty | Address on File | | | | | | First Class Mail |
| 29619593 | Roberts, Brionne | Address on File | | | | | | First Class Mail |
| 29494520 | Roberts, Carla | Address on File | | | | | | First Class Mail |
| 29486203 | Roberts, Carmen | Address on File | | | | | | First Class Mail |
| 29611538 | Roberts, Cheyanne Nicole | Address on File | | | | | | First Class Mail |
| 29622167 | Roberts, Christian E | Address on File | | | | | | First Class Mail |
| 29644872 | Roberts, Christina | Address on File | | | | | | First Class Mail |
| 29491259 | Roberts, Christopher | Address on File | | | | | | First Class Mail |
| 29495109 | Roberts, Corrie | Address on File | | | | | | First Class Mail |
| 29489343 | Roberts, Crystal | Address on File | | | | | | First Class Mail |
| 29488827 | Roberts, David | Address on File | | | | | | First Class Mail |
| 29485724 | Roberts, Denita | Address on File | | | | | | First Class Mail |
| 29489870 | Roberts, Emiko | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484918 | Roberts, Erin | Address on File | | | | | | First Class Mail |
| 29618575 | Roberts, Geoff E | Address on File | | | | | | First Class Mail |
| 29607920 | Roberts, Hannah | Address on File | | | | | | First Class Mail |
| 29608438 | Roberts, Heath Alan | Address on File | | | | | | First Class Mail |
| 29636902 | Roberts, Hope M | Address on File | | | | | | First Class Mail |
| 29492884 | Roberts, Jamayah | Address on File | | | | | | First Class Mail |
| 29489213 | Roberts, Jonhathan | Address on File | | | | | | First Class Mail |
| 29647359 | Roberts, Kaleen M | Address on File | | | | | | First Class Mail |
| 29634592 | Roberts, Kennedi Jordynn | Address on File | | | | | | First Class Mail |
| 29622866 | Roberts, Kimry | Address on File | | | | | | First Class Mail |
| 29636430 | Roberts, Luke Evan | Address on File | | | | | | First Class Mail |
| 29490227 | Roberts, Marquis | Address on File | | | | | | First Class Mail |
| 29618158 | Roberts, Mitchell A | Address on File | | | | | | First Class Mail |
| 29633125 | Roberts, Monica Michelle | Address on File | | | | | | First Class Mail |
| 29609673 | Roberts, Morgan Ann | Address on File | | | | | | First Class Mail |
| 29488963 | Roberts, Naejean | Address on File | | | | | | First Class Mail |
| 29609697 | Roberts, Patricia Ann | Address on File | | | | | | First Class Mail |
| 29492049 | Roberts, Paul | Address on File | | | | | | First Class Mail |
| 29645421 | Roberts, Roderick L | Address on File | | | | | | First Class Mail |
| 29608338 | Roberts, Sandra A. | Address on File | | | | | | First Class Mail |
| 29607909 | Roberts, Travis Harral | Address on File | | | | | | First Class Mail |
| 29609366 | Robertson, Aaron L. | Address on File | | | | | | First Class Mail |
| 29491292 | Robertson, Debra | Address on File | | | | | | First Class Mail |
| 29480637 | Robertson, Emily | Address on File | | | | | | First Class Mail |
| 29490651 | Robertson, Gloria | Address on File | | | | | | First Class Mail |
| 29646827 | Robertson, Hailee M | Address on File | | | | | | First Class Mail |
| 29644144 | Robertson, James L | Address on File | | | | | | First Class Mail |
| 29485525 | Robertson, Janeth | Address on File | | | | | | First Class Mail |
| 29643756 | Robertson, Jasmine A | Address on File | | | | | | First Class Mail |
| 29643890 | Robertson, Jeremy B | Address on File | | | | | | First Class Mail |
| 29612961 | ROBERTSON, KEITH D | Address on File | | | | | | First Class Mail |
| 29491304 | Robertson, Lashonda Williams | Address on File | | | | | | First Class Mail |
| 29486231 | Robertson, Laverne | Address on File | | | | | | First Class Mail |
| 29483834 | Robertson, Tanya | Address on File | | | | | | First Class Mail |
| 29493345 | Robertson, Vance | Address on File | | | | | | First Class Mail |
| 29609415 | Robey, Rachel L | Address on File | | | | | | First Class Mail |
| 29484031 | Robey, Teresa | Address on File | | | | | | First Class Mail |
| 29608761 | Robichaud, Hannah Jeanne | Address on File | | | | | | First Class Mail |
| 29610277 | Robie, Hunter Keith | Address on File | | | | | | First Class Mail |
| 29607678 | Robillard, Hannah Christine | Address on File | | | | | | First Class Mail |
| 29626312 | Robin Enterprises Company | 111 North Otterbein Avenue | Westerville | OH | 43081 | | | First Class Mail |
| 29614166 | Robin, Chambers | Address on File | | | | | | First Class Mail |
| 29613620 | Robin, Coppinger | Address on File | | | | | | First Class Mail |
| 29647707 | Robin, Young-Greene | Address on File | | | | | | First Class Mail |
| 29646223 | Robinette, Brian E | Address on File | | | | | | First Class Mail |
| 29627164 | ROBINS KAPLAN LLP | 800 LASALLE AVENUE, SUITE 2800 | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 29625684 | ROBINSON DELIVERY SERVICE | 307 GARFIELD DR | Pensacola | FL | 32505 | | | First Class Mail |
| 29603165 | Robinson Outdoor, LLC | 50 Robinson Industrial Dr. | Perryville | MO | 63775 | | | First Class Mail |
| 29627166 | ROBINSON OUTDOORS INC | 401 N STONE ST | DELAND | FL | 32720 | | | First Class Mail |
| 29602672 | Robinson Publishing Co. Inc (The Allen Advocate) | PO BOX 465 | Allen | OK | 74825 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482874 | Robinson, Akira | Address on File | | | | | | First Class Mail |
| 29619032 | Robinson, Andre J | Address on File | | | | | | First Class Mail |
| 29607999 | Robinson, Andrew Joseph | Address on File | | | | | | First Class Mail |
| 29494088 | Robinson, Anthony | Address on File | | | | | | First Class Mail |
| 29636496 | Robinson, Ashlee | Address on File | | | | | | First Class Mail |
| 29635112 | Robinson, Ausjaray Marie | Address on File | | | | | | First Class Mail |
| 29483716 | Robinson, Ayanna | Address on File | | | | | | First Class Mail |
| 29494234 | Robinson, Barbara | Address on File | | | | | | First Class Mail |
| 29632063 | Robinson, Bernice Marie | Address on File | | | | | | First Class Mail |
| 29485199 | Robinson, Bershaundra | Address on File | | | | | | First Class Mail |
| 29635391 | Robinson, Blake Andrew | Address on File | | | | | | First Class Mail |
| 29483072 | Robinson, Brian | Address on File | | | | | | First Class Mail |
| 29482337 | Robinson, Brittney | Address on File | | | | | | First Class Mail |
| 29491570 | Robinson, Brittney | Address on File | | | | | | First Class Mail |
| 29495075 | Robinson, Brooke | Address on File | | | | | | First Class Mail |
| 29632809 | Robinson, Callie Renee | Address on File | | | | | | First Class Mail |
| 29493852 | Robinson, Carl | Address on File | | | | | | First Class Mail |
| 29482536 | Robinson, Carlos | Address on File | | | | | | First Class Mail |
| 29484083 | Robinson, Charkisha | Address on File | | | | | | First Class Mail |
| 29484552 | Robinson, Charles | Address on File | | | | | | First Class Mail |
| 29490321 | Robinson, Chrystina | Address on File | | | | | | First Class Mail |
| 29622716 | Robinson, Clifton | Address on File | | | | | | First Class Mail |
| 29493790 | Robinson, Courtney | Address on File | | | | | | First Class Mail |
| 29493723 | Robinson, Darrell | Address on File | | | | | | First Class Mail |
| 29635552 | Robinson, Dashawn | Address on File | | | | | | First Class Mail |
| 29482755 | Robinson, Demarcus | Address on File | | | | | | First Class Mail |
| 29608774 | Robinson, Denise | Address on File | | | | | | First Class Mail |
| 29635120 | Robinson, Derrick-Pharon A | Address on File | | | | | | First Class Mail |
| 29485203 | Robinson, Donell | Address on File | | | | | | First Class Mail |
| 29634315 | Robinson, Donna | Address on File | | | | | | First Class Mail |
| 29643462 | Robinson, Doris | Address on File | | | | | | First Class Mail |
| 29491846 | Robinson, Ebony | Address on File | | | | | | First Class Mail |
| 29619383 | Robinson, Edward H | Address on File | | | | | | First Class Mail |
| 29603497 | ROBINSON, EDWARD LEE | Address on File | | | | | | First Class Mail |
| 29494647 | Robinson, Elaine | Address on File | | | | | | First Class Mail |
| 29493732 | Robinson, Ethel | Address on File | | | | | | First Class Mail |
| 29632673 | Robinson, Evelyn Irene | Address on File | | | | | | First Class Mail |
| 29634864 | Robinson, Faith D | Address on File | | | | | | First Class Mail |
| 29482150 | Robinson, Felicia | Address on File | | | | | | First Class Mail |
| 29494192 | Robinson, Gartrell | Address on File | | | | | | First Class Mail |
| 29483049 | Robinson, Gaylen | Address on File | | | | | | First Class Mail |
| 29609046 | Robinson, Grace Marlene | Address on File | | | | | | First Class Mail |
| 29609008 | Robinson, Hailey Rose | Address on File | | | | | | First Class Mail |
| 29494748 | Robinson, Inger | Address on File | | | | | | First Class Mail |
| 29610694 | Robinson, Isaiah T | Address on File | | | | | | First Class Mail |
| 29620137 | Robinson, Jacquil S | Address on File | | | | | | First Class Mail |
| 29484662 | Robinson, Jada | Address on File | | | | | | First Class Mail |
| 29489065 | Robinson, Jamecce | Address on File | | | | | | First Class Mail |
| 29483956 | Robinson, James | Address on File | | | | | | First Class Mail |
| 29493321 | Robinson, Janice | Address on File | | | | | | First Class Mail |
| 29610167 | Robinson, Jayden N | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493188 | Robinson, Jayla | Address on File | | | | | | First Class Mail |
| 29482429 | Robinson, Jazmine | Address on File | | | | | | First Class Mail |
| 29635555 | Robinson, Je'Den Imoni | Address on File | | | | | | First Class Mail |
| 29483032 | Robinson, Jessie | Address on File | | | | | | First Class Mail |
| 29481554 | Robinson, Joanna | Address on File | | | | | | First Class Mail |
| 29619897 | Robinson, John | Address on File | | | | | | First Class Mail |
| 29644272 | Robinson, Joseph E | Address on File | | | | | | First Class Mail |
| 29633255 | Robinson, Joshua Ramone | Address on File | | | | | | First Class Mail |
| 29622238 | Robinson, Justin N | Address on File | | | | | | First Class Mail |
| 29482030 | Robinson, Kanessha | Address on File | | | | | | First Class Mail |
| 29493173 | Robinson, Kareesha | Address on File | | | | | | First Class Mail |
| 29484965 | Robinson, Karen | Address on File | | | | | | First Class Mail |
| 29644641 | Robinson, Katya | Address on File | | | | | | First Class Mail |
| 29610738 | Robinson, Kaveion | Address on File | | | | | | First Class Mail |
| 29648136 | Robinson, Kevin D | Address on File | | | | | | First Class Mail |
| 29482215 | Robinson, Kiiya | Address on File | | | | | | First Class Mail |
| 29484369 | Robinson, Kimberly | Address on File | | | | | | First Class Mail |
| 29484005 | Robinson, Koshika | Address on File | | | | | | First Class Mail |
| 29633285 | Robinson, Koulton Javon | Address on File | | | | | | First Class Mail |
| 29648465 | Robinson, Kyrie K | Address on File | | | | | | First Class Mail |
| 29488087 | Robinson, Lakera | Address on File | | | | | | First Class Mail |
| 29484216 | Robinson, Laketta | Address on File | | | | | | First Class Mail |
| 29484495 | Robinson, Latonya | Address on File | | | | | | First Class Mail |
| 29489721 | Robinson, Layssa | Address on File | | | | | | First Class Mail |
| 29483889 | Robinson, Leon | Address on File | | | | | | First Class Mail |
| 29481342 | Robinson, Leslie | Address on File | | | | | | First Class Mail |
| 29486136 | Robinson, Loethea | Address on File | | | | | | First Class Mail |
| 29633137 | Robinson, Louis Paul | Address on File | | | | | | First Class Mail |
| 29491923 | Robinson, Louise | Address on File | | | | | | First Class Mail |
| 29611582 | Robinson, Marcus | Address on File | | | | | | First Class Mail |
| 29493912 | Robinson, Maronica | Address on File | | | | | | First Class Mail |
| 29489384 | Robinson, Michael | Address on File | | | | | | First Class Mail |
| 29610599 | Robinson, Michael Robert | Address on File | | | | | | First Class Mail |
| 29491563 | Robinson, Michele | Address on File | | | | | | First Class Mail |
| 29482697 | Robinson, Missie Lavatta | Address on File | | | | | | First Class Mail |
| 29635695 | Robinson, Mykwon O | Address on File | | | | | | First Class Mail |
| 29645494 | Robinson, Nia C | Address on File | | | | | | First Class Mail |
| 29490901 | Robinson, Parris | Address on File | | | | | | First Class Mail |
| 29494619 | Robinson, Patricia | Address on File | | | | | | First Class Mail |
| 29621640 | Robinson, QuaTrevius L | Address on File | | | | | | First Class Mail |
| 29643748 | Robinson, Rachel R | Address on File | | | | | | First Class Mail |
| 29606821 | Robinson, Ralph L | Address on File | | | | | | First Class Mail |
| 29483606 | Robinson, Ray | Address on File | | | | | | First Class Mail |
| 29626244 | ROBINSON, RICHARD | Address on File | | | | | | First Class Mail |
| 29648545 | Robinson, Rochelle A | Address on File | | | | | | First Class Mail |
| 29492678 | Robinson, Roger | Address on File | | | | | | First Class Mail |
| 29484746 | Robinson, Rosetta | Address on File | | | | | | First Class Mail |
| 29634955 | Robinson, Ryan | Address on File | | | | | | First Class Mail |
| 29636079 | Robinson, Ryan Owen | Address on File | | | | | | First Class Mail |
| 29493394 | Robinson, Shakita | Address on File | | | | | | First Class Mail |
| 29635554 | Robinson, Shameka L | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488201 | Robinson, Shantiqua | Address on File | | | | | | First Class Mail |
| 29485234 | Robinson, Sharee | Address on File | | | | | | First Class Mail |
| 29483300 | Robinson, Sharlyn | Address on File | | | | | | First Class Mail |
| 29486024 | Robinson, Shasheak | Address on File | | | | | | First Class Mail |
| 29493779 | Robinson, Sheila | Address on File | | | | | | First Class Mail |
| 29482901 | Robinson, Shirley | Address on File | | | | | | First Class Mail |
| 29611599 | Robinson, Shonta Monquie | Address on File | | | | | | First Class Mail |
| 29620142 | Robinson, Shy-Ann M | Address on File | | | | | | First Class Mail |
| 29482054 | Robinson, Sonya | Address on File | | | | | | First Class Mail |
| 29629827 | ROBINSON, SONYA | Address on File | | | | | | First Class Mail |
| 29609786 | Robinson, Stephanie | Address on File | | | | | | First Class Mail |
| 29492681 | Robinson, Tabaika | Address on File | | | | | | First Class Mail |
| 29489670 | Robinson, Talea | Address on File | | | | | | First Class Mail |
| 29483342 | Robinson, Tanee | Address on File | | | | | | First Class Mail |
| 29480897 | Robinson, Tara | Address on File | | | | | | First Class Mail |
| 29494375 | Robinson, Tasha | Address on File | | | | | | First Class Mail |
| 29495286 | Robinson, Teressa | Address on File | | | | | | First Class Mail |
| 29493808 | Robinson, Terry | Address on File | | | | | | First Class Mail |
| 29650347 | Robinson, Thomas | Address on File | | | | | | First Class Mail |
| 29483008 | Robinson, Tiffany | Address on File | | | | | | First Class Mail |
| 29484225 | Robinson, Tifffany | Address on File | | | | | | First Class Mail |
| 29610397 | Robinson, Tina Marie | Address on File | | | | | | First Class Mail |
| 29494315 | Robinson, Tracy | Address on File | | | | | | First Class Mail |
| 29486130 | Robinson, Tyrone | Address on File | | | | | | First Class Mail |
| 29486175 | Robinson, Willa | Address on File | | | | | | First Class Mail |
| 29606541 | Robinson, William | Address on File | | | | | | First Class Mail |
| 29612480 | Robinson, Zephaniah Muhammad | Address on File | | | | | | First Class Mail |
| 29610541 | Robinson-Holland, Kiara | Address on File | | | | | | First Class Mail |
| 29621216 | Robinson-Mason, Jazmin R | Address on File | | | | | | First Class Mail |
| 29490008 | Robinson-Moss, Jasmine | Address on File | | | | | | First Class Mail |
| 29631467 | Robison, Ashley Marie | Address on File | | | | | | First Class Mail |
| 29647265 | Robison, Daniel J | Address on File | | | | | | First Class Mail |
| 29610893 | Robison, Jessica Alane | Address on File | | | | | | First Class Mail |
| 29480092 | Robison, Nijera | Address on File | | | | | | First Class Mail |
| 29633590 | Robison, Tavis J | Address on File | | | | | | First Class Mail |
| 29489754 | Robledo, Guillermo | Address on File | | | | | | First Class Mail |
| 29644523 | Robles, Ailene | Address on File | | | | | | First Class Mail |
| 29605360 | Robles, Daniel | Address on File | | | | | | First Class Mail |
| 29605375 | Robles, David | Address on File | | | | | | First Class Mail |
| 29619724 | Robles, Libertad | Address on File | | | | | | First Class Mail |
| 29648143 | Robles, Manuel S | Address on File | | | | | | First Class Mail |
| 29645540 | Robles, Maria D | Address on File | | | | | | First Class Mail |
| 29645965 | Robles, Michael C | Address on File | | | | | | First Class Mail |
| 29645934 | Robles, Susan M | Address on File | | | | | | First Class Mail |
| 29484194 | Robling, Steven | Address on File | | | | | | First Class Mail |
| 29483676 | Robrahn, Geno | Address on File | | | | | | First Class Mail |
| 29624454 | Robrahn, Michael | Address on File | | | | | | First Class Mail |
| 29617811 | Robrekis, Carelock | Address on File | | | | | | First Class Mail |
| 29632517 | Robustelli, Rosalina M. | Address on File | | | | | | First Class Mail |
| 29491129 | Roby, Kourtny | Address on File | | | | | | First Class Mail |
| 29636790 | Roca, Jakelin Estefany | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29489996 | Roca, Jean | Address on File | | | | | | First Class Mail |
| 29605376 | Rocafuerte, David | Address on File | | | | | | First Class Mail |
| 29621991 | Rocco, Alessandro | Address on File | | | | | | First Class Mail |
| 29630449 | Rocha, Ana | Address on File | | | | | | First Class Mail |
| 29635480 | Rocha, Chuyang Xiao | Address on File | | | | | | First Class Mail |
| 29644854 | Rocha, Kerrilee S | Address on File | | | | | | First Class Mail |
| 29606855 | Rocha, Rodney | Address on File | | | | | | First Class Mail |
| 29607203 | Rocha, Ruben | Address on File | | | | | | First Class Mail |
| 29646626 | Rocha, Yanilcy V | Address on File | | | | | | First Class Mail |
| 29622039 | Roche, Pamela | Address on File | | | | | | First Class Mail |
| 29485121 | Rochell, Michael | Address on File | | | | | | First Class Mail |
| 29643114 | Rochelle, Brooks | Address on File | | | | | | First Class Mail |
| 29646172 | Rochelle, Dontae D | Address on File | | | | | | First Class Mail |
| 29635542 | Rochelle, George | Address on File | | | | | | First Class Mail |
| 29613080 | Rochelle, Jackson | Address on File | | | | | | First Class Mail |
| 29650414 | Rochester Midland Co | PO Box 64462 | Rochester | NY | 14624 | | | First Class Mail |
| 29624021 | Rochester Window Cle | dba Rochester Window Cleaning106B Craig Street | Rochester | NY | 14611 | | | First Class Mail |
| 29615006 | Rochester, Hargrove | Address on File | | | | | | First Class Mail |
| 29634972 | Rochette, Abigail | Address on File | | | | | | First Class Mail |
| 29647994 | Rochowiak, Shelby E | Address on File | | | | | | First Class Mail |
| 29614202 | Rocio, Hockersmith | Address on File | | | | | | First Class Mail |
| 29624528 | Rock City Hockey LLC | 34440 Utica Road | Fraser | MI | 48026 | | | First Class Mail |
| 29487436 | Rock N Roll Development, LLC | P.O. BOX 16787 | Jonesboro | AR | 72403 | | | First Class Mail |
| 29627169 | ROCK QUARRY ROAD ASSOCIATES | C/O YORK PROPERTIES, 2108 CLARK AVENUE | RALEIGH | NC | 27605 | | | First Class Mail |
| 29612680 | Rock, Nicole D. | Address on File | | | | | | First Class Mail |
| 29620432 | Rock, Trey L | Address on File | | | | | | First Class Mail |
| 29629721 | ROCKDALE COUNTY | DEPT. OF PLANNING & DEVELOPEMENT, PO BOX 289 | Conyers | GA | 30012 | | | First Class Mail |
| 29487667 | Rockdale County Tax Assessor's Office | 1088 West Ave | Conyers | GA | 30012 | | | First Class Mail |
| 29629722 | ROCKDALE COUNTY TAX COMMISSIONER | PO BOX 1497 | Conyers | GA | 30012 | | | First Class Mail |
| 29487245 | ROCKDALE WATER RESOURCES | P.O. BOX 1378 | CONYERS | GA | 30012-1378 | | | First Class Mail |
| 29624992 | ROCKDALE WATER RESOURCES | ROCKDALE COUNTY ADMINISTRATION & SERVICES BLDG, 958 MILSTEAD AVE, 2ND FLOOR, RM 321 | CONYERS | GA | 30012 | | | First Class Mail |
| 29606683 | ROCKET INDUSTRIAL INC | 8101 INTERNATIONAL DR | Wausau | WI | 54401 | | | First Class Mail |
| 29629723 | ROCKET PRODUCTION USA LLC | 145 HOOK CREEK BLVD, BUILDING A3B | Valley Stream | NY | 11581 | | | First Class Mail |
| 29615917 | Rockey, Pickerd | Address on File | | | | | | First Class Mail |
| 29629724 | ROCKFIRM LLC | C/O ROBBINS PROPERTIES 1 LLC, 3100 WEST END AVENUE #1070 | Nashville | TN | 37203 | | | First Class Mail |
| 29649095 | Rockfirm, LLC | 3100 West End Avenue, Suite 1070 | Nashville | TN | 37203 | | | First Class Mail |
| 29602378 | Rockford Register Star | PO Box 631200 | Cincinnati | OH | 45263-1200 | | | First Class Mail |
| 29628037 | Rockin' Doc Formula, LLC (DRP) | Jake Rabinowitz, 7164 69th Pl | Glendale | NY | 11385 | | | First Class Mail |
| 29493028 | Rockins, Felicia | Address on File | | | | | | First Class Mail |
| 29624029 | Rockland County, Com | 50 Sanatorium Rd, BLDG A | Pomona | NY | 10970 | | | First Class Mail |
| 29480036 | Rockland County, Commisioner of Finance | 50 SANATORIUM RD, BLDG A | POMONA | NY | 10970 | | | First Class Mail |
| 29624818 | ROCKLAND ELECTRIC COMPANY (O&R) | 390 W ROUTE 59 | SPRING VALLEY | NY | 10977 | | | First Class Mail |
| 29487246 | ROCKLAND ELECTRIC COMPANY (O&R) | P.O. BOX 1009 | SPRING VALLEY | NY | 10977-0805 | | | First Class Mail |
| 29487606 | Rockwall Central Appraisal District | 841 JUSTIN RD | ROCKWALL | TX | 75087-4842 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484199 | Rockwell, Cerritta | Address on File | | | | | | First Class Mail |
| 29607587 | Rockwood, Hannah Marie | Address on File | | | | | | First Class Mail |
| 29490239 | Rockwood, Nicole | Address on File | | | | | | First Class Mail |
| 29624666 | ROCKY MOUNTAIN POWER | 1407 W N TEMPLE | SALT LAKE CITY | UT | 84116 | | | First Class Mail |
| 29487247 | ROCKY MOUNTAIN POWER | FORMERLY UTAH POWER | PORTLAND | OR | 97256 | | | First Class Mail |
| 29633505 | Rodandello, Tyler Alexander | Address on File | | | | | | First Class Mail |
| 29641064 | Rodarius, Glover | Address on File | | | | | | First Class Mail |
| 29644994 | Rodarte-Rivas, Eddy | Address on File | | | | | | First Class Mail |
| 29608163 | Rodas Gonzalez, Luis P. | Address on File | | | | | | First Class Mail |
| 29610527 | Rodas, Jacqueline | Address on File | | | | | | First Class Mail |
| 29643386 | Rodas, Paul | Address on File | | | | | | First Class Mail |
| 29631656 | Rodas, Steven | Address on File | | | | | | First Class Mail |
| 29643800 | Roddy, Christina | Address on File | | | | | | First Class Mail |
| 29607809 | Roddy, Dillon Earl | Address on File | | | | | | First Class Mail |
| 29493547 | Roddy, Tiffany | Address on File | | | | | | First Class Mail |
| 29608274 | Rodea, Alejandro | Address on File | | | | | | First Class Mail |
| 29637642 | Rodeana, Scott | Address on File | | | | | | First Class Mail |
| 29494765 | Rodeheffer, Kathryn | Address on File | | | | | | First Class Mail |
| 29645175 | Roden, Karma L | Address on File | | | | | | First Class Mail |
| 29633012 | Rodenbach, Jason Scott | Address on File | | | | | | First Class Mail |
| 29644767 | Rodenberg, Gary W | Address on File | | | | | | First Class Mail |
| 29640007 | Roderck, Collins | Address on File | | | | | | First Class Mail |
| 29629725 | RODERICK V HANNAH, ESQ, P.A. | 8751 W BROWARD BOULEVARD, SUITE 303 | PLANTATION | FL | 33324 | | | First Class Mail |
| 29641727 | Roderick, Allen | Address on File | | | | | | First Class Mail |
| 29637726 | Roderick, Buckner | Address on File | | | | | | First Class Mail |
| 29639958 | Roderick, Jones | Address on File | | | | | | First Class Mail |
| 29613422 | Roderick, Stevens Jr. | Address on File | | | | | | First Class Mail |
| 29611648 | Rodge, Stephen A. | Address on File | | | | | | First Class Mail |
| 29485409 | Rodger, Teresa | Address on File | | | | | | First Class Mail |
| 29647549 | Rodgers Iii, Anthau T | Address on File | | | | | | First Class Mail |
| 29481166 | Rodgers, Ben | Address on File | | | | | | First Class Mail |
| 29485267 | Rodgers, George | Address on File | | | | | | First Class Mail |
| 29645289 | Rodgers, Gloria | Address on File | | | | | | First Class Mail |
| 29621415 | Rodgers, Janeva D | Address on File | | | | | | First Class Mail |
| 29648663 | Rodgers, Malik D | Address on File | | | | | | First Class Mail |
| 29491483 | Rodgers, Theresa | Address on File | | | | | | First Class Mail |
| 29625035 | RODI ROAD 501 LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | | | First Class Mail |
| 29617391 | Rodney, Barnes | Address on File | | | | | | First Class Mail |
| 29639989 | Rodney, Crocton | Address on File | | | | | | First Class Mail |
| 29614537 | Rodney, Crumbley | Address on File | | | | | | First Class Mail |
| 29615769 | Rodney, Dawson jr | Address on File | | | | | | First Class Mail |
| 29639318 | Rodney, Doss | Address on File | | | | | | First Class Mail |
| 29639486 | Rodney, McMeans | Address on File | | | | | | First Class Mail |
| 29641877 | Rodolfo, Zamudio Aguilera | Address on File | | | | | | First Class Mail |
| 29643220 | Rodrena, Patrick | Address on File | | | | | | First Class Mail |
| 29613268 | Rodric, Donaldson | Address on File | | | | | | First Class Mail |
| 29638268 | Rodrick, Hall | Address on File | | | | | | First Class Mail |
| 29615597 | Rodrick, Heard | Address on File | | | | | | First Class Mail |
| 29639717 | Rodrick, Johnson Jr | Address on File | | | | | | First Class Mail |
| 29613398 | Rodrick, Price | Address on File | | | | | | First Class Mail |
| 29638412 | Rodrick, Tillman | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640627 | Rodrickus, Cato Jr. | Address on File | | | | | | First Class Mail |
| 29480428 | Rodrigues, Nancy | Address on File | | | | | | First Class Mail |
| 29611192 | Rodriguez Barradas, Evelin | Address on File | | | | | | First Class Mail |
| 29647728 | Rodriguez Jr., Rogelio | Address on File | | | | | | First Class Mail |
| 29630456 | Rodriguez Martinez, Emmanuel | Address on File | | | | | | First Class Mail |
| 29607719 | Rodriguez Moz, Allison Pahola | Address on File | | | | | | First Class Mail |
| 29607344 | Rodriguez Petrov, Isabella | Address on File | | | | | | First Class Mail |
| 29610145 | Rodriguez Santiago, Angel Manuel | Address on File | | | | | | First Class Mail |
| 29606830 | Rodriguez Torres, Edgardo | Address on File | | | | | | First Class Mail |
| 29492894 | Rodriguez, Aaron | Address on File | | | | | | First Class Mail |
| 29633410 | Rodriguez, Abriana Marie | Address on File | | | | | | First Class Mail |
| 29618950 | Rodriguez, Adriana V | Address on File | | | | | | First Class Mail |
| 29621658 | Rodriguez, Aislim K | Address on File | | | | | | First Class Mail |
| 29604816 | Rodriguez, Alan | Address on File | | | | | | First Class Mail |
| 29480554 | Rodriguez, Alayna | Address on File | | | | | | First Class Mail |
| 29644023 | Rodriguez, Alexander | Address on File | | | | | | First Class Mail |
| 29633803 | Rodriguez, Alexander | Address on File | | | | | | First Class Mail |
| 29633728 | Rodriguez, Alexis | Address on File | | | | | | First Class Mail |
| 29621594 | Rodriguez, Amador C | Address on File | | | | | | First Class Mail |
| 29619484 | Rodriguez, Amanda P | Address on File | | | | | | First Class Mail |
| 29494548 | Rodriguez, Amauri | Address on File | | | | | | First Class Mail |
| 29636285 | Rodriguez, Angel Daniel | Address on File | | | | | | First Class Mail |
| 29604861 | Rodriguez, Angelica | Address on File | | | | | | First Class Mail |
| 29608797 | Rodriguez, Angelina M | Address on File | | | | | | First Class Mail |
| 29491581 | Rodriguez, Anjoli | Address on File | | | | | | First Class Mail |
| 29611917 | Rodriguez, Ava Ellise | Address on File | | | | | | First Class Mail |
| 29620347 | Rodriguez, Bertha Y | Address on File | | | | | | First Class Mail |
| 29619156 | Rodriguez, Brian | Address on File | | | | | | First Class Mail |
| 29646012 | Rodriguez, Brian A | Address on File | | | | | | First Class Mail |
| 29619182 | Rodriguez, Bryan | Address on File | | | | | | First Class Mail |
| 29482454 | Rodriguez, Carlos | Address on File | | | | | | First Class Mail |
| 29634042 | Rodriguez, Catalina Rosa | Address on File | | | | | | First Class Mail |
| 29637290 | RODRIGUEZ, CHEKIMA M | Address on File | | | | | | First Class Mail |
| 29482573 | Rodriguez, Christian | Address on File | | | | | | First Class Mail |
| 29643547 | Rodriguez, Christian | Address on File | | | | | | First Class Mail |
| 29620335 | Rodriguez, Christian | Address on File | | | | | | First Class Mail |
| 29637261 | RODRIGUEZ, CHRISTOPHER LEWIS | Address on File | | | | | | First Class Mail |
| 29622867 | Rodriguez, Cruz A | Address on File | | | | | | First Class Mail |
| 29488860 | Rodriguez, Dalia | Address on File | | | | | | First Class Mail |
| 29637076 | RODRIGUEZ, DANNY | Address on File | | | | | | First Class Mail |
| 29485709 | Rodriguez, Debra | Address on File | | | | | | First Class Mail |
| 29484329 | Rodriguez, Deisy | Address on File | | | | | | First Class Mail |
| 29613494 | Rodriguez, Del Rio | Address on File | | | | | | First Class Mail |
| 29632503 | Rodriguez, Deliz | Address on File | | | | | | First Class Mail |
| 29635325 | Rodriguez, Dereck | Address on File | | | | | | First Class Mail |
| 29609456 | Rodriguez, Desalina Elene | Address on File | | | | | | First Class Mail |
| 29492490 | Rodriguez, Dillinger | Address on File | | | | | | First Class Mail |
| 29618133 | Rodriguez, Edward C | Address on File | | | | | | First Class Mail |
| 29485536 | Rodriguez, Edwin | Address on File | | | | | | First Class Mail |
| 29621793 | Rodriguez, Elijah A | Address on File | | | | | | First Class Mail |
| 29631222 | Rodriguez, Elizabeth B | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636543 | Rodriguez, Emily | Address on File | | | | | | First Class Mail |
| 29608916 | Rodriguez, Emily C | Address on File | | | | | | First Class Mail |
| 29644113 | Rodriguez, Emma A | Address on File | | | | | | First Class Mail |
| 29612488 | Rodriguez, Estrellita | Address on File | | | | | | First Class Mail |
| 29605480 | Rodriguez, Evelyn | Address on File | | | | | | First Class Mail |
| 29608316 | Rodriguez, Evelyn Dawn | Address on File | | | | | | First Class Mail |
| 29643504 | Rodriguez, Fabricio C | Address on File | | | | | | First Class Mail |
| 29485649 | Rodriguez, Felix | Address on File | | | | | | First Class Mail |
| 29618615 | Rodriguez, Francisca M | Address on File | | | | | | First Class Mail |
| 29622885 | Rodriguez, Gabriel R | Address on File | | | | | | First Class Mail |
| 29486195 | Rodriguez, Gabriel Santiago | Address on File | | | | | | First Class Mail |
| 29481640 | Rodriguez, Geralda | Address on File | | | | | | First Class Mail |
| 29619738 | Rodriguez, Giannie D | Address on File | | | | | | First Class Mail |
| 29620899 | Rodriguez, Giovanni B | Address on File | | | | | | First Class Mail |
| 29490670 | Rodriguez, Gregory | Address on File | | | | | | First Class Mail |
| 29482232 | Rodriguez, Gustavo | Address on File | | | | | | First Class Mail |
| 29610204 | Rodriguez, Hector | Address on File | | | | | | First Class Mail |
| 29644329 | Rodriguez, Heriberto | Address on File | | | | | | First Class Mail |
| 29608418 | Rodriguez, Jahnia Eve | Address on File | | | | | | First Class Mail |
| 29621676 | Rodriguez, Jaime D | Address on File | | | | | | First Class Mail |
| 29622897 | Rodriguez, James M | Address on File | | | | | | First Class Mail |
| 29485980 | Rodriguez, Janet | Address on File | | | | | | First Class Mail |
| 29632688 | Rodriguez, Jasmine Angelyce | Address on File | | | | | | First Class Mail |
| 29644573 | Rodriguez, Javier | Address on File | | | | | | First Class Mail |
| 29632241 | Rodriguez, Jaylen Luis | Address on File | | | | | | First Class Mail |
| 29612825 | RODRIGUEZ, JENNIFER M | Address on File | | | | | | First Class Mail |
| 29618715 | Rodriguez, Jessica M | Address on File | | | | | | First Class Mail |
| 29637297 | RODRIGUEZ, JISSANDRA LEE | Address on File | | | | | | First Class Mail |
| 29647974 | Rodriguez, Joel E | Address on File | | | | | | First Class Mail |
| 29631654 | Rodriguez, Jonah Leslie | Address on File | | | | | | First Class Mail |
| 29635968 | Rodriguez, Jordan Marie | Address on File | | | | | | First Class Mail |
| 29480178 | Rodriguez, Jorge | Address on File | | | | | | First Class Mail |
| 29609681 | Rodriguez, Jose Amaury | Address on File | | | | | | First Class Mail |
| 29612994 | RODRIGUEZ, JOSE LUIS | Address on File | | | | | | First Class Mail |
| 29622868 | Rodriguez, Josefina | Address on File | | | | | | First Class Mail |
| 29644762 | Rodriguez, Joseph | Address on File | | | | | | First Class Mail |
| 29644419 | Rodriguez, Joshua A | Address on File | | | | | | First Class Mail |
| 29480739 | Rodriguez, Juanita | Address on File | | | | | | First Class Mail |
| 29605736 | Rodriguez, Jude | Address on File | | | | | | First Class Mail |
| 29610727 | Rodriguez, Julia Susana | Address on File | | | | | | First Class Mail |
| 29620733 | Rodriguez, Julian | Address on File | | | | | | First Class Mail |
| 29488483 | Rodriguez, Julie | Address on File | | | | | | First Class Mail |
| 29620082 | Rodriguez, Justin I | Address on File | | | | | | First Class Mail |
| 29635373 | Rodriguez, Karla | Address on File | | | | | | First Class Mail |
| 29635350 | Rodriguez, Kiana Mary | Address on File | | | | | | First Class Mail |
| 29482148 | Rodriguez, Kim | Address on File | | | | | | First Class Mail |
| 29646069 | Rodriguez, Kristabella | Address on File | | | | | | First Class Mail |
| 29632444 | Rodriguez, Layla Isabella | Address on File | | | | | | First Class Mail |
| 29607636 | Rodriguez, Leanna Lee | Address on File | | | | | | First Class Mail |
| 29495074 | Rodriguez, Leroy | Address on File | | | | | | First Class Mail |
| 29485084 | Rodriguez, Leticia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29494716 | Rodriguez, Mario | Address on File | | | | | | First Class Mail |
| 29491950 | Rodriguez, Mario | Address on File | | | | | | First Class Mail |
| 29646667 | Rodriguez, Mario A | Address on File | | | | | | First Class Mail |
| 29619795 | Rodriguez, Melanie L | Address on File | | | | | | First Class Mail |
| 29611258 | Rodriguez, Mercede J | Address on File | | | | | | First Class Mail |
| 29618289 | Rodriguez, Mia P | Address on File | | | | | | First Class Mail |
| 29620663 | Rodriguez, Michael | Address on File | | | | | | First Class Mail |
| 29495285 | Rodriguez, Miguel | Address on File | | | | | | First Class Mail |
| 29621237 | Rodriguez, Miguel A | Address on File | | | | | | First Class Mail |
| 29635040 | Rodriguez, Millennia A | Address on File | | | | | | First Class Mail |
| 29612369 | Rodriguez, Nadia M. | Address on File | | | | | | First Class Mail |
| 29609210 | Rodriguez, Natalie Marie | Address on File | | | | | | First Class Mail |
| 29636058 | Rodriguez, Nathan M. | Address on File | | | | | | First Class Mail |
| 29632846 | Rodriguez, Nia Rosa | Address on File | | | | | | First Class Mail |
| 29618786 | Rodriguez, Odalys | Address on File | | | | | | First Class Mail |
| 29648686 | Rodriguez, Olga | Address on File | | | | | | First Class Mail |
| 29648748 | Rodriguez, Osvaldo | Address on File | | | | | | First Class Mail |
| 29483383 | Rodriguez, Pedro | Address on File | | | | | | First Class Mail |
| 29647723 | Rodriguez, Raymond A | Address on File | | | | | | First Class Mail |
| 29606851 | Rodriguez, Ricardo | Address on File | | | | | | First Class Mail |
| 29646733 | Rodriguez, Romano N | Address on File | | | | | | First Class Mail |
| 29485683 | Rodriguez, Rosemary | Address on File | | | | | | First Class Mail |
| 29634222 | Rodriguez, Ryan | Address on File | | | | | | First Class Mail |
| 29646352 | Rodriguez, Sabian I | Address on File | | | | | | First Class Mail |
| 29607502 | Rodriguez, Samantha Michelle | Address on File | | | | | | First Class Mail |
| 29647908 | Rodriguez, Samuel T | Address on File | | | | | | First Class Mail |
| 29644354 | Rodriguez, Sandra A | Address on File | | | | | | First Class Mail |
| 29620336 | Rodriguez, Sebastian A | Address on File | | | | | | First Class Mail |
| 29621382 | Rodriguez, Shelby L | Address on File | | | | | | First Class Mail |
| 29488994 | Rodriguez, Sherley | Address on File | | | | | | First Class Mail |
| 29635437 | Rodriguez, Tania Elisabet | Address on File | | | | | | First Class Mail |
| 29644861 | Rodriguez, Tiffany C | Address on File | | | | | | First Class Mail |
| 29636002 | Rodriguez, Valeria | Address on File | | | | | | First Class Mail |
| 29643774 | Rodriguez, Victor M | Address on File | | | | | | First Class Mail |
| 29607652 | Rodriguez, Victoria Kailyn | Address on File | | | | | | First Class Mail |
| 29618891 | Rodriguez, Viridiana | Address on File | | | | | | First Class Mail |
| 29647872 | Rodriguez, Willson M | Address on File | | | | | | First Class Mail |
| 29647551 | Rodriguez, Yashua | Address on File | | | | | | First Class Mail |
| 29620985 | Rodriguez, Yolanda M | Address on File | | | | | | First Class Mail |
| 29492973 | Rodriguez, Yulitza | Address on File | | | | | | First Class Mail |
| 29491553 | Rodriguez, Zanniesha | Address on File | | | | | | First Class Mail |
| 29618349 | Rodriguez, Zavier A | Address on File | | | | | | First Class Mail |
| 29636624 | Rodriguez-Perez, Daniela I | Address on File | | | | | | First Class Mail |
| 29618230 | Rodriguez-Rivera, Sabrina | Address on File | | | | | | First Class Mail |
| 29644921 | Rodriguez-Serrano, Margarita | Address on File | | | | | | First Class Mail |
| 29648523 | Rodriquez, Andrea L | Address on File | | | | | | First Class Mail |
| 29608985 | Rodriquez, Felicia | Address on File | | | | | | First Class Mail |
| 29481049 | Rodriquez, Tammara | Address on File | | | | | | First Class Mail |
| 29650465 | Rodway, Tiffany | Address on File | | | | | | First Class Mail |
| 29605011 | Roe, Carter | Address on File | | | | | | First Class Mail |
| 29480902 | Roe, Christian | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490541 | Roebuck, Chev | Address on File | | | | | | First Class Mail |
| 29636934 | Roegner, Evee Mae | Address on File | | | | | | First Class Mail |
| 29614610 | Roemello, Burton | Address on File | | | | | | First Class Mail |
| 29633057 | Roemer, Daniel Lee | Address on File | | | | | | First Class Mail |
| 29631263 | Roeper, Bridget Lorraine | Address on File | | | | | | First Class Mail |
| 29646329 | Rog, Dawid | Address on File | | | | | | First Class Mail |
| 29637799 | Rogelio, Lopez | Address on File | | | | | | First Class Mail |
| 29617735 | Rogelio, Martinez-Nunez | Address on File | | | | | | First Class Mail |
| 29649096 | ROGER E HERST | Dr. Roger Herst, 6671 MACARTHUR BOULEVARD | Bethesda | MD | 20816 | | | First Class Mail |
| 29627172 | ROGER ESTEP | 904 VALLEY VISTA LANE | WOODSTOCK | GA | 30189 | | | First Class Mail |
| 29613035 | Roger, Adams | Address on File | | | | | | First Class Mail |
| 29639297 | Roger, Crowder | Address on File | | | | | | First Class Mail |
| 29616865 | Roger, Cruz | Address on File | | | | | | First Class Mail |
| 29616964 | Roger, Flores Jr. | Address on File | | | | | | First Class Mail |
| 29616098 | Roger, Posley | Address on File | | | | | | First Class Mail |
| 29638562 | Roger, Scott Jr. | Address on File | | | | | | First Class Mail |
| 29602345 | ROGERS COMMERCIAL PROPERTIES (THE ESTATE OF CARROLL W ROGERS) | 60 NW SHERIDAN RDSUITE 1 | Lawton | OK | 73505 | | | First Class Mail |
| 29487415 | Rogers Commercial Properties, LLC | 60 NW SHERIDAN RDSUITE 1 | Lawton | OK | 73505 | | | First Class Mail |
| 29635239 | Rogers, Abraham Thomas | Address on File | | | | | | First Class Mail |
| 29644126 | Rogers, Alexander S | Address on File | | | | | | First Class Mail |
| 29609857 | Rogers, Alexandria | Address on File | | | | | | First Class Mail |
| 29494332 | Rogers, Angela | Address on File | | | | | | First Class Mail |
| 29625886 | ROGERS, ANTHONY | Address on File | | | | | | First Class Mail |
| 29631150 | Rogers, Ashley | Address on File | | | | | | First Class Mail |
| 29480227 | Rogers, Breyuanna | Address on File | | | | | | First Class Mail |
| 29612436 | Rogers, Bridget Ann | Address on File | | | | | | First Class Mail |
| 29610831 | Rogers, Caleb Paul | Address on File | | | | | | First Class Mail |
| 29489516 | Rogers, Carla | Address on File | | | | | | First Class Mail |
| 29484253 | Rogers, Carol | Address on File | | | | | | First Class Mail |
| 29490767 | Rogers, Cheri | Address on File | | | | | | First Class Mail |
| 29618623 | Rogers, Dominique R | Address on File | | | | | | First Class Mail |
| 29631244 | Rogers, Hayley Madison | Address on File | | | | | | First Class Mail |
| 29621554 | Rogers, Jade R | Address on File | | | | | | First Class Mail |
| 29647012 | Rogers, Jeremy L | Address on File | | | | | | First Class Mail |
| 29645966 | Rogers, Jocelyn R | Address on File | | | | | | First Class Mail |
| 29620829 | Rogers, Joy P | Address on File | | | | | | First Class Mail |
| 29492561 | Rogers, Kay | Address on File | | | | | | First Class Mail |
| 29493660 | Rogers, Kayla | Address on File | | | | | | First Class Mail |
| 29633089 | Rogers, Kaysey Elizabeth | Address on File | | | | | | First Class Mail |
| 29607599 | Rogers, Kyle Douglas | Address on File | | | | | | First Class Mail |
| 29611565 | Rogers, Kylie Lynn | Address on File | | | | | | First Class Mail |
| 29647450 | Rogers, Logan A | Address on File | | | | | | First Class Mail |
| 29492615 | Rogers, Malika | Address on File | | | | | | First Class Mail |
| 29635098 | Rogers, Nicholas Thomas | Address on File | | | | | | First Class Mail |
| 29607351 | Rogers, Patricia | Address on File | | | | | | First Class Mail |
| 29630909 | Rogers, Rebecca | Address on File | | | | | | First Class Mail |
| 29647414 | Rogers, Robyn D | Address on File | | | | | | First Class Mail |
| 29636582 | Rogers, Rudolph | Address on File | | | | | | First Class Mail |
| 29630566 | Rogers, Schaffie O. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486339 | Rogers, Shelly | Address on File | | | | | | First Class Mail |
| 29493437 | Rogers, Steve | Address on File | | | | | | First Class Mail |
| 29484326 | Rogers, Travial | Address on File | | | | | | First Class Mail |
| 29606442 | Rogers, Travis | Address on File | | | | | | First Class Mail |
| 29644898 | Rogers, Zackery E | Address on File | | | | | | First Class Mail |
| 29491619 | Rogers-Perez, Racheal | Address on File | | | | | | First Class Mail |
| 29492814 | Rogge, Pam | Address on File | | | | | | First Class Mail |
| 29647925 | Rogic Malca, Nediljka G | Address on File | | | | | | First Class Mail |
| 29647184 | Rogosheske, Brayden M | Address on File | | | | | | First Class Mail |
| 29645287 | Rogovskaya, Polina | Address on File | | | | | | First Class Mail |
| 29631597 | Rogoway, Ruby | Address on File | | | | | | First Class Mail |
| 29647650 | Rogoza, Nikita | Address on File | | | | | | First Class Mail |
| 29609749 | Rogozinski, Maya | Address on File | | | | | | First Class Mail |
| 29619100 | Rohacek, Paul M | Address on File | | | | | | First Class Mail |
| 29609125 | Rohan, Braedyn Christopher | Address on File | | | | | | First Class Mail |
| 29621595 | Rohan, Jordan J | Address on File | | | | | | First Class Mail |
| 29606734 | Rohde, Ivan | Address on File | | | | | | First Class Mail |
| 29631236 | Rohde, Larrissa A | Address on File | | | | | | First Class Mail |
| 29494655 | Rohdenburg, Christina | Address on File | | | | | | First Class Mail |
| 29610815 | Rohm, Kennedy Revere | Address on File | | | | | | First Class Mail |
| 29619465 | Rohr, Christina D | Address on File | | | | | | First Class Mail |
| 29619417 | Rohr, Eduardo | Address on File | | | | | | First Class Mail |
| 29635609 | Rohrback, Destiny | Address on File | | | | | | First Class Mail |
| 29650558 | Rohrer, Davis | Address on File | | | | | | First Class Mail |
| 29619225 | Rohrer, Kevin M | Address on File | | | | | | First Class Mail |
| 29643545 | Rohrer, Scott K | Address on File | | | | | | First Class Mail |
| 29482386 | Rohwedder, Christopher | Address on File | | | | | | First Class Mail |
| 29617901 | Roi, Albert | Address on File | | | | | | First Class Mail |
| 29602807 | Rojas Transportation LLC | 8 Wixon Road | Danbury | CT | 06811 | | | First Class Mail |
| 29608420 | Rojas, Anastasia Arrie | Address on File | | | | | | First Class Mail |
| 29611930 | Rojas, Andrea Kristine | Address on File | | | | | | First Class Mail |
| 29621493 | Rojas, Casey A | Address on File | | | | | | First Class Mail |
| 29489829 | Rojas, Francisco | Address on File | | | | | | First Class Mail |
| 29647034 | Rojas, Ilse D | Address on File | | | | | | First Class Mail |
| 29644647 | Rojas, Jesus | Address on File | | | | | | First Class Mail |
| 29621340 | Rojas, Karen Fabiola F | Address on File | | | | | | First Class Mail |
| 29485549 | Rojas, Karina | Address on File | | | | | | First Class Mail |
| 29647914 | Rojas, Kristopher D | Address on File | | | | | | First Class Mail |
| 29644599 | Rojas, Melissa | Address on File | | | | | | First Class Mail |
| 29481896 | Rojas, Miriam Ortiz | Address on File | | | | | | First Class Mail |
| 29645184 | Rojas, Nicole | Address on File | | | | | | First Class Mail |
| 29482092 | Rojas, Raquel | Address on File | | | | | | First Class Mail |
| 29483684 | Rojas, Roberto | Address on File | | | | | | First Class Mail |
| 29620943 | Rojas, Sebastian | Address on File | | | | | | First Class Mail |
| 29644600 | Rojas, Vivianna | Address on File | | | | | | First Class Mail |
| 29644677 | Rojas, Yasmin | Address on File | | | | | | First Class Mail |
| 29644580 | Rojas-Seitz, Nereida | Address on File | | | | | | First Class Mail |
| 29608296 | Rojo, Cecilia L | Address on File | | | | | | First Class Mail |
| 29630902 | Rojo, Felicia Ariel | Address on File | | | | | | First Class Mail |
| 29493262 | Roker, Angela | Address on File | | | | | | First Class Mail |
| 29491280 | Roker, Felicia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621647 | Rokhline, Arseni M | Address on File | | | | | | First Class Mail |
| 29641768 | Rolando, Bell | Address on File | | | | | | First Class Mail |
| 29614816 | Rolando, Mireles | Address on File | | | | | | First Class Mail |
| 29614036 | Rolando, Salgado Blanco | Address on File | | | | | | First Class Mail |
| 29639731 | Rolando, Yuja | Address on File | | | | | | First Class Mail |
| 29649192 | Rolf C Hagen Inc | PO Box 712125 | Philadelphia | PA | 19171 | | | First Class Mail |
| 29634629 | Rolfe, Sarah Grace | Address on File | | | | | | First Class Mail |
| 29482217 | Rolins, Angela | Address on File | | | | | | First Class Mail |
| 29608304 | Roll, Gabrielle Rilee | Address on File | | | | | | First Class Mail |
| 29606170 | ROLL-A-SHADE | 12101 MADERA WAY | Riverside | CA | 92503 | | | First Class Mail |
| 29482354 | Roller, Amy | Address on File | | | | | | First Class Mail |
| 29492939 | Rolles, Paul | Address on File | | | | | | First Class Mail |
| 29480103 | Rolli, Mary | Address on File | | | | | | First Class Mail |
| 29604652 | RollinGreens LLC (DRP) | Lindsey Cunningham, PO Box 20663 | Boulder | CO | 80308 | | | First Class Mail |
| 29618825 | Rollins, Ashley E | Address on File | | | | | | First Class Mail |
| 29492645 | Rollins, D'Mya | Address on File | | | | | | First Class Mail |
| 29606684 | ROLLINS, INC | ORKIN, LLC, 3830 WEST INDIAN SCHOOL ROAD | Phoenix | AZ | 85019 | | | First Class Mail |
| 29648593 | Rollins, John M | Address on File | | | | | | First Class Mail |
| 29490912 | Rollins, Nakima | Address on File | | | | | | First Class Mail |
| 29624526 | Rollins, Patricia | Address on File | | | | | | First Class Mail |
| 29494336 | Rollins, Ruthie | Address on File | | | | | | First Class Mail |
| 29619935 | Rollins, Stella W | Address on File | | | | | | First Class Mail |
| 29607882 | Rollon, Jordan | Address on File | | | | | | First Class Mail |
| 29485508 | Rolon, Angel | Address on File | | | | | | First Class Mail |
| 29616054 | Rolundo, Blair Jr. | Address on File | | | | | | First Class Mail |
| 29645464 | Romaine, Darien A | Address on File | | | | | | First Class Mail |
| 29638491 | Romaldo, Valdez | Address on File | | | | | | First Class Mail |
| 29637809 | Romaliz, Mayo | Address on File | | | | | | First Class Mail |
| 29604577 | Roman Health Ventures Inc. | George Koveos, 116 W 23rd St, 4th Floor | New York | NY | 10011 | | | First Class Mail |
| 29606834 | Roman Vazquez, Johanna | Address on File | | | | | | First Class Mail |
| 29483933 | Roman, Andrew | Address on File | | | | | | First Class Mail |
| 29636560 | Roman, Bianca D. | Address on File | | | | | | First Class Mail |
| 29616387 | Roman, Buckley | Address on File | | | | | | First Class Mail |
| 29644440 | Roman, Elian A | Address on File | | | | | | First Class Mail |
| 29484161 | Roman, Elias | Address on File | | | | | | First Class Mail |
| 29635095 | Roman, Evelyn | Address on File | | | | | | First Class Mail |
| 29644012 | Roman, Gage L | Address on File | | | | | | First Class Mail |
| 29637275 | ROMAN, HILDA CAROLINA | Address on File | | | | | | First Class Mail |
| 29646159 | Roman, Jacob G | Address on File | | | | | | First Class Mail |
| 29612854 | ROMAN, JENITZA | Address on File | | | | | | First Class Mail |
| 29633358 | Roman, Justhine | Address on File | | | | | | First Class Mail |
| 29610726 | Roman, Kiara | Address on File | | | | | | First Class Mail |
| 29647580 | Roman, Monique D | Address on File | | | | | | First Class Mail |
| 29485037 | Roman, Pablo | Address on File | | | | | | First Class Mail |
| 29609837 | Roman, Patricia | Address on File | | | | | | First Class Mail |
| 29622765 | Roman, Roberto | Address on File | | | | | | First Class Mail |
| 29631293 | Roman, Victor Manuel | Address on File | | | | | | First Class Mail |
| 29608504 | Roman-Casillas, Yahir Sincere | Address on File | | | | | | First Class Mail |
| 29628408 | Romano, Carissa Lynn | Address on File | | | | | | First Class Mail |
| 29621762 | Romano, Dylan J | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29612589 | Romano, Jamie Lynn | Address on File | | | | | | First Class Mail |
| 29644477 | Romano, Jean | Address on File | | | | | | First Class Mail |
| 29622288 | Romano, Katya G | Address on File | | | | | | First Class Mail |
| 29631766 | Romanova, Anna | Address on File | | | | | | First Class Mail |
| 29616862 | Romarr, Hunt | Address on File | | | | | | First Class Mail |
| 29603678 | ROMAY, KARLA | Address on File | | | | | | First Class Mail |
| 29480204 | Rome, Bacon | Address on File | | | | | | First Class Mail |
| 29494511 | Rome, Gwendolyn | Address on File | | | | | | First Class Mail |
| 29621894 | Romeo, Alexa N | Address on File | | | | | | First Class Mail |
| 29621977 | Romeo, Anthony | Address on File | | | | | | First Class Mail |
| 29645537 | Romero Grijalva, Maribel I | Address on File | | | | | | First Class Mail |
| 29622766 | Romero Serrano, Yara | Address on File | | | | | | First Class Mail |
| 29618542 | Romero, Alexis F | Address on File | | | | | | First Class Mail |
| 29633517 | Romero, Alfredo | Address on File | | | | | | First Class Mail |
| 29645907 | Romero, Allyson M | Address on File | | | | | | First Class Mail |
| 29488876 | Romero, Carlos | Address on File | | | | | | First Class Mail |
| 29621039 | Romero, Christian V | Address on File | | | | | | First Class Mail |
| 29603469 | ROMERO, DEBBIE | Address on File | | | | | | First Class Mail |
| 29489313 | Romero, Diana | Address on File | | | | | | First Class Mail |
| 29647300 | Romero, Eneida | Address on File | | | | | | First Class Mail |
| 29488029 | Romero, Gilbert | Address on File | | | | | | First Class Mail |
| 29644683 | Romero, Jason E | Address on File | | | | | | First Class Mail |
| 29629161 | Romero, Jazper | Address on File | | | | | | First Class Mail |
| 29643385 | Romero, Jessica | Address on File | | | | | | First Class Mail |
| 29489688 | Romero, Jesus | Address on File | | | | | | First Class Mail |
| 29489356 | Romero, Jose | Address on File | | | | | | First Class Mail |
| 29632140 | Romero, Juan M. | Address on File | | | | | | First Class Mail |
| 29632883 | Romero, Melissa Valentina | Address on File | | | | | | First Class Mail |
| 29632713 | Romero, Nichole | Address on File | | | | | | First Class Mail |
| 29606079 | Romero, Pedro | Address on File | | | | | | First Class Mail |
| 29636720 | Romero, Rachael | Address on File | | | | | | First Class Mail |
| 29495093 | Romero, Rudy | Address on File | | | | | | First Class Mail |
| 29633360 | Romero, Trisha | Address on File | | | | | | First Class Mail |
| 29489363 | Romero, Virginia | Address on File | | | | | | First Class Mail |
| 29620406 | Romero, Wesley E | Address on File | | | | | | First Class Mail |
| 29631078 | Romines, Trinity | Address on File | | | | | | First Class Mail |
| 29650265 | Rommell Franklin | 6001 Woodland Ave | Cleveland | OH | 44104 | | | First Class Mail |
| 29649097 | Romney Petroleum Inc | 901 Kossuth St | Lafayette | IN | 47905 | | | First Class Mail |
| 29606171 | Romney Petroleum Inc. | 901 kossuth St, ATT:Jesse Mann | Lafayette | IN | 47905 | | | First Class Mail |
| 29625674 | RON GET IT DONE, LLC (Daron Mosley) | 120 YANCEY PL | Arnoldsville | GA | 30619 | | | First Class Mail |
| 29614177 | Ron, Allender | Address on File | | | | | | First Class Mail |
| 29637525 | Ron, Novak | Address on File | | | | | | First Class Mail |
| 29606172 | RONALD NEIFIELD LLC | 722 SOUTH 16TH STREET | Philadelphia | PA | 19146 | | | First Class Mail |
| 29614387 | Ronald, Billows | Address on File | | | | | | First Class Mail |
| 29639254 | Ronald, Broadway | Address on File | | | | | | First Class Mail |
| 29614076 | Ronald, Buck Jr. | Address on File | | | | | | First Class Mail |
| 29616332 | Ronald, Collins | Address on File | | | | | | First Class Mail |
| 29641457 | Ronald, Harvey | Address on File | | | | | | First Class Mail |
| 29640972 | Ronald, Lemessy | Address on File | | | | | | First Class Mail |
| 29613766 | Ronald, Lorenzo | Address on File | | | | | | First Class Mail |
| 29641707 | Ronald, Mickinak | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29637915 | Ronald, Mitchell Jr | Address on File | | | | | | First Class Mail |
| 29637624 | Ronald, Morel II | Address on File | | | | | | First Class Mail |
| 29640336 | Ronald, Nall | Address on File | | | | | | First Class Mail |
| 29637836 | Ronald, Payne | Address on File | | | | | | First Class Mail |
| 29641560 | Ronald, Phinney III | Address on File | | | | | | First Class Mail |
| 29641894 | Ronald, Riggins | Address on File | | | | | | First Class Mail |
| 29615314 | Ronald, Robinson | Address on File | | | | | | First Class Mail |
| 29614245 | Ronald, Rodriguez | Address on File | | | | | | First Class Mail |
| 29612672 | Ronald, Shay Lee | Address on File | | | | | | First Class Mail |
| 29641394 | Ronald, Smith Jr. | Address on File | | | | | | First Class Mail |
| 29616987 | Ronald, Wilson Jr. | Address on File | | | | | | First Class Mail |
| 29486212 | Rondeau, Timmy | Address on File | | | | | | First Class Mail |
| 29608606 | Rondini, Sophia Grace | Address on File | | | | | | First Class Mail |
| 29495088 | Rondon, Dana Colon | | | | | | Email on File | Email |
| 29642303 | Ronell, Willis | Address on File | | | | | | First Class Mail |
| 29604639 | Ronert Wellness LLC | Erin Foy, 500 University Blvd., Suite 104 | Jupiter | FL | 33458 | | | First Class Mail |
| 29617487 | Ronetta, Gross | Address on File | | | | | | First Class Mail |
| 29492401 | Roney, Tia | Address on File | | | | | | First Class Mail |
| 29619497 | Roney, William A | Address on File | | | | | | First Class Mail |
| 29621803 | Ronge, Zoe L | Address on File | | | | | | First Class Mail |
| 29640002 | Ronn, Woods-Miller Jai | Address on File | | | | | | First Class Mail |
| 29627175 | RONNIE BRANNON, TAX COLLECTOR | 135 NE HERNANDO SUITE 125 | LAKE CITY | FL | 32055 | | | First Class Mail |
| 29615497 | Ronnie, Hines | Address on File | | | | | | First Class Mail |
| 29637804 | Ronnie, Martin | Address on File | | | | | | First Class Mail |
| 29637975 | Ronnie, Neal-Alexander | Address on File | | | | | | First Class Mail |
| 29638584 | Ronnie, Scott | Address on File | | | | | | First Class Mail |
| 29615803 | Ronnie, Sessoms Jr. | Address on File | | | | | | First Class Mail |
| 29627174 | RON'S APPLIANCE, LLC | 923 STAGE RD STE G | AUBURN | AL | 36830 | | | First Class Mail |
| 29614612 | Rontori, Butler | Address on File | | | | | | First Class Mail |
| 29614857 | Ronzo, Pruitt Cha | Address on File | | | | | | First Class Mail |
| 29619674 | Roo, Anna K | Address on File | | | | | | First Class Mail |
| 29607245 | Roode, Miranda | Address on File | | | | | | First Class Mail |
| 29650462 | Roof Services Tecta | 2621 Cogbill Road | Meadowbrook | VA | 23234 | | | First Class Mail |
| 29626212 | RoofConnect Logistics, Inc | Po Box 908 44 Grant 65 | Sheridan | AR | 72150 | | | First Class Mail |
| 29630960 | Rook, Lindsey | Address on File | | | | | | First Class Mail |
| 29604609 | Rookie Wellness (DRP) | Roxanne Wise, 256 E 100 S | Salt Lake City | UT | 84111 | | | First Class Mail |
| 29604625 | Rookie Wellness LLC | Roxanne Wise, 256 E 100 S | Salt Lake City | UT | 84111 | | | First Class Mail |
| 29647257 | Rooks, Courtney T | Address on File | | | | | | First Class Mail |
| 29645828 | Rooks, Sharon S | Address on File | | | | | | First Class Mail |
| 29606175 | ROOKWOOD EXCHANGE OPERATING | C/O JEFFREY R ANDERSON REAL ESTATE, 3825 EDWARDS ROAD, SUITE 200 | Cincinnati | OH | 45209 | | | First Class Mail |
| 29649098 | Rookwood Exchange Operating LLC c/o Jeffrey R. Anderson Real Estate, Inc. | | | | | | mheizer@anderson-realestate.com | Email |
| 29607474 | Rooney, Kameron | Address on File | | | | | | First Class Mail |
| 29492803 | Roop, Beverly | Address on File | | | | | | First Class Mail |
| 29636597 | Roose, Joseph | Address on File | | | | | | First Class Mail |
| 29649099 | Roosevelt Galleria LLC | Ryan Segal, Sherry Jaglal, 411 Theodore Fremd Avenue, Suite 300 | Rye | NY | 10580 | | | First Class Mail |
| 29603898 | ROOSTH RENTALS | PO BOX 8300 | TYLER | TX | 75711 | | | First Class Mail |
| 29618354 | Root, Adam P | Address on File | | | | | | First Class Mail |
| 29630388 | Root, Anthony | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636292 | Root, Bryan Anthony | Address on File | | | | | | First Class Mail |
| 29634044 | Root, Bryelle Erin | Address on File | | | | | | First Class Mail |
| 29645285 | Root, Grace | Address on File | | | | | | First Class Mail |
| 29637004 | Roper, Brooklyn Renae | Address on File | | | | | | First Class Mail |
| 29635580 | Roper, Kendrith | Address on File | | | | | | First Class Mail |
| 29491112 | Roper, Michele | Address on File | | | | | | First Class Mail |
| 29634714 | Roper, Nakema Renee | Address on File | | | | | | First Class Mail |
| 29602958 | ROPERTI'S LAWN CARE | 29765 5 MILE ROAD | Livonia | MI | 48154 | | | First Class Mail |
| 29607289 | Ropp, Emma | Address on File | | | | | | First Class Mail |
| 29646132 | Roque, Migdalia | Address on File | | | | | | First Class Mail |
| 29617978 | Roque, Sanchez | Address on File | | | | | | First Class Mail |
| 29608935 | Rorabaugh, Elijah J | Address on File | | | | | | First Class Mail |
| 29645972 | Rorie, Shania A | Address on File | | | | | | First Class Mail |
| 29631333 | Rorrer, Summer Denice | Address on File | | | | | | First Class Mail |
| 29611396 | Rosa Cabrera, Xavier Alexander | Address on File | | | | | | First Class Mail |
| 29628162 | Rosa, Abraham Santa | Address on File | | | | | | First Class Mail |
| 29617996 | Rosa, Alicea | Address on File | | | | | | First Class Mail |
| 29638000 | Rosa, Castaneda Bedolla | Address on File | | | | | | First Class Mail |
| 29641907 | Rosa, De la | Address on File | | | | | | First Class Mail |
| 29647758 | Rosa, Johanssel | Address on File | | | | | | First Class Mail |
| 29643773 | Rosa, John | Address on File | | | | | | First Class Mail |
| 29620272 | Rosa, Larry | Address on File | | | | | | First Class Mail |
| 29483237 | Rosa, Michael | Address on File | | | | | | First Class Mail |
| 29633791 | Rosa, Nikki T. | Address on File | | | | | | First Class Mail |
| 29613229 | Rosa, Silguero | Address on File | | | | | | First Class Mail |
| 29484659 | Rosa, Stephanie | Address on File | | | | | | First Class Mail |
| 29618718 | Rosa, Trinity D | Address on File | | | | | | First Class Mail |
| 29480544 | Rosado, Ana | Address on File | | | | | | First Class Mail |
| 29622271 | Rosado, Angelo M | Address on File | | | | | | First Class Mail |
| 29618889 | Rosado, Brook N | Address on File | | | | | | First Class Mail |
| 29628852 | Rosado, Desmond Santiago | Address on File | | | | | | First Class Mail |
| 29618872 | Rosado, Hector L | Address on File | | | | | | First Class Mail |
| 29610078 | Rosado, Olivia Grace | Address on File | | | | | | First Class Mail |
| 29637077 | ROSADO, PEDRO | Address on File | | | | | | First Class Mail |
| 29486044 | Rosado-Cruz, Priscilla | Address on File | | | | | | First Class Mail |
| 29632933 | Rosales, Alonzo | Address on File | | | | | | First Class Mail |
| 29635521 | Rosales, Andrea Maribel | Address on File | | | | | | First Class Mail |
| 29621232 | Rosales, Christian A | Address on File | | | | | | First Class Mail |
| 29622091 | Rosales, Destiny R | Address on File | | | | | | First Class Mail |
| 29609455 | Rosales, Estela | Address on File | | | | | | First Class Mail |
| 29605562 | Rosales, Giovanny | Address on File | | | | | | First Class Mail |
| 29492981 | Rosales, Hilda | Address on File | | | | | | First Class Mail |
| 29620815 | Rosales, Isabel | Address on File | | | | | | First Class Mail |
| 29494225 | Rosales, Joe | Address on File | | | | | | First Class Mail |
| 29645070 | Rosales, Keyry M | Address on File | | | | | | First Class Mail |
| 29622886 | Rosales, Logan I | Address on File | | | | | | First Class Mail |
| 29495294 | Rosales, Michelle | Address on File | | | | | | First Class Mail |
| 29607646 | Rosales, Rocio Adeli | Address on File | | | | | | First Class Mail |
| 29640082 | Rosalie, Ramirez | Address on File | | | | | | First Class Mail |
| 29637697 | Rosalina, Ortiz Acosta | Address on File | | | | | | First Class Mail |
| 29638258 | Rosalinda, Andrade | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640723 | Rosalio, Rodriguez | Address on File | | | | | | First Class Mail |
| 29647767 | Rosario, Aimee M | Address on File | | | | | | First Class Mail |
| 29604859 | Rosario, Angela | Address on File | | | | | | First Class Mail |
| 29618835 | Rosario, Arianna A | Address on File | | | | | | First Class Mail |
| 29645616 | Rosario, Dominique J | Address on File | | | | | | First Class Mail |
| 29612927 | ROSARIO, JAILE ANAIZ | Address on File | | | | | | First Class Mail |
| 29620138 | Rosario, Jazmine D | Address on File | | | | | | First Class Mail |
| 29612922 | ROSARIO, JENNIFER | Address on File | | | | | | First Class Mail |
| 29618124 | Rosario, Jimmy | Address on File | | | | | | First Class Mail |
| 29609507 | Rosario, Linoska | Address on File | | | | | | First Class Mail |
| 29610557 | Rosario, Miguel | Address on File | | | | | | First Class Mail |
| 29646697 | Rosario, Naomi L | Address on File | | | | | | First Class Mail |
| 29644461 | Rosario, Rafael J | Address on File | | | | | | First Class Mail |
| 29489039 | Rosario, Reyvon | Address on File | | | | | | First Class Mail |
| 29632768 | Rosario, Ricardo J. | Address on File | | | | | | First Class Mail |
| 29612428 | Rosario, Rochelle Lea | Address on File | | | | | | First Class Mail |
| 29485181 | Rosario, Sacha | Address on File | | | | | | First Class Mail |
| 29632773 | Rosario, Tyler | Address on File | | | | | | First Class Mail |
| 29621864 | Rosario, Yaneliz | Address on File | | | | | | First Class Mail |
| 29644601 | Rosas, Carlos F | Address on File | | | | | | First Class Mail |
| 29644586 | Rosas, Maribel | Address on File | | | | | | First Class Mail |
| 29643897 | Rosato, Salvatore L | Address on File | | | | | | First Class Mail |
| 29603900 | ROSCOE BROWN INC. | 959 N THOMPSON LANE | MURFREESBORO | TN | 37087 | | | First Class Mail |
| 29625283 | Rose & Rose | 203 COUNTRY CLUB RD | Jacksonville | NC | 28546 | | | First Class Mail |
| 29487404 | Rose & Rose, LLC | 203 COUNTRY CLUB RD | Jacksonville | NC | 28546 | | | First Class Mail |
| 29625201 | ROSE FAMILY PROPERTIES LLC | 203 COUNTRY CLUB ROAD | Jacksonville | NC | 28546 | | | First Class Mail |
| 29626211 | Rose Paving LLC | 7300 W 100th Place | Bridgeview | IL | 60455 | | | First Class Mail |
| 29624323 | Rose Pest Solutions | dba Rose Pest SolutionsP.O. Box 309 | Troy | MI | 48099 | | | First Class Mail |
| 29619420 | Rose, Amy E | Address on File | | | | | | First Class Mail |
| 29636485 | Rose, Andrew Jopseph | Address on File | | | | | | First Class Mail |
| 29607672 | Rose, Annette | Address on File | | | | | | First Class Mail |
| 29645808 | Rose, Brittany L | Address on File | | | | | | First Class Mail |
| 29618576 | Rose, Caleb J | Address on File | | | | | | First Class Mail |
| 29627930 | Rose, Camille | Address on File | | | | | | First Class Mail |
| 29607265 | Rose, Carolynn | Address on File | | | | | | First Class Mail |
| 29480290 | Rose, Ciarra | Address on File | | | | | | First Class Mail |
| 29630414 | Rose, Darren W | Address on File | | | | | | First Class Mail |
| 29494129 | Rose, Delicia | Address on File | | | | | | First Class Mail |
| 29648237 | Rose, Dustin C | Address on File | | | | | | First Class Mail |
| 29489690 | Rose, Elizabeth | Address on File | | | | | | First Class Mail |
| 29483323 | Rose, Elvin | Address on File | | | | | | First Class Mail |
| 29647838 | Rose, Haley M | Address on File | | | | | | First Class Mail |
| 29632100 | Rose, Keegan Dean | Address on File | | | | | | First Class Mail |
| 29605754 | ROSE, KELSEY | Address on File | | | | | | First Class Mail |
| 29611649 | Rose, Kelsey Ann | Address on File | | | | | | First Class Mail |
| 29633422 | Rose, Kyle Jacob | Address on File | | | | | | First Class Mail |
| 29622297 | Rose, Matthew J | Address on File | | | | | | First Class Mail |
| 29484835 | Rose, Nathan | Address on File | | | | | | First Class Mail |
| 29615674 | Rose, Palm Elizabeth | Address on File | | | | | | First Class Mail |
| 29485626 | Rose, Samon | Address on File | | | | | | First Class Mail |
| 29636680 | Rose, Sydney Jane | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482053 | Rose, Tae | Address on File | | | | | | First Class Mail |
| 29489066 | Rose, Taelyn | Address on File | | | | | | First Class Mail |
| 29480275 | Rose, Tracey | Address on File | | | | | | First Class Mail |
| 29646073 | Rose, Zachary K | Address on File | | | | | | First Class Mail |
| 29480537 | Roseanna, Alcazar | Address on File | | | | | | First Class Mail |
| 29649100 | Rosebud VS Boca One, LLC | 215 North Federal Highway, Suite 1 | Raton | FL | 33432 | | | First Class Mail |
| 29489570 | Roseburgh, Lanesha | Address on File | | | | | | First Class Mail |
| 29620830 | Rosecrans, Joshua J | Address on File | | | | | | First Class Mail |
| 29623260 | Rosedale Commons LP | David Reller, Richelle Evans, 128A Sterling Road, Suite 203 | Toronto | ON | M6R 2B7 | Canada | | First Class Mail |
| 29606177 | ROSEDALE COMMONS LP | U.S BANK, PO BOX 809207 | Chicago | IL | 60680 | | | First Class Mail |
| 29639660 | Rosemary, Viera | Address on File | | | | | | First Class Mail |
| 29647438 | Rosemier-Gussio, Coby T | Address on File | | | | | | First Class Mail |
| 29603899 | ROSEN ARMSTRONG HOLDINGS,LLC dba FRANNET LLC | 6844 BARDSTOWN RD #645 | LOUISVILLE | KY | 40291 | | | First Class Mail |
| 29603902 | ROSEN SOUTH PROPERTIES, LLC | 40 EAST 69TH ST, 4TH FLOOR | NEW YORK | NY | 10021 | | | First Class Mail |
| 29643881 | Rosen, Krista M | Address on File | | | | | | First Class Mail |
| 29622461 | Rosen, Neil | Address on File | | | | | | First Class Mail |
| 29648524 | Rosen, Tiffany F | Address on File | | | | | | First Class Mail |
| 29612466 | Rosenberg, Morgan F. | Address on File | | | | | | First Class Mail |
| 29643596 | Rosenow, Cathy L | Address on File | | | | | | First Class Mail |
| 29603901 | ROSENTHAL LAW FIRM P.A. | 976 LAKE BALDWIN LN, STE 103 | ORLANDO | FL | 32814 | | | First Class Mail |
| 29636675 | Rosenthal, Andrew Neil | Address on File | | | | | | First Class Mail |
| 29627191 | ROSENTHAL, SAM M | Address on File | | | | | | First Class Mail |
| 29621063 | Roser, Adrianna N | Address on File | | | | | | First Class Mail |
| 29612113 | Roserie, Tyriek Vashawn | Address on File | | | | | | First Class Mail |
| 29606178 | ROSEVILLE POLICE DEPARTMENT | ROSEVILLE POLICE DEPARTMENT, CITY OF ROSEVILLE, 29777 GRATIOT AVE | Roseville | MI | 48066 | | | First Class Mail |
| 29623261 | Roseville Village L.L.C. | Asst. Controller- Kori Perinoff, 4198 Orchard Lake Road, Suite 250 | Orchard Lake | MI | 48323 | | | First Class Mail |
| 29606179 | ROSEVILLE VILLAGE LLC | 30777 NORTHWESTERN HWY, SUITE 301 | Farmington | MI | 48334 | | | First Class Mail |
| 29646468 | Rosicki, Zoe L | Address on File | | | | | | First Class Mail |
| 29631729 | Rosini, Skyler Cyan | Address on File | | | | | | First Class Mail |
| 29647026 | Rositas, Vanessa V | Address on File | | | | | | First Class Mail |
| 29606180 | ROSLYN FARM CORP | PO BOX 727 | Colonial Heights | VA | 23834 | | | First Class Mail |
| 29623262 | Roslyn Farm Corporation | Donna Shifflett, P.O. Box 727 | Colonial Heights | VA | 23834 | | | First Class Mail |
| 29619209 | Ross, Ava R | Address on File | | | | | | First Class Mail |
| 29490934 | Ross, Barbara | Address on File | | | | | | First Class Mail |
| 29483385 | Ross, Bernadette | Address on File | | | | | | First Class Mail |
| 29609403 | Ross, Brayden M | Address on File | | | | | | First Class Mail |
| 29488633 | Ross, Brenda | Address on File | | | | | | First Class Mail |
| 29608073 | Ross, Cheyenne Helena | Address on File | | | | | | First Class Mail |
| 29494164 | Ross, Dashaun | Address on File | | | | | | First Class Mail |
| 29646046 | Ross, Deanna S | Address on File | | | | | | First Class Mail |
| 29486260 | Ross, Donald | Address on File | | | | | | First Class Mail |
| 29626706 | ROSS, DOUG | Address on File | | | | | | First Class Mail |
| 29485775 | Ross, Ella | Address on File | | | | | | First Class Mail |
| 29645669 | Ross, Evan S | Address on File | | | | | | First Class Mail |
| 29491911 | Ross, Ezra | Address on File | | | | | | First Class Mail |
| 29632433 | Ross, Haden Lee | Address on File | | | | | | First Class Mail |
| 29609924 | Ross, Hailey Mae | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29633538 | Ross, Hunter S | Address on File | | | | | | First Class Mail |
| 29621632 | Ross, Ian R | Address on File | | | | | | First Class Mail |
| 29493064 | Ross, Jance | Address on File | | | | | | First Class Mail |
| 29605684 | ROSS, JEFFREY A | Address on File | | | | | | First Class Mail |
| 29605704 | Ross, John | Address on File | | | | | | First Class Mail |
| 29635701 | Ross, Kelli N. | Address on File | | | | | | First Class Mail |
| 29609688 | Ross, Kyle Richard | Address on File | | | | | | First Class Mail |
| 29608365 | Ross, Leonard Gerald | Address on File | | | | | | First Class Mail |
| 29612882 | ROSS, LEONARD ONEAL | Address on File | | | | | | First Class Mail |
| 29621426 | Ross, Maliyah A | Address on File | | | | | | First Class Mail |
| 29621533 | Ross, Miles X | Address on File | | | | | | First Class Mail |
| 29632874 | Ross, Mitchell D. | Address on File | | | | | | First Class Mail |
| 29480930 | Ross, Monica | Address on File | | | | | | First Class Mail |
| 29627047 | ROSS, NAKILA | Address on File | | | | | | First Class Mail |
| 29492616 | Ross, Nikita | Address on File | | | | | | First Class Mail |
| 29483841 | Ross, Ronnie | Address on File | | | | | | First Class Mail |
| 29485552 | Ross, Sam | Address on File | | | | | | First Class Mail |
| 29481699 | Ross, Sandra | Address on File | | | | | | First Class Mail |
| 29485734 | Ross, Sarah | Address on File | | | | | | First Class Mail |
| 29491776 | Ross, Sharon | Address on File | | | | | | First Class Mail |
| 29606464 | Ross, Tyler | Address on File | | | | | | First Class Mail |
| 29621921 | Ross, Tyler C | Address on File | | | | | | First Class Mail |
| 29635603 | Ross, Tyler James | Address on File | | | | | | First Class Mail |
| 29484189 | Ross, Zack | Address on File | | | | | | First Class Mail |
| 29488599 | Ross. | 308 E WAVERLY PLACE CT | COLUMBIA | SC | 29229-7679 | | | First Class Mail |
| 29620150 | Rosser, Jason E | Address on File | | | | | | First Class Mail |
| 29622404 | Rossetti, Matthew V | Address on File | | | | | | First Class Mail |
| 29646334 | Rossettie, Ashley N | Address on File | | | | | | First Class Mail |
| 29632758 | Rossi, Alessandra Marie | Address on File | | | | | | First Class Mail |
| 29612669 | Rossi, Layla Marie | Address on File | | | | | | First Class Mail |
| 29612513 | Rossi, Nicholas Stephen | Address on File | | | | | | First Class Mail |
| 29622031 | Rossi, Rachel L | Address on File | | | | | | First Class Mail |
| 29609784 | Rossi, Sonseray | Address on File | | | | | | First Class Mail |
| 29646388 | Rossini, Andrew R | Address on File | | | | | | First Class Mail |
| 29611142 | Ross-Snider, Elijah Michael | Address on File | | | | | | First Class Mail |
| 29612418 | Rosten, Andrew M. | Address on File | | | | | | First Class Mail |
| 29608958 | Rostock, Luisa faye | Address on File | | | | | | First Class Mail |
| 29633277 | Roth, Dale E | Address on File | | | | | | First Class Mail |
| 29630867 | Roth, John | Address on File | | | | | | First Class Mail |
| 29607912 | Roth, Kendon Christopher | Address on File | | | | | | First Class Mail |
| 29605833 | ROTH, LEIGH | Address on File | | | | | | First Class Mail |
| 29650433 | Roth, Mary | Address on File | | | | | | First Class Mail |
| 29494737 | Roth, Melissa | Address on File | | | | | | First Class Mail |
| 29633984 | Roth, Shane Alan | Address on File | | | | | | First Class Mail |
| 29624462 | Roth, Steven | Address on File | | | | | | First Class Mail |
| 29618294 | Rothar, Eric S | Address on File | | | | | | First Class Mail |
| 29612181 | Rothenberger, Kirsten R. | Address on File | | | | | | First Class Mail |
| 29491369 | Rothrock, Tymber | Address on File | | | | | | First Class Mail |
| 29625159 | ROTO ROOTER (Lousiville) | PO BOX 1116 | Louisville | KY | 40201 | | | First Class Mail |
| 29625160 | ROTO ROOTER PLUMBERS INC (Mobile) | 2001 W I-65 SERVICE RD N | Mobile | AL | 36618 | | | First Class Mail |
| 29625161 | ROTO ROOTER SERVICES CO, INC | 5672 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635875 | Rotolo, Krissinda | Address on File | | | | | | First Class Mail |
| 29626365 | ROTO-ROOTER SERVICES CO. | 5672 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | First Class Mail |
| 29647221 | Rotramel, Scottie L | Address on File | | | | | | First Class Mail |
| 29631856 | Rottmund, Aaralyn | Address on File | | | | | | First Class Mail |
| 29488631 | Rotzinger, Sarah | Address on File | | | | | | First Class Mail |
| 29607550 | Roughgarden, Kaylea Catherine | Address on File | | | | | | First Class Mail |
| 29637084 | ROUGHT, PATRICK | Address on File | | | | | | First Class Mail |
| 29643603 | Rouhi, Daniel | Address on File | | | | | | First Class Mail |
| 29606181 | ROUNDHOUSE ALEXANDRIA INC | C/O CPYR, Inc., PO BOX 79798 | Baltimore | MD | 21279-0798 | | | First Class Mail |
| 29636612 | Roundtree, Jaylen Jabbarus | Address on File | | | | | | First Class Mail |
| 29480986 | Roundtree, Latrice | Address on File | | | | | | First Class Mail |
| 29493806 | Roundtree, Rosie | Address on File | | | | | | First Class Mail |
| 29489767 | Roundtree, Tonya | Address on File | | | | | | First Class Mail |
| 29635585 | Rourk, Rodrick | Address on File | | | | | | First Class Mail |
| 29484770 | Rouse, Daniel | Address on File | | | | | | First Class Mail |
| 29609175 | Rouse, Gabriele Paige | Address on File | | | | | | First Class Mail |
| 29482266 | Rouse, Katrina | Address on File | | | | | | First Class Mail |
| 29485379 | Rouse, Reggie | Address on File | | | | | | First Class Mail |
| 29644347 | Rouse, Terri A | Address on File | | | | | | First Class Mail |
| 29643965 | Roush, Delanie S | Address on File | | | | | | First Class Mail |
| 29611615 | Roush, Kayla | Address on File | | | | | | First Class Mail |
| 29609863 | Roushdy, Sumayah | Address on File | | | | | | First Class Mail |
| 29607206 | Roussos, Krista Danielle | Address on File | | | | | | First Class Mail |
| 29631524 | Roux, Sarah | Address on File | | | | | | First Class Mail |
| 29633457 | Rovito, Lindsey | Address on File | | | | | | First Class Mail |
| 29619431 | Rowan, Christopher B | Address on File | | | | | | First Class Mail |
| 29609477 | Rowan, Daishawn | Address on File | | | | | | First Class Mail |
| 29492429 | Rowan, Dexterianna | Address on File | | | | | | First Class Mail |
| 29633107 | Rowan, Evan | Address on File | | | | | | First Class Mail |
| 29636195 | Rowan, Krista Kay | Address on File | | | | | | First Class Mail |
| 29632578 | Rowan, Kylie Rosalia | Address on File | | | | | | First Class Mail |
| 29494493 | Rowe, Alice | | | | | | Email on File | Email |
| 29480665 | Rowe, Emma | Address on File | | | | | | First Class Mail |
| 29490024 | Rowe, Jen | Address on File | | | | | | First Class Mail |
| 29489023 | Rowe, Quinterria | Address on File | | | | | | First Class Mail |
| 29644205 | Rowe, Teneele R | Address on File | | | | | | First Class Mail |
| 29609812 | Rowe, Tiffany Caitlyn | Address on File | | | | | | First Class Mail |
| 29634295 | Rowe, Zarriha D | Address on File | | | | | | First Class Mail |
| 29493411 | Rowel, Shatika | Address on File | | | | | | First Class Mail |
| 29623263 | Rowen Burlington OpCo, LLC | Eric Nelson, Sharon DeGraw,, 3130 Howe Place | Bellingham | WA | 98226 | | | First Class Mail |
| 29647282 | Rowen, Makayla M | Address on File | | | | | | First Class Mail |
| 29489505 | Rowes, Mary | Address on File | | | | | | First Class Mail |
| 29619901 | Rowland, Angela Y | Address on File | | | | | | First Class Mail |
| 29607035 | Rowland, Christopher | Address on File | | | | | | First Class Mail |
| 29610311 | Rowland, Emma | Address on File | | | | | | First Class Mail |
| 29610426 | Rowland, Hannah | Address on File | | | | | | First Class Mail |
| 29492309 | Rowland, Laquan | Address on File | | | | | | First Class Mail |
| 29645501 | Rowland, Shirell D | Address on File | | | | | | First Class Mail |
| 29636044 | Rowlett, Noah Shea | Address on File | | | | | | First Class Mail |
| 29492805 | Rowley, John | Address on File | | | | | | First Class Mail |
| 29609531 | Rowley-Weiss, Hillary | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29647985 | Rowzee, Jacob A | Address on File | | | | | | First Class Mail |
| 29638902 | Roxana, Gomez Moreno | Address on File | | | | | | First Class Mail |
| 29646117 | Roy, Alexander A | Address on File | | | | | | First Class Mail |
| 29483566 | Roy, Brent | Address on File | | | | | | First Class Mail |
| 29639261 | Roy, Brown | Address on File | | | | | | First Class Mail |
| 29607389 | Roy, Calvin | Address on File | | | | | | First Class Mail |
| 29647975 | Roy, David R | Address on File | | | | | | First Class Mail |
| 29648546 | Roy, Donte N | Address on File | | | | | | First Class Mail |
| 29483630 | Roy, Erin | Address on File | | | | | | First Class Mail |
| 29639368 | Roy, Gowan II | Address on File | | | | | | First Class Mail |
| 29640844 | Roy, Gutierrez | Address on File | | | | | | First Class Mail |
| 29608078 | Roy, Sarah Ann | Address on File | | | | | | First Class Mail |
| 29619544 | Roy, Tammy M | Address on File | | | | | | First Class Mail |
| 29642357 | Roy, Thomas | Address on File | | | | | | First Class Mail |
| 29638358 | Roy, White Jr. | Address on File | | | | | | First Class Mail |
| 29603905 | ROYAL CARIBBEAN INTERNATIONAL | 1080 CARIBBEAN WAY, 4TH FLOOR | MIAMI | FL | 33132 | | | First Class Mail |
| 29603906 | ROYAL ELECTRONICS OF VOLUSIA COUNTY, INC. | 705 SAMMS AVE UNIT H | PORT ORANGE | FL | 32129 | | | First Class Mail |
| 29624059 | Royal Group Seymour | dba: Royal Group Seymour2245 Killion Ave PO Box 208 | Seymour | IN | 47274 | | | First Class Mail |
| 29624333 | Royal Pet FOB-PSPD | 1100 Spiral Blvd | Hastings | MN | 55033 | | | First Class Mail |
| 29623386 | Royal Pet Inc - Spot | 1100 Spiral Blvd | Hastings | MN | 55033 | | | First Class Mail |
| 29603907 | ROYAL SLEEP PRODUCTS LTD | 900 S HALTOM RD | FORT WORTH | TX | 76117 | | | First Class Mail |
| 29480975 | Royal, April | Address on File | | | | | | First Class Mail |
| 29494922 | Royal, Benita | Address on File | | | | | | First Class Mail |
| 29484666 | Royal, Kiera | Address on File | | | | | | First Class Mail |
| 29645080 | Royal, Kristie L | Address on File | | | | | | First Class Mail |
| 29484881 | Royals, Stacey | Address on File | | | | | | First Class Mail |
| 29615042 | Royce, Washington | Address on File | | | | | | First Class Mail |
| 29633120 | Royer, Kendal Leigh | Address on File | | | | | | First Class Mail |
| 29490300 | Royster, Adriana | Address on File | | | | | | First Class Mail |
| 29489598 | Royster, Chenequia | Address on File | | | | | | First Class Mail |
| 29481608 | Royster, Keitha | Address on File | | | | | | First Class Mail |
| 29634114 | Rozelle, Savanna Jean | Address on File | | | | | | First Class Mail |
| 29634400 | Rozny, Amy | Address on File | | | | | | First Class Mail |
| 29611790 | Rozsahegyi, Ethan Alexander | Address on File | | | | | | First Class Mail |
| 29629727 | RP3 BP ASSOCIATES LLC | PO BOX 411273 | CREVE COEUR | MO | 63141 | | | First Class Mail |
| 29629728 | RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | Chicago | IL | 60693-5105 | | | First Class Mail |
| 29629729 | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29625336 | RPI Ridgmar Town Square LTD | 2929 Carlisle St; Suite 170 | Dallas | TX | 75204 | | | First Class Mail |
| 29629730 | RPL INTERNATIONAL GROUP | 8725 NW 18TH TERRACE, SUITE 409 | DORAL | FL | 33172 | | | First Class Mail |
| 29625600 | RR Donnelley & Sons Co | 7810 SOLUTION CENTER | Chicago | IL | 60677 | | | First Class Mail |
| 29650263 | RR Lalena Corpo-PSPD | 59-26 55TH DRIVE | Maspeth | NY | 11378 | | | First Class Mail |
| 29629731 | RREEF AMERICA REIT II CORP H | PO BOX 209266 | Austin | TX | 78720-9266 | | | First Class Mail |
| 29623264 | RREEF AMERICA REIT II CORP. HH | Julie Bader, 3340 Peachtree Road NE, Suite 250 | Atlanta | GA | 30326 | | | First Class Mail |
| 29602253 | RREEF CPIF Olympia Properties LLC | PO Box 209238 | Austin | TX | 78720-9238 | | | First Class Mail |
| 29487382 | RRG LLC | 9500 Euclid Ave. | CLEVELAND | OH | 44114 | | | First Class Mail |
| 29629732 | RRR OHIO LLC | C/O BEK DEVELOPERS LLC, 3900 PARK EAST DRIVE, SUITE 200 | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 29602588 | RS INDUSTRIES INC | 3002 LINCOLN AVE | Richmond | VA | 23228 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487516 | RSF XVIII LLC | 650 Newport Center Drive | Newport Beach | CA | 92660 | | | First Class Mail |
| 29650323 | RSH Sign Group | 4788 Silver Oak Lane | Hollywood | SC | 29449 | | | First Class Mail |
| 29604446 | RSJ Ventures LLC | Bart Silvestro, PO Box 110871, Bart Silvestro | NAPLES | FL | 34108 | | | First Class Mail |
| 29604750 | RSM US LLP | 5155 Paysphere Circle | Chicago | IL | 60674 | | | First Class Mail |
| 29624337 | RTN (Register Tape N | dba Register Tape Network3622 Lyckan Parkway, Suite 3003 | Durham | NC | 27707 | | | First Class Mail |
| 29627176 | RTO ENGAGE, LLC | 14620 N NEBRASKA AVE, STE B | TAMPA | FL | 33613 | | | First Class Mail |
| 29627178 | RTO SOLUTIONS LCC | PO BOX 865530 | ORLANDO | FL | 32886-5530 | | | First Class Mail |
| 29622252 | Ruano, Elisa | Address on File | | | | | | First Class Mail |
| 29619750 | Ruano-Aguilera, Daymon A | Address on File | | | | | | First Class Mail |
| 29612363 | Ruazol, Anthony | Address on File | | | | | | First Class Mail |
| 29481120 | Rubalcava, Fransisco | Address on File | | | | | | First Class Mail |
| 29603048 | RUBBER CITY RADIO GROUP (WAKE,WONE,WNWV,WQMX, RCRG) | 1795 W MARKET ST | Akron | OH | 44313 | | | First Class Mail |
| 29616198 | Ruben, Gallardo Jr. | Address on File | | | | | | First Class Mail |
| 29641689 | Ruben, Marquez | Address on File | | | | | | First Class Mail |
| 29613202 | Ruben, Morales | Address on File | | | | | | First Class Mail |
| 29642280 | Ruben, Quiles | Address on File | | | | | | First Class Mail |
| 29641900 | Ruben, Rodriguez | Address on File | | | | | | First Class Mail |
| 29639105 | Ruben, Saucedo Jr. | Address on File | | | | | | First Class Mail |
| 29609961 | Rubenstein, Aurora Skye | Address on File | | | | | | First Class Mail |
| 29619645 | Ruberto, Anthony J | Address on File | | | | | | First Class Mail |
| 29489711 | Rubin, Amanda | Address on File | | | | | | First Class Mail |
| 29609294 | Rubin, Ashley Lilian | Address on File | | | | | | First Class Mail |
| 29621576 | Rubin, Hannah L | Address on File | | | | | | First Class Mail |
| 29609494 | Rubino, Austin Alexander | Address on File | | | | | | First Class Mail |
| 29632038 | Rubino, Shaylin E | Address on File | | | | | | First Class Mail |
| 29650536 | Rubinski, Jennifer | Address on File | | | | | | First Class Mail |
| 29610106 | Rubio Perez, Yasiel | Address on File | | | | | | First Class Mail |
| 29619128 | Rubio, Arturo | Address on File | | | | | | First Class Mail |
| 29610931 | Rubio, Jahnaya Rose | Address on File | | | | | | First Class Mail |
| 29488141 | Rubio, Juan | Address on File | | | | | | First Class Mail |
| 29619677 | Rubio, Ramon M | Address on File | | | | | | First Class Mail |
| 29481255 | Rubio, Yenni | Address on File | | | | | | First Class Mail |
| 29613925 | Ruby, Palma | Address on File | | | | | | First Class Mail |
| 29618599 | Rucarean, Paul J | Address on File | | | | | | First Class Mail |
| 29494923 | Rucker, Beverly | Address on File | | | | | | First Class Mail |
| 29612019 | Rucker, Darnell | Address on File | | | | | | First Class Mail |
| 29644183 | Rucker, Kaleah S | Address on File | | | | | | First Class Mail |
| 29481140 | Rucker, Shiquita | Address on File | | | | | | First Class Mail |
| 29608973 | Rucker, William Jacob | Address on File | | | | | | First Class Mail |
| 29221963 | Ruckle, Jonathan T | Address on File | | | | | | First Class Mail |
| 29627180 | RUDA HIRSCHFELD PAPERA & HOFFMAN LLP | 5555 GLENRIDGE CONNECTOR, SUITE 800 | ATLANTA | GA | 30342 | | | First Class Mail |
| 29608768 | Rudd, Alexis N. | Address on File | | | | | | First Class Mail |
| 29622100 | Rudd, Alsatia S | Address on File | | | | | | First Class Mail |
| 29490306 | Rudd, Dezseray | Address on File | | | | | | First Class Mail |
| 29607470 | Rudden, Janae Isabella | Address on File | | | | | | First Class Mail |
| 29632466 | Rudebeck, Shayna | Address on File | | | | | | First Class Mail |
| 29632618 | Rudgick, Page A | Address on File | | | | | | First Class Mail |
| 29644451 | Rudisill, Christopher M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29645742 | Rudisill-Black, Nyla | Address on File | | | | | | First Class Mail |
| 29606317 | RUDNER, STEVEN M | Address on File | | | | | | First Class Mail |
| 29608745 | Rudolf, Logan Johnathon | Address on File | | | | | | First Class Mail |
| 29488394 | Rudolph, Diane | Address on File | | | | | | First Class Mail |
| 29637754 | Rudolph, Eason | Address on File | | | | | | First Class Mail |
| 29638309 | Rudolph, McCants | Address on File | | | | | | First Class Mail |
| 29615001 | Rudolph, Peters IV | Address on File | | | | | | First Class Mail |
| 29492256 | Rudolph, Tawana | Address on File | | | | | | First Class Mail |
| 29481033 | Rudolph, Tracey | Address on File | | | | | | First Class Mail |
| 29485381 | Rudolph, Vianissa | Address on File | | | | | | First Class Mail |
| 29618060 | Rudy, Aguilar | Address on File | | | | | | First Class Mail |
| 29489454 | Rue, Cora | Address on File | | | | | | First Class Mail |
| 29618933 | Rue, Jonathan | Address on File | | | | | | First Class Mail |
| 29622274 | Rue, Lauren J | Address on File | | | | | | First Class Mail |
| 29645161 | Rueda, Alyssa M | Address on File | | | | | | First Class Mail |
| 29632653 | Rueda, Kiara | Address on File | | | | | | First Class Mail |
| 29647240 | Rueger, Beau L | Address on File | | | | | | First Class Mail |
| 29624234 | Ruff Dawg-PSPD | dba Ruff Dawg17 Coppage Dr | Worcester | MA | 01603 | | | First Class Mail |
| 29624254 | Ruff Wear Inc-DSD | PO Box 24902 | Seattle | WA | 98124 | | | First Class Mail |
| 29494266 | Ruff, Andrea | Address on File | | | | | | First Class Mail |
| 29621467 | Ruff, Cody A | Address on File | | | | | | First Class Mail |
| 29605799 | Ruff, Kristine | Address on File | | | | | | First Class Mail |
| 29493997 | Ruff, Linda | Address on File | | | | | | First Class Mail |
| 29494434 | Ruffin, Andre | Address on File | | | | | | First Class Mail |
| 29648594 | Ruffin, Janeen L | Address on File | | | | | | First Class Mail |
| 29482186 | Ruffin, Kayla | Address on File | | | | | | First Class Mail |
| 29610664 | Ruffin, Tianna Lynette | Address on File | | | | | | First Class Mail |
| 29627181 | RUFUS CRUMBLEY | PO Box 1026 | WOODSTOCK | GA | 30188 | | | First Class Mail |
| 29627182 | RUG DOCTOR LLC / RD HOLDCO INC | P.O. BOX 733979 | DALLAS | TX | 75373-3979 | | | First Class Mail |
| 29609462 | Ruggles, Kameron Vincent | Address on File | | | | | | First Class Mail |
| 29633272 | Ruh, Cody Ray | Address on File | | | | | | First Class Mail |
| 29609110 | Ruhl, Hayley Mae | Address on File | | | | | | First Class Mail |
| 29608048 | Ruhland, Nell Elizabeth | Address on File | | | | | | First Class Mail |
| 29616644 | Rui, Brum | Address on File | | | | | | First Class Mail |
| 29492306 | Ruiter, Jason | Address on File | | | | | | First Class Mail |
| 29606836 | Ruiz Cruz, Hector Ivan | Address on File | | | | | | First Class Mail |
| 29630476 | Ruiz Gonzalez, Jose | Address on File | | | | | | First Class Mail |
| 29611489 | Ruiz Jimenez, Wanda Ivette | Address on File | | | | | | First Class Mail |
| 29622245 | Ruiz Jr, Martin P | Address on File | | | | | | First Class Mail |
| 29646427 | Ruiz Navarro, Yajaira J | Address on File | | | | | | First Class Mail |
| 29648749 | Ruiz Peres, Aaron | Address on File | | | | | | First Class Mail |
| 29611896 | Ruiz Ramos, Emanuel Yamil | Address on File | | | | | | First Class Mail |
| 29644265 | Ruiz, Abigail E | Address on File | | | | | | First Class Mail |
| 29630447 | Ruiz, Alecben | Address on File | | | | | | First Class Mail |
| 29492522 | Ruiz, Alexis | Address on File | | | | | | First Class Mail |
| 29618290 | Ruiz, Andrew | Address on File | | | | | | First Class Mail |
| 29646080 | Ruiz, Aubry A | Address on File | | | | | | First Class Mail |
| 29646173 | Ruiz, Bianca K | Address on File | | | | | | First Class Mail |
| 29645463 | Ruiz, Carlos E | Address on File | | | | | | First Class Mail |
| 29643812 | Ruiz, Chrissifer J | Address on File | | | | | | First Class Mail |
| 29608913 | Ruiz, Jayson | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621779 | Ruiz, Jeslie J | Address on File | | | | | | First Class Mail |
| 29622831 | Ruiz, Jesus | Address on File | | | | | | First Class Mail |
| 29644123 | Ruiz, Jocelyn P | Address on File | | | | | | First Class Mail |
| 29618151 | Ruiz, Jose D | Address on File | | | | | | First Class Mail |
| 29482526 | Ruiz, Joshua | Address on File | | | | | | First Class Mail |
| 29645980 | Ruiz, Julio A | Address on File | | | | | | First Class Mail |
| 29621873 | Ruiz, Kevin | Address on File | | | | | | First Class Mail |
| 29620650 | Ruiz, Lilliana | Address on File | | | | | | First Class Mail |
| 29648664 | Ruiz, Maria F | Address on File | | | | | | First Class Mail |
| 29493593 | Ruiz, Maribel | Address on File | | | | | | First Class Mail |
| 29491000 | Ruiz, Martha | Address on File | | | | | | First Class Mail |
| 29483258 | Ruiz, Marx | Address on File | | | | | | First Class Mail |
| 29644968 | Ruiz, Nayely | Address on File | | | | | | First Class Mail |
| 29618804 | Ruiz, Nicole A | Address on File | | | | | | First Class Mail |
| 29644926 | Ruiz, Rene G | Address on File | | | | | | First Class Mail |
| 29481743 | Ruiz, Reynn | Address on File | | | | | | First Class Mail |
| 29604633 | Rule One Proteins, LLC | Alex Gabriel, 3000 Woodcreek Dr. Suite: 200 | Downers Grove | IL | 60515 | | | First Class Mail |
| 29648040 | Rule, Austin G | Address on File | | | | | | First Class Mail |
| 29480298 | Rumion, George | Address on File | | | | | | First Class Mail |
| 29609172 | Rummel, Taylor Lawrence | Address on File | | | | | | First Class Mail |
| 29607668 | Rumpf, Joseph | Address on File | | | | | | First Class Mail |
| 29606736 | Rumph, Jeffrey | Address on File | | | | | | First Class Mail |
| 29490385 | Rumph, Shykemiyon | Address on File | | | | | | First Class Mail |
| 29623423 | Rumpke | PO Box 538710 | Cincinnati | OH | 45253 | | | First Class Mail |
| 29627183 | RUMPKE OF KENTUCKY | PO BOX 538710 | CINCINNATI | OH | 45253-8710 | | | First Class Mail |
| 29480174 | Rumsey, Brandon | Address on File | | | | | | First Class Mail |
| 29606777 | Rumsey, Patrick | Address on File | | | | | | First Class Mail |
| 29494935 | Runao, Ronalt | Address on File | | | | | | First Class Mail |
| 29618405 | Runde, Noah P | Address on File | | | | | | First Class Mail |
| 29480702 | Rundell, Melinda | Address on File | | | | | | First Class Mail |
| 29605931 | Rundgren, Michael | Address on File | | | | | | First Class Mail |
| 29636699 | Runion, Maya R | Address on File | | | | | | First Class Mail |
| 29629733 | RUNNING AWAY ENTERPRISES LLC | 951 CORPORATE GROVE DRIVE | Buffalo Grove | IL | 60089 | | | First Class Mail |
| 29631306 | Running, Kayla | Address on File | | | | | | First Class Mail |
| 29609493 | Runyon, Gabriel M | Address on File | | | | | | First Class Mail |
| 29610008 | Rupaka, Josie | Address on File | | | | | | First Class Mail |
| 29644486 | Rupiper, Jacob M | Address on File | | | | | | First Class Mail |
| 29631197 | Ruppert, Lindsey Marlene | Address on File | | | | | | First Class Mail |
| 29611787 | Ruppert, Melissa A. | Address on File | | | | | | First Class Mail |
| 29630818 | Ruprecht, Henry | Address on File | | | | | | First Class Mail |
| 29629734 | RUS ADVISORS LLC | 70 ANDREA CT | Paramus | NJ | 07652 | | | First Class Mail |
| 29632664 | Ruschioni-Epps, Isabella E. | Address on File | | | | | | First Class Mail |
| 29605866 | Ruschman, Madeline | Address on File | | | | | | First Class Mail |
| 29624499 | Rush Direct Inc | 890 N. Wood Dale Rd | Wood Dale | IL | 60191 | | | First Class Mail |
| 29606685 | RUSH TRUCK LEASING, INC | P.O. BOX 34630 | SAN ANTONIO | TX | 78265-4630 | | | First Class Mail |
| 29635688 | Rush, Christina Sheila | Address on File | | | | | | First Class Mail |
| 29626623 | RUSH, CODY EDWARD | Address on File | | | | | | First Class Mail |
| 29618329 | Rush, Cody J | Address on File | | | | | | First Class Mail |
| 29636151 | Rush, Daimon Fellipio | Address on File | | | | | | First Class Mail |
| 29610037 | Rush, Dallas Aaron | Address on File | | | | | | First Class Mail |
| 29612593 | Rush, Julia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635880 | Rush, Kendra B. | Address on File | | | | | | First Class Mail |
| 29491700 | Rush, Pedra | Address on File | | | | | | First Class Mail |
| 29481427 | Rush, Sherly | Address on File | | | | | | First Class Mail |
| 29629825 | Rush, Sonjia | Address on File | | | | | | First Class Mail |
| 29634900 | Rush, Taylor Anne | Address on File | | | | | | First Class Mail |
| 29640277 | Rushawn, Williams | Address on File | | | | | | First Class Mail |
| 29610797 | Rushing, Jessica | Address on File | | | | | | First Class Mail |
| 29644172 | Rushing, Neal | Address on File | | | | | | First Class Mail |
| 29492843 | Rushing, Renita | Address on File | | | | | | First Class Mail |
| 29490188 | Rushing, Tyquan | Address on File | | | | | | First Class Mail |
| 29643413 | Rusinak, Matthew | Address on File | | | | | | First Class Mail |
| 29633886 | Rusnak, Brian | Address on File | | | | | | First Class Mail |
| 29494680 | Russ, Angella | Address on File | | | | | | First Class Mail |
| 29494681 | Russ, Kayin | Address on File | | | | | | First Class Mail |
| 29612519 | Russ, Mickey | Address on File | | | | | | First Class Mail |
| 29486314 | Russ, Tuwanda | Address on File | | | | | | First Class Mail |
| 29620354 | Russ, William D | Address on File | | | | | | First Class Mail |
| 29492650 | Russavage, Jimmy | Address on File | | | | | | First Class Mail |
| 29481082 | Russel, Chris | Address on File | | | | | | First Class Mail |
| 29486058 | Russel, Taesha | Address on File | | | | | | First Class Mail |
| 29627184 | RUSSELL COLLYMORE | c/o BUDDY'S SERVICE DEPT, 6608 E ADAMO DRIVE | TAMPA | FL | 33619 | | | First Class Mail |
| 29481898 | Russell, Andreea | Address on File | | | | | | First Class Mail |
| 29489653 | Russell, Arkee | Address on File | | | | | | First Class Mail |
| 29631247 | Russell, Avery Michael | Address on File | | | | | | First Class Mail |
| 29615858 | Russell, Byerly | Address on File | | | | | | First Class Mail |
| 29639271 | RUSSELL, CUNNINGHAM | Address on File | | | | | | First Class Mail |
| 29493062 | Russell, David | Address on File | | | | | | First Class Mail |
| 29636838 | Russell, Desitny Luve | Address on File | | | | | | First Class Mail |
| 29618161 | Russell, Dylan M | Address on File | | | | | | First Class Mail |
| 29614668 | Russell, Evans Singleton | Address on File | | | | | | First Class Mail |
| 29616791 | Russell, Ferdinand Jr. | Address on File | | | | | | First Class Mail |
| 29632453 | Russell, Gianna Lynn | Address on File | | | | | | First Class Mail |
| 29488000 | Russell, Jameka | Address on File | | | | | | First Class Mail |
| 29620484 | Russell, Jeffery T | Address on File | | | | | | First Class Mail |
| 29647779 | Russell, Kory M | Address on File | | | | | | First Class Mail |
| 29615217 | Russell, Krigbaum | Address on File | | | | | | First Class Mail |
| 29480941 | Russell, Lashanda | Address on File | | | | | | First Class Mail |
| 29490047 | Russell, Marquita | Address on File | | | | | | First Class Mail |
| 29635502 | Russell, Matthew | Address on File | | | | | | First Class Mail |
| 29638371 | Russell, Moore | Address on File | | | | | | First Class Mail |
| 29485982 | Russell, Pamela | Address on File | | | | | | First Class Mail |
| 29636026 | Russell, Paulo | Address on File | | | | | | First Class Mail |
| 29639000 | Russell, Poston Sr. | Address on File | | | | | | First Class Mail |
| 29616006 | Russell, Scott | Address on File | | | | | | First Class Mail |
| 29629774 | Russell, Sean | Address on File | | | | | | First Class Mail |
| 29634294 | Russell, Sharatun April | Address on File | | | | | | First Class Mail |
| 29485534 | Russell, Suree | Address on File | | | | | | First Class Mail |
| 29640573 | Russell, Templeton Jr. | Address on File | | | | | | First Class Mail |
| 29636857 | Russell, Warnazia Monae | Address on File | | | | | | First Class Mail |
| 29492827 | Russell-Adesina, Felicia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29646668 | Russell-Williams, Aquanetta B | Address on File | | | | | | First Class Mail |
| 29645467 | Russert, Jessica S | Address on File | | | | | | First Class Mail |
| 29632890 | Russo, Abagail Dawn | Address on File | | | | | | First Class Mail |
| 29646332 | Russo, Angelina D | Address on File | | | | | | First Class Mail |
| 29612405 | Russo, Craig W. | Address on File | | | | | | First Class Mail |
| 29647729 | Russo, Eythn N | Address on File | | | | | | First Class Mail |
| 29632260 | Russo, Laurie Lee | Address on File | | | | | | First Class Mail |
| 29619789 | Russo, Michael J | Address on File | | | | | | First Class Mail |
| 29607014 | Russo, Nicholas | Address on File | | | | | | First Class Mail |
| 29643479 | Russo, Robert | Address on File | | | | | | First Class Mail |
| 29620055 | Russo, Thomas | Address on File | | | | | | First Class Mail |
| 29602727 | RUST PUBLISHING | PO BOX 509 | Green Castle | IN | 46135 | | | First Class Mail |
| 29616279 | Rustie, Patterson | Address on File | | | | | | First Class Mail |
| 29635168 | Ruszkowski, Haley | Address on File | | | | | | First Class Mail |
| 29645245 | Ruth, Allison N | Address on File | | | | | | First Class Mail |
| 29485101 | Ruth, Hardy | Address on File | | | | | | First Class Mail |
| 29610332 | Ruth, Kendra Lee | Address on File | | | | | | First Class Mail |
| 29613763 | Ruth, Small | Address on File | | | | | | First Class Mail |
| 29619456 | Rutha, Nicholas C | Address on File | | | | | | First Class Mail |
| 29479816 | Rutherford County Assessor's Office | 319 N Maple St, Ste 200, Ste 200 | Murfreesboro | TN | 37130 | | | First Class Mail |
| 29627187 | RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 | MURFREESBORO | TN | 37133-1316 | | | First Class Mail |
| 29603128 | RUTHERFORD HOME | 20632 Currier Rd | Walnut | CA | 91789 | | | First Class Mail |
| 29646698 | Rutherford, Bradley P | Address on File | | | | | | First Class Mail |
| 29612688 | Rutherford, Kairi | Address on File | | | | | | First Class Mail |
| 29490387 | Rutherford, Shuntia | Address on File | | | | | | First Class Mail |
| 29629904 | Rutherford, Tamia | Address on File | | | | | | First Class Mail |
| 29620794 | Rutkovska, Julia | Address on File | | | | | | First Class Mail |
| 29488555 | Rutland, Anthony | Address on File | | | | | | First Class Mail |
| 29622275 | Rutledge, Alexander J | Address on File | | | | | | First Class Mail |
| 29605464 | Rutledge, Emmanuel James | Address on File | | | | | | First Class Mail |
| 29494761 | Rutledge, Paulattaer | Address on File | | | | | | First Class Mail |
| 29484531 | Rutledge, Vickie | Address on File | | | | | | First Class Mail |
| 29608391 | Rutsch, Emily Amanda | Address on File | | | | | | First Class Mail |
| 29627186 | RUTTER ACOUSTICAL CEILINGS INC | 16117 WEST LAKE BURRELL DRIVE | LUTZ | FL | 33549 | | | First Class Mail |
| 29633160 | Rutter, Erin E | Address on File | | | | | | First Class Mail |
| 29632446 | Ruvalcaba, Brenda A | Address on File | | | | | | First Class Mail |
| 29650334 | Ruvin Mishiev | 528 Bayview Ave | Cedarhurst | NY | 11516 | | | First Class Mail |
| 29481950 | Ruvuza, Baraka | Address on File | | | | | | First Class Mail |
| 29609774 | Ruzmeh, Oskar | Address on File | | | | | | First Class Mail |
| 29625268 | RVE Hidden Treasure, LLC | PO BOX 10707 | College Station | TX | 77842 | | | First Class Mail |
| 29637288 | RYALS, JARED EUGENE | Address on File | | | | | | First Class Mail |
| 29489049 | Ryan, Amelia | Address on File | | | | | | First Class Mail |
| 29632337 | Ryan, Audrey I | Address on File | | | | | | First Class Mail |
| 29637383 | Ryan, Boehm | Address on File | | | | | | First Class Mail |
| 29611786 | Ryan, Braden Christopher | Address on File | | | | | | First Class Mail |
| 29645854 | Ryan, Carmella M | Address on File | | | | | | First Class Mail |
| 29638102 | Ryan, Cottengim | Address on File | | | | | | First Class Mail |
| 29638479 | Ryan, Downs | Address on File | | | | | | First Class Mail |
| 29612495 | Ryan, Emma Zoey | Address on File | | | | | | First Class Mail |
| 29639348 | Ryan, Frost | Address on File | | | | | | First Class Mail |
| 29641347 | Ryan, Gamble | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640753 | Ryan, Gould | Address on File | | | | | | First Class Mail |
| 29617358 | Ryan, Hannah | Address on File | | | | | | First Class Mail |
| 29616541 | Ryan, Jackson | Address on File | | | | | | First Class Mail |
| 29641572 | Ryan, James | Address on File | | | | | | First Class Mail |
| 29485067 | Ryan, John | Address on File | | | | | | First Class Mail |
| 29636759 | Ryan, Jolene Elizabeth | Address on File | | | | | | First Class Mail |
| 29631735 | Ryan, Jolie Ann Nicole | Address on File | | | | | | First Class Mail |
| 29480867 | Ryan, Joseph | Address on File | | | | | | First Class Mail |
| 29609955 | Ryan, Katelyn Elizabeth | Address on File | | | | | | First Class Mail |
| 29645078 | Ryan, Kelsey D | Address on File | | | | | | First Class Mail |
| 29612444 | Ryan, Kyle E. | Address on File | | | | | | First Class Mail |
| 29627502 | Ryan, LLC | P.O. Box 848351 | Dallas | TX | 75284-8351 | | | First Class Mail |
| 29617282 | Ryan, McGrath | Address on File | | | | | | First Class Mail |
| 29611715 | Ryan, Megan Ann | Address on File | | | | | | First Class Mail |
| 29642792 | Ryan, Paul | Address on File | | | | | | First Class Mail |
| 29614869 | Ryan, Richardson | Address on File | | | | | | First Class Mail |
| 29614873 | Ryan, Robinson | Address on File | | | | | | First Class Mail |
| 29616785 | Ryan, Ross | Address on File | | | | | | First Class Mail |
| 29616686 | Ryan, Ruffin | Address on File | | | | | | First Class Mail |
| 29642133 | Ryan, Saenz | Address on File | | | | | | First Class Mail |
| 29640472 | Ryan, Santos Dan | Address on File | | | | | | First Class Mail |
| 29617048 | Ryan, Scott Sr. | Address on File | | | | | | First Class Mail |
| 29639614 | Ryan, Smith | Address on File | | | | | | First Class Mail |
| 29614905 | Ryan, Smith | Address on File | | | | | | First Class Mail |
| 29639874 | Ryan, Smith Jr | Address on File | | | | | | First Class Mail |
| 29638356 | Ryan, Tilley | Address on File | | | | | | First Class Mail |
| 29640791 | Ryan, Wright | Address on File | | | | | | First Class Mail |
| 29632714 | Rybacki, Janet T | Address on File | | | | | | First Class Mail |
| 29646154 | Ryberg, Lauren C | Address on File | | | | | | First Class Mail |
| 29621288 | Ryden, Derek V | Address on File | | | | | | First Class Mail |
| 29611579 | Ryer, Samuel | Address on File | | | | | | First Class Mail |
| 29630719 | Rygiel, Kevin Antonio | Address on File | | | | | | First Class Mail |
| 29615081 | Rylan, Ross | Address on File | | | | | | First Class Mail |
| 29616970 | Ryliek, Hall | Address on File | | | | | | First Class Mail |
| 29607259 | Rynarzewski, Alan | Address on File | | | | | | First Class Mail |
| 29648332 | Rynearson, Brandy D | Address on File | | | | | | First Class Mail |
| 29609153 | Ryniec, Kurtis James | Address on File | | | | | | First Class Mail |
| 29644899 | Rynsburger, Dierra A | Address on File | | | | | | First Class Mail |
| 29622092 | Rynsburger, Jordan A | Address on File | | | | | | First Class Mail |
| 29627909 | Ryse Up Sports Nutrition LLC | Nicholas Stella, 631 Industry Way | Prosper | TX | 75078 | | | First Class Mail |
| 29489170 | Rzayev, Flora | Address on File | | | | | | First Class Mail |
| 29629738 | S & B JAMES CONSTRUCTION MANAGEMENT CO | 8425 AGATE RD | White City | OR | 97503 | | | First Class Mail |
| 29623401 | S & M Nutec LLC-Gree | 39415 Treasury Center | Chicago | IL | 60694-9400 | | | First Class Mail |
| 29627189 | S & S APPLIANCE PARTS AND SERVICE | 3697 PINE LANE S E | BESSEMER | AL | 35022 | | | First Class Mail |
| 29625659 | S & S LAWNCARE | 37800 OLD HIGHWAY 270 | Shawnee | OK | 74804 | | | First Class Mail |
| 29625162 | S & S SPRINKLER CO, LLC | P.O. BOX 7453 | MOBILE | AL | 36670 | | | First Class Mail |
| 29603909 | S & T APPLIANCE AND VENDING / TERRANCE CHEATHAM | 1224 FRANKLIN ST SUITE B | CLARKSVILLE | TN | 37040 | | | First Class Mail |
| 29623265 | S and V, LLC, | Debby Millichichi Operations & Asset Mgr. Eva Polcar, 450 Main Street, Suite 200 | Pleasanton | CA | 94566 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29619988 | S Garcia, Isadora | Address on File | | | | | | First Class Mail |
| 29650287 | S&S Partners-LL 4389 | 555 East 28th Division Highway | Lititz | PA | 17543 | | | First Class Mail |
| 29622947 | S&S Singh Partners | 2489 E. Market Street | York | PA | 17402 | | | First Class Mail |
| 29606686 | S&T GROUP LLC | 4625 W McDowell Road Suite 140 | Phoenix | AZ | 85035 | | | First Class Mail |
| 29618121 | S, Green Bilena | Address on File | | | | | | First Class Mail |
| 29629739 | S. KLEIN FAMILY, LLC | C/O EVO REAL ESTATE GROUP, 880 THIRD AVE, 9TH FLOOR | New York | NY | 10022 | | | First Class Mail |
| 29616491 | S., Adolph Clifton | Address on File | | | | | | First Class Mail |
| 29613216 | S., Ahmed Sajjad | Address on File | | | | | | First Class Mail |
| 29617232 | S., Albarran Juan | Address on File | | | | | | First Class Mail |
| 29617155 | S., Alex Brandon | Address on File | | | | | | First Class Mail |
| 29614228 | S., Alexander Edward | Address on File | | | | | | First Class Mail |
| 29639142 | S., Alvarez Cristian | Address on File | | | | | | First Class Mail |
| 29640471 | S., Alvarez Miguel | Address on File | | | | | | First Class Mail |
| 29642417 | S., Ames Clayton | Address on File | | | | | | First Class Mail |
| 29615620 | S., Anglin Taylor | Address on File | | | | | | First Class Mail |
| 29615481 | S., Ault Michael | Address on File | | | | | | First Class Mail |
| 29613175 | S., Bailie Grendon | Address on File | | | | | | First Class Mail |
| 29615727 | S., Banto Emmanuel | Address on File | | | | | | First Class Mail |
| 29642769 | S., Berlin Mark | Address on File | | | | | | First Class Mail |
| 29642715 | S., Blackshear Ja'Kaleb | Address on File | | | | | | First Class Mail |
| 29617357 | S., Blair Nathan | Address on File | | | | | | First Class Mail |
| 29618063 | S., Blevins Cameron | Address on File | | | | | | First Class Mail |
| 29613475 | S., Borbons Zachary | Address on File | | | | | | First Class Mail |
| 29615021 | S., Brachtenbach Kody | Address on File | | | | | | First Class Mail |
| 29638850 | S., Brazee Ryan | Address on File | | | | | | First Class Mail |
| 29641752 | S., Brown Mariah | Address on File | | | | | | First Class Mail |
| 29614130 | S., Brown Molly | Address on File | | | | | | First Class Mail |
| 29640773 | S., Burks Asya | Address on File | | | | | | First Class Mail |
| 29639138 | S., Busk Devin | Address on File | | | | | | First Class Mail |
| 29641406 | S., Byler Joshua | Address on File | | | | | | First Class Mail |
| 29613061 | S., Campos Jonathan | Address on File | | | | | | First Class Mail |
| 29642708 | S., Carter Jameaca | Address on File | | | | | | First Class Mail |
| 29638816 | S., Carter-Black Sharyna | Address on File | | | | | | First Class Mail |
| 29617479 | S., Chahal Tejbir | Address on File | | | | | | First Class Mail |
| 29640178 | S., Chesebro Michael | Address on File | | | | | | First Class Mail |
| 29616008 | S., Chichi Gerard | Address on File | | | | | | First Class Mail |
| 29639136 | S., Clay Mariah | Address on File | | | | | | First Class Mail |
| 29642082 | S., Claypool Justice | Address on File | | | | | | First Class Mail |
| 29639021 | S., Coles Lester | Address on File | | | | | | First Class Mail |
| 29613869 | S., Cook Kristina | Address on File | | | | | | First Class Mail |
| 29615772 | S., Davis Dontae | Address on File | | | | | | First Class Mail |
| 29639029 | S., Davis Frankie | Address on File | | | | | | First Class Mail |
| 29640974 | S., Davis Wesly | Address on File | | | | | | First Class Mail |
| 29642129 | S., Delarosa Kyle | Address on File | | | | | | First Class Mail |
| 29640562 | S., Devaughn Littlebear | Address on File | | | | | | First Class Mail |
| 29642081 | S., Dorcin Clawensky | Address on File | | | | | | First Class Mail |
| 29640857 | S., Drake Mariano | Address on File | | | | | | First Class Mail |
| 29643051 | S., Edwards Joseph | Address on File | | | | | | First Class Mail |
| 29639796 | S., Epley Michael | Address on File | | | | | | First Class Mail |
| 29615968 | S., Eubanks Jaylen | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 1073 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29638373 | S., Fink Allan | Address on File | | | | | | First Class Mail |
| 29642498 | S., Fuller Cameron | Address on File | | | | | | First Class Mail |
| 29639351 | S., Fuller Christopher | Address on File | | | | | | First Class Mail |
| 29616356 | S., Gales Tavion | Address on File | | | | | | First Class Mail |
| 29642156 | S., Geter Eric | Address on File | | | | | | First Class Mail |
| 29640639 | S., Glass Zacharie | Address on File | | | | | | First Class Mail |
| 29642855 | S., Glover Andrea | Address on File | | | | | | First Class Mail |
| 29641936 | S., Goldsmith Tayo | Address on File | | | | | | First Class Mail |
| 29643033 | S., Gonzalez Marlon | Address on File | | | | | | First Class Mail |
| 29643366 | S., Goodwin Michael | Address on File | | | | | | First Class Mail |
| 29614264 | S., Gordon Martin | Address on File | | | | | | First Class Mail |
| 29613905 | S., Green James | Address on File | | | | | | First Class Mail |
| 29642214 | S., Greenland Corey | Address on File | | | | | | First Class Mail |
| 29642286 | S., Gregory George | Address on File | | | | | | First Class Mail |
| 29638364 | S., Hall Michelle | Address on File | | | | | | First Class Mail |
| 29614486 | S., Hardge Gabrielle | Address on File | | | | | | First Class Mail |
| 29614722 | S., Hayward Davontai | Address on File | | | | | | First Class Mail |
| 29614452 | S., Head Connor | Address on File | | | | | | First Class Mail |
| 29617812 | S., Hedrick Dillon | Address on File | | | | | | First Class Mail |
| 29617269 | S., Hill Callista | Address on File | | | | | | First Class Mail |
| 29615882 | S., Hill Nekemia | Address on File | | | | | | First Class Mail |
| 29616203 | S., Hollingshed Laporche | Address on File | | | | | | First Class Mail |
| 29643003 | S., Holt Alex | Address on File | | | | | | First Class Mail |
| 29613239 | S., Hopkins Lisa | Address on File | | | | | | First Class Mail |
| 29643067 | S., Horbal Alexander | Address on File | | | | | | First Class Mail |
| 29616487 | S., Hudson Anthony | Address on File | | | | | | First Class Mail |
| 29642017 | S., Hughes Kevin | Address on File | | | | | | First Class Mail |
| 29614283 | S., Hussain Ahmed | Address on File | | | | | | First Class Mail |
| 29643056 | S., January Preston | Address on File | | | | | | First Class Mail |
| 29615333 | S., Jenkins Jaronshay | Address on File | | | | | | First Class Mail |
| 29640116 | S., JOHNSON CHOONA | Address on File | | | | | | First Class Mail |
| 29615371 | S., Johnson Defarron | Address on File | | | | | | First Class Mail |
| 29616116 | S., Jones Raeven | Address on File | | | | | | First Class Mail |
| 29614366 | S., Jordan Craig | Address on File | | | | | | First Class Mail |
| 29640173 | S., Jordan Tyhisha | Address on File | | | | | | First Class Mail |
| 29639041 | S., Judkins Christopher | Address on File | | | | | | First Class Mail |
| 29617897 | S., Justice Don | Address on File | | | | | | First Class Mail |
| 29616046 | S., keith Joe | Address on File | | | | | | First Class Mail |
| 29613873 | S., Kelleher Gregg | Address on File | | | | | | First Class Mail |
| 29617608 | S., Kelley Christian | Address on File | | | | | | First Class Mail |
| 29638576 | S., Kirby Dakotah | Address on File | | | | | | First Class Mail |
| 29616564 | S., Lambe Tracey | Address on File | | | | | | First Class Mail |
| 29641057 | S., Larido Marcos | Address on File | | | | | | First Class Mail |
| 29638987 | S., Le Maira | Address on File | | | | | | First Class Mail |
| 29613164 | S., Lewis Dametrius | Address on File | | | | | | First Class Mail |
| 29643081 | S., Lewis Dayanna | Address on File | | | | | | First Class Mail |
| 29614402 | S., Livingston Justin | Address on File | | | | | | First Class Mail |
| 29641557 | S., Love NaTrasken | Address on File | | | | | | First Class Mail |
| 29642412 | S., Majors Tradarrius | Address on File | | | | | | First Class Mail |
| 29615339 | S., Manganaro Christine | Address on File | | | | | | First Class Mail |
| 29641995 | S., Manns Laroy | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29640644 | S., Marchino Anthony | Address on File | | | | | | First Class Mail |
| 29643238 | S., Marler Faith | Address on File | | | | | | First Class Mail |
| 29642258 | S., Martin Jireh | Address on File | | | | | | First Class Mail |
| 29642582 | S., Martin Raven | Address on File | | | | | | First Class Mail |
| 29639150 | S., Mason Farris | Address on File | | | | | | First Class Mail |
| 29614197 | S., McCormick Kristin | Address on File | | | | | | First Class Mail |
| 29640657 | S., McGee Chadre | Address on File | | | | | | First Class Mail |
| 29614800 | S., Mcintosh Michael | Address on File | | | | | | First Class Mail |
| 29617121 | S., Mcrae Wayland | Address on File | | | | | | First Class Mail |
| 29616240 | S., Missroon Craig | Address on File | | | | | | First Class Mail |
| 29643186 | S., Mogorosi Oratiloe | Address on File | | | | | | First Class Mail |
| 29638007 | S., Molina Kevin | Address on File | | | | | | First Class Mail |
| 29639076 | S., Montoya Anthony | Address on File | | | | | | First Class Mail |
| 29614116 | S., Moore Michelle | Address on File | | | | | | First Class Mail |
| 29640120 | S., Morales Sarah | Address on File | | | | | | First Class Mail |
| 29639110 | S., Moskovitz Charles | Address on File | | | | | | First Class Mail |
| 29640528 | S., Mosley Abria | Address on File | | | | | | First Class Mail |
| 29615764 | S., Mosley Kali | Address on File | | | | | | First Class Mail |
| 29616148 | S., Mosley Lafern | Address on File | | | | | | First Class Mail |
| 29614444 | S., Mulbey William | Address on File | | | | | | First Class Mail |
| 29617486 | S., Nagi Sefian | Address on File | | | | | | First Class Mail |
| 29615890 | S., Nichols Aaliyah | Address on File | | | | | | First Class Mail |
| 29637965 | S., Parsons Logan | Address on File | | | | | | First Class Mail |
| 29616246 | S., Partridge James | Address on File | | | | | | First Class Mail |
| 29613542 | S., Perez Mario | Address on File | | | | | | First Class Mail |
| 29617102 | S., Phillips-Santillano Marcus | Address on File | | | | | | First Class Mail |
| 29637667 | S., Pinney Kevin | Address on File | | | | | | First Class Mail |
| 29641059 | S., Pino Abraham | Address on File | | | | | | First Class Mail |
| 29617995 | S., Pita Randy | Address on File | | | | | | First Class Mail |
| 29613651 | S., Poe Delano | Address on File | | | | | | First Class Mail |
| 29614173 | S., Pollard Lauren | Address on File | | | | | | First Class Mail |
| 29642659 | S., Porter Pierre | Address on File | | | | | | First Class Mail |
| 29613487 | S., Posadas Vincent | Address on File | | | | | | First Class Mail |
| 29614051 | S., Powell Alimeen | Address on File | | | | | | First Class Mail |
| 29615980 | S., Prestidge Scott | Address on File | | | | | | First Class Mail |
| 29638797 | S., Quadri Taha | Address on File | | | | | | First Class Mail |
| 29637918 | S., Rainey Iquan | Address on File | | | | | | First Class Mail |
| 29638625 | S., Ramsey Dominque | Address on File | | | | | | First Class Mail |
| 29617158 | S., Rasoul Jada | Address on File | | | | | | First Class Mail |
| 29642896 | S., Reeder Victor | Address on File | | | | | | First Class Mail |
| 29638768 | S., Reeve Megan | Address on File | | | | | | First Class Mail |
| 29638302 | S., Reid Paul | Address on File | | | | | | First Class Mail |
| 29640188 | S., Reitmeyer Christopher | Address on File | | | | | | First Class Mail |
| 29643252 | S., Renfro Carlos | Address on File | | | | | | First Class Mail |
| 29640668 | S., Rios Jose | Address on File | | | | | | First Class Mail |
| 29614468 | S., Rivera Edgar | Address on File | | | | | | First Class Mail |
| 29638836 | S., Roberson Jason | Address on File | | | | | | First Class Mail |
| 29638261 | S., Robinson Aaron | Address on File | | | | | | First Class Mail |
| 29640357 | S., Roby Joseph | Address on File | | | | | | First Class Mail |
| 29637848 | S., Rodgers DeMarcus | Address on File | | | | | | First Class Mail |
| 29640036 | S., Rodriguez Mario | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615678 | S., Rogers Destiny | Address on File | | | | | | First Class Mail |
| 29640145 | S., Ryan Zachary | Address on File | | | | | | First Class Mail |
| 29643068 | S., Salina Jameson | Address on File | | | | | | First Class Mail |
| 29641439 | S., Sandoval Priscilla | Address on File | | | | | | First Class Mail |
| 29615617 | S., Satterwhite Nahkaya | Address on File | | | | | | First Class Mail |
| 29616359 | S., Saucer Will | Address on File | | | | | | First Class Mail |
| 29638351 | S., Savage Dakota | Address on File | | | | | | First Class Mail |
| 29617168 | S., Savoy Johnathan | Address on File | | | | | | First Class Mail |
| 29637601 | S., Schmaus Amanda | Address on File | | | | | | First Class Mail |
| 29617221 | S., Schuck Mikael | Address on File | | | | | | First Class Mail |
| 29643194 | S., Sever Jason | Address on File | | | | | | First Class Mail |
| 29642713 | S., Sharp Payton | Address on File | | | | | | First Class Mail |
| 29643263 | S., Sharpe Kristopher | Address on File | | | | | | First Class Mail |
| 29615860 | S., Sherrod Tayvonne | Address on File | | | | | | First Class Mail |
| 29640225 | S., Shrewsberry Carol | Address on File | | | | | | First Class Mail |
| 29615729 | S., Siege Joseph | Address on File | | | | | | First Class Mail |
| 29639610 | S., Smith Millard | Address on File | | | | | | First Class Mail |
| 29640022 | S., Smith Tyler | Address on File | | | | | | First Class Mail |
| 29643036 | S., Smith-Jackson Joseph | Address on File | | | | | | First Class Mail |
| 29615718 | S., Spencer Stephanie | Address on File | | | | | | First Class Mail |
| 29614351 | S., Stahl Linda | Address on File | | | | | | First Class Mail |
| 29641026 | S., Starkey Max | Address on File | | | | | | First Class Mail |
| 29615345 | S., Stone Keenan | Address on File | | | | | | First Class Mail |
| 29640483 | S., Tactacan Jeffrey | Address on File | | | | | | First Class Mail |
| 29615401 | S., Ternes Chris | Address on File | | | | | | First Class Mail |
| 29615676 | S., Thornton Renee | Address on File | | | | | | First Class Mail |
| 29615477 | S., Tillman Trevor | Address on File | | | | | | First Class Mail |
| 29638254 | S., Timms Curtis | Address on File | | | | | | First Class Mail |
| 29614293 | S., Toburen Daniel | Address on File | | | | | | First Class Mail |
| 29640869 | S., Tomerlin Kyle | Address on File | | | | | | First Class Mail |
| 29643095 | S., Tuisee William | Address on File | | | | | | First Class Mail |
| 29638727 | S., Tyler Pamela | Address on File | | | | | | First Class Mail |
| 29613512 | S., VanHook Drew | Address on File | | | | | | First Class Mail |
| 29639010 | S., Vergara Heriberto | Address on File | | | | | | First Class Mail |
| 29616306 | S., Wadsworth Chance | Address on File | | | | | | First Class Mail |
| 29638759 | S., Wagner Sharon | Address on File | | | | | | First Class Mail |
| 29643162 | S., Walker Josiah | Address on File | | | | | | First Class Mail |
| 29613567 | S., Walter Jeffrey | Address on File | | | | | | First Class Mail |
| 29643013 | S., Wania Andrew | Address on File | | | | | | First Class Mail |
| 29637518 | S., Warren Sharelle | Address on File | | | | | | First Class Mail |
| 29617230 | S., Wedderburn Brittany | Address on File | | | | | | First Class Mail |
| 29639673 | S., Wehby Preston | Address on File | | | | | | First Class Mail |
| 29638101 | S., Wells Nicholas | Address on File | | | | | | First Class Mail |
| 29617183 | S., West Dustin | Address on File | | | | | | First Class Mail |
| 29615629 | S., Weston Kentre | Address on File | | | | | | First Class Mail |
| 29641274 | S., Whitaker Brandon | Address on File | | | | | | First Class Mail |
| 29640833 | S., White Ashley | Address on File | | | | | | First Class Mail |
| 29615849 | S., Whitlock Michael | Address on File | | | | | | First Class Mail |
| 29614239 | S., Wilke Matthew | Address on File | | | | | | First Class Mail |
| 29639115 | S., Wilks Samantha | Address on File | | | | | | First Class Mail |
| 29640137 | S., Williams John | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29614382 | S., Williams Lionel | Address on File | | | | | | First Class Mail |
| 29613919 | S., Wright Amanda | Address on File | | | | | | First Class Mail |
| 29614088 | S., Zemites Michayla | Address on File | | | | | | First Class Mail |
| 29614611 | S., Zuidervaart Justin | Address on File | | | | | | First Class Mail |
| 29603964 | S.S.K.I.B CORPORATION C/O TSG REALTY | 8650 OLD KINGS ROAD SOUTH, SUITE 12 | JACKSONVILLE | FL | 32214 | | | First Class Mail |
| 29629740 | S103, INC | P.O.BOX 1715 | CAPE GIRARDEAU | MO | 63702-1715 | | | First Class Mail |
| 29603911 | SA CONSUMER PRODUCTS, INC | 2240 HICKS RD., STE 300 | ROLLINS MEADOWS | IL | 60008 | | | First Class Mail |
| 29647651 | Saad, Philip W | Address on File | | | | | | First Class Mail |
| 29645967 | Saadat, Bilal Y | Address on File | | | | | | First Class Mail |
| 29634669 | Saadi, Abdo | Address on File | | | | | | First Class Mail |
| 29646081 | Sa'Au, Emoree L | Address on File | | | | | | First Class Mail |
| 29631915 | Saavedra Ledesma, Cesar | Address on File | | | | | | First Class Mail |
| 29494200 | Saavedra, Jeremiah | Address on File | | | | | | First Class Mail |
| 29623266 | SAB Investments LLC | PO Box 194 | Carmel | IN | 46082 | | | First Class Mail |
| 29625516 | Saba North America LLC | 2237 Wadhams Road | Kimball | MI | 48074 | | | First Class Mail |
| 29647652 | Sabalza, Jessica G | Address on File | | | | | | First Class Mail |
| 29616550 | Sabastian, Sheckell | Address on File | | | | | | First Class Mail |
| 29479563 | Sabatine BK Development, LLC | 1305 BOARDMAN-CANFIELD RD SUITE # 8 | BOARDMAN | OH | 44512 | | | First Class Mail |
| 29491987 | Sabeil, Mahasen | Address on File | | | | | | First Class Mail |
| 29606184 | SABER RIVERHEAD58 LLC | c/o Saber Real Estate North, LLC, 2453 Route 6 | Brewster | NY | 10509 | | | First Class Mail |
| 29623267 | Saber Riverhead58, LLC | Susan Burke Lease Admin., 2453 Route 6 | Brewster | NY | 10509 | | | First Class Mail |
| 29620021 | Sabillon Hernandez, Rafael | Address on File | | | | | | First Class Mail |
| 29644787 | Sabillon, Carlos D | Address on File | | | | | | First Class Mail |
| 29603910 | SABINO MILNER | 351 NORTHWOOD DR #308 | FLOWER MOUND | TX | 75022 | | | First Class Mail |
| 29613259 | Sabino, Salgado | Address on File | | | | | | First Class Mail |
| 29609066 | Sabo, Frank | Address on File | | | | | | First Class Mail |
| 29612228 | Sabo, Maggie Grace | Address on File | | | | | | First Class Mail |
| 29647746 | Sabree, Nicholas K | Address on File | | | | | | First Class Mail |
| 29616798 | Sabrina, Martinez | Address on File | | | | | | First Class Mail |
| 29644701 | Saca, Bryan F | Address on File | | | | | | First Class Mail |
| 29609834 | Saca, Steven Javier | Address on File | | | | | | First Class Mail |
| 29644735 | Saccaro, Angela A | Address on File | | | | | | First Class Mail |
| 29607131 | Sacerich, Kathryn | Address on File | | | | | | First Class Mail |
| 29618694 | Sachs, Nicole P | Address on File | | | | | | First Class Mail |
| 29626933 | SACOLE LLC | 185 NW SPANISH RIVER BLVD, STE 100 | BOCA RATON | FL | 33431 | | | First Class Mail |
| 29606187 | SACRAMENTO COUNTY | 700 H STREET, ROOM 1710 | Sacramento | CA | 95814 | | | First Class Mail |
| 29606186 | SACRAMENTO COUNTY | UNSECURED TAX UNIT, PO BOX 508 | Sacramento | CA | 95812 | | | First Class Mail |
| 29479854 | Sacramento County Assessor's Office | 3636 American River Dr, Ste 200, Ste 200 | Sacramento | CA | 95864 | | | First Class Mail |
| 29617630 | Sada, Anissa | Address on File | | | | | | First Class Mail |
| 29615306 | Sada, Whitaker | Address on File | | | | | | First Class Mail |
| 29481949 | Sadana, Praneet | Address on File | | | | | | First Class Mail |
| 29480088 | Sadasivan, Dineshkumar | Address on File | | | | | | First Class Mail |
| 29603912 | SADCO | 4552 BALDWIN AVENUE | MONTGOMERY | AL | 36108 | | | First Class Mail |
| 29650253 | Saddler, Don | Address on File | | | | | | First Class Mail |
| 29617441 | Sadio, Gueye | Address on File | | | | | | First Class Mail |
| 29614990 | Sadiq, Diggs | Address on File | | | | | | First Class Mail |
| 29622680 | Sadiq, Frohar | Address on File | | | | | | First Class Mail |
| 29619921 | Sadiqi, Shoaib | Address on File | | | | | | First Class Mail |
| 29610663 | Sadler, Daysha Ariaun | Address on File | | | | | | First Class Mail |
| 29611321 | Sadler, Dynessiah | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29490989 | Sadler, Josh | Address on File | | | | | | First Class Mail |
| 29633436 | Sadler, Lane | Address on File | | | | | | First Class Mail |
| 29632974 | Sadowski, Aidan | Address on File | | | | | | First Class Mail |
| 29490076 | Saeed, Khuram | Address on File | | | | | | First Class Mail |
| 29635855 | Saeed, Yasir | Address on File | | | | | | First Class Mail |
| 29643501 | Saeedi, Saman | Address on File | | | | | | First Class Mail |
| 29648665 | Saenz Arroyo, Joanna E | Address on File | | | | | | First Class Mail |
| 29646617 | Saenz, Alejandro D | Address on File | | | | | | First Class Mail |
| 29636332 | Saenz, Alexander Joel | Address on File | | | | | | First Class Mail |
| 29482147 | Saenz, Lorena | Address on File | | | | | | First Class Mail |
| 29632202 | Saenz, Rudy Valentino | Address on File | | | | | | First Class Mail |
| 29634994 | Saeteros, Kelly | Address on File | | | | | | First Class Mail |
| 29606188 | SAFE & SOUND ARMED COURIER INC | P.O. BOX 1463 | Bayville | NY | 11709-0463 | | | First Class Mail |
| 29603913 | SAFE CHOICE TREE SERVICE | 5404 TINDALE RD | PLANT CITY | FL | 33565 | | | First Class Mail |
| 29603916 | SAFEGUARD SHREDDING LLC | 2212 ANDREA LANE UNIT A | FORT MYERS | FL | 33912 | | | First Class Mail |
| 29613909 | Safet, Hubljar | Address on File | | | | | | First Class Mail |
| 29649835 | Safety Council of No | 8015 Rinker Pointe Court | Northwood | OH | 43619 | | | First Class Mail |
| 29603915 | SAFETY MAX | PO BOX 71365 | ALBANY | GA | 31721 | | | First Class Mail |
| 29650357 | SafetyCulture Pty Lt | 2114 Central St, 6th Floor | Kansas City | MO | 64108 | | | First Class Mail |
| 29606687 | SAFETY-KLEEN SYSTEMS, INC. | P.O. BOX #975201 | Dallas | TX | 75397 | | | First Class Mail |
| 29602483 | SAFEWAY PEST MANAGEMENT | S83 W18622 SATURN DRIVE | Muskego | WI | 53150 | | | First Class Mail |
| 29484190 | Saffold, Kashina | Address on File | | | | | | First Class Mail |
| 29635225 | Safford, Wendy G. | Address on File | | | | | | First Class Mail |
| 29648438 | Safi, Abdullah S | Address on File | | | | | | First Class Mail |
| 29622500 | Safi, Ahmad Shah | Address on File | | | | | | First Class Mail |
| 29648439 | Safi, Muhammad Sulaiman | Address on File | | | | | | First Class Mail |
| 29494792 | Safi, Veronique | Address on File | | | | | | First Class Mail |
| 29630816 | Safriwe, Cari | Address on File | | | | | | First Class Mail |
| 29603049 | SAGA COMMUNICATIONS OF NEW ENGLAND LLC (WZID) | 500 Commercial Street | Manchester | NH | 03101 | | | First Class Mail |
| 29626227 | SAGA COMMUNICATIONS OF NEW ENGLAND, LLC(WAQY-WLZX) | 45 FISHER AVENUE | East Longmeadow | MA | 01028 | | | First Class Mail |
| 29626036 | SAGAMOREHILL OF MISSOURI LLC (KFJX TV) | PO Box 505426 | Saint Louis | MO | 63150 | | | First Class Mail |
| 29650056 | Sage Software Inc | 14855 Collections Center Dr | Chicago | IL | 60693 | | | First Class Mail |
| 29603918 | SAGE SOFTWARE, INC. | 14855 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | | First Class Mail |
| 29606749 | Sage, Christopher | Address on File | | | | | | First Class Mail |
| 29611339 | Sage, Jacqueline Lorraine | Address on File | | | | | | First Class Mail |
| 29610571 | Sage, Madelyn Sue | Address on File | | | | | | First Class Mail |
| 29609007 | Sagebiel, Lillian Faith | Address on File | | | | | | First Class Mail |
| 29603917 | SAGEBROOK HOME LLC | 6315 BANDINI BLVD | COMMERCE | CA | 90040 | | | First Class Mail |
| 29650008 | Sageflo Inc | Attn: Aaron SmithPO Box 117369 | Burlingame | CA | 94011 | | | First Class Mail |
| 29611806 | Sager, Audrey L | Address on File | | | | | | First Class Mail |
| 29491114 | Sagesee, Laurana | Address on File | | | | | | First Class Mail |
| 29490813 | Sagesse, Monica | Address on File | | | | | | First Class Mail |
| 29636295 | Saghari, Sanaz | Address on File | | | | | | First Class Mail |
| 29609052 | Saginario, Jennifer | Address on File | | | | | | First Class Mail |
| 29650855 | SAGINAW CHARTER TOWNSHIP, MI | 4980 SHATTUCK RD, PO BOX 6400 | SAGINAW | MI | 48603 | | | First Class Mail |
| 29487248 | SAGINAW CHARTER TOWNSHIP, MI | P.O. BOX 6400 | SAGINAW | MI | 48608 | | | First Class Mail |
| 29625017 | SAGINAW CHARTER TWP CLERK | PO BOX 6400 | Saginaw | MI | 48608-6400 | | | First Class Mail |
| 29611044 | SAGINAW CHARTER TWP WATER DEPT | PO BOX 6400 | SAGINAW | MI | 48608 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29650856 | SAGINAW TOWNSHIP | 4980 SHATTUCK RD, PO BOX 6400 | SAGINAW | MI | 48603 | | | First Class Mail |
| 29487249 | SAGINAW TOWNSHIP | P.O. BOX 6400 | SAGINAW | MI | 48608 | | | First Class Mail |
| 29606189 | SAGINAW TOWNSHIP TREASURER | PO BOX 6400 | Saginaw | MI | 48608-9840 | | | First Class Mail |
| 29644321 | Saguiped, Charlene Kate C | Address on File | | | | | | First Class Mail |
| 29642257 | Sahnique, Castella | Address on File | | | | | | First Class Mail |
| 29487400 | Saia Family Limited Partnership | 2120 E. 6TH STREET UNIT 1 | TEMPE | AZ | 85281 | | | First Class Mail |
| 29606190 | SAICH WAY LLC C/O BORELLI INVESTION CO | 2051 JUNCTION AVE, SUITE 100 | San Jose | CA | 95131 | | | First Class Mail |
| 29643693 | Saif, Sofone N | Address on File | | | | | | First Class Mail |
| 29618944 | Sailer, Frederick W | Address on File | | | | | | First Class Mail |
| 29483050 | Sain, Karmya | Address on File | | | | | | First Class Mail |
| 29484877 | Saint Eloi Saint Jean | | | | | | Email on File | Email |
| 29487684 | Saint Lucie County Property Appraiser | 2300 Virginia Ave | Fort Pierce | FL | 34982 | | | First Class Mail |
| 29479427 | SAINT PAUL REG WATER SERVICE | 1900 RICE ST | SAINT PAUL | MN | 55113 | | | First Class Mail |
| 29622389 | Saint, Diane | Address on File | | | | | | First Class Mail |
| 29494084 | Saintcyr, Jinny | Address on File | | | | | | First Class Mail |
| 29484545 | Sainteselix, Elia | Address on File | | | | | | First Class Mail |
| 29607696 | Saintil, Makie Terrell | Address on File | | | | | | First Class Mail |
| 29490504 | Saintil, Yves | Address on File | | | | | | First Class Mail |
| 29640375 | Saint-Julien, Nord | Address on File | | | | | | First Class Mail |
| 29492231 | Sainvil, Anderson | Address on File | | | | | | First Class Mail |
| 29638445 | Saivon, Marshall | Address on File | | | | | | First Class Mail |
| 29635453 | Sajovic, Mary R | Address on File | | | | | | First Class Mail |
| 29636095 | Saka, Chaitan V | Address on File | | | | | | First Class Mail |
| 29636932 | Sakamoto, Roseann | Address on File | | | | | | First Class Mail |
| 29650487 | SAKC | C/O Melinda Andric5438 E FM 20 | Lockhart | TX | 78644 | | | First Class Mail |
| 29615794 | Sakima, Randolph | Address on File | | | | | | First Class Mail |
| 29609997 | Sakjas, Madison Isabella | Address on File | | | | | | First Class Mail |
| 29618604 | Sakr, Issam S | Address on File | | | | | | First Class Mail |
| 29484849 | Salaam, Latrina | Address on File | | | | | | First Class Mail |
| 29491110 | Salaam, Syed | Address on File | | | | | | First Class Mail |
| 29607484 | Salada, Justin James | Address on File | | | | | | First Class Mail |
| 29489898 | Salahuddin, Taliah | Address on File | | | | | | First Class Mail |
| 29493123 | Salami, Yunus | Address on File | | | | | | First Class Mail |
| 29643781 | Salas, Abigail | Address on File | | | | | | First Class Mail |
| 29490314 | Salas, Angel | Address on File | | | | | | First Class Mail |
| 29644983 | Salas, Ariel | Address on File | | | | | | First Class Mail |
| 29619568 | Salas, Artemio | Address on File | | | | | | First Class Mail |
| 29607005 | Salas, Christina | Address on File | | | | | | First Class Mail |
| 29643771 | Salas, Dylan M | Address on File | | | | | | First Class Mail |
| 29629172 | Salas, Jennifer | Address on File | | | | | | First Class Mail |
| 29612945 | SALAS, JOSHUA AMISSADAI | Address on File | | | | | | First Class Mail |
| 29618127 | Salas, Logan S | Address on File | | | | | | First Class Mail |
| 29490187 | Salas, Ubalda | Address on File | | | | | | First Class Mail |
| 29644657 | Salavatova, Nona | Address on File | | | | | | First Class Mail |
| 29647327 | Salay Ruiz, Jorge L | Address on File | | | | | | First Class Mail |
| 29644116 | Salaya, Michelle | Address on File | | | | | | First Class Mail |
| 29489731 | Salaz, Jaylene | Address on File | | | | | | First Class Mail |
| 29620651 | Salazar, Adrian A | Address on File | | | | | | First Class Mail |
| 29483325 | Salazar, Angelena | Address on File | | | | | | First Class Mail |
| 29622138 | Salazar, Austin P | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490456 | Salazar, Corina | Address on File | | | | | | First Class Mail |
| 29610112 | Salazar, Darren | Address on File | | | | | | First Class Mail |
| 29620999 | Salazar, Gabriel L | Address on File | | | | | | First Class Mail |
| 29493573 | Salazar, Hazel | Address on File | | | | | | First Class Mail |
| 29646082 | Salazar, Jacob J | Address on File | | | | | | First Class Mail |
| 29621209 | Salazar, Javier A | Address on File | | | | | | First Class Mail |
| 29622869 | Salazar, Jazmine D | Address on File | | | | | | First Class Mail |
| 29645836 | Salazar, Juan | Address on File | | | | | | First Class Mail |
| 29630720 | Salazar, Justin A | Address on File | | | | | | First Class Mail |
| 29481788 | Salazar, Laura | Address on File | | | | | | First Class Mail |
| 29494976 | Salazar, Paul | Address on File | | | | | | First Class Mail |
| 29620913 | Salb, Avery C | Address on File | | | | | | First Class Mail |
| 29648293 | Salcedo, Charlie | Address on File | | | | | | First Class Mail |
| 29622127 | Salcido, Alejandro | Address on File | | | | | | First Class Mail |
| 29628214 | Salcido, Alyxandria Marie | Address on File | | | | | | First Class Mail |
| 29646051 | Salcido, Angel J | Address on File | | | | | | First Class Mail |
| 29607933 | Saldan, Shelby | Address on File | | | | | | First Class Mail |
| 29636141 | Saldana, Andrea Noemi | Address on File | | | | | | First Class Mail |
| 29647308 | Saldana, Andrew N | Address on File | | | | | | First Class Mail |
| 29602157 | SALDANA, NATHAN | Address on File | | | | | | First Class Mail |
| 29633294 | Saldivar, Ariana | Address on File | | | | | | First Class Mail |
| 29618497 | Saldivar, Gabriel M | Address on File | | | | | | First Class Mail |
| 29612497 | Saldo Torres, Kayla Catherine | Address on File | | | | | | First Class Mail |
| 29489847 | Sale, Final | Address on File | | | | | | First Class Mail |
| 29646999 | Saleck Jafar, Elarbi O | Address on File | | | | | | First Class Mail |
| 29481668 | Saleh, Hassan | Address on File | | | | | | First Class Mail |
| 29481287 | Saleh, Thayer | Address on File | | | | | | First Class Mail |
| 29479428 | SALEM PROPERTY MGT | 3740 BEACH BOULEVARD SUITE 300 | JACKSONVILLE | FL | 32207 | | | First Class Mail |
| 29631154 | Salembier, Kyle T. | Address on File | | | | | | First Class Mail |
| 29631115 | Salend, Madison Jade | Address on File | | | | | | First Class Mail |
| 29646782 | Salerno, Geva G | Address on File | | | | | | First Class Mail |
| 29494825 | Sales, Amanda | Address on File | | | | | | First Class Mail |
| 29646380 | Sales, Jordan K | Address on File | | | | | | First Class Mail |
| 29487575 | Sales/Use Tax Processing | 1305 W Walnut St | Des Moines | IA | 50319 | | | First Class Mail |
| 29613234 | Saletha, Knight | Address on File | | | | | | First Class Mail |
| 29620664 | Salgado Velasco, Abigail | Address on File | | | | | | First Class Mail |
| 29490588 | Salgado, Ashlee | Address on File | | | | | | First Class Mail |
| 29485984 | Salgado, Blanca | Address on File | | | | | | First Class Mail |
| 29646428 | Salgado, Jayden A | Address on File | | | | | | First Class Mail |
| 29481958 | Salgado, Julio | Address on File | | | | | | First Class Mail |
| 29619184 | Salgado, Justin | Address on File | | | | | | First Class Mail |
| 29648666 | Salgado, Phillip N | Address on File | | | | | | First Class Mail |
| 29611428 | Salgado, Yamile | Address on File | | | | | | First Class Mail |
| 29630159 | Salgado, Zoey | Address on File | | | | | | First Class Mail |
| 29490130 | Salifu, Abdul | Address on File | | | | | | First Class Mail |
| 29633343 | Salihovic, Edwina | Address on File | | | | | | First Class Mail |
| 29646404 | Salimbene, Rachel M | Address on File | | | | | | First Class Mail |
| 29642236 | Salina, Liggins | Address on File | | | | | | First Class Mail |
| 29642562 | Salina, Wright | Address on File | | | | | | First Class Mail |
| 29644542 | Salinas Gallego, Christopher E | Address on File | | | | | | First Class Mail |
| 29606814 | Salinas Jr, Rogelio | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 1080 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29630603 | Salinas, Christian E | Address on File | | | | | | First Class Mail |
| 29612873 | SALINAS, FAITH NICOLE | Address on File | | | | | | First Class Mail |
| 29645908 | Salinas, Jesse A | Address on File | | | | | | First Class Mail |
| 29646876 | Salinas, Ricky A | Address on File | | | | | | First Class Mail |
| 29481614 | Salinas, Silvia | Address on File | | | | | | First Class Mail |
| 29609421 | Salinas, Valeree | Address on File | | | | | | First Class Mail |
| 29486872 | Salisbury Assessor's Office | 5 Beach Rd | Salisbury | MA | 01952 | | | First Class Mail |
| 29626113 | Salisbury Newsmedia LLC | PO Box 4639 | Salisbury | NC | 28145-4639 | | | First Class Mail |
| 29636630 | Salit, Jack Nicklaus | Address on File | | | | | | First Class Mail |
| 29618516 | Salkas, Jonathan T | Address on File | | | | | | First Class Mail |
| 29610009 | Sallee, Kaitlyn A | Address on File | | | | | | First Class Mail |
| 29620273 | Sallee, Tamsen M | Address on File | | | | | | First Class Mail |
| 29636429 | Salley, Daria V. | Address on File | | | | | | First Class Mail |
| 29491827 | Sallie-Davies, Marcus | Address on File | | | | | | First Class Mail |
| 29610554 | Salls, Connor Michael | Address on File | | | | | | First Class Mail |
| 29480924 | Salman, Ansaf | Address on File | | | | | | First Class Mail |
| 29636604 | Salmeron, Patricia Esmeralda | Address on File | | | | | | First Class Mail |
| 29638116 | Salmeron, Silva De | Address on File | | | | | | First Class Mail |
| 29485155 | Salmon, Kimberly | Address on File | | | | | | First Class Mail |
| 29484339 | Salmon, Phonia | Address on File | | | | | | First Class Mail |
| 29622095 | Salom, Chase H | Address on File | | | | | | First Class Mail |
| 29645105 | Salomon, Jasminelee M | Address on File | | | | | | First Class Mail |
| 29642397 | Salomon, Martinez Jr. | Address on File | | | | | | First Class Mail |
| 29618374 | Salone, Marius T | Address on File | | | | | | First Class Mail |
| 29648189 | Salopek, Celeste J | Address on File | | | | | | First Class Mail |
| 29492097 | Salsberry, Summer | Address on File | | | | | | First Class Mail |
| 29626081 | SALT Air and Electric | 3071 CR 100 | Hutto | TX | 78634 | | | First Class Mail |
| 29606191 | SALT LAKE CITY | 451 SOUTH STATE STREET #225, PO BOX 145458 | Salt Lake City | UT | 84114 | | | First Class Mail |
| 29603171 | SALT LAKE CONSTABLE | 43 WEST 9000 SOUTHC/O CONSTABLE SILVAN WARNICK | Sandy | UT | 84070 | | | First Class Mail |
| 29606192 | SALT LAKE COUNTY ASSESSOR | PO BOX 410470 | Salt Lake City | UT | 84141-0470 | | | First Class Mail |
| 29626084 | Salter Lawn Service LLC | PO Box 136 | Ashland | MO | 65010 | | | First Class Mail |
| 29608520 | Salter, Audrey D. | Address on File | | | | | | First Class Mail |
| 29491943 | Salter, Shetangy | Address on File | | | | | | First Class Mail |
| 29482478 | Salters, Keiona | Address on File | | | | | | First Class Mail |
| 29490041 | Saltsman, Joshua | Address on File | | | | | | First Class Mail |
| 29614375 | Salvador, Anguiano III | Address on File | | | | | | First Class Mail |
| 29642334 | Salvador, Colorado | Address on File | | | | | | First Class Mail |
| 29638590 | Salvador, Lara | Address on File | | | | | | First Class Mail |
| 29609302 | Salvagna, Joseph Matthew | Address on File | | | | | | First Class Mail |
| 29607940 | Salvatore, Damon | Address on File | | | | | | First Class Mail |
| 29641369 | Salvatore, Prestia III | Address on File | | | | | | First Class Mail |
| 29612576 | Salvemini, Joseph | Address on File | | | | | | First Class Mail |
| 29630979 | Salvi, Paige | Address on File | | | | | | First Class Mail |
| 29633901 | Salvi, Rebecca L | Address on File | | | | | | First Class Mail |
| 29609638 | Salvitti, Megan Kathryn | Address on File | | | | | | First Class Mail |
| 29636078 | Salvoni, Michael A. | Address on File | | | | | | First Class Mail |
| 29647347 | Salyer, Sherwood C | Address on File | | | | | | First Class Mail |
| 29606193 | SALZER PRODUCTS LLC | 5113 PACIFIC HIGHWAY E#13 | FIFE | WA | 98424 | | | First Class Mail |
| 29481840 | Salzer, Matthew | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606688 | SAM DESANTO CO INC | 14628 ROTHGEB DRIVE | Rockville | MD | 20850 | | | First Class Mail |
| 29622172 | Sam, Alexsor L | Address on File | | | | | | First Class Mail |
| 29639282 | Sam, Clark | Address on File | | | | | | First Class Mail |
| 29481358 | Sam, Ebony | Address on File | | | | | | First Class Mail |
| 29613382 | Sam, Neely | Address on File | | | | | | First Class Mail |
| 29642954 | Sam, Sable | Address on File | | | | | | First Class Mail |
| 29616871 | Sam, Temple | Address on File | | | | | | First Class Mail |
| 29606194 | Samaiyah Council | 19528 N 66th Ave | Glendale | AZ | 85308 | | | First Class Mail |
| 29637078 | SAMANIEGO, ADRIAN | Address on File | | | | | | First Class Mail |
| 29603236 | SAMANIEGO, ADRIAN | Address on File | | | | | | First Class Mail |
| 29619736 | Samaniego, Gabriela A | Address on File | | | | | | First Class Mail |
| 29617267 | Samantha, Clark | Address on File | | | | | | First Class Mail |
| 29617628 | Samantha, Contreras | Address on File | | | | | | First Class Mail |
| 29617680 | Samantha, Coria | Address on File | | | | | | First Class Mail |
| 29647695 | Samaroo, Melaine L | Address on File | | | | | | First Class Mail |
| 29613851 | Samarra, Wright | Address on File | | | | | | First Class Mail |
| 29608062 | Samayoa-Toavs, Cynthia | Address on File | | | | | | First Class Mail |
| 29625953 | SAMBA SAFETY | DEPT LA 24536 | Pasadena | CA | 91185-4536 | | | First Class Mail |
| 29643992 | Sambataro, Jonathan F | Address on File | | | | | | First Class Mail |
| 29614599 | Sameual, Brainerd | Address on File | | | | | | First Class Mail |
| 29643128 | Sami, Kalaji | Address on File | | | | | | First Class Mail |
| 29644651 | Samimi, Keith R | Address on File | | | | | | First Class Mail |
| 29627470 | Samjor Family LP | 9935 Lake Louise Drive | Windermere | FL | 34786 | | | First Class Mail |
| 29627491 | Samjor Family LP | c/o Brian Kahn 9935 Lake Louise Drive | Windermere | FL | 34786 | | | First Class Mail |
| 29632803 | Sammler, Destiny L | Address on File | | | | | | First Class Mail |
| 29491104 | Sammons, Betty Cann- | Address on File | | | | | | First Class Mail |
| 29632415 | Samokhvalova, Tamara A | Address on File | | | | | | First Class Mail |
| 29646860 | Samora, Breanna L | Address on File | | | | | | First Class Mail |
| 29630830 | Sampayo, Amy | Address on File | | | | | | First Class Mail |
| 29493644 | Sampilo, Emerlina | Address on File | | | | | | First Class Mail |
| 29485074 | Sample, Wayne | Address on File | | | | | | First Class Mail |
| 29626673 | SAMPLES, DARICE | Address on File | | | | | | First Class Mail |
| 29495186 | Sampos, Chastity | Address on File | | | | | | First Class Mail |
| 29490579 | Sampsel, Shawn | Address on File | | | | | | First Class Mail |
| 29479429 | SAMPSON DEVELOPMENT COMPANY | 636 OLD YORK RD. | JENKINTOWN | PA | 19046 | | | First Class Mail |
| 29632565 | Sampson, Brittany D | Address on File | | | | | | First Class Mail |
| 29619313 | Sampson, Christopher A | Address on File | | | | | | First Class Mail |
| 29612850 | SAMPSON, DANA | Address on File | | | | | | First Class Mail |
| 29603459 | SAMPSON, DANA | Address on File | | | | | | First Class Mail |
| 29636991 | Sampson, Dequan D. | Address on File | | | | | | First Class Mail |
| 29485344 | Sampson, Edward | Address on File | | | | | | First Class Mail |
| 29647222 | Sampson, Margaret H | Address on File | | | | | | First Class Mail |
| 29488268 | Sampson, Rebecca | Address on File | | | | | | First Class Mail |
| 29491601 | Samra, Bikram | Address on File | | | | | | First Class Mail |
| 29626366 | SAM'S CLUB DIRECT | P.O. BOX 530930, ACCT# 0403 61918806 3 | ATLANTA | GA | 30353-0930 | | | First Class Mail |
| 29630974 | Sams, Connie | Address on File | | | | | | First Class Mail |
| 29611312 | Sams, Scott A | Address on File | | | | | | First Class Mail |
| 29621811 | Sams, Steven H | Address on File | | | | | | First Class Mail |
| 29623268 | Samson Development Company, L.P. | Accounts Receivable: Christopher Swilley, 636 Old York Road, 2nd Floor | Jenkintown | PA | 19046 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629742 | SAMSON DEVELOPMENT COMPANY, L.P. | C/O GOODMAN PROPERTIES, 636 OLD YORK ROAD 2ND FL | Jenkintown | PA | 19046 | | | First Class Mail |
| 29602048 | Samson Development Group, LLC | P.O. BOX 431 | ROME | GA | 30162 | | | First Class Mail |
| 29629743 | SAMSON MANAGEMENT AAF | 300 HARMON MEADOW BLVD, 97-77 QUEENS BLVD, SUITE 710 | REGO PARK | NY | 11374 | | | First Class Mail |
| 29645053 | Samson, Daniel M | Address on File | | | | | | First Class Mail |
| 29648137 | Samson, Heidi M | Address on File | | | | | | First Class Mail |
| 29603920 | SAMSUNG ELECTRONICS AMERICA INC | 12869 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | | First Class Mail |
| 29602343 | Samsung Electronics America Inc | 85 Challenger Road | Ridgefield Park | NJ | 07660 | | | First Class Mail |
| 29629744 | SAMUEL J GREEN GRANDSON TRUST | Address on File | | | | | | First Class Mail |
| 29637323 | SAMUEL, AKEEM ANTHONY | Address on File | | | | | | First Class Mail |
| 29648317 | Samuel, Betty L | Address on File | | | | | | First Class Mail |
| 29639240 | Samuel, Books | Address on File | | | | | | First Class Mail |
| 29648391 | Samuel, Brittany S | Address on File | | | | | | First Class Mail |
| 29639026 | Samuel, Chong | Address on File | | | | | | First Class Mail |
| 29616207 | Samuel, Duncan | Address on File | | | | | | First Class Mail |
| 29617910 | Samuel, Kirchner | Address on File | | | | | | First Class Mail |
| 29640240 | Samuel, Moran | Address on File | | | | | | First Class Mail |
| 29615835 | Samuel, Moran | Address on File | | | | | | First Class Mail |
| 29616123 | Samuel, Ortiz | Address on File | | | | | | First Class Mail |
| 29641795 | Samuel, Perry III | Address on File | | | | | | First Class Mail |
| 29611395 | Samuel, Rickey E | Address on File | | | | | | First Class Mail |
| 29642010 | Samuel, Santoya | Address on File | | | | | | First Class Mail |
| 29614889 | Samuel, Sargeant | Address on File | | | | | | First Class Mail |
| 29610889 | Samuel, Shantasia Takerria | Address on File | | | | | | First Class Mail |
| 29642910 | Samuel, Swiskoski | Address on File | | | | | | First Class Mail |
| 29622530 | Samuels, Chanel D | Address on File | | | | | | First Class Mail |
| 29645609 | Samuels, Jayson L | Address on File | | | | | | First Class Mail |
| 29622405 | Samuelson, Maureen M | Address on File | | | | | | First Class Mail |
| 29624070 | San Antonio Kennel C | 6678 Circle Oak Dr | Bulverde | TX | 78163 | | | First Class Mail |
| 29625816 | San Antonio Television (KEYE) | PO Box 206270 | Dallas | TX | 75320-6270 | | | First Class Mail |
| 29650771 | SAN ANTONIO WATER SYSTEM, TX | 2800 US HWY 281 NORTH | SAN ANTONIO | TX | 78212 | | | First Class Mail |
| 29479430 | SAN ANTONIO WATER SYSTEM, TX | P.O. BOX 650989 | DALLAS | TX | 75265-0989 | | | First Class Mail |
| 29650772 | SAN ANTONIO WATER SYSTEMS | 2800 US HWY 281 NORTH | SAN ANTONIO | TX | 78212 | | | First Class Mail |
| 29479431 | SAN ANTONIO WATER SYSTEMS | P.O. BOX 650989 | DALLAS | TX | 75265 | | | First Class Mail |
| 29629746 | SAN BERNARDINO COUNTY | DEPT OF AGRICULTURE, WEIGHTS AND MEASURES, 777 EAST RIALTO AVENUE | San Bernardino | CA | 92415 | | | First Class Mail |
| 29603022 | SAN BERNARDINO COUNTY AGRICULTURE W&M | 777 EAST RIALTO AVENUE | San Bernardino | CA | 92415 | | | First Class Mail |
| 29479855 | San Bernardino County Assessor's Office | 222 W Hospitality Ln | San Bernardino | CA | 92415 | | | First Class Mail |
| 29629747 | SAN BERNARDINO COUNTY RECORDER | 222 W HOSPITALITY LANE, 1ST FLOOR | San Bernardino | CA | 92415 | | | First Class Mail |
| 29629748 | SAN BERNARDINO FIRE PROTECTION DISTRICT | 598 S. TIPPECANOE AVE, SECOND FLOOR | San Bernardino | CA | 92415 | | | First Class Mail |
| 29479856 | San Diego County Assessor's Office | 1600 Pacific Highway, Ste 103, Ste 103 | San Diego | CA | 92101 | | | First Class Mail |
| 29629749 | SAN DIEGO COUNTY TREASURER | TAX COLLECTOR, PO BOX 129009 | San Diego | CA | 92112 | | | First Class Mail |
| 29626346 | San Diego Fire Rescue Department | False Alarms525 B Street, Suite 300 | San Diego | CA | 92101 | | | First Class Mail |
| 29624707 | SAN DIEGO GAS & ELEC | 1801 S ATLANTIC BLVD | MONTEREY PARK | CA | 91754 | | | First Class Mail |
| 29479432 | SAN DIEGO GAS & ELEC | P.O. BOX 25111 | SANTA ANA | CA | 92799 | | | First Class Mail |
| 29650693 | SAN DIEGO GAS & ELECTRIC | 1801 S ATLANTIC BLVD | MONTEREY PARK | CA | 91754 | | | First Class Mail |
| 29479433 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | SANTA ANA | CA | 92799-5111 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603083 | SAN DIEGO POLICE DEPARTMENT | POLICE PERMITS & LICENSING-MS735PO BOX 121431 | San Diego | CA | 92112 | | | First Class Mail |
| 29625920 | SAN FELIPE PROPERTIES, INC (BLUMENFELD ASSOC) | PO BOX 1212 | Woodland | CA | 95776-1212 | | | First Class Mail |
| 29479857 | San Francisco Assessor-Recorder's Office | 1 Dr Carlton B Goodlett Place, City Hall, City Hall | San Francisco | CA | 94102 | | | First Class Mail |
| 29623352 | San Francisco Bay Br | 8239 Enterprise Drive | Newark | CA | 94560 | | | First Class Mail |
| 29629750 | SAN FRANCISCO FIRE DEPT. | 698 2ND STREET, ROOM 109 | San Francisco | CA | 94107 | | | First Class Mail |
| 29629751 | SAN FRANCISCO HEALTH DEPT. | DEPT. OF PUBLIC HEALTH | San Francisco | CA | 94102 | | | First Class Mail |
| 29629753 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7425 | San Francisco | CA | 94120 | | | First Class Mail |
| 29627451 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7425 | San Francisco | CA | 94120-7425 | | | First Class Mail |
| 29629752 | SAN FRANCISCO TAX COLLECTOR | UNSECURED PROPERTY TAX, PO BOX 7427 | San Francisco | CA | 94120-7427 | | | First Class Mail |
| 29624630 | SAN JOSE WATER COMPANY | 110 W TAYLOR ST | SAN JOSE | CA | 95110 | | | First Class Mail |
| 29479434 | SAN JOSE WATER COMPANY | P.O. BOX 7045 | PASADENA | CA | 91109-7045 | | | First Class Mail |
| 29606197 | SAN MATEO COUNTY | ENVIRONMENTAL HEALTH, 200 ALAMEDA DE LA PULGAS, SUITE 100 | San Mateo | CA | 94403 | | | First Class Mail |
| 29606196 | SAN MATEO COUNTY | WEIGHTS & MEASURES, PO BOX 999 | Redwood City | CA | 94064 | | | First Class Mail |
| 29479858 | San Mateo County Assessor's Office | 555 County Center, 1st Floor, 1st Floor | Redwood City | CA | 94063 | | | First Class Mail |
| 29648440 | San, Robi | Address on File | | | | | | First Class Mail |
| 29485268 | Sanabria, Javier | Address on File | | | | | | First Class Mail |
| 29633916 | Sanabria, Jessica | Address on File | | | | | | First Class Mail |
| 29609424 | Sanchez Castro, Ivan | Address on File | | | | | | First Class Mail |
| 29648719 | Sanchez Cruz, Lizbery | Address on File | | | | | | First Class Mail |
| 29648720 | Sanchez Guzman, Dixnarely A | Address on File | | | | | | First Class Mail |
| 29611160 | Sanchez Justiniano, Nezareth | Address on File | | | | | | First Class Mail |
| 29606890 | Sanchez Melendez, Shakira | Address on File | | | | | | First Class Mail |
| 29634487 | Sanchez Ramirez, Gabriela Alejandra | Address on File | | | | | | First Class Mail |
| 29637135 | SANCHEZ RIOS, JOSUE | Address on File | | | | | | First Class Mail |
| 29633838 | Sanchez Varela, Bryan | Address on File | | | | | | First Class Mail |
| 29603250 | SANCHEZ, ALBERTO | Address on File | | | | | | First Class Mail |
| 29621603 | Sanchez, Aldo F | Address on File | | | | | | First Class Mail |
| 29486264 | Sanchez, Alejandra | Address on File | | | | | | First Class Mail |
| 29644643 | Sanchez, Alejandra J | Address on File | | | | | | First Class Mail |
| 29618560 | Sanchez, Alejandro | Address on File | | | | | | First Class Mail |
| 29622810 | Sanchez, Alejandro | Address on File | | | | | | First Class Mail |
| 29618446 | Sanchez, Alejandro J | Address on File | | | | | | First Class Mail |
| 29620636 | Sanchez, Alexandra D | Address on File | | | | | | First Class Mail |
| 29619989 | Sanchez, Alexcea | Address on File | | | | | | First Class Mail |
| 29647008 | Sanchez, Alexis A | Address on File | | | | | | First Class Mail |
| 29609420 | Sanchez, Alyssa | Address on File | | | | | | First Class Mail |
| 29488907 | Sanchez, Andres | Address on File | | | | | | First Class Mail |
| 29611977 | Sanchez, Angel Hernandez | Address on File | | | | | | First Class Mail |
| 29489595 | Sanchez, Britanny Ramos | Address on File | | | | | | First Class Mail |
| 29484082 | Sanchez, Bryan | Address on File | | | | | | First Class Mail |
| 29619003 | Sanchez, Charles | Address on File | | | | | | First Class Mail |
| 29645045 | Sanchez, Cindy R | Address on File | | | | | | First Class Mail |
| 29646566 | Sanchez, Daniel U | Address on File | | | | | | First Class Mail |
| 29645043 | Sanchez, Emilia C | Address on File | | | | | | First Class Mail |
| 29645553 | Sanchez, Enrique | Address on File | | | | | | First Class Mail |
| 29621272 | Sanchez, Erick D | Address on File | | | | | | First Class Mail |
| 29648185 | Sanchez, Estephanie M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622647 | Sanchez, Gaudy M | Address on File | | | | | | First Class Mail |
| 29495100 | Sanchez, Gonzalez | Address on File | | | | | | First Class Mail |
| 29643720 | Sanchez, Heber | Address on File | | | | | | First Class Mail |
| 29489218 | Sanchez, Irma | Address on File | | | | | | First Class Mail |
| 29634348 | Sanchez, Isabella | Address on File | | | | | | First Class Mail |
| 29636502 | Sanchez, Jazlyn A. | Address on File | | | | | | First Class Mail |
| 29621317 | Sanchez, Jessica Sanchez | Address on File | | | | | | First Class Mail |
| 29645587 | Sanchez, Jesus | Address on File | | | | | | First Class Mail |
| 29620002 | Sanchez, Jimena | Address on File | | | | | | First Class Mail |
| 29646353 | Sanchez, Jocelyn I | Address on File | | | | | | First Class Mail |
| 29619046 | Sanchez, Johann A | Address on File | | | | | | First Class Mail |
| 29493179 | Sanchez, Jose | Address on File | | | | | | First Class Mail |
| 29482423 | Sanchez, Joshua | Address on File | | | | | | First Class Mail |
| 29488507 | Sanchez, Juana | Address on File | | | | | | First Class Mail |
| 29494566 | Sanchez, Julie | Address on File | | | | | | First Class Mail |
| 29637201 | SANCHEZ, KATHY MICHELLE | Address on File | | | | | | First Class Mail |
| 29645881 | Sanchez, Kevin | Address on File | | | | | | First Class Mail |
| 29621246 | Sanchez, Lazaro | Address on File | | | | | | First Class Mail |
| 29610412 | Sanchez, Luis | Address on File | | | | | | First Class Mail |
| 29630516 | Sanchez, Luis Alexis | Address on File | | | | | | First Class Mail |
| 29607254 | Sanchez, Lyndsey | Address on File | | | | | | First Class Mail |
| 29485862 | Sanchez, Madaly | Address on File | | | | | | First Class Mail |
| 29490144 | Sanchez, Maria | Address on File | | | | | | First Class Mail |
| 29485658 | Sanchez, Maria | Address on File | | | | | | First Class Mail |
| 29621000 | Sanchez, Mariah | Address on File | | | | | | First Class Mail |
| 29485639 | Sanchez, Maritza | Address on File | | | | | | First Class Mail |
| 29647512 | Sanchez, Marlene M | Address on File | | | | | | First Class Mail |
| 29621740 | Sanchez, Meagan L | Address on File | | | | | | First Class Mail |
| 29618547 | Sanchez, Miguel A | Address on File | | | | | | First Class Mail |
| 29637268 | SANCHEZ, MIGUEL ADRIEL | Address on File | | | | | | First Class Mail |
| 29607710 | Sanchez, Miguel Angel | Address on File | | | | | | First Class Mail |
| 29644723 | Sanchez, Natalie A | Address on File | | | | | | First Class Mail |
| 29620822 | Sanchez, Nicole J | Address on File | | | | | | First Class Mail |
| 29607261 | Sanchez, Noe | Address on File | | | | | | First Class Mail |
| 29493040 | Sanchez, Raquel | Address on File | | | | | | First Class Mail |
| 29492553 | Sanchez, Regina | Address on File | | | | | | First Class Mail |
| 29610788 | Sanchez, Reyna M | Address on File | | | | | | First Class Mail |
| 29625527 | SANCHEZ, RICHARD | Address on File | | | | | | First Class Mail |
| 29606234 | Sanchez, Sharleen Marie | Address on File | | | | | | First Class Mail |
| 29635675 | Sanchez, Shyann Paris | Address on File | | | | | | First Class Mail |
| 29646341 | Sanchez, Stuart A | Address on File | | | | | | First Class Mail |
| 29607477 | Sanchez, Tania Del Rocio | Address on File | | | | | | First Class Mail |
| 29644888 | Sanchez, Valeria | Address on File | | | | | | First Class Mail |
| 29487983 | Sanchez, Veronica | Address on File | | | | | | First Class Mail |
| 29606789 | Sanchez, Vicente | Address on File | | | | | | First Class Mail |
| 29636023 | Sanchez, Victor | Address on File | | | | | | First Class Mail |
| 29489787 | Sanchez, Whitney | Address on File | | | | | | First Class Mail |
| 29619690 | Sanchez-Chavez, Alejandro | Address on File | | | | | | First Class Mail |
| 29606198 | SANDAMAL CORP. | C/0 IRMA SCHECTER, 3011 FALLSTAFF ROAD, #302A | Baltimore | MD | 21209 | | | First Class Mail |
| 29488542 | Sanderfer, Elizabeth | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29647877 | Sanders Jr, Anton O | Address on File | | | | | | First Class Mail |
| 29483670 | Sanders, A'Chieyah | Address on File | | | | | | First Class Mail |
| 29631822 | Sanders, Alexis Marie | Address on File | | | | | | First Class Mail |
| 29491140 | Sanders, Asia | Address on File | | | | | | First Class Mail |
| 29484510 | Sanders, Autumn | Address on File | | | | | | First Class Mail |
| 29644466 | Sanders, Benjamin T | Address on File | | | | | | First Class Mail |
| 29620417 | Sanders, Bryce T | Address on File | | | | | | First Class Mail |
| 29647415 | Sanders, Charmaine L | Address on File | | | | | | First Class Mail |
| 29646247 | Sanders, Christopher B | Address on File | | | | | | First Class Mail |
| 29646419 | Sanders, Corie | Address on File | | | | | | First Class Mail |
| 29485166 | Sanders, Debra | Address on File | | | | | | First Class Mail |
| 29483842 | Sanders, Dian | Address on File | | | | | | First Class Mail |
| 29629061 | Sanders, Haley | Address on File | | | | | | First Class Mail |
| 29484384 | Sanders, Irene | Address on File | | | | | | First Class Mail |
| 29484797 | Sanders, Jackie | Address on File | | | | | | First Class Mail |
| 29622300 | Sanders, Jake N | Address on File | | | | | | First Class Mail |
| 29482295 | Sanders, Jamecia | Address on File | | | | | | First Class Mail |
| 29485739 | Sanders, James | Address on File | | | | | | First Class Mail |
| 29607726 | Sanders, Jarell | Address on File | | | | | | First Class Mail |
| 29611533 | Sanders, Jennifer Renee | Address on File | | | | | | First Class Mail |
| 29488338 | Sanders, Johnathan | Address on File | | | | | | First Class Mail |
| 29480370 | Sanders, Kaeisha | Address on File | | | | | | First Class Mail |
| 29609881 | Sanders, Kennady | Address on File | | | | | | First Class Mail |
| 29485484 | Sanders, Lisa | | | | | | Email on File | Email |
| 29482479 | Sanders, Lori | Address on File | | | | | | First Class Mail |
| 29634281 | Sanders, Lyle Jhahyness | Address on File | | | | | | First Class Mail |
| 29635143 | Sanders, Mark Anthony | Address on File | | | | | | First Class Mail |
| 29482116 | Sanders, Marquita | Address on File | | | | | | First Class Mail |
| 29634240 | Sanders, McKensie Jessica | Address on File | | | | | | First Class Mail |
| 29492358 | Sanders, Melanie | Address on File | | | | | | First Class Mail |
| 29493251 | Sanders, Monique | Address on File | | | | | | First Class Mail |
| 29488211 | Sanders, Natika | Address on File | | | | | | First Class Mail |
| 29606025 | Sanders, Nykeisha | Address on File | | | | | | First Class Mail |
| 29606958 | Sanders, Oquandre K. | Address on File | | | | | | First Class Mail |
| 29633614 | Sanders, Peter Mitchell | Address on File | | | | | | First Class Mail |
| 29481563 | Sanders, Prince | Address on File | | | | | | First Class Mail |
| 29493662 | Sanders, Quiton | Address on File | | | | | | First Class Mail |
| 29644666 | Sanders, Reva R | Address on File | | | | | | First Class Mail |
| 29634455 | Sanders, Riley Makenna | Address on File | | | | | | First Class Mail |
| 29484072 | Sanders, Rodney | Address on File | | | | | | First Class Mail |
| 29611447 | Sanders, Sacora | Address on File | | | | | | First Class Mail |
| 29483265 | Sanders, Samantha | Address on File | | | | | | First Class Mail |
| 29485688 | Sanders, Starla | Address on File | | | | | | First Class Mail |
| 29489146 | Sanders, Takari | Address on File | | | | | | First Class Mail |
| 29621688 | Sanders, Treyton D | Address on File | | | | | | First Class Mail |
| 29486437 | Sanders, Walter | Address on File | | | | | | First Class Mail |
| 29484299 | Sanders, William | Address on File | | | | | | First Class Mail |
| 29646322 | Sanderson, Aidan W | Address on File | | | | | | First Class Mail |
| 29489955 | Sanderson, Brent | Address on File | | | | | | First Class Mail |
| 29631603 | Sanderson, John Richard | Address on File | | | | | | First Class Mail |
| 29631726 | Sanderson, Samantha | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642907 | Sandi, Cuevas Ortiz | Address on File | | | | | | First Class Mail |
| 29481696 | Sandifder, Michael | Address on File | | | | | | First Class Mail |
| 29490954 | Sandifer, Patricia | Address on File | | | | | | First Class Mail |
| 29491205 | Sandimanie, Marcia | Address on File | | | | | | First Class Mail |
| 29619422 | Sandler, Lillie S | Address on File | | | | | | First Class Mail |
| 29620625 | Sandoval Jr, Salvador | Address on File | | | | | | First Class Mail |
| 29482267 | Sandoval, Chantel | Address on File | | | | | | First Class Mail |
| 29485564 | Sandoval, Estela | Address on File | | | | | | First Class Mail |
| 29647395 | Sandoval, Joshua D | Address on File | | | | | | First Class Mail |
| 29630892 | Sandoval, Marilyn | Address on File | | | | | | First Class Mail |
| 29482300 | Sandoval, Mauricio | Address on File | | | | | | First Class Mail |
| 29622832 | Sandoval, Noe | Address on File | | | | | | First Class Mail |
| 29604243 | Sandpoint Consulting Inc. | 2716 Colonial Way | Bloomfield Hills | MI | 48304 | | | First Class Mail |
| 29606199 | SANDRA DALTON, CLERK OF | CICIUT COURT, 100 WEST PATRICK STREET | Frederick | MD | 21701 | | | First Class Mail |
| 29638857 | Sandra, Bauzo Jimenez | Address on File | | | | | | First Class Mail |
| 29637983 | Sandra, Bellestri | Address on File | | | | | | First Class Mail |
| 29638199 | Sandra, Bolanos Urizar | Address on File | | | | | | First Class Mail |
| 29642694 | Sandra, Ceballos | Address on File | | | | | | First Class Mail |
| 29638787 | Sandra, Colley | Address on File | | | | | | First Class Mail |
| 29617444 | Sandra, De Luna | Address on File | | | | | | First Class Mail |
| 29638117 | Sandra, Medina | Address on File | | | | | | First Class Mail |
| 29642551 | Sandra, Ramos Rodriguez | Address on File | | | | | | First Class Mail |
| 29614041 | Sandra, Sanchez | Address on File | | | | | | First Class Mail |
| 29634481 | Sands, Summer Sky | Address on File | | | | | | First Class Mail |
| 29492361 | Sands, Tangy | Address on File | | | | | | First Class Mail |
| 29484972 | Sandt, Robert | Address on File | | | | | | First Class Mail |
| 29606200 | SANDY CITY | 10000 CENTENNIAL PARKWAY | Sandy | UT | 84070 | | | First Class Mail |
| 29602473 | Sandy Inc. | 1130 Saline Street | Kansas City | MO | 64116 | | | First Class Mail |
| 29635698 | Sandy, Matthew Christopher | Address on File | | | | | | First Class Mail |
| 29634717 | Sandy, Megan | Address on File | | | | | | First Class Mail |
| 29616924 | Sandy, Naranjo | Address on File | | | | | | First Class Mail |
| 29613189 | Sandy, Riley | Address on File | | | | | | First Class Mail |
| 29481188 | Sanford, James | Address on File | | | | | | First Class Mail |
| 29609794 | Sanford, Jesse O | Address on File | | | | | | First Class Mail |
| 29631545 | Sanford, Stacie Ann | Address on File | | | | | | First Class Mail |
| 29606201 | SANG R HWANG & CHANG S HWANG | 1212 V STREET NW | Auburn | WA | 98001-3514 | | | First Class Mail |
| 29649101 | Sang Rim Hwang & Chang Sook Hwang | 1212 V St NW | Auburn | WA | 98001-3514 | | | First Class Mail |
| 29624026 | Sanga LL 4090 10/18 | PO Box 715030 | Cincinnati | OH | 45271 | | | First Class Mail |
| 29648858 | Sangamon North LLC | Dave Richards, Director of Facilities Management, 6190 Cochran Rd., Suite A | Solon | OH | 44139 | | | First Class Mail |
| 29490915 | Sangare, Vinod | Address on File | | | | | | First Class Mail |
| 29607853 | Sanger, Kathryn Pearl | Address on File | | | | | | First Class Mail |
| 29618141 | Sani, Asad | Address on File | | | | | | First Class Mail |
| 29486182 | Sani, Mariama | Address on File | | | | | | First Class Mail |
| 29610090 | Sani, Raheem Munir | Address on File | | | | | | First Class Mail |
| 29608113 | Sanicola, Kaitlyn Louise | Address on File | | | | | | First Class Mail |
| 29624592 | SANITARY BRD OF SOUTH CHARLEST | 1 ROCKCREST DR BOX 8336 | SOUTH CHARLESTON | WV | 25309 | | | First Class Mail |
| 29479435 | SANITARY BRD OF SOUTH CHARLEST | P.O. BOX 8336 | SOUTH CHARLESTON | WV | 25303 | | | First Class Mail |
| 29645164 | Sanjuan-Ortiz, Jackielyn | Address on File | | | | | | First Class Mail |
| 29643589 | Sankey, Kevin C | Address on File | | | | | | First Class Mail |
| 29483948 | Sankey, Latonya | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606202 | SANLYSE LLC | 185 NW SPANISH RIVER BLVD, SUITE 100 | Boca Raton | FL | 33431 | | | First Class Mail |
| 29645346 | Sanmarco, Josh J | Address on File | | | | | | First Class Mail |
| 29481875 | Sanscrainte, Joseph | Address on File | | | | | | First Class Mail |
| 29610205 | Sanseverino, Louis Michael | Address on File | | | | | | First Class Mail |
| 29491194 | Sansom, Donna | Address on File | | | | | | First Class Mail |
| 29635332 | Sanson, Olivia Giovanna | Address on File | | | | | | First Class Mail |
| 29627192 | SANSUI AMERICA, INC. | 28 WEST GRAND AVE, SUITE 2 | MONTVALE | NJ | 07645 | | | First Class Mail |
| 29606203 | SANTA BARBARA COUNTY | ENVIRONMENTAL HEALTH SERVICE, 2125 S CENTERPOINTE PARKWAY, SUITE 333 | Santa Maria | CA | 93455 | | | First Class Mail |
| 29479859 | Santa Barbara County Assessor's Office | 105 E Anapamu St, Ste 204, Ste 204 | SANTA BARBARA | CA | 93101 | | | First Class Mail |
| 29606204 | SANTA CLARA COUNTY | CLERK-RECORDERS OFFICE, 70 WEST HEDDING STREET, EAST WING FIRST FLOOR | San Jose | CA | 95110 | | | First Class Mail |
| 29479860 | Santa Clara County Assessor's Office | 130 W Tasman Dr | SAN JOSE | CA | 95134 | | | First Class Mail |
| 29479894 | Santa Fe County Assessor's Office | 102 Grant Ave | Santa Fe | NM | 87501 | | | First Class Mail |
| 29627194 | SANTA FEE ELECTRIC, INC. | 2051 NE 31st AVE | GAINESVILLE | FL | 32609 | | | First Class Mail |
| 29649102 | Santa Rita GRF2, LLC | New Prop. Mgr. as of 5/4/17PM- Kim Fry, 973 Lomas Santa Fe Drive | Solana Beach | CA | 92075 | | | First Class Mail |
| 29647730 | Santa, Sarah N | Address on File | | | | | | First Class Mail |
| 29485524 | Santamarea, Gertrubis | Address on File | | | | | | First Class Mail |
| 29606936 | Santana Rodriguez, Wendy | Address on File | | | | | | First Class Mail |
| 29632853 | Santana, Alana Heaven | Address on File | | | | | | First Class Mail |
| 29482395 | Santana, Alberto | Address on File | | | | | | First Class Mail |
| 29632843 | Santana, Alexi | Address on File | | | | | | First Class Mail |
| 29608991 | Santana, Andrew | Address on File | | | | | | First Class Mail |
| 29645046 | Santana, Andrey A | Address on File | | | | | | First Class Mail |
| 29493157 | Santana, Carnell | Address on File | | | | | | First Class Mail |
| 29611847 | Santana, David Louie | Address on File | | | | | | First Class Mail |
| 29484372 | Santana, Elizabeth | Address on File | | | | | | First Class Mail |
| 29622035 | Santana, Isaiah A | Address on File | | | | | | First Class Mail |
| 29620734 | Santana, Izabella R | Address on File | | | | | | First Class Mail |
| 29631984 | Santana, Jade Ayame | Address on File | | | | | | First Class Mail |
| 29482800 | Santana, Jesse | Address on File | | | | | | First Class Mail |
| 29637050 | Santana, Jesus Oswaldo | Address on File | | | | | | First Class Mail |
| 29487904 | Santana, Jose | Address on File | | | | | | First Class Mail |
| 29636359 | Santana, Maria Rose | Address on File | | | | | | First Class Mail |
| 29489054 | Santana, Mariah | Address on File | | | | | | First Class Mail |
| 29480973 | Santana, Noel | Address on File | | | | | | First Class Mail |
| 29610190 | Santana, Rafael Josue | Address on File | | | | | | First Class Mail |
| 29612890 | SANTANA, STEPHANIE ERIN | Address on File | | | | | | First Class Mail |
| 29619847 | Santana, Vanessa | Address on File | | | | | | First Class Mail |
| 29647144 | Santana-Bahena, Emid E | Address on File | | | | | | First Class Mail |
| 29483431 | Santanna, Naciry | Address on File | | | | | | First Class Mail |
| 29650575 | SANTEE COOPER | 1 RIVERWOOD DR | MONCKS CORNER | SC | 29461 | | | First Class Mail |
| 29479436 | SANTEE COOPER | P.O. BOX 188 | MONCKS CORNER | SC | 29461 | | | First Class Mail |
| 29479437 | SANTEE COOPER | P.O. BOX 188 | MONCKS CORNER | SC | 29461-0188 | | | First Class Mail |
| 29610650 | Santellano, Christopher | Address on File | | | | | | First Class Mail |
| 29635126 | Santhanakrishnan, Anusha | Address on File | | | | | | First Class Mail |
| 29635357 | Santia, Lauren | Address on File | | | | | | First Class Mail |
| 29606852 | Santiago Correa, Richard | Address on File | | | | | | First Class Mail |
| 29606829 | Santiago Marrero, Christopher | Address on File | | | | | | First Class Mail |
| 29606938 | Santiago Martinez, Pedimar | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606840 | Santiago Pacheco, Katherine | Address on File | | | | | | First Class Mail |
| 29620156 | Santiago, Aidan J | Address on File | | | | | | First Class Mail |
| 29610162 | Santiago, Amelia Gisele | Address on File | | | | | | First Class Mail |
| 29611890 | Santiago, Amerie Lee | Address on File | | | | | | First Class Mail |
| 29624463 | Santiago, Ana | Address on File | | | | | | First Class Mail |
| 29609147 | Santiago, Anthony Alexander | Address on File | | | | | | First Class Mail |
| 29480704 | Santiago, Betty | Address on File | | | | | | First Class Mail |
| 29484490 | Santiago, Bryson | Address on File | | | | | | First Class Mail |
| 29634909 | Santiago, Carlos Hiram | Address on File | | | | | | First Class Mail |
| 29485086 | Santiago, Christal | Address on File | | | | | | First Class Mail |
| 29636895 | Santiago, Cristina | Address on File | | | | | | First Class Mail |
| 29495052 | Santiago, Crystal | Address on File | | | | | | First Class Mail |
| 29605361 | Santiago, Daniel | Address on File | | | | | | First Class Mail |
| 29612934 | SANTIAGO, DAVIS | Address on File | | | | | | First Class Mail |
| 29495280 | Santiago, Doris | Address on File | | | | | | First Class Mail |
| 29644089 | Santiago, Dulce | Address on File | | | | | | First Class Mail |
| 29621373 | Santiago, Emily M | Address on File | | | | | | First Class Mail |
| 29482282 | Santiago, Eva | Address on File | | | | | | First Class Mail |
| 29642565 | Santiago, Garcia Jr. | Address on File | | | | | | First Class Mail |
| 29490185 | Santiago, Grace | Address on File | | | | | | First Class Mail |
| 29632499 | Santiago, Isabella A | Address on File | | | | | | First Class Mail |
| 29638205 | Santiago, Islas Sanchez | Address on File | | | | | | First Class Mail |
| 29606758 | Santiago, Jorge | Address on File | | | | | | First Class Mail |
| 29621624 | Santiago, Jose A | Address on File | | | | | | First Class Mail |
| 29607486 | Santiago, José Abel | Address on File | | | | | | First Class Mail |
| 29612933 | SANTIAGO, JOSE GUILLERMO | Address on File | | | | | | First Class Mail |
| 29633399 | Santiago, Leah Rae | Address on File | | | | | | First Class Mail |
| 29484312 | Santiago, Luis | Address on File | | | | | | First Class Mail |
| 29637327 | SANTIAGO, MARIA YVETTE | Address on File | | | | | | First Class Mail |
| 29480209 | Santiago, Mariano | Address on File | | | | | | First Class Mail |
| 29629450 | Santiago, Michele | Address on File | | | | | | First Class Mail |
| 29620228 | Santiago, Richezza | Address on File | | | | | | First Class Mail |
| 29484019 | Santiago, Sandra | Address on File | | | | | | First Class Mail |
| 29634494 | Santiago, Selena | Address on File | | | | | | First Class Mail |
| 29636468 | Santiago, Shan Saleem | Address on File | | | | | | First Class Mail |
| 29493317 | Santiago, Tiffany | Address on File | | | | | | First Class Mail |
| 29648441 | Santiago, Tyrina | Address on File | | | | | | First Class Mail |
| 29637557 | Santiago, Vidal de | Address on File | | | | | | First Class Mail |
| 29645638 | Santiago, Wilhem | Address on File | | | | | | First Class Mail |
| 29491774 | Santiago, Yolymar | Address on File | | | | | | First Class Mail |
| 29609274 | Santiago, Yonna Marie | Address on File | | | | | | First Class Mail |
| 29618466 | Santiago-Rojas, Emily I | Address on File | | | | | | First Class Mail |
| 29606207 | SANTIKOS LEGACY LLC | 4630 NORTH LOOP 1604 WEST, SUITE 501 | San Antonio | TX | 78249 | | | First Class Mail |
| 29606206 | SANTIKOS LEGACY LLC | PO BOX 659506, ID# 1114 | San Antonio | TX | 78265-9506 | | | First Class Mail |
| 29649103 | Santikos Legacy, LLC | 4630 North Loop 1604 W., Suite 501 | San Antonio | TX | 78249 | | | First Class Mail |
| 29620968 | Santillan, Maribel E | Address on File | | | | | | First Class Mail |
| 29609436 | Santillan-Gress, Diana Joally | Address on File | | | | | | First Class Mail |
| 29631135 | Santilli, Ashley | Address on File | | | | | | First Class Mail |
| 29608467 | Santilli, Jessica W. | Address on File | | | | | | First Class Mail |
| 29629385 | SANTILLI, MARA | Address on File | | | | | | First Class Mail |
| 29480100 | Santilli, Tracey | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29621895 | Santillo Rivers, Cameron L | Address on File | | | | | | First Class Mail |
| 29608154 | Santo, Kaliana Lucienne | Address on File | | | | | | First Class Mail |
| 29608143 | Santo, Marion | Address on File | | | | | | First Class Mail |
| 29617446 | Santonio, White | Address on File | | | | | | First Class Mail |
| 29608530 | Santoro, Evan Francis | Address on File | | | | | | First Class Mail |
| 29633091 | Santos Fonseca, Angel David | Address on File | | | | | | First Class Mail |
| 29634977 | Santos, Ashley Maria | Address on File | | | | | | First Class Mail |
| 29611643 | Santos, Beneis | Address on File | | | | | | First Class Mail |
| 29636809 | Santos, Destiny Yarielis | Address on File | | | | | | First Class Mail |
| 29615934 | Santos, Diaz | Address on File | | | | | | First Class Mail |
| 29621217 | Santos, Dulce L | Address on File | | | | | | First Class Mail |
| 29638784 | Santos, Garcia Jr. | Address on File | | | | | | First Class Mail |
| 29618451 | Santos, James L | Address on File | | | | | | First Class Mail |
| 29610682 | Santos, Marisol | Address on File | | | | | | First Class Mail |
| 29616626 | Santos, Murillo Ponce | Address on File | | | | | | First Class Mail |
| 29629522 | Santos, Nevin | Address on File | | | | | | First Class Mail |
| 29607171 | Santos, Paul J. | Address on File | | | | | | First Class Mail |
| 29483102 | Santos, Raquel | Address on File | | | | | | First Class Mail |
| 29618244 | Santos, Sydney A | Address on File | | | | | | First Class Mail |
| 29480919 | Santos-Andujar, Magalis De Los | Address on File | | | | | | First Class Mail |
| 29646303 | Sanzo, Anthony M | Address on File | | | | | | First Class Mail |
| 29619800 | Sapan, Sudipt | Address on File | | | | | | First Class Mail |
| 29629392 | SAPEGA, MARISSA | Address on File | | | | | | First Class Mail |
| 29643453 | Sapolin, Samantha L | Address on File | | | | | | First Class Mail |
| 29483548 | Sapp, Jessica | Address on File | | | | | | First Class Mail |
| 29647162 | Sapp, Kyle A | Address on File | | | | | | First Class Mail |
| 29646025 | Sapp, Ryan A | Address on File | | | | | | First Class Mail |
| 29494325 | Sapp, Yolanda | Address on File | | | | | | First Class Mail |
| 29645654 | Sapuppo, Massimiliano B | Address on File | | | | | | First Class Mail |
| 29629754 | SAR & CO LLC | 259 HIGH CREST DRIVE | West Milford | NJ | 07480 | | | First Class Mail |
| 29642930 | Sara, Serrano | Address on File | | | | | | First Class Mail |
| 29487464 | Sarabara Corp. | 2465 N McMullen Booth Rd | Clearwater | FL | 33759 | | | First Class Mail |
| 29622811 | Sarabia, Betzabe | Address on File | | | | | | First Class Mail |
| 29622812 | Sarabia, Esther | Address on File | | | | | | First Class Mail |
| 29647241 | Sarafian, Samuel J | Address on File | | | | | | First Class Mail |
| 29614163 | Sarah, Cohen | Address on File | | | | | | First Class Mail |
| 29616877 | Sarah, Cosby | Address on File | | | | | | First Class Mail |
| 29616628 | Sarah, Rutherford | Address on File | | | | | | First Class Mail |
| 29638115 | Sarah, Wagner | Address on File | | | | | | First Class Mail |
| 29642995 | Sarah, Walker | Address on File | | | | | | First Class Mail |
| 29641174 | Sarahi, Arguello | Address on File | | | | | | First Class Mail |
| 29614185 | Saran, Sharpe | Address on File | | | | | | First Class Mail |
| 29627198 | SARASOTA CO TAX COLLECTOR | 101 S WASHINGTON BLVD | SARASOTA | FL | 34236-6993 | | | First Class Mail |
| 29627197 | SARASOTA COUNTY BOARD OF COUNTY COMMISSIONER | 1001 SARASOTA CENTER BOULEVARD | SARASOTA | FL | 34240 | | | First Class Mail |
| 29629761 | SARASOTA COUNTY FIRE DEPARTMENT | 1001 SARASOTA CENTER BOULEVARD | Sarasota | FL | 34240 | | | First Class Mail |
| 29487686 | Sarasota County Property Appraiser | 2001 Adams Ln | Sarasota | FL | 34237 | | | First Class Mail |
| 29627199 | SARASOTA COUNTY PUBLIC UTILITIES | PO BOX 628255 | ORLANDO | FL | 32862-8255 | | | First Class Mail |
| 29624692 | SARASOTA COUNTY PUBLIC UTILITIES | 1660 RINGLING BLVD | SARASOTA | FL | 34236 | | | First Class Mail |
| 29479438 | SARASOTA COUNTY PUBLIC UTILITIES | P.O. BOX 31320 | TAMPA | FL | 33631-3320 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29627200 | SARASOTA FALSE ALARM REDUCTION PROGRAM | PO BOX 865558 | ORLANDO | FL | 32886-5558 | | | First Class Mail |
| 29629762 | SARASOTA TAX COLLECT | FORD COATES, 101 S. WASHINGTON BLVD | SARASOTA | FL | 34236-6940 | | | First Class Mail |
| 29627201 | SARASOTA TAX COLLECTOR | TERRACE BUILDING, 101 S WASHINGTON BLVD | SARASOTA | FL | 34236-6993 | | | First Class Mail |
| 29625787 | SARASOTA/Ocala BAN/Panama Herald | PO Box 631244 | Cincinnati | OH | 45263-1244 | | | First Class Mail |
| 29485812 | Sarceno, Giovanni | Address on File | | | | | | First Class Mail |
| 29609743 | Sargeant, Jaylen | Address on File | | | | | | First Class Mail |
| 29485592 | Sargeant, Stanley | Address on File | | | | | | First Class Mail |
| 29644505 | Sargent, Christopher H | Address on File | | | | | | First Class Mail |
| 29488773 | Sargent, Danny | Address on File | | | | | | First Class Mail |
| 29606730 | Sargent, Kelsey | Address on File | | | | | | First Class Mail |
| 29489258 | Sargent, Maurice | Address on File | | | | | | First Class Mail |
| 29484984 | Sargent, Rod | Address on File | | | | | | First Class Mail |
| 29633906 | Sargent, Timothy Glenn | Address on File | | | | | | First Class Mail |
| 29629763 | SARGENTI ARCHITECTS | 461 FROM ROAD | Paramus | NJ | 07652 | | | First Class Mail |
| 29622813 | Sarhan, Joseph | Address on File | | | | | | First Class Mail |
| 29632492 | Sarker, Hasibul Islam | Address on File | | | | | | First Class Mail |
| 29647624 | Sarkissian, Jack E | Address on File | | | | | | First Class Mail |
| 29486388 | Sarmiento, Janice | Address on File | | | | | | First Class Mail |
| 29606254 | Sarmiento, Simone | Address on File | | | | | | First Class Mail |
| 29619785 | Sarno, Alyssa M | Address on File | | | | | | First Class Mail |
| 29621192 | Sarno, Lillian P | Address on File | | | | | | First Class Mail |
| 29634037 | Sarp, Nina | Address on File | | | | | | First Class Mail |
| 29648442 | Sarpong, Alex | Address on File | | | | | | First Class Mail |
| 29611325 | Sarter, Lisa | Address on File | | | | | | First Class Mail |
| 29486402 | Sartors, Marquiese | Address on File | | | | | | First Class Mail |
| 29617180 | Sartu, Mohammed | Address on File | | | | | | First Class Mail |
| 29630921 | Sartwell, Suzanne | Address on File | | | | | | First Class Mail |
| 29636376 | Sarver, Destiney Nicole | Address on File | | | | | | First Class Mail |
| 29636561 | Sarver, Janeen Anagail | Address on File | | | | | | First Class Mail |
| 29493240 | Sashington, Daryle | Address on File | | | | | | First Class Mail |
| 29632424 | Sassak, Nolan Joesph | Address on File | | | | | | First Class Mail |
| 29636808 | Sassani, Mckenzie | Address on File | | | | | | First Class Mail |
| 29618418 | Sassano, Dylan C | Address on File | | | | | | First Class Mail |
| 29607284 | Sassone, Bianca | Address on File | | | | | | First Class Mail |
| 29650324 | Sassy Woof LLC-DSD | 21620 Ridgetop CircleSuite 110 | Sterling | VA | 20166 | | | First Class Mail |
| 29644133 | Sastre, Miguel A | Address on File | | | | | | First Class Mail |
| 29628825 | Satchell, DeAndre | Address on File | | | | | | First Class Mail |
| 29494448 | Satnaraine, Chandra | Address on File | | | | | | First Class Mail |
| 29637031 | Satter, Daniella | Address on File | | | | | | First Class Mail |
| 29481261 | Satterfield, Akeem | Address on File | | | | | | First Class Mail |
| 29621440 | Satterfield, Andreia T | Address on File | | | | | | First Class Mail |
| 29644003 | Satterfield, Kaitlynd M | Address on File | | | | | | First Class Mail |
| 29646552 | Satterfield, Kyle T | Address on File | | | | | | First Class Mail |
| 29486236 | Satterwhite, Anthoney | Address on File | | | | | | First Class Mail |
| 29486027 | Satterwhite, Gloria | Address on File | | | | | | First Class Mail |
| 29482545 | Saturday, Jenny | Address on File | | | | | | First Class Mail |
| 29613915 | Satwik, Madala | Address on File | | | | | | First Class Mail |
| 29631460 | Sauber, Leah Madison | Address on File | | | | | | First Class Mail |
| 29486438 | Sauceda, Antonio Flores | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29647389 | Sauceda, Brenda | Address on File | | | | | | First Class Mail |
| 29608074 | Saucedo, Adrian | Address on File | | | | | | First Class Mail |
| 29484800 | Saucedo, Bianca | Address on File | | | | | | First Class Mail |
| 29640803 | Saudiea, Carter | Address on File | | | | | | First Class Mail |
| 29649104 | Sauer Properties Inc. | PM- Adam Megenity, 2000 West Broad Street | Richmond | VA | 23220 | | | First Class Mail |
| 29629766 | SAUER PROPERTIES, INC. | C/O COMMONWEALTH COMM. PTNRS., P.O. BOX 71150 | RICHMOND | VA | 23255 | | | First Class Mail |
| 29627202 | SAUGAHATCHEE SQUARE LLC | 5301 NORTH FEDERAL HIGHWAY, SUITE 350 | BOCA RATON | FL | 33487 | | | First Class Mail |
| 29479847 | Saugus Assessor's Office | 298 Central St, Ste 3, Ste 3 | Saugus | MA | 01906 | | | First Class Mail |
| 29649105 | Saugus Hillside Realty | Acct/Payroll- Maureen McCauley, 200 Summit Drive, Suite 400 | Burlington | MA | 01803 | | | First Class Mail |
| 29629767 | SAUGUS HILLSIDE REALTY | C/O THE GUTIERREZ COMPANY, 200 SUMMIT DRIVE, SUITE 400 | Burlington | MA | 01803 | | | First Class Mail |
| 29619722 | Saul, Axia | Address on File | | | | | | First Class Mail |
| 29615305 | Saul, Barroso | Address on File | | | | | | First Class Mail |
| 29644319 | Saul, Joelynn T | Address on File | | | | | | First Class Mail |
| 29615997 | Saul, Morales | Address on File | | | | | | First Class Mail |
| 29646525 | Sauler, Jordan L | Address on File | | | | | | First Class Mail |
| 29620652 | Saulman, Alexis | Address on File | | | | | | First Class Mail |
| 29612579 | Saulnier, Ava N. | Address on File | | | | | | First Class Mail |
| 29644181 | Sauls, Gage A | Address on File | | | | | | First Class Mail |
| 29607884 | Saulsberry, Janet | Address on File | | | | | | First Class Mail |
| 29483775 | Saulsberry, Maggie | Address on File | | | | | | First Class Mail |
| 29620769 | Saulter, Cindy S | Address on File | | | | | | First Class Mail |
| 29610847 | Saunders, Adam M | Address on File | | | | | | First Class Mail |
| 29610313 | Saunders, Brayden Garrett | Address on File | | | | | | First Class Mail |
| 29633046 | Saunders, Colbert D | Address on File | | | | | | First Class Mail |
| 29635041 | Saunders, Daisy M | Address on File | | | | | | First Class Mail |
| 29622024 | Saunders, Devonte D | Address on File | | | | | | First Class Mail |
| 29491382 | Saunders, Jeannette | Address on File | | | | | | First Class Mail |
| 29481307 | Saunders, Ke'Rae | Address on File | | | | | | First Class Mail |
| 29480773 | Saunders, Lakeshai | Address on File | | | | | | First Class Mail |
| 29482103 | Saunders, Monique | Address on File | | | | | | First Class Mail |
| 29489243 | Saunders, Montana | Address on File | | | | | | First Class Mail |
| 29608813 | Saunders, Sheena L. | Address on File | | | | | | First Class Mail |
| 29611947 | Saunders, Terrence | Address on File | | | | | | First Class Mail |
| 29609560 | Sauvey, Lisa Marie | Address on File | | | | | | First Class Mail |
| 29479560 | Sav 15000 Abercorn, LLC | 250 PORT STREET | Newark | NJ | 07114 | | | First Class Mail |
| 29633128 | Savage, Carissa Breanne | Address on File | | | | | | First Class Mail |
| 29493389 | Savage, Darrell | Address on File | | | | | | First Class Mail |
| 29610506 | Savage, Elaina Dawn | Address on File | | | | | | First Class Mail |
| 29488272 | Savage, Iris | Address on File | | | | | | First Class Mail |
| 29484539 | Savage, John | Address on File | | | | | | First Class Mail |
| 29612823 | SAVAGE, LAKESHA SHUREE | Address on File | | | | | | First Class Mail |
| 29480725 | Savage, Timothy | Address on File | | | | | | First Class Mail |
| 29483404 | Savage, Tracy | Address on File | | | | | | First Class Mail |
| 29625662 | SAVANNAH EXPRESS TRANSPORT | 3 ELDER CT | Savannah | GA | 31419 | | | First Class Mail |
| 29625458 | Savannah Morning News | Dept 1261PO Box 121261 | Dallas | TX | 75312-1261 | | | First Class Mail |
| 29617241 | Savannah, Blair | Address on File | | | | | | First Class Mail |
| 29486283 | Savannah, Mrjon | Address on File | | | | | | First Class Mail |
| 29643731 | Savatovich, Jodi R | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29642059 | Saveon, Caldwell | Address on File | | | | | | First Class Mail |
| 29625892 | Saver Media LLC (KQTC-FM) | 601 Culwell St | San Angelo | TX | 76903 | | | First Class Mail |
| 29648005 | Savi, Marco C | Address on File | | | | | | First Class Mail |
| 29608016 | Saville, Sydney Jane | Address on File | | | | | | First Class Mail |
| 29619370 | Savino, Andrew M | Address on File | | | | | | First Class Mail |
| 29640271 | Savion, Taylor | Address on File | | | | | | First Class Mail |
| 29618264 | Savo, Michael L | Address on File | | | | | | First Class Mail |
| 29493859 | Savoie, Joseph | Address on File | | | | | | First Class Mail |
| 29485673 | Savore, Brittney | Address on File | | | | | | First Class Mail |
| 29621829 | Savoy, Dazairius L | Address on File | | | | | | First Class Mail |
| 29630734 | Savoy, William Taylor | Address on File | | | | | | First Class Mail |
| 29631077 | Sawinski, Ryan | Address on File | | | | | | First Class Mail |
| 29647860 | Sawyer, Angela M | Address on File | | | | | | First Class Mail |
| 29630431 | Sawyer, Brent Allen | Address on File | | | | | | First Class Mail |
| 29621520 | Sawyer, Zachary C | Address on File | | | | | | First Class Mail |
| 29489793 | Sawyers, Kevin | Address on File | | | | | | First Class Mail |
| 29610406 | Saxe, Charles F | Address on File | | | | | | First Class Mail |
| 29488675 | Saxe, Pat/Kathy | Address on File | | | | | | First Class Mail |
| 29491268 | Saxon, Jaquanda | Address on File | | | | | | First Class Mail |
| 29612591 | Saxon, Kamiidreah D. | Address on File | | | | | | First Class Mail |
| 29635065 | Saxon, Sabrina | Address on File | | | | | | First Class Mail |
| 29627203 | SAXTON AUTO PARTS INC | 300 N JERRY CLOWER BLVD | YAZOO CITY | MS | 39194 | | | First Class Mail |
| 29621474 | Sayadian, Michael A | Address on File | | | | | | First Class Mail |
| 29482374 | Sayago, Analicia | Address on File | | | | | | First Class Mail |
| 29492510 | Sayles, Heather | Address on File | | | | | | First Class Mail |
| 29493308 | Sayles, Jarius | Address on File | | | | | | First Class Mail |
| 29492255 | Sayles, Rebecca | Address on File | | | | | | First Class Mail |
| 29611254 | Saylor, Kody Jami | Address on File | | | | | | First Class Mail |
| 29644725 | Sayour, Ali A | Address on File | | | | | | First Class Mail |
| 29619070 | Sayre, Mamie K | Address on File | | | | | | First Class Mail |
| 29606209 | SAYVILLE PLAZA DEVELOPMENT LLC | 500 OLD COUNTRY ROAD, SUITE 200 | Garden City | NY | 11530 | | | First Class Mail |
| 29485114 | Sazama, Ophelia | Address on File | | | | | | First Class Mail |
| 29483162 | Sazo, Evalena | Address on File | | | | | | First Class Mail |
| 29606210 | SBC TAX COLLECTOR | 172 W THIRD STREET, FIRST FLOOR | San Bernardino | CA | 92415-0360 | | | First Class Mail |
| 29487889 | SC Coordinating Council for Economic Development, c/o South Carolina Department of Commerce | 1201 Main St, Ste 1600, Ste 1600 | Columbia | SC | 29201 | | | First Class Mail |
| 29487774 | SC Department of Revenue | DEPT 00 E 25, P O BOX 125 | COLUMBIA | SC | 29214-0213 | | | First Class Mail |
| 29479785 | SC Department of Revenue | PO Box 100193 | Columbia | SC | 29202 | | | First Class Mail |
| 29623828 | SC Lake Park | PO Box 209372 | Austin | TX | 78720 | | | First Class Mail |
| 29650088 | SCA of Michigan LLC | PO Box 74541 | Cleveland | OH | 44194 | | | First Class Mail |
| 29611754 | Scagnetti, Alexa Kay | Address on File | | | | | | First Class Mail |
| 29485151 | Scales, Frederick | Address on File | | | | | | First Class Mail |
| 29648370 | Scales, Monte L | Address on File | | | | | | First Class Mail |
| 29606242 | Scales, Shawn | Address on File | | | | | | First Class Mail |
| 29483239 | Scallio, April | Address on File | | | | | | First Class Mail |
| 29618309 | Scalzo, Gianluca C | Address on File | | | | | | First Class Mail |
| 29644989 | Scamack, Terese A | Address on File | | | | | | First Class Mail |
| 29650810 | SCANA ENERGY | 3344 PEACHTREE RD NE, STE 2150 | ATLANTA | GA | 30326 | | | First Class Mail |
| 29479439 | SCANA ENERGY/105046 | P.O. BOX 105046 | ATLANTA | GA | 30348-5046 | | | First Class Mail |
| 29606211 | Scandit Inc | 33 ARCH ST | Boston | MA | 02109 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492577 | Scanlon, Christina | Address on File | | | | | | First Class Mail |
| 29608767 | Scanlon, Tracy Ann | Address on File | | | | | | First Class Mail |
| 29608628 | Scantlebury, Timothy Jordan | Address on File | | | | | | First Class Mail |
| 29620900 | Scaplen, Christopher W | Address on File | | | | | | First Class Mail |
| 29608727 | Scaramuzzino, Leeyah M | Address on File | | | | | | First Class Mail |
| 29611672 | Scarberry, Brooke | Address on File | | | | | | First Class Mail |
| 29480947 | Scarborough, Celina | Address on File | | | | | | First Class Mail |
| 29607894 | Scarborough, Dylan Jason | Address on File | | | | | | First Class Mail |
| 29621427 | Scarborough, Kurt J | Address on File | | | | | | First Class Mail |
| 29647529 | Scarbrough, Jade E | Address on File | | | | | | First Class Mail |
| 29490407 | Scarbrough, Richard | Address on File | | | | | | First Class Mail |
| 29603068 | SCARCE MUFFLER SHOP, INC | 406 PINEY FOREST ROAD | Danville | VA | 24540 | | | First Class Mail |
| 29632646 | Scardino, Marisa Gianna | Address on File | | | | | | First Class Mail |
| 29608989 | Scarioni, Shannin | Address on File | | | | | | First Class Mail |
| 29643235 | Scarlett, Loucks | Address on File | | | | | | First Class Mail |
| 29607873 | Scarlett, Rachelle Lee | Address on File | | | | | | First Class Mail |
| 29491479 | Scarr, Detta | Address on File | | | | | | First Class Mail |
| 29635101 | Scaturro, Matthew | Address on File | | | | | | First Class Mail |
| 29650041 | SCB Global LTD | 37th Floor One Canada SquareCanary Wharf | London | | E14 5AA | Great Britian | | First Class Mail |
| 29649107 | SCC Nassau Park Pavilion NJ LLC | 3300 Enterprise Parkway | Beachwood | OH | 44122 | | | First Class Mail |
| 29603922 | SCENTAIR TECHNOLOGIES, INC | PO BOX 978754 | DALLAS | TX | 75397-8754 | | | First Class Mail |
| 29607311 | Schaaf, Celia | Address on File | | | | | | First Class Mail |
| 29493433 | Schaaf, Debbie | Address on File | | | | | | First Class Mail |
| 29637082 | SCHAAK, CLINTON | Address on File | | | | | | First Class Mail |
| 29626613 | SCHAAK, CLINTON JAMES | Address on File | | | | | | First Class Mail |
| 29637193 | SCHAAL, WILLIAM | Address on File | | | | | | First Class Mail |
| 29492718 | Schadler, Ashley | Address on File | | | | | | First Class Mail |
| 29612891 | SCHADOW, PHILIP RYAN | Address on File | | | | | | First Class Mail |
| 29609441 | Schaedler, Dasani R. | Address on File | | | | | | First Class Mail |
| 29485053 | Schaefer, Ed | Address on File | | | | | | First Class Mail |
| 29607906 | Schaeffer, Kaylee Mae | Address on File | | | | | | First Class Mail |
| 29608638 | Schaekel, Austin James | Address on File | | | | | | First Class Mail |
| 29633380 | Schafer, Cora Pitcher | Address on File | | | | | | First Class Mail |
| 29633601 | Schafer, Kathryn | Address on File | | | | | | First Class Mail |
| 29632727 | Schafer, Nora Jude | Address on File | | | | | | First Class Mail |
| 29485279 | Schaffer, Anthony | Address on File | | | | | | First Class Mail |
| 29634349 | Schaffer, Mandy Leigh | Address on File | | | | | | First Class Mail |
| 29644423 | Schaffer, Ryan J | Address on File | | | | | | First Class Mail |
| 29630956 | Schaffert, Emily Christine | Address on File | | | | | | First Class Mail |
| 29626048 | SCHALCO GARAGE DOORS, INC | 10700 State Road 662W | Newburgh | IN | 47630 | | | First Class Mail |
| 29605725 | Schall, Joshua | Address on File | | | | | | First Class Mail |
| 29482210 | Schall, Shaylyn | Address on File | | | | | | First Class Mail |
| 29644105 | Schallberger, Adam J | Address on File | | | | | | First Class Mail |
| 29607169 | Scharlau, Michelle | Address on File | | | | | | First Class Mail |
| 29619443 | Schauers, Andrew Y | Address on File | | | | | | First Class Mail |
| 29610378 | Schauffler, Clara Adele | Address on File | | | | | | First Class Mail |
| 29484981 | Schedler, Timothy | Address on File | | | | | | First Class Mail |
| 29634014 | Schefke, Paul John | Address on File | | | | | | First Class Mail |
| 29611198 | Schehr, Taliyah Simone | Address on File | | | | | | First Class Mail |
| 29607941 | Scheid, Dresden Christopher | Address on File | | | | | | First Class Mail |
| 29636854 | Schenher, Joseph B. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636070 | Schenk, Jessica Lehney | Address on File | | | | | | First Class Mail |
| 29628418 | Scherer, Catherine | Address on File | | | | | | First Class Mail |
| 29607844 | Scherer, Emily | Address on File | | | | | | First Class Mail |
| 29620000 | Scheuerman, Jonathan | Address on File | | | | | | First Class Mail |
| 29481060 | Scheulen, Faythe | Address on File | | | | | | First Class Mail |
| 29618387 | Schiavone, Joseph A | Address on File | | | | | | First Class Mail |
| 29610647 | Schibley, Brandon Adam | Address on File | | | | | | First Class Mail |
| 29604005 | SCHICKER, THOMAS W | Address on File | | | | | | First Class Mail |
| 29489380 | Schiefelbein, Randy | Address on File | | | | | | First Class Mail |
| 29488475 | Schifano, Joseph | Address on File | | | | | | First Class Mail |
| 29607683 | Schiffhauer, Morgan Micaela | Address on File | | | | | | First Class Mail |
| 29643439 | Schiffmann, Matthew P | Address on File | | | | | | First Class Mail |
| 29628202 | Schildknecht, Alexandra | Address on File | | | | | | First Class Mail |
| 29621289 | Schiller, Craig A | Address on File | | | | | | First Class Mail |
| 29634160 | Schiller, Haley Nicole | Address on File | | | | | | First Class Mail |
| 29618688 | Schillinger, Ryan P | Address on File | | | | | | First Class Mail |
| 29625568 | Schindler Elevator Corporation | PO Box 93050 | Chicago | IL | 60673 | | | First Class Mail |
| 29610477 | Schinharl, Maria Lucy Kay | Address on File | | | | | | First Class Mail |
| 29481574 | Schipritt, Laura | Address on File | | | | | | First Class Mail |
| 29631569 | Schirkonyer, Yvonne | Address on File | | | | | | First Class Mail |
| 29619205 | Schirra, Glenn T | Address on File | | | | | | First Class Mail |
| 29636291 | Schizas, Jeffrey A | Address on File | | | | | | First Class Mail |
| 29607244 | Schlechter, Erin | Address on File | | | | | | First Class Mail |
| 29650534 | Schleich, Sarah | Address on File | | | | | | First Class Mail |
| 29621407 | Schlemmer, Nicholas S | Address on File | | | | | | First Class Mail |
| 29602095 | SCHLENSKER, BRIAN | Address on File | | | | | | First Class Mail |
| 29634355 | Schlicksup, Annie Marie | Address on File | | | | | | First Class Mail |
| 29636707 | Schlieve, Hailey Eileen | Address on File | | | | | | First Class Mail |
| 29603923 | SCHLITT INSURANCE SERVICES, INC. | 1717 INDIAN RIVER BLVD, STE 300 | VERO BEACH | FL | 32960 | | | First Class Mail |
| 29609829 | Schlomer, Paige | Address on File | | | | | | First Class Mail |
| 29632632 | Schlossberg, Chaya Rivka | Address on File | | | | | | First Class Mail |
| 29643808 | Schlosser, Adam J | Address on File | | | | | | First Class Mail |
| 29634330 | Schlosser, Sierra Rose | Address on File | | | | | | First Class Mail |
| 29632005 | Schlote, Anne M | Address on File | | | | | | First Class Mail |
| 29630773 | Schlote, Richard R | Address on File | | | | | | First Class Mail |
| 29648205 | Schlottman, Korrie L | Address on File | | | | | | First Class Mail |
| 29482196 | Schluben, Brianna | Address on File | | | | | | First Class Mail |
| 29636404 | Schlussel, Benjamin | Address on File | | | | | | First Class Mail |
| 29609628 | Schmalfuss, Madison Laurie | Address on File | | | | | | First Class Mail |
| 29620310 | Schmalz, Mya L | Address on File | | | | | | First Class Mail |
| 29643704 | Schmeling, Nancy M | Address on File | | | | | | First Class Mail |
| 29604960 | Schmerber, Brandon | Address on File | | | | | | First Class Mail |
| 29618453 | Schmid, Veronica | Address on File | | | | | | First Class Mail |
| 29636112 | Schmid, Vincent J. | Address on File | | | | | | First Class Mail |
| 29488429 | Schmidbauer, Ella | Address on File | | | | | | First Class Mail |
| 29622239 | Schmidt, Alexis G | Address on File | | | | | | First Class Mail |
| 29645682 | Schmidt, Arik C | Address on File | | | | | | First Class Mail |
| 29634329 | Schmidt, Brianna Theresa | Address on File | | | | | | First Class Mail |
| 29483423 | Schmidt, Brit'Nie | Address on File | | | | | | First Class Mail |
| 29488034 | Schmidt, Cynthia | Address on File | | | | | | First Class Mail |
| 29603488 | SCHMIDT, DANIEL | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29643382 | Schmidt, Gregory C | Address on File | | | | | | First Class Mail |
| 29620059 | Schmidt, James P | Address on File | | | | | | First Class Mail |
| 29646381 | Schmidt, Jared C | Address on File | | | | | | First Class Mail |
| 29610039 | Schmidt, John Burton | Address on File | | | | | | First Class Mail |
| 29608928 | Schmidt, Marissa C. | Address on File | | | | | | First Class Mail |
| 29481107 | Schmidt, Randall | Address on File | | | | | | First Class Mail |
| 29646576 | Schmidt, Renee E | Address on File | | | | | | First Class Mail |
| 29644229 | Schmidtbauer, Kelly J | Address on File | | | | | | First Class Mail |
| 29618674 | Schmieding, Nicole A | Address on File | | | | | | First Class Mail |
| 29630874 | Schmitt, Andrea | Address on File | | | | | | First Class Mail |
| 29630814 | Schmitt, April A | Address on File | | | | | | First Class Mail |
| 29607453 | Schmitt, Derek Vincent | Address on File | | | | | | First Class Mail |
| 29619192 | Schmitt, Ethan A | Address on File | | | | | | First Class Mail |
| 29647050 | Schmitt, Kyle J | Address on File | | | | | | First Class Mail |
| 29607172 | Schmittgen, Joshua | Address on File | | | | | | First Class Mail |
| 29633659 | Schmitz, Jennifer | Address on File | | | | | | First Class Mail |
| 29605924 | Schmitz, Michael H | Address on File | | | | | | First Class Mail |
| 29607338 | Schmoll, Andrew | Address on File | | | | | | First Class Mail |
| 29609771 | Schnaufer, Hayley | Address on File | | | | | | First Class Mail |
| 29635705 | Schnaufer, Samantha Anne | Address on File | | | | | | First Class Mail |
| 29625177 | SCHNEIDER DOWNS & CO INC | P.O. Box 645948 | Pittsburgh | PA | 15264-5257 | | | First Class Mail |
| 29625545 | SCHNEIDER GRAPHICS, INC. | 885 TELSER ROAD | Lake Zurich | IL | 60047 | | | First Class Mail |
| 29610949 | Schneider, Alexandria Rynee | Address on File | | | | | | First Class Mail |
| 29647747 | Schneider, Benjamin D | Address on File | | | | | | First Class Mail |
| 29480513 | Schneider, Catrina | Address on File | | | | | | First Class Mail |
| 29636853 | Schneider, Katiana Meri | Address on File | | | | | | First Class Mail |
| 29484507 | Schneider, Laneesha | Address on File | | | | | | First Class Mail |
| 29633649 | Schneider, Samantha Rose | Address on File | | | | | | First Class Mail |
| 29635546 | Schneider, Zachary | Address on File | | | | | | First Class Mail |
| 29622439 | Schnell, Roseanne | Address on File | | | | | | First Class Mail |
| 29636851 | Schneller, Abbey L. | Address on File | | | | | | First Class Mail |
| 29632412 | Schnerle, Mark J. | Address on File | | | | | | First Class Mail |
| 29648222 | Schnider, Jared S | Address on File | | | | | | First Class Mail |
| 29482331 | Schnider, Laneesha | Address on File | | | | | | First Class Mail |
| 29619223 | Schnitzel, Alina H | Address on File | | | | | | First Class Mail |
| 29612715 | Schnitzel, Alina Hedwig | Address on File | | | | | | First Class Mail |
| 29612171 | Schnitzler, Dawson Vaungh Wayne | Address on File | | | | | | First Class Mail |
| 29631565 | Schnose, Amanda | Address on File | | | | | | First Class Mail |
| 29491271 | Schnuerer, Jeff | Address on File | | | | | | First Class Mail |
| 29632548 | Schnur, James Michael Jordan | Address on File | | | | | | First Class Mail |
| 29636134 | Schoblocher, Cheyenne Marie | Address on File | | | | | | First Class Mail |
| 29490823 | Schoch, Peter | Address on File | | | | | | First Class Mail |
| 29647019 | Schockling, Connor J | Address on File | | | | | | First Class Mail |
| 29493568 | Schoenberger, Amanda | Address on File | | | | | | First Class Mail |
| 29645190 | Schoenstra, Lulu-Anne K | Address on File | | | | | | First Class Mail |
| 29482120 | Schofield, Danielle | Address on File | | | | | | First Class Mail |
| 29610274 | Scholl, Jenna Mae | Address on File | | | | | | First Class Mail |
| 29609346 | Scholtes, Elizabeth Zoe | Address on File | | | | | | First Class Mail |
| 29618533 | Scholz, John J | Address on File | | | | | | First Class Mail |
| 29645170 | Schomburg, Adam S | Address on File | | | | | | First Class Mail |
| 29607054 | Schongalla, Eric | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606212 | SCHOOL TAX COLLECTOR | PO BOX 5132 | White Plains | NY | 10602-5132 | | | First Class Mail |
| 29650434 | Schoolcraft Commons | Attn: Josh Suardini/Doug Etkin150 W. 2nd Street Ste. 200 | Royal Oak | MI | 48067 | | | First Class Mail |
| 29482590 | Schools, Kanawha | Address on File | | | | | | First Class Mail |
| 29632804 | Schorah, Max Roe | Address on File | | | | | | First Class Mail |
| 29636811 | Schorn, Elizabeth Marie | Address on File | | | | | | First Class Mail |
| 29611311 | Schott, Thomas | Address on File | | | | | | First Class Mail |
| 29606213 | SCHOTTENSTEIN REALTY LLC | DBA JUBILEE-COOLSPRINGS LLC, DEPT L-2632 | Columbus | OH | 43260-2632 | | | First Class Mail |
| 29606214 | SCHOTTENSTEIN REALTY LLC | TRUSS GREENWOOD IN LLC, 4300 E. FIFTH AVE. | Columbus | OH | 43219 | | | First Class Mail |
| 29492551 | Schouvieller, Todd | Address on File | | | | | | First Class Mail |
| 29645058 | Schrader, Racquelle E | Address on File | | | | | | First Class Mail |
| 29609362 | Schramek, Morgan Elizbeth | Address on File | | | | | | First Class Mail |
| 29609333 | Schrantz, Elizabeth | Address on File | | | | | | First Class Mail |
| 29610252 | Schraub, Carley | Address on File | | | | | | First Class Mail |
| 29647839 | Schreiner, Joshua J | Address on File | | | | | | First Class Mail |
| 29634148 | Schreiner, Nicholas | Address on File | | | | | | First Class Mail |
| 29619833 | Schreur, Kevin | Address on File | | | | | | First Class Mail |
| 29630421 | Schrink, Katelyn Ann | Address on File | | | | | | First Class Mail |
| 29643530 | Schrock, Kayla E | Address on File | | | | | | First Class Mail |
| 29609723 | Schroeder, Amanda | Address on File | | | | | | First Class Mail |
| 29633087 | Schroeder, Brianna Leigh | Address on File | | | | | | First Class Mail |
| 29622377 | Schroeder, Karen D | Address on File | | | | | | First Class Mail |
| 29486300 | Schroeder, Linda | Address on File | | | | | | First Class Mail |
| 29631198 | Schroeder, Michael Anthony | Address on File | | | | | | First Class Mail |
| 29632377 | Schroeder, Tyler A. | Address on File | | | | | | First Class Mail |
| 29648760 | Schroer, Teresa A | Address on File | | | | | | First Class Mail |
| 29480200 | Schubert, Beverly | Address on File | | | | | | First Class Mail |
| 29647230 | Schubert, Joseph D | Address on File | | | | | | First Class Mail |
| 29632956 | Schuchardt, Derek A | Address on File | | | | | | First Class Mail |
| 29635935 | Schuele, Jacob Ryan | Address on File | | | | | | First Class Mail |
| 29607483 | Schueller, Lexy Ann | Address on File | | | | | | First Class Mail |
| 29611436 | Schuessler, Johnathan | Address on File | | | | | | First Class Mail |
| 29612139 | Schuessler, Terry Don | Address on File | | | | | | First Class Mail |
| 29611749 | Schuette, Caitlin Rose | Address on File | | | | | | First Class Mail |
| 29647825 | Schuetz, Joshua J | Address on File | | | | | | First Class Mail |
| 29620178 | Schulcz Jr, Bryan M | Address on File | | | | | | First Class Mail |
| 29632746 | Schuldt, Hannah Michelle | Address on File | | | | | | First Class Mail |
| 29608462 | Schultz, Alexa Marie | Address on File | | | | | | First Class Mail |
| 29635762 | Schultz, Christine | Address on File | | | | | | First Class Mail |
| 29618400 | Schultz, Nicholas J | Address on File | | | | | | First Class Mail |
| 29636945 | Schultz, Rebecca L. | Address on File | | | | | | First Class Mail |
| 29631100 | Schultz, Robin Lynn | Address on File | | | | | | First Class Mail |
| 29495583 | Schultz, Rosalind | Address on File | | | | | | First Class Mail |
| 29647612 | Schultz, Ryan A | Address on File | | | | | | First Class Mail |
| 29631287 | Schultz, Tiffany Faith | Address on File | | | | | | First Class Mail |
| 29644480 | Schultz, Tucker L | Address on File | | | | | | First Class Mail |
| 29635055 | Schultz, Vincent J | Address on File | | | | | | First Class Mail |
| 29619452 | Schultz, Zachary J | Address on File | | | | | | First Class Mail |
| 29635938 | Schulz, Aaren | Address on File | | | | | | First Class Mail |
| 29648206 | Schulz, Kaitlin M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29634573 | Schulze, Ella Laden | Address on File | | | | | | First Class Mail |
| 29630824 | Schulze, Jennifer | Address on File | | | | | | First Class Mail |
| 29645894 | Schulze, Matt R | Address on File | | | | | | First Class Mail |
| 29635818 | Schumacher, Briana | Address on File | | | | | | First Class Mail |
| 29608231 | Schumacher, Eric | Address on File | | | | | | First Class Mail |
| 29481599 | Schumacher, Michael | Address on File | | | | | | First Class Mail |
| 29643520 | Schumer, Les H | Address on File | | | | | | First Class Mail |
| 29495215 | Schumid, Yualys | Address on File | | | | | | First Class Mail |
| 29490445 | Schupp, Stephanie | Address on File | | | | | | First Class Mail |
| 29492702 | Schurelds, Jordan | Address on File | | | | | | First Class Mail |
| 29634519 | Schurr, Summer Carolyn | Address on File | | | | | | First Class Mail |
| 29634678 | Schurter, Emily Joy | Address on File | | | | | | First Class Mail |
| 29618313 | Schusler, Mike | Address on File | | | | | | First Class Mail |
| 29607173 | Schuster, Matthew | Address on File | | | | | | First Class Mail |
| 29647119 | Schuster, Thomas P | Address on File | | | | | | First Class Mail |
| 29611986 | Schutt, Katelyn Michelle | Address on File | | | | | | First Class Mail |
| 29481881 | Schutt, Nicholas | Address on File | | | | | | First Class Mail |
| 29622717 | Schutte, Phillip | Address on File | | | | | | First Class Mail |
| 29609247 | Schuttler, Natalie | Address on File | | | | | | First Class Mail |
| 29632275 | Schwab, Cristyn Elena | Address on File | | | | | | First Class Mail |
| 29644100 | Schwab, Lydia N | Address on File | | | | | | First Class Mail |
| 29606215 | SCHWARTZ ENTERPRISES / 911 RESTORATION | 500 SOUTH 31ST ST | Kenilworth | NJ | 07033 | | | First Class Mail |
| 29608254 | Schwartz, Bryce Colin | Address on File | | | | | | First Class Mail |
| 29610403 | Schwartz, Callie Rhea | Address on File | | | | | | First Class Mail |
| 29635666 | Schwartz, Casey Elle | Address on File | | | | | | First Class Mail |
| 29609416 | Schwartz, Ethan | Address on File | | | | | | First Class Mail |
| 29646541 | Schwartz, Jeffrey L | Address on File | | | | | | First Class Mail |
| 29635961 | Schwartz, Lisa | Address on File | | | | | | First Class Mail |
| 29635205 | Schwartz, Olivia Lorelle | Address on File | | | | | | First Class Mail |
| 29607436 | Schwartz, Patricia Jean | Address on File | | | | | | First Class Mail |
| 29619135 | Schwartz, Rivka G | Address on File | | | | | | First Class Mail |
| 29618781 | Schwartz, Sheryl L | Address on File | | | | | | First Class Mail |
| 29606313 | Schwartz, Stephen | Address on File | | | | | | First Class Mail |
| 29621955 | Schwartzberg, Dina A | Address on File | | | | | | First Class Mail |
| 29612615 | Schwecke, Weston R. | Address on File | | | | | | First Class Mail |
| 29619290 | Schweiger, Paul L | Address on File | | | | | | First Class Mail |
| 29646824 | Schweiger, Paul L | Address on File | | | | | | First Class Mail |
| 29631199 | Schweitzer, Emma Danielle | Address on File | | | | | | First Class Mail |
| 29631508 | Schweitzer, Michele | Address on File | | | | | | First Class Mail |
| 29628362 | Schweitzerhof, Brian | Address on File | | | | | | First Class Mail |
| 29645396 | Schwenk, Charles J | Address on File | | | | | | First Class Mail |
| 29619931 | Schwenk, Cindy | Address on File | | | | | | First Class Mail |
| 29619788 | Schwerdt, Jennifer | Address on File | | | | | | First Class Mail |
| 29623829 | Schwinge Village Pla | PO Box 854856 | Minneapolis | MN | 55485 | | | First Class Mail |
| 29608533 | Schwoebel, Grant A. | Address on File | | | | | | First Class Mail |
| 29631891 | Sciabbarra, Jessica Rose | Address on File | | | | | | First Class Mail |
| 29645282 | Scialla, Veronica A | Address on File | | | | | | First Class Mail |
| 29637241 | SCIALO, PASQUALE | Address on File | | | | | | First Class Mail |
| 29610269 | Sciarretti, Camryn Rose | Address on File | | | | | | First Class Mail |
| 29632601 | Scibetta, Jacob Michael | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29631096 | Scicluna, Sarah | Address on File | | | | | | First Class Mail |
| 29630987 | Scinta, Josephine | Address on File | | | | | | First Class Mail |
| 29633150 | Sciortino, Starr Charlene Marie | Address on File | | | | | | First Class Mail |
| 29483420 | Scipio, Michael | Address on File | | | | | | First Class Mail |
| 29603112 | SCM STREAMWOOD WESTVIEW, LLC | 10730 PACIFIC STREET, SUITE 230 | Omaha | NE | 68114 | | | First Class Mail |
| 29618731 | Scofidio, Ian R | Address on File | | | | | | First Class Mail |
| 29647077 | Scoggins, Seth A | Address on File | | | | | | First Class Mail |
| 29491375 | Scoma, Meghan | Address on File | | | | | | First Class Mail |
| 29633685 | Scorpa, Michael Thomas | Address on File | | | | | | First Class Mail |
| 29606217 | SCOTLYNN USA DIVISION INC | 15671 SAN CARLOS BLVD, SUITE 102 | Fort Myers | FL | 33908 | | | First Class Mail |
| 29625609 | Scott Electric Company | 2001 N. Port Ave | Corpus Christi | TX | 78401 | | | First Class Mail |
| 29649224 | Scott Pet Products I | 1543 N. US Hwy 41 | Rockville | IN | 47872 | | | First Class Mail |
| 29603213 | SCOTT RANDOLPH | PO BOX 545100 | ORLANDO | FL | 32854-5100 | | | First Class Mail |
| 29621064 | Scott, Aiden C | Address on File | | | | | | First Class Mail |
| 29481237 | Scott, Alicia | Address on File | | | | | | First Class Mail |
| 29621434 | Scott, Alyssa J | Address on File | | | | | | First Class Mail |
| 29611642 | Scott, Andria J. | Address on File | | | | | | First Class Mail |
| 29621114 | Scott, Angela D | Address on File | | | | | | First Class Mail |
| 29608584 | Scott, Anthony Lamarr | Address on File | | | | | | First Class Mail |
| 29640911 | Scott, Anton | Address on File | | | | | | First Class Mail |
| 29642832 | Scott, Antonacci | Address on File | | | | | | First Class Mail |
| 29490761 | Scott, Antonio | Address on File | | | | | | First Class Mail |
| 29611513 | Scott, Arnell J | Address on File | | | | | | First Class Mail |
| 29639225 | Scott, Baker | Address on File | | | | | | First Class Mail |
| 29481078 | Scott, Barbara | Address on File | | | | | | First Class Mail |
| 29647475 | Scott, Benjamin R | Address on File | | | | | | First Class Mail |
| 29486154 | Scott, Bonnie | Address on File | | | | | | First Class Mail |
| 29606875 | Scott, Brandell J | Address on File | | | | | | First Class Mail |
| 29644629 | Scott, Bria-Marie J | Address on File | | | | | | First Class Mail |
| 29492156 | Scott, Brittney | Address on File | | | | | | First Class Mail |
| 29494090 | Scott, Carrie | Address on File | | | | | | First Class Mail |
| 29622648 | Scott, Chandler M | Address on File | | | | | | First Class Mail |
| 29483796 | Scott, Charmaine | Address on File | | | | | | First Class Mail |
| 29482394 | Scott, Chelsea | Address on File | | | | | | First Class Mail |
| 29619298 | Scott, Crystal L | Address on File | | | | | | First Class Mail |
| 29480621 | Scott, Darlene | Address on File | | | | | | First Class Mail |
| 29645626 | Scott, David N | Address on File | | | | | | First Class Mail |
| 29645000 | Scott, Davion M | Address on File | | | | | | First Class Mail |
| 29488973 | Scott, Dawn Johnson | Address on File | | | | | | First Class Mail |
| 29489379 | Scott, Demetria | Address on File | | | | | | First Class Mail |
| 29481431 | Scott, Devin | Address on File | | | | | | First Class Mail |
| 29645734 | Scott, Dicaprio K | Address on File | | | | | | First Class Mail |
| 29495241 | Scott, Dimitrious | Address on File | | | | | | First Class Mail |
| 29480565 | Scott, Dorothy | Address on File | | | | | | First Class Mail |
| 29633496 | Scott, Draven Michael | Address on File | | | | | | First Class Mail |
| 29492105 | Scott, Elizabeth | Address on File | | | | | | First Class Mail |
| 29486149 | Scott, Emma | Address on File | | | | | | First Class Mail |
| 29486112 | Scott, Erica | Address on File | | | | | | First Class Mail |
| 29647283 | Scott, Evan J | Address on File | | | | | | First Class Mail |
| 29484444 | Scott, Genesis | Address on File | | | | | | First Class Mail |
| 29491150 | Scott, Gerlinda | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29633982 | Scott, Grace Elizabeth | Address on File | | | | | | First Class Mail |
| 29484931 | Scott, Gwendallyn | Address on File | | | | | | First Class Mail |
| 29494959 | Scott, Harriet | Address on File | | | | | | First Class Mail |
| 29619101 | Scott, Jack T | Address on File | | | | | | First Class Mail |
| 29609854 | Scott, Jacob Parker | Address on File | | | | | | First Class Mail |
| 29492020 | Scott, Jade | Address on File | | | | | | First Class Mail |
| 29621273 | Scott, Jade L | Address on File | | | | | | First Class Mail |
| 29609108 | Scott, Jaelyn | Address on File | | | | | | First Class Mail |
| 29607781 | Scott, Jahnel Jenalee | Address on File | | | | | | First Class Mail |
| 29635479 | Scott, Jameel K | Address on File | | | | | | First Class Mail |
| 29485763 | Scott, Jamika | Address on File | | | | | | First Class Mail |
| 29480671 | Scott, Jeffery | Address on File | | | | | | First Class Mail |
| 29630590 | Scott, Jeffrey Fitzgerald | Address on File | | | | | | First Class Mail |
| 29488939 | Scott, Joellen | Address on File | | | | | | First Class Mail |
| 29491141 | Scott, Jordan | Address on File | | | | | | First Class Mail |
| 29647530 | Scott, Jurnee M | Address on File | | | | | | First Class Mail |
| 29484461 | Scott, Kamyia | Address on File | | | | | | First Class Mail |
| 29489705 | Scott, Kermieka | Address on File | | | | | | First Class Mail |
| 29622718 | Scott, Khalil | Address on File | | | | | | First Class Mail |
| 29620526 | Scott, Kiana N | Address on File | | | | | | First Class Mail |
| 29480165 | Scott, Kim | Address on File | | | | | | First Class Mail |
| 29489388 | Scott, Kim | Address on File | | | | | | First Class Mail |
| 29622531 | Scott, Krishaun Z | Address on File | | | | | | First Class Mail |
| 29492518 | Scott, Latoya | Address on File | | | | | | First Class Mail |
| 29489982 | Scott, Latoya | Address on File | | | | | | First Class Mail |
| 29619562 | Scott, Lauren A | Address on File | | | | | | First Class Mail |
| 29617678 | Scott, LeBarron | Address on File | | | | | | First Class Mail |
| 29481498 | Scott, Lina | Address on File | | | | | | First Class Mail |
| 29632429 | Scott, Lorilei Renee | Address on File | | | | | | First Class Mail |
| 29620891 | Scott, Lyle W | Address on File | | | | | | First Class Mail |
| 29609777 | Scott, Mackenzie | Address on File | | | | | | First Class Mail |
| 29610924 | Scott, Madeline Marie | Address on File | | | | | | First Class Mail |
| 29488249 | Scott, Malakiah | Address on File | | | | | | First Class Mail |
| 29490908 | Scott, Maresa | Address on File | | | | | | First Class Mail |
| 29480576 | Scott, Marquicha | Address on File | | | | | | First Class Mail |
| 29646361 | Scott, Melanie M | Address on File | | | | | | First Class Mail |
| 29489607 | Scott, Michayla | Address on File | | | | | | First Class Mail |
| 29492405 | Scott, Moneise | Address on File | | | | | | First Class Mail |
| 29484685 | Scott, Monica | Address on File | | | | | | First Class Mail |
| 29481817 | Scott, Natasha | Address on File | | | | | | First Class Mail |
| 29611434 | Scott, Nyziare | Address on File | | | | | | First Class Mail |
| 29483538 | Scott, Patrick | Address on File | | | | | | First Class Mail |
| 29638299 | Scott, Post | Address on File | | | | | | First Class Mail |
| 29640669 | Scott, Potts Sr. | Address on File | | | | | | First Class Mail |
| 29495130 | Scott, Princess | Address on File | | | | | | First Class Mail |
| 29610139 | Scott, Rayne Westfall | Address on File | | | | | | First Class Mail |
| 29647660 | Scott, Reese A | Address on File | | | | | | First Class Mail |
| 29643936 | Scott, Renee M | Address on File | | | | | | First Class Mail |
| 29488898 | Scott, Rochelle | Address on File | | | | | | First Class Mail |
| 29608428 | Scott, Ryan L | Address on File | | | | | | First Class Mail |
| 29616619 | Scott, Sanchez | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29617331 | Scott, Schepers Jr. | Address on File | | | | | | First Class Mail |
| 29491822 | Scott, Shaniqua | Address on File | | | | | | First Class Mail |
| 29495149 | Scott, Shaniqua | Address on File | | | | | | First Class Mail |
| 29491612 | Scott, Shantell | Address on File | | | | | | First Class Mail |
| 29480791 | Scott, Shaquana | Address on File | | | | | | First Class Mail |
| 29488473 | Scott, Sherry | Address on File | | | | | | First Class Mail |
| 29629851 | SCOTT, STARR | Address on File | | | | | | First Class Mail |
| 29492168 | Scott, Tamika | Address on File | | | | | | First Class Mail |
| 29493109 | Scott, Thelma | Address on File | | | | | | First Class Mail |
| 29488221 | Scott, Tommy | Address on File | | | | | | First Class Mail |
| 29484998 | Scott, Tonie | Address on File | | | | | | First Class Mail |
| 29490682 | Scott, Tonjia | Address on File | | | | | | First Class Mail |
| 29481781 | Scott, Tyquise | Address on File | | | | | | First Class Mail |
| 29487924 | Scott, Tyran | Address on File | | | | | | First Class Mail |
| 29490093 | Scott, Whitney | Address on File | | | | | | First Class Mail |
| 29613438 | Scott, Wood | Address on File | | | | | | First Class Mail |
| 29646469 | Scotti, Neil S | Address on File | | | | | | First Class Mail |
| 29478982 | Scottsdale Insurance Company | One Nationwide Plaza | Columbus | OH | 43215 | | | First Class Mail |
| 29625592 | SCOUT PRODUCTS LLC | 805 EAST FOUNTAIN RD | Webb City | MO | 64870 | | | First Class Mail |
| 29624212 | SCPH | 1867 West Market Street | Akron | OH | 44313 | | | First Class Mail |
| 29631796 | Scragg, Lia Nicole | Address on File | | | | | | First Class Mail |
| 29624244 | Scranton Wilkes-Barr | 235 Montage Mountain Rd. | Moosic | PA | 18507 | | | First Class Mail |
| 29489962 | Screws, Kimiria | Address on File | | | | | | First Class Mail |
| 29624001 | Scribcor (Fell Lease | 2 Mid America Plaza, Suite 650 | Oakbrook Terrace | IL | 60181 | | | First Class Mail |
| 29602639 | Scripps Boise (KIVI) | P.O. Box 203587 | Dallas | TX | 75320-3587 | | | First Class Mail |
| 29625407 | Scripps Media Inc (WTKR, WGNT) | WTKR, WGNT,P.O. Box 75763 | Baltimore | MD | 21275-5763 | | | First Class Mail |
| 29602143 | SCRIPPS MEDIA, INC (WMYD) | PO BOX 204263 | Dallas | TX | 75320 | | | First Class Mail |
| 29629768 | SCRIPT CLAIM SYSTEMS LLC | PO BOX 426 | Wahoo | NE | 68066 | | | First Class Mail |
| 29624486 | ScriptClaim Systems | PO BOX 426 | Wahoo | NE | 68066 | | | First Class Mail |
| 29480598 | Scrivener, Tiffany | Address on File | | | | | | First Class Mail |
| 29608235 | Scroggins, Krystina Rose | Address on File | | | | | | First Class Mail |
| 29607571 | Scroggs, Karie | Address on File | | | | | | First Class Mail |
| 29608503 | Scroggy, Taylor Lynn | Address on File | | | | | | First Class Mail |
| 29490556 | Scruggs, Crystal | Address on File | | | | | | First Class Mail |
| 29488643 | Scruggs, Kieundra | Address on File | | | | | | First Class Mail |
| 29484018 | Scruggs, Lisa | Address on File | | | | | | First Class Mail |
| 29648333 | Scruggs, Tierra R | Address on File | | | | | | First Class Mail |
| 29646553 | Scruton, Teresa | Address on File | | | | | | First Class Mail |
| 29629769 | SCS GLOBAL SERVICES | PO BOX 45034 | SAN FRANCISCO | CA | 94145-0034 | | | First Class Mail |
| 29646193 | Scudney, Justin A | Address on File | | | | | | First Class Mail |
| 29488186 | Scurry, Linda | Address on File | | | | | | First Class Mail |
| 29483497 | Sczepanski, Megan | Address on File | | | | | | First Class Mail |
| 29487775 | SD Department of Revenue | 445 East Capitol Ave | Pierre | SD | 57501 | | | First Class Mail |
| 29650599 | SD1 | 1045 EATON DR | FORT WRIGHT | KY | 41017 | | | First Class Mail |
| 29487250 | SD1 | P.O. BOX 791705 | BALTIMORE | MD | 21279 | | | First Class Mail |
| 29487251 | SD1 | P.O. BOX 791705 | BALTIMORE | MD | 21279-1705 | | | First Class Mail |
| 29629770 | SDBUCKS LLC | 1901 AVENUE OF THE STARS, SUITE 630 | Los Angeles | CA | 90067 | | | First Class Mail |
| 29649108 | SDBUCKS, LLC | New LL as of 5/2016 Seth Bell VP Justin Herman Asset Mgr., 1901 Avenue of the Stars, Suite 630 | Los Angels | CA | 29640 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29627263 | SE CENTRAL TAMPA LLC dba SURFACE EXPERTS CENTRAL TAMPA | 4608 NORTH 29TH ST | TAMPA | FL | 33610 | | | First Class Mail |
| 29649109 | Sea Island-Staples LTD | Controller- Vincent Alvarado, 900 Isom Road, Suite 200 | San Antonio | TX | 78216 | | | First Class Mail |
| 29629771 | SEA ISLAND-STAPLES, LTD | 900 Isom Road, STE 200 | San Antonio | TX | 78216 | | | First Class Mail |
| 29648859 | Sea Mist I, LLC | George K Gesouras, PO Box 21381 | Columbus | OH | 43211 | | | First Class Mail |
| 29650013 | Sea Mist LL 151 3/20 | Attn: George K. GesourasPO Box 21381 | Columbus | OH | 43221 | | | First Class Mail |
| 29481916 | Sea, Faith | Address on File | | | | | | First Class Mail |
| 29626243 | Seaboard International Forest Products LLC | PO Box 734256 | Chicago | IL | 60673 | | | First Class Mail |
| 29604751 | Seabock Price APC | 117 E. Colorado Blvd STE 600 | Pasadena | CA | 91105 | | | First Class Mail |
| 29611705 | Seabolt, Taylor | Address on File | | | | | | First Class Mail |
| 29483179 | Seaborn, Isha | Address on File | | | | | | First Class Mail |
| 29491771 | Seaborn, Oneal | Address on File | | | | | | First Class Mail |
| 29488900 | Seaborne, Lashawn | Address on File | | | | | | First Class Mail |
| 29648308 | Seabron Palacios, Antonio | Address on File | | | | | | First Class Mail |
| 29632220 | Seabrook, Asia Mikayla | Address on File | | | | | | First Class Mail |
| 29611318 | Seabrooks, Aljarwan | Address on File | | | | | | First Class Mail |
| 29636321 | Seabrooks, Nicholas A. | Address on File | | | | | | First Class Mail |
| 29624393 | Seachem Labor-PSPD | 1000 Seachem Drive | Madison | GA | 30650 | | | First Class Mail |
| 29649110 | Seafield Capital Partners II, LLC | 5/25/17- Per Elizabeth Tezza send all inquiries to Stuart Cass at slcass77@gmail.com, 1345 Ranch Road | Encinitas | CA | 29464 | | | First Class Mail |
| 29629772 | SEAFIELD CAPITAL PARTNERS, LLC | PO BOX 1793 | MOUNT PLEASANT | SC | 29464-1793 | | | First Class Mail |
| 29619137 | Seal, Tanya L | Address on File | | | | | | First Class Mail |
| 29621521 | Seale, Nathan J | Address on File | | | | | | First Class Mail |
| 29619199 | Seale, Summer E | Address on File | | | | | | First Class Mail |
| 29607088 | Seale, Windy | Address on File | | | | | | First Class Mail |
| 29491485 | Seals, Alexandria | Address on File | | | | | | First Class Mail |
| 29607615 | Seals, Arleen Nicole | Address on File | | | | | | First Class Mail |
| 29491293 | Seals, Reggie | Address on File | | | | | | First Class Mail |
| 29603926 | SEALY MATTRESS COMPANY | P O BOX 932621 | ATLANTA | GA | 31193-2621 | | | First Class Mail |
| 29486739 | SEALY MATTRESS MANUFACTURING COMPANY | Linsey LiBassi - Senior Acct Manager, PO BOX 932621 | Atlanta | GA | 31193 | | | First Class Mail |
| 29602174 | SEALY MATTRESS MANUFACTURING COMPANY | PO BOX 932621 | Atlanta | GA | 31193 | | | First Class Mail |
| 29480903 | Sealy, Tamika | Address on File | | | | | | First Class Mail |
| 29612629 | Seaman-Davis, Atecba Reginald | Address on File | | | | | | First Class Mail |
| 29639240 | Sean, Blankenship | Address on File | | | | | | First Class Mail |
| 29638197 | Sean, Fisher | Address on File | | | | | | First Class Mail |
| 29639934 | Sean, Howell | Address on File | | | | | | First Class Mail |
| 29642372 | Sean, McDonald | Address on File | | | | | | First Class Mail |
| 29615192 | Sean, Metcalfe | Address on File | | | | | | First Class Mail |
| 29614788 | SEAN, MORRIS | Address on File | | | | | | First Class Mail |
| 29641319 | Sean, Pedersen | Address on File | | | | | | First Class Mail |
| 29618023 | Sean, Power | Address on File | | | | | | First Class Mail |
| 29615375 | Sean, Sheck | Address on File | | | | | | First Class Mail |
| 29638980 | Sean, Wise | Address on File | | | | | | First Class Mail |
| 29617609 | Seanette, Richard | Address on File | | | | | | First Class Mail |
| 29488737 | Searls, Mary | Address on File | | | | | | First Class Mail |
| 29487475 | Sears Authorized Hometown Stores, LLC | PO Box 9 | Huntley | IL | 60142 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603927 | SEARS COMMERCIAL ONE | CAM ACCOUNT PLACE OAC, P.O. BOX 689134 | DES MOINES | IA | 50368-9134 | | | First Class Mail |
| 29626111 | Sears Hometown Stores | PO Box 9 | Huntley | IL | 60142 | | | First Class Mail |
| 29602278 | Sears Hometown Stores Inc | 5500 Trillium Blvd Ste 501 | Hoffman Estates | IL | 60192-3401 | | | First Class Mail |
| 29634135 | Sears, Cassandra C | Address on File | | | | | | First Class Mail |
| 29481327 | Sears, Elizabeth | Address on File | | | | | | First Class Mail |
| 29609060 | Sears, Emily Morgan | Address on File | | | | | | First Class Mail |
| 29603925 | SEARS, ROEBUCK AND CO. | PO BOX 676139 | DALLAS | TX | 75267-6139 | | | First Class Mail |
| 29636253 | Sears, Winter | Address on File | | | | | | First Class Mail |
| 29634926 | Seasor, Britani Ann | Address on File | | | | | | First Class Mail |
| 29629775 | SEATTLE DEPT. OF TRANSPORTATION | 800 FIFTH AVENUE #3000, PO BOX 34996 | Seattle | WA | 98124 | | | First Class Mail |
| 29494696 | Seawright, Alshawnda | Address on File | | | | | | First Class Mail |
| 29492951 | Seay, Paradise | Address on File | | | | | | First Class Mail |
| 29493984 | Seay, Porsha | Address on File | | | | | | First Class Mail |
| 29487663 | Sebastian County Tax Assessor's Office | 6515 Phoenix Ave | Fort Smith | AR | 72901 | | | First Class Mail |
| 29626005 | SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 1358 | Fort Smith | AR | 72902 | | | First Class Mail |
| 29629776 | SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 1358 | Fort Smith | AR | 72902-1358 | | | First Class Mail |
| 29610069 | Sebastian Mateo, Maria | Address on File | | | | | | First Class Mail |
| 29606839 | Sebastian Sebastian, Francisco | Address on File | | | | | | First Class Mail |
| 29608783 | Sebastian, Autumn Marie | Address on File | | | | | | First Class Mail |
| 29633565 | Sebastian, Baltazar | Address on File | | | | | | First Class Mail |
| 29614539 | Sebastian, Baquero | Address on File | | | | | | First Class Mail |
| 29640826 | Sebastian, Castellanos Molina | Address on File | | | | | | First Class Mail |
| 29634249 | Sebastian, John | Address on File | | | | | | First Class Mail |
| 29606805 | Sebastian, Juan | Address on File | | | | | | First Class Mail |
| 29634387 | Sebastian, Liliana | Address on File | | | | | | First Class Mail |
| 29640812 | Sebastian, Norena | Address on File | | | | | | First Class Mail |
| 29614841 | Sebastian, Peters | Address on File | | | | | | First Class Mail |
| 29606962 | Sebastian, Sebastian F | Address on File | | | | | | First Class Mail |
| 29610144 | Sebastian-Baltazar, Leonardo | Address on File | | | | | | First Class Mail |
| 29490104 | Sebazija, Rutonesha | Address on File | | | | | | First Class Mail |
| 29609255 | Sebek, Trevor | Address on File | | | | | | First Class Mail |
| 29632383 | Sebille, Alivia M | Address on File | | | | | | First Class Mail |
| 29633084 | Sebring, Nicholis Edward | Address on File | | | | | | First Class Mail |
| 29629778 | SEC | P.O. Box 979081 | Saint Louis | MO | 63197 | | | First Class Mail |
| 29629779 | SECAUCUS 300 LLC | C/O SAMSON MANAGEMENT LLC, 118-35 Queens Boulevard , Suite #1710 | Forest Hills | NY | 11375 | | | First Class Mail |
| 29629780 | SECAUCUS LODGING ASSOICATES | ALOFT SECAUCUS MEADOWLANDS, 460 HARMON MEADOW BLVD | Secaucus | NJ | 07094 | | | First Class Mail |
| 29483204 | Secold, Dean | Address on File | | | | | | First Class Mail |
| 29611159 | Secrest, Christian | Address on File | | | | | | First Class Mail |
| 29636878 | Secrest, Draven Lee | Address on File | | | | | | First Class Mail |
| 29606222 | SECRETARY OF STATE | 315 WEST TOWER #2, MARTIN LUTHER KING JR DRIVE | Atlanta | GA | 30334-1530 | | | First Class Mail |
| 29629781 | Secretary of State | Commerical Division, P.O. Box 94125 | Baton Rouge | LA | 70804-9125 | | | First Class Mail |
| 29606220 | SECRETARY OF STATE | CORPORATION DIVISION, 255 CAPITAL STREET NE SUITE151 | Salem | OR | 97310-1327 | | | First Class Mail |
| 29606223 | SECRETARY OF STATE, CA | 1500 11Th St, P.O. Box 944228 | Sacramento | CA | 94244-2300 | | | First Class Mail |
| 29606224 | SECRETARY OF STATE-NC | PO BOX 29622 | Raleigh | NC | 27626-0622 | | | First Class Mail |
| 29606225 | SECRETARY OF THE STATE OF CONNECTICUT | 165 CAPITOL AVENUE, PO BOX 150470 | HARTFORD | CT | 06115-0470 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606226 | SECRETARY OF TREASURER | COMMONWEALTH OF PUERTO RICO, PO BOX 11855 | San Juan | PR | 00910-3855 | | | First Class Mail |
| 29606227 | SECTION 14 DEVELOPMENT CO. | 1601 BLAKE ST. #600 | Denver | CO | 80202 | | | First Class Mail |
| 29606228 | SECURE PACIFIC CORP | 8220 N INTERSTATE AVENUE | Portland | OR | 97217 | | | First Class Mail |
| 29606229 | SECUREWORKS HOLDINGS, INC. | PO BOX 534583 | ATLANTA | GA | 30353-4583 | | | First Class Mail |
| 29625841 | Securian Financial Group Inc. | Attn: Policy #70554400 Robert Street North | St. Paul | MN | 55101-2098 | | | First Class Mail |
| 29624226 | Securian Life Insura | 400 Robert Street North | St. Paul | MN | 55101 | | | First Class Mail |
| 29627549 | Securian Life Insurance Company | 400 Robert Street North | Saint Paul | MN | 55101 | | | First Class Mail |
| 29606230 | SECURIAN LIFE INSURANCE COMPANY | 400 ROBERT STREET N. | Saint Paul | MN | 55101 | | | First Class Mail |
| 29603931 | SECURIAN LIFE INSURANCE COMPANY | 400 ROBERT ST N | ST PAUL | MN | 55101 | | | First Class Mail |
| 29624503 | Securicom Ltd | 102 Hummingbird Lane | Wheeling | WV | 26003 | | | First Class Mail |
| 29603930 | SECURITAS ELECTRONIC SECURITY INC | PO BOX 643731 | PITTSBURGH | PA | 15264-5253 | | | First Class Mail |
| 29606231 | SECURITAS TECHNOLOGY CORPORATION | 8350 SUNLIGHT DRIVE | Fishers | IN | 46037 | | | First Class Mail |
| 29604225 | Securities and Exchange Commission | 100 F Street | Washington | DC | 20549 | | | First Class Mail |
| 29603928 | SECURITY 101 | 12001 SCIENCE DRIVE, STE 135 | ORLANDO | FL | 32826 | | | First Class Mail |
| 29649935 | Security Alarm Corpo | 1511 East Main Street | Salem | IL | 62881 | | | First Class Mail |
| 29603929 | SECURITY ALARM SYSTEMS INC | 2812 NORTH 34TH STREET | TAMPA | FL | 36605 | | | First Class Mail |
| 29603182 | SECURITY FIRE EQUIP. CO. | 18330 LAWRENCE RD | DADE CITY | FL | 33523 | | | First Class Mail |
| 29625163 | SECURITY LOCK & KEY, INC | 3736 FRANKLIN RD SW | ROANOKE | VA | 24014 | | | First Class Mail |
| 29625233 | SECURITY SYSTEMS OF AMERICA | 475 ARDMORE BOULEVARD | Pittsburgh | PA | 15221 | | | First Class Mail |
| 29649111 | SED Development LLC | Director of PM- Norm Ullemeyer, Property Acct.- Steve Wood, 500 4th Street NW, Suite 200 | Albuquerque | NM | 87102 | | | First Class Mail |
| 29629782 | SED DEVELOPMENT, LLC | Eagle Ranch Center, 500 4th Street NW, Suite 275 | Albuquerque | NM | 87102 | | | First Class Mail |
| 29626000 | Sedalia Chamber of Commerce | 600 East Third Street | Sedalia | MO | 65301 | | | First Class Mail |
| 29620720 | Seddigh, Sogand | Address on File | | | | | | First Class Mail |
| 29625041 | SEDEL & ASSOCIATES REALTY INC. | 1630 DONNA DR SUITE 101 | VIRGINIA BEACH | VA | 23451 | | | First Class Mail |
| 29490687 | Seder, Tammi | Address on File | | | | | | First Class Mail |
| 29622040 | Sedlacek, Derek C | Address on File | | | | | | First Class Mail |
| 29634580 | Sedlock, Aiden Grant | Address on File | | | | | | First Class Mail |
| 29637711 | Sedrick, Austin | Address on File | | | | | | First Class Mail |
| 29602384 | SEE SPARK GO | PO BOX 49745 | Athens | GA | 30604 | | | First Class Mail |
| 29619865 | Seeds, Paul | Address on File | | | | | | First Class Mail |
| 29606070 | SEEDS, PAUL | Address on File | | | | | | First Class Mail |
| 29484335 | Seegars, Karen | Address on File | | | | | | First Class Mail |
| 29602985 | Seelbach Design, Inc | 2087 Otter Way | Palm Harbor | FL | 34685 | | | First Class Mail |
| 29634568 | Seeley, Cali Kay | Address on File | | | | | | First Class Mail |
| 29489563 | Seelinger, Patricia | Address on File | | | | | | First Class Mail |
| 29607216 | Seely, Jacob | Address on File | | | | | | First Class Mail |
| 29632117 | Seeman, Dayna Mia | Address on File | | | | | | First Class Mail |
| 29603932 | SEER - SECURE ENVIRONMENTAL | ELECTRONICS RECYCLING INC, 6902 7TH AVE E | TAMPA | FL | 33619 | | | First Class Mail |
| 29634452 | Seery, Natalya Kathleen | Address on File | | | | | | First Class Mail |
| 29495670 | Name on File | Address on File | | | | | | First Class Mail |
| 29627519 | Seeton, Eric | Address on File | | | | | | First Class Mail |
| 29620576 | Sefayan, Arthur | Address on File | | | | | | First Class Mail |
| 29644369 | Segal, Jordan M | Address on File | | | | | | First Class Mail |
| 29494648 | Segal, Zehava | Address on File | | | | | | First Class Mail |
| 29629264 | Segobiano, Kiely | Address on File | | | | | | First Class Mail |
| 29631821 | Segovia, Alcides Eduardo | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29634928 | Segovia, Jasmine | Address on File | | | | | | First Class Mail |
| 29623830 | Segrest Farms Inc | PO Box 758 | Gibsonton | FL | 33534 | | | First Class Mail |
| 29620690 | Segura, Cody G | Address on File | | | | | | First Class Mail |
| 29630517 | Segura, Cyndia Dinorah | Address on File | | | | | | First Class Mail |
| 29620840 | Segura, Jonathan A | Address on File | | | | | | First Class Mail |
| 29645981 | Segura, Liliana L | Address on File | | | | | | First Class Mail |
| 29607038 | Segura, Melissa | Address on File | | | | | | First Class Mail |
| 29610080 | Segura, Ondolina Carolina | Address on File | | | | | | First Class Mail |
| 29612455 | Sehl, Kevin A | Address on File | | | | | | First Class Mail |
| 29493140 | Sehler, Konrad | Address on File | | | | | | First Class Mail |
| 29623269 | SEI Buckhead Square One, LLC | 1100 Spring Street N.W. | Atlanta | GA | 30309 | | | First Class Mail |
| 29633152 | Seibert, Kendra Paige | Address on File | | | | | | First Class Mail |
| 29490080 | Seide, Diane | Address on File | | | | | | First Class Mail |
| 29607749 | Seidel, Jacob Daniel | Address on File | | | | | | First Class Mail |
| 29607185 | Seiders, Megan | Address on File | | | | | | First Class Mail |
| 29611554 | Seifert, Adam Bryan | Address on File | | | | | | First Class Mail |
| 29628913 | Seifert, Elizabeth | Address on File | | | | | | First Class Mail |
| 29644143 | Seiger, Charles V | Address on File | | | | | | First Class Mail |
| 29638378 | Seiji, Fenelon | Address on File | | | | | | First Class Mail |
| 29631770 | Seiler, Hannah E. | Address on File | | | | | | First Class Mail |
| 29643849 | Seim, Alan J | Address on File | | | | | | First Class Mail |
| 29612236 | Seitzinger, Liam Gabriel | Address on File | | | | | | First Class Mail |
| 29609065 | Sejnowski, Carol | Address on File | | | | | | First Class Mail |
| 29619787 | Sek, Brian | Address on File | | | | | | First Class Mail |
| 29481945 | Sekar, Prasanna | Address on File | | | | | | First Class Mail |
| 29632676 | Sekelsky, Katelynn | Address on File | | | | | | First Class Mail |
| 29625899 | SEKO Worldwide, LLC | 1100 Arlington Heights RoadSte 600 | Itasca | IL | 60143 | | | First Class Mail |
| 29644191 | Sekosan, Justin C | Address on File | | | | | | First Class Mail |
| 29629784 | SE-KURE CONTROLS, INC | 3714 RUNGE ST. | FRANKLIN PARK | IL | 60131 | | | First Class Mail |
| 29617771 | Selam, Tesfay | Address on File | | | | | | First Class Mail |
| 29629785 | Selby New York Inc. | 529 SE Central Parkway, Mailbox #7 | Stuart | FL | 34994 | | | First Class Mail |
| 29486404 | Selby, Charene | Address on File | | | | | | First Class Mail |
| 29645719 | Selby, Diane E | Address on File | | | | | | First Class Mail |
| 29625172 | SELBY, MICHAEL | Address on File | | | | | | First Class Mail |
| 29650579 | SELCO | 100 MAPLE AVE | SHREWSBURY | MA | 01545 | | | First Class Mail |
| 29487252 | SELCO | P.O. BOX 9269 | CHELSEA | MA | 02150 | | | First Class Mail |
| 29487253 | SELCO - 9269 | P.O. BOX 9269 | CHELSEA | MA | 02150-9258 | | | First Class Mail |
| 29608266 | Selden, Peggy | Address on File | | | | | | First Class Mail |
| 29635893 | Selders, Sara N. | Address on File | | | | | | First Class Mail |
| 29629786 | SELECT COMFORT RETAIL | CORPORATION, 9800 59TH AVENUE NORTH | Plymouth | MN | 55442 | | | First Class Mail |
| 29627676 | Select Customs Solutions (VSI) | Kyle Frank, 2340 Enterprise Ave | LA CROSSE | WI | 54603 | | | First Class Mail |
| 29620565 | Selegean, Noah E | Address on File | | | | | | First Class Mail |
| 29629787 | SELETZ CONSULTING GROUP LLC | 2434 SMALLMAN STREET APT. 622 | Pittsburgh | PA | 15222 | | | First Class Mail |
| 29627599 | Self Insured Reporting | 2131 Woodruff Road, Suite 2100 | Greenville | SC | 29607 | | | First Class Mail |
| 29609286 | Self, Dawn Marie | Address on File | | | | | | First Class Mail |
| 29481981 | Self, Vickie | Address on File | | | | | | First Class Mail |
| 29629788 | SELIG ENTERPRISES, INC. | d/b/a SEI Buckhead Square One, LLC, 1100 Spring Street N.W., SUITE 550 | Atlanta | GA | 30309 | | | First Class Mail |
| 29610216 | Selig, Carl R | Address on File | | | | | | First Class Mail |
| 29643871 | Sellars, Clifton K | Address on File | | | | | | First Class Mail |
| 29630650 | Sellers, Johnathan Lewis | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608749 | Sellers, Katelyn R | Address on File | | | | | | First Class Mail |
| 29606518 | Sellers, Walter | Address on File | | | | | | First Class Mail |
| 29635435 | Sellick, Grace Adele | Address on File | | | | | | First Class Mail |
| 29635436 | Sellick, Jack | Address on File | | | | | | First Class Mail |
| 29622681 | Sellman, Brandon L | Address on File | | | | | | First Class Mail |
| 29489336 | Selmon, Robert | Address on File | | | | | | First Class Mail |
| 29491417 | Seltzer, Dedra | Address on File | | | | | | First Class Mail |
| 29607752 | Selvaggio, Isabella | Address on File | | | | | | First Class Mail |
| 29618640 | Seman, Sarah E | Address on File | | | | | | First Class Mail |
| 29647750 | Semancik, Andrew J | Address on File | | | | | | First Class Mail |
| 29603933 | SEMBLER FAMILY LAND TRUST | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE | ST PETERSBURG | FL | 33707 | | | First Class Mail |
| 29624667 | SEMCO ENERGY GAS CO | 1411 THIRD ST, STE A | PORT HURON | MI | 48060 | | | First Class Mail |
| 29487254 | SEMCO ENERGY GAS CO | P.O. BOX 740812 | CINCINNATI | OH | 45274 | | | First Class Mail |
| 29489745 | Semenow, Mike | Address on File | | | | | | First Class Mail |
| 29647643 | Sementa, Matteo J | Address on File | | | | | | First Class Mail |
| 29605941 | Semidei, Miguel-Alfonso Villafane | Address on File | | | | | | First Class Mail |
| 29646804 | Seminara, Olivia R | Address on File | | | | | | First Class Mail |
| 29487687 | Seminole County Property Appraiser | 1101 E First St | Sanford | FL | 32771 | | | First Class Mail |
| 29487784 | Seminole County Tax Collector | RAY VALDES, PO BOX 630 | SANFORD | FL | 32772 | | | First Class Mail |
| 29603187 | SEMINOLE COUNTY TAX COLLECTOR | PO BOX 630 | SANFORD | FL | 32772-0630 | | | First Class Mail |
| 29625120 | SEMINOLE FURNITURE | PO BOX 620270 S. Carter St. | Okolona | MS | 38860 | | | First Class Mail |
| 29490876 | Semir, Ali | Address on File | | | | | | First Class Mail |
| 29621290 | Semler, Stephanie A | Address on File | | | | | | First Class Mail |
| 29645627 | Semo, Rob J | Address on File | | | | | | First Class Mail |
| 29612486 | Semon, Gary | Address on File | | | | | | First Class Mail |
| 29622049 | Semsarha, Meelod N | Address on File | | | | | | First Class Mail |
| 29608489 | Sen, Orko | Address on File | | | | | | First Class Mail |
| 29605724 | Sena, Joseph | Address on File | | | | | | First Class Mail |
| 29609239 | Sena, Rocky Anthony | Address on File | | | | | | First Class Mail |
| 29637812 | Senad, Mlivic | Address on File | | | | | | First Class Mail |
| 29618167 | Senat, Teddy | Address on File | | | | | | First Class Mail |
| 29627693 | Sencha Naturals | Mei Yee Montgomery, 1101 Monterey Pass Rd, Mei Yee Montgomery | Monterey Park | CA | 91754 | | | First Class Mail |
| 29612838 | SENCINDIVER, XIOMARA BERTA | Address on File | | | | | | First Class Mail |
| 29633825 | Sender, Sherry | Address on File | | | | | | First Class Mail |
| 29646023 | Senderovic, Harun | Address on File | | | | | | First Class Mail |
| 29622422 | Senegal, Reginald J | Address on File | | | | | | First Class Mail |
| 29606689 | SENERGY PETROLEUM LLC | PO BOX 52127 | Phoenix | AZ | 85072 | | | First Class Mail |
| 29490322 | Sengalani, Ravindra Babu | Address on File | | | | | | First Class Mail |
| 29630781 | Sengbusch, William | Address on File | | | | | | First Class Mail |
| 29490255 | Sengdara, Alisa | Address on File | | | | | | First Class Mail |
| 29612012 | Senick, Rachel Ryan | Address on File | | | | | | First Class Mail |
| 29610302 | Senior, Gabriel Grant | Address on File | | | | | | First Class Mail |
| 29636119 | Seniours, Tyshon Edward | Address on File | | | | | | First Class Mail |
| 29610354 | Senkus, Ariana Madison | Address on File | | | | | | First Class Mail |
| 29610119 | Senna, Donald | Address on File | | | | | | First Class Mail |
| 29636931 | Senterfitt, Kristi J | Address on File | | | | | | First Class Mail |
| 29488666 | Senters, Cameron | Address on File | | | | | | First Class Mail |
| 29638623 | Sentrell, Wilson | Address on File | | | | | | First Class Mail |
| 29634776 | Senyitko, Kayte Scarlett | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29646775 | Sepe, Christopher A | Address on File | | | | | | First Class Mail |
| 29634054 | Sept, Kieran A | Address on File | | | | | | First Class Mail |
| 29490569 | Septarova, Veranika | Address on File | | | | | | First Class Mail |
| 29634809 | Septrion, Julia Claire | Address on File | | | | | | First Class Mail |
| 29605855 | Sepulveda, Louis | Address on File | | | | | | First Class Mail |
| 29604397 | Sequel Naturals Inc. | Melissa Hauser, 101-3001 Wayburne Drive | Burnaby | BC | V5G 4W3 | Canada | | First Class Mail |
| 29618062 | Sequiel, Ortiz Lopez | Address on File | | | | | | First Class Mail |
| 29642294 | Sequoya, Babb | Address on File | | | | | | First Class Mail |
| 29602862 | SER LAY KUAN | NO.25, JALAN PERMAI, TAMAN PERMAI,SUNGAI BALANG BESAR | MUAR, JOHOR, MALAYSIABATU PAHAT, JOHOR | | 83610 | Malaysia | | First Class Mail |
| 29634520 | Serach, Katrina Marie | Address on File | | | | | | First Class Mail |
| 29648721 | Serafin, Tiffany M | Address on File | | | | | | First Class Mail |
| 29483057 | Serafini, Rashelle | Address on File | | | | | | First Class Mail |
| 29483195 | Seraiah, Ameilia | Address on File | | | | | | First Class Mail |
| 29630663 | Serb, Nicholas | Address on File | | | | | | First Class Mail |
| 29609470 | Serbe, Nora | Address on File | | | | | | First Class Mail |
| 29494731 | Serben, Matt | Address on File | | | | | | First Class Mail |
| 29636807 | Sereno, Courtney Jo | Address on File | | | | | | First Class Mail |
| 29650156 | Sergeant-PrivateBran | dba: PETIQ230 E Riverside Dr | Eagle | ID | 83616 | | | First Class Mail |
| 29623353 | sergeants original | dba Pet IQ 26540 Network Place | Chicago | IL | 60673-1265 | | | First Class Mail |
| 29635864 | Sergi, Gianna Gabrielle | Address on File | | | | | | First Class Mail |
| 29638689 | Sergio, McRae | Address on File | | | | | | First Class Mail |
| 29642006 | Sergio, Mendoza Ayon | Address on File | | | | | | First Class Mail |
| 29615424 | Sergio, Miranda Sr. | Address on File | | | | | | First Class Mail |
| 29643159 | Sergio, Rivera | Address on File | | | | | | First Class Mail |
| 29637488 | Sergio, Vidaurri | Address on File | | | | | | First Class Mail |
| 29629789 | SERGIO'S ICE CREAM, INC. | 214-33RD STREET | UNION CITY | NJ | 07086 | | | First Class Mail |
| 29617387 | Serina, Wolber | Address on File | | | | | | First Class Mail |
| 29607574 | Serio, Vincent R | Address on File | | | | | | First Class Mail |
| 29620489 | Sernas Martinez, German | Address on File | | | | | | First Class Mail |
| 29622814 | Sernas, Nicholas E | Address on File | | | | | | First Class Mail |
| 29623831 | Serota Valley Stream | C/O Serota Properties70 East Sunrise Hwy Suite 610 | Valley Stream | NY | 11581 | | | First Class Mail |
| 29609861 | Serrano Jaime, Kenny | Address on File | | | | | | First Class Mail |
| 29611577 | Serrano, Chaz Josiah | Address on File | | | | | | First Class Mail |
| 29626828 | SERRANO, GUILLERMO NIEVES | Address on File | | | | | | First Class Mail |
| 29646020 | Serrano, Logan S | Address on File | | | | | | First Class Mail |
| 29491779 | Serrano, Nina | Address on File | | | | | | First Class Mail |
| 29648687 | Serrano, Olga | Address on File | | | | | | First Class Mail |
| 29644789 | Serrano, Orlando | Address on File | | | | | | First Class Mail |
| 29635530 | Serrano, Savannah-Rose Brianne | Address on File | | | | | | First Class Mail |
| 29607495 | Serrano, Simoane Irene | Address on File | | | | | | First Class Mail |
| 29606334 | Serrano, Tanya | Address on File | | | | | | First Class Mail |
| 29486097 | Serrano, Wilson | Address on File | | | | | | First Class Mail |
| 29646746 | Serrano, Yasmine L | Address on File | | | | | | First Class Mail |
| 29621115 | Serrano, Yvette | Address on File | | | | | | First Class Mail |
| 29619217 | Serrano, Zack T | Address on File | | | | | | First Class Mail |
| 29648722 | Serrato, Cynthia J | Address on File | | | | | | First Class Mail |
| 29620012 | Serrato, Elba | Address on File | | | | | | First Class Mail |
| 29481689 | Serrato, Gerardo | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636357 | Serrato, Hector | Address on File | | | | | | First Class Mail |
| 29495187 | Serrato, Robert | Address on File | | | | | | First Class Mail |
| 29646929 | Sers, Peter A | Address on File | | | | | | First Class Mail |
| 29627208 | SERTA INC. | PO BOX 945655 | ATLANTA | GA | 30394-5655 | | | First Class Mail |
| 29627210 | SERTA SIMMONS BEDDING | PO BOX 945655 | ATLANTA | GA | 30394-5655 | | | First Class Mail |
| 29602643 | SERVICE ELECTRIC | PO BOX 65123 | Baltimore | MD | 21264-5123 | | | First Class Mail |
| 29627205 | SERVICE EXPERTS | 1952 BELLGRADE AVE | CHARLESTON | SC | 29407 | | | First Class Mail |
| 29650066 | Service Express LLC | Dept 6306PO Box 30516 | Lansing | MI | 48909 | | | First Class Mail |
| 29630170 | Service Express, LLC | PO BOX 30516, DEPT 6303 | Lansing | MI | 48909 | | | First Class Mail |
| 29627207 | SERVICE MASTER BY SOMMERS INC | 625 E MERRITT AVE, STE M | MERRITT ISLAND | FL | 32953 | | | First Class Mail |
| 29603152 | Service Side, LLC | 105 E Robinson Street #208 | Orlando | FL | 32801 | | | First Class Mail |
| 29484771 | Service, Sam | Address on File | | | | | | First Class Mail |
| 29625280 | SERVICECHANNEL.COM, INC | P.O. Box 7410571 | Chicago | IL | 60674-0571 | | | First Class Mail |
| 29491185 | Services, Noah'S | Address on File | | | | | | First Class Mail |
| 29632325 | Servin Perez, Jennifer | Address on File | | | | | | First Class Mail |
| 29484975 | Servin, Francisco | Address on File | | | | | | First Class Mail |
| 29627209 | SERVPRO OF OCALA | 3407 SW 7TH STREET | OCALA | FL | 34474 | | | First Class Mail |
| 29602631 | SERVPRO of The Windsors | 22 Thompson RdArea 8 & 9 | East Windsor | CT | 06088 | | | First Class Mail |
| 29631040 | Seskey, Sara C. | Address on File | | | | | | First Class Mail |
| 29636662 | Sessa, Sebastiano Ace | Address on File | | | | | | First Class Mail |
| 29647439 | Session, Omar K | Address on File | | | | | | First Class Mail |
| 29644482 | Sessions, Micaela M | Address on File | | | | | | First Class Mail |
| 29493962 | Sessioss, Taniyahsellos | Address on File | | | | | | First Class Mail |
| 29488086 | Seth, Ajay | Address on File | | | | | | First Class Mail |
| 29617099 | Seth, Cook | Address on File | | | | | | First Class Mail |
| 29616273 | Seth, Eckhoff | Address on File | | | | | | First Class Mail |
| 29640666 | Seth, Hellard | Address on File | | | | | | First Class Mail |
| 29639405 | Seth, Hill | Address on File | | | | | | First Class Mail |
| 29617877 | Seth, Jones | Address on File | | | | | | First Class Mail |
| 29494840 | Sethea, Gary | Address on File | | | | | | First Class Mail |
| 29618232 | Setliff, Teresa I | Address on File | | | | | | First Class Mail |
| 29629790 | SETTER PARTNERS LLC | 244 W. 39TH ST., 4TH FLOOR | New York | NY | 10018 | | | First Class Mail |
| 29623270 | Setter Partners, LLC | 244 W 39th St., 4th Fl. | New York | NY | 10018 | | | First Class Mail |
| 29606756 | Settles, Anthony | Address on File | | | | | | First Class Mail |
| 29632251 | Seubert, Laurens James Christopher | Address on File | | | | | | First Class Mail |
| 29641535 | Seus, Parker | Address on File | | | | | | First Class Mail |
| 29484056 | Sevantes, Alan | Address on File | | | | | | First Class Mail |
| 29602969 | SEVEN MOUNTAINS MEDIA OF NY, LLC (WNKI-FM, WCBF-FM) | 2205 COLLEGE AVENUE | Elmira | NY | 14903 | | | First Class Mail |
| 29636735 | Sevene, Jordan Elizabeth | Address on File | | | | | | First Class Mail |
| 29604961 | Severyn, Brandon | Address on File | | | | | | First Class Mail |
| 29490035 | Sevilla, Gregorio | Address on File | | | | | | First Class Mail |
| 29606153 | Seward, Rhonda | Address on File | | | | | | First Class Mail |
| 29482016 | Sewell, Tony | Address on File | | | | | | First Class Mail |
| 29495276 | Sewer, Hope | Address on File | | | | | | First Class Mail |
| 29489961 | Sexton, Blake | Address on File | | | | | | First Class Mail |
| 29648371 | Sexton, Ilia | Address on File | | | | | | First Class Mail |
| 29606843 | Sexton, James Martin | Address on File | | | | | | First Class Mail |
| 29635017 | Sexton, Jonathan | Address on File | | | | | | First Class Mail |
| 29637259 | SEXTON, NICHOLAS HANCE | Address on File | | | | | | First Class Mail |
| 29630361 | Sexton, Rhonda | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629956 | SEXTON, TIANRYN | Address on File | | | | | | First Class Mail |
| 29620816 | Seybold, Megan M | Address on File | | | | | | First Class Mail |
| 29608623 | Seyboldt, Jaden D | Address on File | | | | | | First Class Mail |
| 29649293 | Seymour Chamber Of C | 105 S Chestnut St | Seymour | IN | 47274 | | | First Class Mail |
| 29493313 | Seymour, Mark | Address on File | | | | | | First Class Mail |
| 29629791 | SF COUNTY CLERK | 1 DR. CARLTON B. GOODLETT PLACE, ROOM 168 | San Francisco | CA | 94102 | | | First Class Mail |
| 29624562 | Sfair, Christine | Address on File | | | | | | First Class Mail |
| 29623271 | SGH & Associates | Hani Musleh, 4267 Marina City Drive, #100 W | Marina Del Rey | CA | 90292 | | | First Class Mail |
| 29629792 | SGH & ASSOCIATES | 4267 MARINA CITY DRIVE, #100W | Marina Del Rey | CA | 90292 | | | First Class Mail |
| 29631420 | Sgroi, Vincent James | Address on File | | | | | | First Class Mail |
| 29485348 | Shabo, Mona | Address on File | | | | | | First Class Mail |
| 29642409 | ShaBreon, Palmer | Address on File | | | | | | First Class Mail |
| 29481879 | Shack, Tameka | Address on File | | | | | | First Class Mail |
| 29493216 | Shackelford, Glenn | Address on File | | | | | | First Class Mail |
| 29483245 | Shackelford, Parrish | Address on File | | | | | | First Class Mail |
| 29619487 | Shackelford, Vickie L | Address on File | | | | | | First Class Mail |
| 29482422 | Shackleford, Kendal | Address on File | | | | | | First Class Mail |
| 29638498 | Shadiyah, Thomas | Address on File | | | | | | First Class Mail |
| 29609508 | Shadle, Kailey Elaine | Address on File | | | | | | First Class Mail |
| 29640672 | Shadrack, Bunkete | Address on File | | | | | | First Class Mail |
| 29608133 | Shadwick, Ellie Michelle | Address on File | | | | | | First Class Mail |
| 29645502 | Shafaqh, Abdul Zahir | Address on File | | | | | | First Class Mail |
| 29628856 | Shafeek, Dev | Address on File | | | | | | First Class Mail |
| 29631141 | Shaffer, Angel Maye | Address on File | | | | | | First Class Mail |
| 29632923 | Shaffer, Catherine A | Address on File | | | | | | First Class Mail |
| 29493401 | Shaffer, Cheyenne | Address on File | | | | | | First Class Mail |
| 29646185 | Shaffer, Gavin A | Address on File | | | | | | First Class Mail |
| 29609639 | Shaffer, Landon Michel | Address on File | | | | | | First Class Mail |
| 29493567 | Shaffer, Sharon | Address on File | | | | | | First Class Mail |
| 29648595 | Shafiei, Mohammad | Address on File | | | | | | First Class Mail |
| 29619589 | Shafner, Phil | Address on File | | | | | | First Class Mail |
| 29630955 | Shafou, Natalie | Address on File | | | | | | First Class Mail |
| 29645608 | Shah, Amber S | Address on File | | | | | | First Class Mail |
| 29646593 | Shah, Dev R | Address on File | | | | | | First Class Mail |
| 29645375 | Shah, Dolly | Address on File | | | | | | First Class Mail |
| 29645340 | Shah, Fiyansh D | Address on File | | | | | | First Class Mail |
| 29645298 | Shah, Pinki K | Address on File | | | | | | First Class Mail |
| 29646799 | Shahan, Beau K | Address on File | | | | | | First Class Mail |
| 29617556 | Shahee, Fernanders II | Address on File | | | | | | First Class Mail |
| 29648466 | Shahid, Haseebullah | Address on File | | | | | | First Class Mail |
| 29625646 | SHAHIN APODACA | 1716 NEAT LANE SW | Albuquerque | NM | 87105-3615 | | | First Class Mail |
| 29639861 | ShaieMei, Gibson | Address on File | | | | | | First Class Mail |
| 29619811 | Shaik, Arshina | Address on File | | | | | | First Class Mail |
| 29639975 | Shainiya, Thomas | Address on File | | | | | | First Class Mail |
| 29616501 | Shair, Woodard | Address on File | | | | | | First Class Mail |
| 29613221 | Shaji, Plamthottathil Parameswaran | Address on File | | | | | | First Class Mail |
| 29615020 | Shaka, Dorsey Sr. | Address on File | | | | | | First Class Mail |
| 29606888 | Shake, Evan M. | Address on File | | | | | | First Class Mail |
| 29642487 | Shakedra, Smith | Address on File | | | | | | First Class Mail |
| 29636674 | Shaker, Corrinne Leigh | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29633690 | Shaker, Monir M. | Address on File | | | | | | First Class Mail |
| 29617748 | ShaKerria, Cole | Address on File | | | | | | First Class Mail |
| 29604499 | Shakesphere Products Limited | Jason Bello, 457 CHESTER ROAD | MANCHESTER | | 00M16- 9HA | United Kingdom | | First Class Mail |
| 29639615 | Shakim, Smith | Address on File | | | | | | First Class Mail |
| 29616026 | Shakir, Murshed | Address on File | | | | | | First Class Mail |
| 29637590 | Shakirr, Yussuf Titilayo- | Address on File | | | | | | First Class Mail |
| 29641388 | Shakosha, Goodloe | Address on File | | | | | | First Class Mail |
| 29645790 | Shakur, Malik J | Address on File | | | | | | First Class Mail |
| 29641183 | Shalasia, Sutton | Address on File | | | | | | First Class Mail |
| 29616620 | Shaliel, Wall | Address on File | | | | | | First Class Mail |
| 29613126 | Shalom, Twili | Address on File | | | | | | First Class Mail |
| 29614024 | Shamar, Coleman | Address on File | | | | | | First Class Mail |
| 29615076 | Shamara, Reaves | Address on File | | | | | | First Class Mail |
| 29634092 | Shamblin, Valerie I | Address on File | | | | | | First Class Mail |
| 29643110 | Shameik, Howard | Address on File | | | | | | First Class Mail |
| 29637552 | Shameka, Miller | Address on File | | | | | | First Class Mail |
| 29620355 | Shamel, Naquanda K | Address on File | | | | | | First Class Mail |
| 29624147 | Shameless Pets-PSPD | c/o James Bello324 S. Catherine Avenue | La Grange | IL | 60525 | | | First Class Mail |
| 29613420 | Shamika, Harper | Address on File | | | | | | First Class Mail |
| 29641058 | Shamir, Ali | Address on File | | | | | | First Class Mail |
| 29624411 | Shamis & Gentile PA | 14 NE 1st Avenue, Suite 1205 | Miami | FL | 33132 | | | First Class Mail |
| 29641843 | Shamonica, Robinson | Address on File | | | | | | First Class Mail |
| 29610928 | Shampine, Helena Jennifer | Address on File | | | | | | First Class Mail |
| 29650329 | Shamrock- LL 9806 | 101 E Washington St Suite 400 | Greenville | SC | 29601 | | | First Class Mail |
| 29603935 | SHAMROCK PLUMBING & DRAIN CLEANING, INC | 4032 OLD WINTER GARDEN RD | ORLANDO | FL | 32805 | | | First Class Mail |
| 29621065 | Shams, Zami A | Address on File | | | | | | First Class Mail |
| 29644930 | Shamsuddin, Adil | Address on File | | | | | | First Class Mail |
| 29642031 | Shamynd, Stephens | Address on File | | | | | | First Class Mail |
| 29602347 | SHANA JACKSON (LUCKY'S MOVING & SHIPPING) | 5124 ROSSELLE ST | Jacksonville | FL | 32254 | | | First Class Mail |
| 29615031 | Shana, Jackson | Address on File | | | | | | First Class Mail |
| 29635536 | Shanahan, Athena | Address on File | | | | | | First Class Mail |
| 29634081 | Shand, Amy Annette | Address on File | | | | | | First Class Mail |
| 29603937 | SHANDS/SOLANTIC JOINT VENTURE,LLCdba CARESPOT EXPRESS HEALTHCARE | PO BOX 405941 | ATLANTA | GA | 30384-5941 | | | First Class Mail |
| 29603089 | Shane Stumph, Michael Lee | Address on File | | | | | | First Class Mail |
| 29616299 | Shane, Bean | Address on File | | | | | | First Class Mail |
| 29639316 | Shane, DeZee | Address on File | | | | | | First Class Mail |
| 29639349 | Shane, Fulghum | Address on File | | | | | | First Class Mail |
| 29640758 | Shane, Hummel | Address on File | | | | | | First Class Mail |
| 29637793 | Shane, Kerrigan | Address on File | | | | | | First Class Mail |
| 29641036 | Shane, Vinson Sr. | Address on File | | | | | | First Class Mail |
| 29486399 | Shanette, Michelle | Address on File | | | | | | First Class Mail |
| 29614296 | Shaniece, Marshall | Address on File | | | | | | First Class Mail |
| 29641888 | Shanisa, Bradley | Address on File | | | | | | First Class Mail |
| 29615691 | Shanita, Hackett | Address on File | | | | | | First Class Mail |
| 29610511 | Shank, Autumn Josephine | Address on File | | | | | | First Class Mail |
| 29619825 | Shank, Nick | Address on File | | | | | | First Class Mail |
| 29609464 | Shankleton, Emily Joyce | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480668 | Shanklin, Aja | Address on File | | | | | | First Class Mail |
| 29484569 | Shanklin, Preston | Address on File | | | | | | First Class Mail |
| 29488561 | Shanks, Angel | Address on File | | | | | | First Class Mail |
| 29631965 | Shankweiler, Abigail Lynn | Address on File | | | | | | First Class Mail |
| 29629210 | Shanley, Joseph | Address on File | | | | | | First Class Mail |
| 29642681 | Shannon, Brown | Address on File | | | | | | First Class Mail |
| 29611869 | Shannon, Chelsea L. | Address on File | | | | | | First Class Mail |
| 29612110 | Shannon, Chloe Marie | Address on File | | | | | | First Class Mail |
| 29645805 | Shannon, Colin J | Address on File | | | | | | First Class Mail |
| 29637682 | Shannon, Dickey | Address on File | | | | | | First Class Mail |
| 29609849 | Shannon, Grace | Address on File | | | | | | First Class Mail |
| 29632355 | Shannon, Jenna L | Address on File | | | | | | First Class Mail |
| 29491096 | Shannon, Laquitta | Address on File | | | | | | First Class Mail |
| 29493820 | Shannon, Melissa | Address on File | | | | | | First Class Mail |
| 29616538 | Shannon, Mitchell | Address on File | | | | | | First Class Mail |
| 29640613 | Shannon, Montgomery | Address on File | | | | | | First Class Mail |
| 29494345 | Shannon, Peggys | Address on File | | | | | | First Class Mail |
| 29490544 | Shannon, Shaneice | Address on File | | | | | | First Class Mail |
| 29646828 | Shannon, Tracy E | Address on File | | | | | | First Class Mail |
| 29617406 | Shannon, Vaughan | Address on File | | | | | | First Class Mail |
| 29615365 | Shanta, Price Batie | Address on File | | | | | | First Class Mail |
| 29638069 | Shantelle, Williams | Address on File | | | | | | First Class Mail |
| 29638965 | Shanterriae, Harris | Address on File | | | | | | First Class Mail |
| 29487957 | Shao, Harry | Address on File | | | | | | First Class Mail |
| 29607957 | Shaporka, Kaelyn | Address on File | | | | | | First Class Mail |
| 29488109 | Shappell, Sarah | Address on File | | | | | | First Class Mail |
| 29615862 | Shaquanda, Burke | Address on File | | | | | | First Class Mail |
| 29613845 | Shaquanna, Thompson | Address on File | | | | | | First Class Mail |
| 29639612 | Shaquile, Smith | Address on File | | | | | | First Class Mail |
| 29614628 | Shaquille, Cole | Address on File | | | | | | First Class Mail |
| 29639609 | Shaquoy, Small | Address on File | | | | | | First Class Mail |
| 29634012 | Shar, Frank Anthony | Address on File | | | | | | First Class Mail |
| 29620185 | Sharda, Anupama | Address on File | | | | | | First Class Mail |
| 29634881 | Shareef, Aaron Mitchell | Address on File | | | | | | First Class Mail |
| 29641944 | Sharena, Leaks | Address on File | | | | | | First Class Mail |
| 29617656 | Shari, Brown | Address on File | | | | | | First Class Mail |
| 29642488 | Sharielle, Patton | Address on File | | | | | | First Class Mail |
| 29485603 | Sharik, Nyah | Address on File | | | | | | First Class Mail |
| 29489208 | Sharma, Bigyan | Address on File | | | | | | First Class Mail |
| 29610812 | Sharma, Sanjna | Address on File | | | | | | First Class Mail |
| 29610681 | Sharnowski, Angela Carrie | Address on File | | | | | | First Class Mail |
| 29650416 | Sharon Gardner | 46 Longmeadow Rd. | Beverly | MA | 01915 | | | First Class Mail |
| 29627213 | SHARP ELECTRONICS CORPORATION | DEPT 1228, PO BOX 121228 | DALLAS | TX | 75312-1228 | | | First Class Mail |
| 29606237 | Sharp -Pinellas County Sheriff's Office | PO Box 2500 | Largo | FL | 33779-2500 | | | First Class Mail |
| 29632169 | Sharp, Allison C. | Address on File | | | | | | First Class Mail |
| 29487995 | Sharp, Ashley | Address on File | | | | | | First Class Mail |
| 29646618 | Sharp, Christopher A | Address on File | | | | | | First Class Mail |
| 29618808 | Sharp, Imani V | Address on File | | | | | | First Class Mail |
| 29480771 | Sharp, Justin | Address on File | | | | | | First Class Mail |
| 29635989 | Sharp, Logan James | Address on File | | | | | | First Class Mail |
| 29491840 | Sharp, Michael | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644895 | Sharp, Rebecca E | Address on File | | | | | | First Class Mail |
| 29489963 | Sharp, Sarah | Address on File | | | | | | First Class Mail |
| 29490703 | Sharp, Sydney | Address on File | | | | | | First Class Mail |
| 29480965 | Sharpe, David | Address on File | | | | | | First Class Mail |
| 29483415 | Sharpe, Dominique | Address on File | | | | | | First Class Mail |
| 29603657 | SHARPE, JERRAL | Address on File | | | | | | First Class Mail |
| 29646194 | Sharpe, Madison G | Address on File | | | | | | First Class Mail |
| 29482023 | Sharpe, Tommie | Address on File | | | | | | First Class Mail |
| 29493266 | Sharpe, Wanda | Address on File | | | | | | First Class Mail |
| 29628252 | Sharper, Antoine | Address on File | | | | | | First Class Mail |
| 29485708 | Sharper, Geneva | Address on File | | | | | | First Class Mail |
| 29611388 | Sharples, Hunter | Address on File | | | | | | First Class Mail |
| 29606238 | SHASTA COUNTY | ENVIRONMENTAL HEALTH DIVISION, 1855 PLACER STREET, SUITE 201 | Redding | CA | 96001 | | | First Class Mail |
| 29479861 | Shasta County Assessor's Office | 1450 Court St, Ste 208A, Ste 208A | Redding | CA | 96001 | | | First Class Mail |
| 29606239 | SHASTA COUNTY CLERK | 1643 MARKET STREET, PO BOX 990880 | Redding | CA | 96099 | | | First Class Mail |
| 29606240 | SHASTA COUNTY TAX COLLECTOR | PO BOX 991830 | Redding | CA | 96099 | | | First Class Mail |
| 29630396 | Shasteen, Nancy | Address on File | | | | | | First Class Mail |
| 29621218 | Shatat, Isaac M | Address on File | | | | | | First Class Mail |
| 29643122 | Shaterrian, Hedgemon | Address on File | | | | | | First Class Mail |
| 29614726 | ShaToya, Henderson | Address on File | | | | | | First Class Mail |
| 29617009 | Shatya, Moore | Address on File | | | | | | First Class Mail |
| 29617152 | Shaun, Alexander | Address on File | | | | | | First Class Mail |
| 29642395 | Shaun, Ambrose | Address on File | | | | | | First Class Mail |
| 29639945 | Shaun, Banks | Address on File | | | | | | First Class Mail |
| 29637730 | SHAUN, CANARY | Address on File | | | | | | First Class Mail |
| 29639298 | Shaun, Cruz | Address on File | | | | | | First Class Mail |
| 29614647 | Shaun, Davis | Address on File | | | | | | First Class Mail |
| 29642376 | Shaun, Marshall | Address on File | | | | | | First Class Mail |
| 29641753 | Shaun, Smith II | Address on File | | | | | | First Class Mail |
| 29635793 | Shaver, Heston Ray | Address on File | | | | | | First Class Mail |
| 29629175 | Shavers Jr, Jermaine Marquis | Address on File | | | | | | First Class Mail |
| 29611935 | Shavers, Jacob R. | Address on File | | | | | | First Class Mail |
| 29638634 | Shavon, Smith | Address on File | | | | | | First Class Mail |
| 29639355 | Shavville, Gallimore | Address on File | | | | | | First Class Mail |
| 29603940 | SHAW INDUSTRIES INC | MAIL DROP - 999, PO BOX 630862 | CINCINNATI | OH | 45263-0862 | | | First Class Mail |
| 29627215 | SHAW INDUSTRIES INC | PO BOX 100775 | ATLANTA | GA | 30384-0775 | | | First Class Mail |
| 29606241 | Shaw Industries, Inc | PO Box 2128 | Dalton | GA | 30722-2128 | | | First Class Mail |
| 29609365 | Shaw Lewis, Deyanna | Address on File | | | | | | First Class Mail |
| 29649927 | Shaw Scott Inc | 1513 33rd Ave. | Seattle | WA | 98122 | | | First Class Mail |
| 29485342 | Shaw, April | Address on File | | | | | | First Class Mail |
| 29482711 | Shaw, Ashley | Address on File | | | | | | First Class Mail |
| 29493906 | Shaw, Barbara | Address on File | | | | | | First Class Mail |
| 29621863 | Shaw, Billique J | Address on File | | | | | | First Class Mail |
| 29620630 | Shaw, Brandon J | Address on File | | | | | | First Class Mail |
| 29488341 | Shaw, Brittany | Address on File | | | | | | First Class Mail |
| 29480780 | Shaw, Brittany | Address on File | | | | | | First Class Mail |
| 29485145 | Shaw, Bruce | Address on File | | | | | | First Class Mail |
| 29489515 | Shaw, Catherine | Address on File | | | | | | First Class Mail |
| 29495110 | Shaw, Danielle | Address on File | | | | | | First Class Mail |
| 29490686 | Shaw, Debra | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490715 | Shaw, Ebony | Address on File | | | | | | First Class Mail |
| 29620926 | Shaw, Erick G | Address on File | | | | | | First Class Mail |
| 29608482 | Shaw, Henry Freas Kimbrough | Address on File | | | | | | First Class Mail |
| 29491713 | Shaw, Ja'Khouria | Address on File | | | | | | First Class Mail |
| 29618666 | Shaw, Jayvin L | Address on File | | | | | | First Class Mail |
| 29621998 | Shaw, Malachi J | Address on File | | | | | | First Class Mail |
| 29647961 | Shaw, Naya D | Address on File | | | | | | First Class Mail |
| 29493318 | Shaw, Nicole | Address on File | | | | | | First Class Mail |
| 29488656 | Shaw, Niece | Address on File | | | | | | First Class Mail |
| 29611766 | Shaw, Nyjeria | Address on File | | | | | | First Class Mail |
| 29612777 | SHAW, PAMELA | Address on File | | | | | | First Class Mail |
| 29608389 | Shaw, Reanna Emaline | Address on File | | | | | | First Class Mail |
| 29634423 | Shaw, Samarah | Address on File | | | | | | First Class Mail |
| 29634300 | Shaw, ShaDiamond Dijanay | Address on File | | | | | | First Class Mail |
| 29481041 | Shaw, Shavonda | Address on File | | | | | | First Class Mail |
| 29482579 | Shaw, Tiana | Address on File | | | | | | First Class Mail |
| 29635307 | Shaw, Tori Jaymes | Address on File | | | | | | First Class Mail |
| 29616435 | Shawanda, Lumpkins | Address on File | | | | | | First Class Mail |
| 29642531 | Shawn, Bond | Address on File | | | | | | First Class Mail |
| 29616699 | Shawn, Brown | Address on File | | | | | | First Class Mail |
| 29637725 | Shawn, Buckler | Address on File | | | | | | First Class Mail |
| 29617271 | Shawn, Harris | Address on File | | | | | | First Class Mail |
| 29615888 | shawn, hatcher Sr. | Address on File | | | | | | First Class Mail |
| 29639713 | Shawn, Hileman | Address on File | | | | | | First Class Mail |
| 29642307 | Shawn, Machado | Address on File | | | | | | First Class Mail |
| 29618102 | Shawn, Massey | Address on File | | | | | | First Class Mail |
| 29616896 | Shawn, Mckeown | Address on File | | | | | | First Class Mail |
| 29614824 | Shawn, Murphy | Address on File | | | | | | First Class Mail |
| 29638273 | Shawn, Patrick | Address on File | | | | | | First Class Mail |
| 29615657 | Shawn, Price | Address on File | | | | | | First Class Mail |
| 29643259 | Shawn, Salaam-Hardrick | Address on File | | | | | | First Class Mail |
| 29614215 | Shawn, Williams | Address on File | | | | | | First Class Mail |
| 29617740 | Shawn, Williams | Address on File | | | | | | First Class Mail |
| 29637889 | Shawn, Wilson | Address on File | | | | | | First Class Mail |
| 29637570 | Shawnah, Wright | Address on File | | | | | | First Class Mail |
| 29616672 | Shawnea, Matthews Stovall | Address on File | | | | | | First Class Mail |
| 29626017 | SHAWNEE FARP | PO Box 3394 | Omaha | NE | 68103 | | | First Class Mail |
| 29638464 | Shawnna, Stempert | Address on File | | | | | | First Class Mail |
| 29638480 | Shawon, Simmons | Address on File | | | | | | First Class Mail |
| 29631299 | Shawver, Michelle | Address on File | | | | | | First Class Mail |
| 29630716 | Shay, Alan | Address on File | | | | | | First Class Mail |
| 29616398 | Shay, Monisha | Address on File | | | | | | First Class Mail |
| 29619709 | Shayda-Sleeger, Yelena V | Address on File | | | | | | First Class Mail |
| 29606987 | Shazier, Nathaniel | Address on File | | | | | | First Class Mail |
| 29637440 | Shazim, Mohammed | Address on File | | | | | | First Class Mail |
| 29624494 | Shea Jr, John | Address on File | | | | | | First Class Mail |
| 29604435 | Shea Terra Organics | 101 E. Executive Dr., Tammie Umbel | STERLING | VA | 20166 | | | First Class Mail |
| 29607227 | Shea, Jessica | Address on File | | | | | | First Class Mail |
| 29609762 | Shea, John Raymond | Address on File | | | | | | First Class Mail |
| 29645154 | Shea, Kyle D | Address on File | | | | | | First Class Mail |
| 29618182 | Shea, Marc L | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29619574 | Shea, Sean M | Address on File | | | | | | First Class Mail |
| 29625034 | SHEAKLEY UNISERVICE INC | PO BOX 465603 | Cincinnati | OH | 45246 | | | First Class Mail |
| 29644744 | Shean, Tamilyn | Address on File | | | | | | First Class Mail |
| 29493830 | Shearer, Catherin | Address on File | | | | | | First Class Mail |
| 29491634 | Shearer, La'Daziah | Address on File | | | | | | First Class Mail |
| 29602450 | Shearman & Sterling LLP | 599 Lexington Avenue | New York | NY | 10022 | | | First Class Mail |
| 29646238 | Shearon, Victoria A | Address on File | | | | | | First Class Mail |
| 29490102 | Sheats, Daijsha | Address on File | | | | | | First Class Mail |
| 29626011 | SHEBOYGAN COUNTY TREASURER | 508 NEW YORK AVENUEROOM 109 | Sheboygan | WI | 53081 | | | First Class Mail |
| 29633001 | Sheckells, Jessica L | Address on File | | | | | | First Class Mail |
| 29612824 | SHEDRICK, JAMES ARZAVIA | Address on File | | | | | | First Class Mail |
| 29644607 | Sheehan, Janet L | Address on File | | | | | | First Class Mail |
| 29608385 | Sheehan, Madilyn Renae | Address on File | | | | | | First Class Mail |
| 29489312 | Sheehan, Trevor | Address on File | | | | | | First Class Mail |
| 29643835 | Sheeley, Demetria L | Address on File | | | | | | First Class Mail |
| 29631191 | Sheeley, Sara Payge | Address on File | | | | | | First Class Mail |
| 29636961 | Sheely, Ryan Anthony | Address on File | | | | | | First Class Mail |
| 29644576 | Sheen, Romeo | Address on File | | | | | | First Class Mail |
| 29615859 | Sheena, Jenkins | Address on File | | | | | | First Class Mail |
| 29633322 | Sheeran, Quinn Michael | Address on File | | | | | | First Class Mail |
| 29645415 | Sheets, Eric D | Address on File | | | | | | First Class Mail |
| 29636569 | Sheets, Karen Sue | Address on File | | | | | | First Class Mail |
| 29482530 | Sheets, Kiara | Address on File | | | | | | First Class Mail |
| 29485561 | Sheffield, Bryndira | Address on File | | | | | | First Class Mail |
| 29486442 | Sheffield, Keisha | Address on File | | | | | | First Class Mail |
| 29488373 | Sheffield, Nysha | Address on File | | | | | | First Class Mail |
| 29644200 | Shehadeh, Mufid A | Address on File | | | | | | First Class Mail |
| 29608294 | Shehan, Stacy | Address on File | | | | | | First Class Mail |
| 29618175 | Shehata, Mohamed M | Address on File | | | | | | First Class Mail |
| 29620233 | Sheikh, Ahmed A | Address on File | | | | | | First Class Mail |
| 29613001 | Sheila, Prost | Address on File | | | | | | First Class Mail |
| 29488912 | Sheilds, Gina | Address on File | | | | | | First Class Mail |
| 29614092 | Shekeysha, Mckissic | Address on File | | | | | | First Class Mail |
| 29631094 | Shelborne, Martez | Address on File | | | | | | First Class Mail |
| 29606243 | SHELBY BLVD FIFTYNINE LLC | 34120 WOODWORD AVENUE | BIRMINGHAM | MI | 48009 | | | First Class Mail |
| 29623272 | Shelby Boulevard Fiftynine LLC | Controller- Ken Swaneck, 300 Park Street, Suite 410 | Birmingham | MI | 48009-3482 | | | First Class Mail |
| 29479815 | Shelby County Assessor's Office | 1075 Mullins Station Rd | Memphis | TN | 38134 | | | First Class Mail |
| 29606244 | SHELBY COUNTY CLERK | Business Tax Division, 150 Washington Ave., Suite 200 | Memphis | TN | 38103 | | | First Class Mail |
| 29629796 | SHELBY COUNTY CODE OF ENFORCEM | 6465 MULLINS STATION ROAD | Memphis | TN | 38134 | | | First Class Mail |
| 29487255 | SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | 6333 23 MILE RD | SHELBY TOWNSHIP | MI | 48316-4405 | | | First Class Mail |
| 29612835 | SHELBY, DION GABRIEL | Address on File | | | | | | First Class Mail |
| 29490011 | Shelby, Emeshia | Address on File | | | | | | First Class Mail |
| 29492757 | Shelby, Katina | Address on File | | | | | | First Class Mail |
| 29492889 | Shelby, Latyshon | Address on File | | | | | | First Class Mail |
| 29640622 | Shelby, Leavenworth | Address on File | | | | | | First Class Mail |
| 29642765 | Shelby, Lee | Address on File | | | | | | First Class Mail |
| 29495225 | Shelby, Lola | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29629797 | SHELBYVILLE ROAD PLAZA | C/O HAGAN PROPERTIES, INC, 12911 REAMERS ROAD | Louisville | KY | 40245 | | | First Class Mail |
| 29623273 | Shelbyville Road Plaza LLC | 12911 Reamers Road | Louisville | KY | 40245 | | | First Class Mail |
| 29637296 | SHELDON, CARMEN MICHELLE | Address on File | | | | | | First Class Mail |
| 29616265 | Sheldon, Ford | Address on File | | | | | | First Class Mail |
| 29614423 | Sheldon, Walker | Address on File | | | | | | First Class Mail |
| 29612939 | SHELEY, JUNIOR ROBERT | Address on File | | | | | | First Class Mail |
| 29643327 | Shelia, Hartman | Address on File | | | | | | First Class Mail |
| 29487256 | SHELL ENERGY SOLUTIONS | 909 FANNIN ST SUITE 3500 | HOUSTON | TX | 77010 | | | First Class Mail |
| 29620179 | Shelly, Alexander J | Address on File | | | | | | First Class Mail |
| 29637079 | SHELLY, MICHAEL | Address on File | | | | | | First Class Mail |
| 29484546 | Shelman, Lonnell | Address on File | | | | | | First Class Mail |
| 29641732 | Shelondra, Daniel Collins | Address on File | | | | | | First Class Mail |
| 29488346 | Shelton, Bentrisa | Address on File | | | | | | First Class Mail |
| 29645413 | Shelton, Charlene | Address on File | | | | | | First Class Mail |
| 29618651 | Shelton, Hayley M | Address on File | | | | | | First Class Mail |
| 29607515 | Shelton, Janet Kay | Address on File | | | | | | First Class Mail |
| 29494930 | Shelton, Jessica | Address on File | | | | | | First Class Mail |
| 29482989 | Shelton, John | Address on File | | | | | | First Class Mail |
| 29485095 | Shelton, Joseph | Address on File | | | | | | First Class Mail |
| 29626912 | SHELTON, JOSHUA | Address on File | | | | | | First Class Mail |
| 29609876 | Shelton, Larissa Lynn | Address on File | | | | | | First Class Mail |
| 29622649 | Shelton, Miranda C | Address on File | | | | | | First Class Mail |
| 29493823 | Shelton, Nakessa | Address on File | | | | | | First Class Mail |
| 29645397 | Shelton, Patrice M | Address on File | | | | | | First Class Mail |
| 29483556 | Shelton, Ronice | Address on File | | | | | | First Class Mail |
| 29494569 | Shelton, Tevonte | Address on File | | | | | | First Class Mail |
| 29607807 | Shelvay, Rhianna | Address on File | | | | | | First Class Mail |
| 29615635 | Shemar, Madry | Address on File | | | | | | First Class Mail |
| 29641493 | Shemar, Mulai | Address on File | | | | | | First Class Mail |
| 29610217 | Shemendera, Zachary James | Address on File | | | | | | First Class Mail |
| 29632392 | Shemory, Sophia R | Address on File | | | | | | First Class Mail |
| 29624699 | SHENANDOAH VALLEY ELECTRIC CO-OP | 180 OAKWOOD DR | ROCKINGHAM | VA | 22801 | | | First Class Mail |
| 29487257 | SHENANDOAH VALLEY ELECTRIC CO-OP | P.O. BOX 70517 | PHILADELPHIA | PA | 19176-0517 | | | First Class Mail |
| 29643563 | Shenck, Donald A | Address on File | | | | | | First Class Mail |
| 29649240 | Shenzhen Xingrisheng | No 2 Baolong Road 3 Baolond Ind City Longgang | Shenzhen | | 518116 | China | | First Class Mail |
| 29643556 | Shepard, Alexander T | Address on File | | | | | | First Class Mail |
| 29493811 | Shepard, Brian | Address on File | | | | | | First Class Mail |
| 29603076 | SHEPARD, KERSHUN | Address on File | | | | | | First Class Mail |
| 29608150 | Shepard, William | Address on File | | | | | | First Class Mail |
| 29490578 | Shephard, Carol | Address on File | | | | | | First Class Mail |
| 29493915 | Shephard, Mourgain | Address on File | | | | | | First Class Mail |
| 29493351 | Shepheard, Racheal | Address on File | | | | | | First Class Mail |
| 29635160 | Shepherd, Allen | Address on File | | | | | | First Class Mail |
| 29636820 | Shepherd, Astroy Treyvon | Address on File | | | | | | First Class Mail |
| 29628828 | SHEPHERD, DEBORAH | Address on File | | | | | | First Class Mail |
| 29647128 | Shepherd, Larry L | Address on File | | | | | | First Class Mail |
| 29620691 | Shepherd, Maria A | Address on File | | | | | | First Class Mail |
| 29647895 | Shepherd, Tara P | Address on File | | | | | | First Class Mail |
| 29611856 | Shepherd, Taylor Ryan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604230 | SHEPPARD MULLIN RICHTER & HAMPTON LLP | P.O. BOX 840728 | Los Angeles | CA | 90084-0728 | | | First Class Mail |
| 29492051 | Sheppard, Brittney | Address on File | | | | | | First Class Mail |
| 29491881 | Sheppard, James | Address on File | | | | | | First Class Mail |
| 29644404 | Sheppard, Jermel D | Address on File | | | | | | First Class Mail |
| 29488407 | Sheppard, Marquetta | Address on File | | | | | | First Class Mail |
| 29491431 | Sheppard, Robbie | Address on File | | | | | | First Class Mail |
| 29484255 | Sheppard, Teresa | Address on File | | | | | | First Class Mail |
| 29634561 | Sheppard, Turhan B | Address on File | | | | | | First Class Mail |
| 29631557 | Sheppard, Valerie Susan | Address on File | | | | | | First Class Mail |
| 29494119 | Sheppard, Will | Address on File | | | | | | First Class Mail |
| 29648596 | Shepperson, Raiquan D | Address on File | | | | | | First Class Mail |
| 29623274 | Sher Lane LLC | David Beckerman, Lori Thompson, 4957 Lakemont Blvd., SE | Bellevue | WA | 98006 | | | First Class Mail |
| 29629800 | SHER LANE LLC | C/O SHER PARTNERS, 4957 LAKEMONT BLVD. SE, #C4-11 | Bellevue | WA | 98006 | | | First Class Mail |
| 29612659 | Sherard, Lindsay Kay | Address on File | | | | | | First Class Mail |
| 29608272 | Sherian, Charlotte Sara | Address on File | | | | | | First Class Mail |
| 29623832 | Sheridan Center LLC | 6120 Lendell Road | Sanborn | NY | 14132 | | | First Class Mail |
| 29487569 | Sheridan Finance Department | 4101 S Federal Blvd | Sheridan | CO | 80110 | | | First Class Mail |
| 29604252 | Sheridan Ross P.C. | 1560 Broadway, Suite 1200 | Denver | CO | 80202 | | | First Class Mail |
| 29620681 | Sheridan, Jaden T | Address on File | | | | | | First Class Mail |
| 29609695 | Sheridan, Kyle James | Address on File | | | | | | First Class Mail |
| 29601993 | SHERIFF C N ZERKLE JR CABELL CTY CH | CABELL CTY CHPO BOX 2114 | Huntington | WV | 25721 | | | First Class Mail |
| 29643273 | Sherina, Clarke | Address on File | | | | | | First Class Mail |
| 29491445 | Sherley, Breeunna | Address on File | | | | | | First Class Mail |
| 29642371 | Shermaine, Napier Jr. | Address on File | | | | | | First Class Mail |
| 29491743 | Sherman, Antoinette | Address on File | | | | | | First Class Mail |
| 29494026 | Sherman, Ayana | Address on File | | | | | | First Class Mail |
| 29628323 | Sherman, Bidwell E | Address on File | | | | | | First Class Mail |
| 29483350 | Sherman, Dylan | Address on File | | | | | | First Class Mail |
| 29614671 | Sherman, Ezzard II | Address on File | | | | | | First Class Mail |
| 29606982 | Sherman, Ghavon Gabriel | Address on File | | | | | | First Class Mail |
| 29494894 | Sherman, Jada | Address on File | | | | | | First Class Mail |
| 29640228 | Sherman, Phillips III | Address on File | | | | | | First Class Mail |
| 29616334 | Sherman, Reddick Jr. | Address on File | | | | | | First Class Mail |
| 29632917 | Sherman, Shelby L. | Address on File | | | | | | First Class Mail |
| 29494600 | Sherman, Tamara | Address on File | | | | | | First Class Mail |
| 29482642 | Sherman, Tori | Address on File | | | | | | First Class Mail |
| 29606809 | Sherman, William Ray | Address on File | | | | | | First Class Mail |
| 29640016 | Shermarcus, Amos | Address on File | | | | | | First Class Mail |
| 29635223 | Shernov, Jonathan Jacob | Address on File | | | | | | First Class Mail |
| 29637515 | Sherriann, Morgan | Address on File | | | | | | First Class Mail |
| 29621059 | Sherrill, Calum D | Address on File | | | | | | First Class Mail |
| 29489517 | Sherritt, Barbara | Address on File | | | | | | First Class Mail |
| 29488753 | Sherrod, Aubrey | Address on File | | | | | | First Class Mail |
| 29646039 | Sherrod, Griffin D | Address on File | | | | | | First Class Mail |
| 29484728 | Sherrod, Lawnya | Address on File | | | | | | First Class Mail |
| 29639474 | Sherrod, Manuel | Address on File | | | | | | First Class Mail |
| 29618194 | Sherron, Adara L | Address on File | | | | | | First Class Mail |
| 29624555 | Sherry Greenawalt | 3602 W 102nd Street | Cleveland | OH | 44111 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648199 | Sherry, Kenna L | Address on File | | | | | | First Class Mail |
| 29627223 | SHERWIN-WILLIAMS COMPANY | P.O. BOX 277501 | ATLANTA | GA | 30384-7501 | | | First Class Mail |
| 29603942 | SHERWOOD MIDWEST, LLC | PO BOX 7410545 | CHICAGO | IL | 60674-0545 | | | First Class Mail |
| 29603944 | SHERWOOD SOUTHEAST, LLC | PO BOX 746708 | ATLANTA | GA | 30374-6708 | | | First Class Mail |
| 29603945 | SHERWOOD SOUTHWEST, LLC | PO BOX 843062 | DALLAS | TX | 75284-3062 | | | First Class Mail |
| 29627218 | SHERWOOD WEST, LLC | PO BOX 843064 | DALLAS | TX | 75284-3064 | | | First Class Mail |
| 29610280 | Sherwood, Christine Lee | Address on File | | | | | | First Class Mail |
| 29625597 | SHERWOOD, JOHN | Address on File | | | | | | First Class Mail |
| 29634557 | Sherwood, Robert J | Address on File | | | | | | First Class Mail |
| 29643441 | Sherwood, Thomas E | Address on File | | | | | | First Class Mail |
| 29629420 | Shetreat, Maya | Address on File | | | | | | First Class Mail |
| 29647668 | Sheufelt, Dylan S | Address on File | | | | | | First Class Mail |
| 29611461 | Shevitz, Samantha Lynn | Address on File | | | | | | First Class Mail |
| 29491416 | Shevokas, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29649913 | SHI International Co | 290 Davidson Ave. | Somerset | NJ | 08873 | | | First Class Mail |
| 29629802 | SHI International Corp | PO Box 952121 | Dallas | TX | 75395 | | | First Class Mail |
| 29627220 | SHI INTERNATIONAL CORP | PO BOX 952121 | DALLAS | TX | 75395-2121 | | | First Class Mail |
| 29627219 | SHI INTERNATIONAL CORP-DELAGE LANDEN | PO BOX 41602 | PHILADELPHIA | PA | 19101-1602 | | | First Class Mail |
| 29626304 | Shield Security Systems, LLC | 7456 W 5th Ave | Lakewood | CO | 80226 | | | First Class Mail |
| 29633833 | Shields Facilities M | 1777 Sentry Parkway WestBldng 17 Suite 304 | Blue Bell | PA | 19422 | | | First Class Mail |
| 29612353 | Shields, Jasmine S-I | Address on File | | | | | | First Class Mail |
| 29618629 | Shields, Justin Shields A | Address on File | | | | | | First Class Mail |
| 29627114 | SHIELDS, PETER | Address on File | | | | | | First Class Mail |
| 29612433 | Shiesley, Maggie Rose | Address on File | | | | | | First Class Mail |
| 29632020 | Shiets, Amber Lynn | Address on File | | | | | | First Class Mail |
| 29605461 | SHIFFER, EMILY | Address on File | | | | | | First Class Mail |
| 29631169 | Shifflett, John | Address on File | | | | | | First Class Mail |
| 29616201 | Shijuan, Robinson | Address on File | | | | | | First Class Mail |
| 29624043 | Shillington Partners | c/o Realty Resource Capital7600 Jericho Turnpike, Suite 402 | Woodbury | NY | 11797 | | | First Class Mail |
| 29645206 | Shilts, Jennifer M | Address on File | | | | | | First Class Mail |
| 29635076 | Shim, Jiwon | Address on File | | | | | | First Class Mail |
| 29611327 | Shimko, Patrick | Address on File | | | | | | First Class Mail |
| 29492503 | Shinaberry, Arleta | Address on File | | | | | | First Class Mail |
| 29629803 | SHINE TALENT GROUP | 1129 N POINSETTIA PL | West Hollywood | CA | 90046 | | | First Class Mail |
| 29609570 | Shine, Latonya R. | Address on File | | | | | | First Class Mail |
| 29644850 | Shingler, Morgan O | Address on File | | | | | | First Class Mail |
| 29602913 | SHINING CLEAN LLC | 123 LOREWOOD AVENUE | Wilmington | DE | 19804 | | | First Class Mail |
| 29630906 | Shinsky, Alexander | Address on File | | | | | | First Class Mail |
| 29603029 | SHIP GLOBAL LOGISTICS INC | 1605 John StreetSuite 201A | Fort Lee | NJ | 07024 | | | First Class Mail |
| 29481681 | Shipe, Jason | Address on File | | | | | | First Class Mail |
| 29608158 | Shipkowski, Jade | Address on File | | | | | | First Class Mail |
| 29610154 | Shiplett, Andrew | Address on File | | | | | | First Class Mail |
| 29609725 | Shipley, Joshua David | Address on File | | | | | | First Class Mail |
| 29633646 | Shipley, Nathanael Ron-lee | Address on File | | | | | | First Class Mail |
| 29634867 | Shipley, Stacy | Address on File | | | | | | First Class Mail |
| 29629804 | SHIPMAN & GOODWIN LP | ONE CONSTITUTION PLAZA | Hartford | CT | 06103 | | | First Class Mail |
| 29604918 | Shipman, Benjamin | Address on File | | | | | | First Class Mail |
| 29618486 | Shipman, Kody M | Address on File | | | | | | First Class Mail |
| 29490874 | Shipp, Carolyn | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608345 | Shipp, Dylan Charles | Address on File | | | | | | First Class Mail |
| 29644950 | Shipp, Kyle H | Address on File | | | | | | First Class Mail |
| 29492242 | Shipp, Raven | Address on File | | | | | | First Class Mail |
| 29633853 | Shippe, Avery M | Address on File | | | | | | First Class Mail |
| 29631528 | Shippee, Robin Susan | Address on File | | | | | | First Class Mail |
| 29635761 | Shipper, Alissa | Address on File | | | | | | First Class Mail |
| 29485497 | Shirah, Kenneth | Address on File | | | | | | First Class Mail |
| 29629805 | SHIRAZEE LLC & PARVIZ AND | MAUDIE SAMIEE, 2418 13TH STREET SE | Salem | OR | 97302 | | | First Class Mail |
| 29623275 | Shirazee, LLC Parviz and Maudie Samiee, Trustees | Parviz Samiee Lori McDonald Accountant, 2418 13th Street SE | Salem | OR | 97302 | | | First Class Mail |
| 29604483 | Shire City Herbals Inc | Brian Huebner, 15 Commercial St, Brian Huebner | PITTSFIELD | MA | 01201 | | | First Class Mail |
| 29482170 | Shirey, Kyler | Address on File | | | | | | First Class Mail |
| 29621841 | Shirley, Darius M | Address on File | | | | | | First Class Mail |
| 29480151 | Shirley, James | Address on File | | | | | | First Class Mail |
| 29609748 | Shirley, Leslie Sharod | Address on File | | | | | | First Class Mail |
| 29611635 | Shisler, Kathryn Ann | Address on File | | | | | | First Class Mail |
| 29645323 | Shivainer, Ranjitha Ravi | Address on File | | | | | | First Class Mail |
| 29637086 | SHIVELY, HELENA | Address on File | | | | | | First Class Mail |
| 29603800 | SHIVELY, NINA | Address on File | | | | | | First Class Mail |
| 29631360 | Shively, Skyler | Address on File | | | | | | First Class Mail |
| 29490664 | Shivers, Joe | Address on File | | | | | | First Class Mail |
| 29610881 | Shivers, Lavell | Address on File | | | | | | First Class Mail |
| 29611740 | Shivers, Monterious | Address on File | | | | | | First Class Mail |
| 29630524 | Shivers, Tiffany Diane | Address on File | | | | | | First Class Mail |
| 29616992 | Shkelqim, Morina | Address on File | | | | | | First Class Mail |
| 29620972 | Shmitka, Dylan J | Address on File | | | | | | First Class Mail |
| 29608746 | Shoaib, Syed Talha | Address on File | | | | | | First Class Mail |
| 29486217 | Shobe, Amber | Address on File | | | | | | First Class Mail |
| 29639544 | Shobradrick, Polhill | Address on File | | | | | | First Class Mail |
| 29612368 | Shockley, Nickolas G. | Address on File | | | | | | First Class Mail |
| 29490045 | Shockley, Zack | Address on File | | | | | | First Class Mail |
| 29628848 | Shoda, Derick | Address on File | | | | | | First Class Mail |
| 29632982 | Shoemaker, Jasmine Dawn | Address on File | | | | | | First Class Mail |
| 29637013 | Shoemaker, Jennalyn claudia | Address on File | | | | | | First Class Mail |
| 29621066 | Shoen, Cameron M | Address on File | | | | | | First Class Mail |
| 29481796 | Shoewalter, Kristine | Address on File | | | | | | First Class Mail |
| 29483036 | Sholar, Briana | Address on File | | | | | | First Class Mail |
| 29618363 | Sholla, Christopher I | Address on File | | | | | | First Class Mail |
| 29612070 | Sholly, Emilia Rose | Address on File | | | | | | First Class Mail |
| 29607514 | Sholtis, Brigid Kathryn | Address on File | | | | | | First Class Mail |
| 29632230 | Sholtis, Josef Raymond | Address on File | | | | | | First Class Mail |
| 29638009 | Shondrea, Taylor | Address on File | | | | | | First Class Mail |
| 29489613 | Shonntay, Lasherrica | Address on File | | | | | | First Class Mail |
| 29636842 | Shook, Steven Alan | Address on File | | | | | | First Class Mail |
| 29648021 | Shoop, Austin B | Address on File | | | | | | First Class Mail |
| 29625880 | Shoppas Material Handling, LTD | P.O. Box 612027 | Dallas | TX | 75261-2027 | | | First Class Mail |
| 29625569 | Shoppas Mid America LLC | PO Box 612027 | Dallas | TX | 75261-2027 | | | First Class Mail |
| 29626155 | ShopperTrak RCT LLC | 6564 Solution Center | Chicago | IL | 60677 | | | First Class Mail |
| 29649790 | Shoppes at Bedford 1 | c/o ACF Property Management12411 Ventura Blvd | Los Angeles | CA | 91604 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29623276 | Shoppes at Tower Place LLC | Brad MartensCarla E. Sweatt, 2530 Scottsville Rd., Suite 21 | Bowling Green | KY | 42104 | | | First Class Mail |
| 29629806 | SHOPPES AT TOWER PLACE, LLC | C/O BRAD MARTENS, 2530 SCOTTSVILLE RD., SUITE 21 | Bowling Green | KY | 42104 | | | First Class Mail |
| 29629807 | SHOPS AT ST JOHNS LLC | PO BOX 713562 | Chicago | IL | 60677 | | | First Class Mail |
| 29623277 | Shops at St. Johns LLC | 225 W. Washington Street | Indianapolis | IN | 46204-3438 | | | First Class Mail |
| 29603066 | Shops of Timuquana LLC | 4401 Emerson Street, Suite 9 | Jacksonville | FL | 32207 | | | First Class Mail |
| 29629808 | SHORE CREEK LLC | C/O RITA ROTHMAN, 21650 BURBANK BLVD, SUITE 110 | Woodland Hills | CA | 91367 | | | First Class Mail |
| 29623278 | Shore Creek, LLC | 21650 Burbank Blvd # 110 | Woodland Hills | CA | 91367 | | | First Class Mail |
| 29611147 | Shore, Douglas | Address on File | | | | | | First Class Mail |
| 29611828 | Shore, Katelyn | Address on File | | | | | | First Class Mail |
| 29648049 | Shore, Simon K | Address on File | | | | | | First Class Mail |
| 29623890 | Shoregate Stat LL191 | 33340 Collection Center Drive | Chicago | IL | 60693 | | | First Class Mail |
| 29648861 | Shoregate Station LLC | Attn: Robert Myers, COO, 11501 Northlake Drive | Cincinnati | OH | 45249 | | | First Class Mail |
| 29629809 | SHORT CIRCUIT ELECTRONICS | PO BOX 803867 | Kansas City | MO | 64180-3867 | | | First Class Mail |
| 29612868 | SHORT, AMBER MARIE | Address on File | | | | | | First Class Mail |
| 29606766 | Short, Andrew | Address on File | | | | | | First Class Mail |
| 29631232 | Short, Austin James | Address on File | | | | | | First Class Mail |
| 29481253 | Short, Chacha | Address on File | | | | | | First Class Mail |
| 29648443 | Short, Danixa | Address on File | | | | | | First Class Mail |
| 29646122 | Short, Kyle J | Address on File | | | | | | First Class Mail |
| 29480076 | Short, Marion | Address on File | | | | | | First Class Mail |
| 29492280 | Short, Xavier | Address on File | | | | | | First Class Mail |
| 29646186 | Shorter, Dakota L | Address on File | | | | | | First Class Mail |
| 29485831 | Shorter, Lashon | Address on File | | | | | | First Class Mail |
| 29493844 | Shorter, Vermetha | Address on File | | | | | | First Class Mail |
| 29634880 | Shortridge, Allison M | Address on File | | | | | | First Class Mail |
| 29632645 | Shough-Germann, Mikayla M | Address on File | | | | | | First Class Mail |
| 29611747 | Shoulders, Amber | Address on File | | | | | | First Class Mail |
| 29489270 | Shoumaker, Sandra | Address on File | | | | | | First Class Mail |
| 29482593 | Shoup, Makiyah | Address on File | | | | | | First Class Mail |
| 29617465 | Shovon, Chatmon | Address on File | | | | | | First Class Mail |
| 29607744 | Showers, Paige | Address on File | | | | | | First Class Mail |
| 29635115 | Showman, Samantha Jean | Address on File | | | | | | First Class Mail |
| 29611988 | Shrawder, Samantha S. | Address on File | | | | | | First Class Mail |
| 29601985 | SHRED DIRECT LLC | PO BOX 1737 | Powell | OH | 43065 | | | First Class Mail |
| 29624033 | Shred IT US JV LLC | 28883 Network Place | Chicago | IL | 60673 | | | First Class Mail |
| 29606690 | SHRED IT USA INC | 28883 NETWORK PLACE | Chicago | IL | 60673 | | | First Class Mail |
| 29627221 | SHRED-IT USA | 28883 NETWORK PLACE | CHICAGO | IL | 60673-1288 | | | First Class Mail |
| 29479808 | Shrewsbury Assessor's Office | 100 Maple Ave | Shrewsbury | MA | 01545 | | | First Class Mail |
| 29648862 | Shrewsbury Commons, L.P. | 4750 Owings Mills Blvd. | Owings Mills | MD | 21117 | | | First Class Mail |
| 29624131 | Shrewsbury LL 4400 | c/o Chesapeake Commercial Prop4750 Owings Mills Boulevard | Owings Mills | MD | 21117 | | | First Class Mail |
| 29487258 | SHREWSBURY VILLAGE | 231 WILLOW STREET | YARMOUTHPORT | MA | 02675 | | | First Class Mail |
| 29487498 | Shrewsbury Village Limited Partnership | c/o Chesapeake Commercial Prop4750 Owings Mills Boulevard | Owings Mills | MD | 21117 | | | First Class Mail |
| 29618679 | Shriner, Jacob A | Address on File | | | | | | First Class Mail |
| 29627959 | Shroomy LLC | Rodman Hanson, 515 SW Rustic Cir | Stuart | FL | 34997 | | | First Class Mail |
| 29485135 | Shropshire, Kiundrea | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29646447 | Shroyer, Zack M | Address on File | | | | | | First Class Mail |
| 29609765 | Shrubb, Giana Kay | Address on File | | | | | | First Class Mail |
| 29610143 | Shubert, Wynnie AnaMarie | Address on File | | | | | | First Class Mail |
| 29485867 | Shubrick, Joshua | Address on File | | | | | | First Class Mail |
| 29488022 | Shugaeva, Nargisa | Address on File | | | | | | First Class Mail |
| 29490412 | Shui, Yanhua | Address on File | | | | | | First Class Mail |
| 29620311 | Shukhman, Max | Address on File | | | | | | First Class Mail |
| 29612675 | Shuler, Candice A. | Address on File | | | | | | First Class Mail |
| 29606871 | Shuler, Derrick R | Address on File | | | | | | First Class Mail |
| 29611948 | Shuler, Illya R. | Address on File | | | | | | First Class Mail |
| 29635684 | Shuler, James A | Address on File | | | | | | First Class Mail |
| 29634233 | Shuler, LaQuandra Deja | Address on File | | | | | | First Class Mail |
| 29635465 | Shuler, Shameka Lashawn | Address on File | | | | | | First Class Mail |
| 29606994 | Shuler, Shanekwa A. | Address on File | | | | | | First Class Mail |
| 29636149 | Shuler, Shanta S. | Address on File | | | | | | First Class Mail |
| 29630561 | Shuler, Willie | Address on File | | | | | | First Class Mail |
| 29648022 | Shull, Courtney M | Address on File | | | | | | First Class Mail |
| 29607734 | Shultz, Elizabeth C | Address on File | | | | | | First Class Mail |
| 29631560 | Shultz, Erin Elizabeth | Address on File | | | | | | First Class Mail |
| 29487974 | Shultz, Tamara | Address on File | | | | | | First Class Mail |
| 29633847 | Shumard, Kayden Allen | Address on File | | | | | | First Class Mail |
| 29483243 | Shumate, Michael | Address on File | | | | | | First Class Mail |
| 29643471 | Shustikoff, Alexei N | Address on File | | | | | | First Class Mail |
| 29645619 | Shuti, Suliyat A | Address on File | | | | | | First Class Mail |
| 29610064 | Shutler, Olivia Grace | Address on File | | | | | | First Class Mail |
| 29603273 | SHUTT, ANGELA | Address on File | | | | | | First Class Mail |
| 29609761 | Shuttleworth, Matthew Steven | Address on File | | | | | | First Class Mail |
| 29494223 | Shy, Darielle | Address on File | | | | | | First Class Mail |
| 29637012 | Shyanne, Kuntsen L. | Address on File | | | | | | First Class Mail |
| 29642540 | Shy'Daisha, Gilkes | Address on File | | | | | | First Class Mail |
| 29613840 | Shyheim, Jackson | Address on File | | | | | | First Class Mail |
| 29642037 | Shy'Kaila, Burton | Address on File | | | | | | First Class Mail |
| 29640630 | Shykerria, Crafter | Address on File | | | | | | First Class Mail |
| 29643394 | Shypot, Denys | Address on File | | | | | | First Class Mail |
| 29612582 | Shyrigh, Winter Bryce | Address on File | | | | | | First Class Mail |
| 29491939 | Siaca, Felix | Address on File | | | | | | First Class Mail |
| 29612775 | SIACA, LUIS | Address on File | | | | | | First Class Mail |
| 29607440 | Siagel, Adriana F. | Address on File | | | | | | First Class Mail |
| 29645021 | Sial, Seyyam M | Address on File | | | | | | First Class Mail |
| 29488184 | Siale, Roderick | Address on File | | | | | | First Class Mail |
| 29620034 | Siapno, Wendy B | Address on File | | | | | | First Class Mail |
| 29606245 | SIB Development & Consulting, Inc. | P.O. Box 736603 | Dallas | TX | 75373-6603 | | | First Class Mail |
| 29646783 | Sibley, Kayla N | Address on File | | | | | | First Class Mail |
| 29649112 | Siblings Enterprises Ltd. | New Prop. Mgr. as of 4-17-18PM- Larry Adler, 49 Ocean Drive | Jupiter | FL | 33469 | | | First Class Mail |
| 29606246 | SIBLINGS ENTERPRISES LTD. | 49 OCEAN DRIVE | Jupiter | FL | 33469 | | | First Class Mail |
| 29636663 | Sibomana, Nadiea L. | Address on File | | | | | | First Class Mail |
| 29627716 | Sibu, LLC | Stuart Hutchinson, 1098 E. South Union Ave. | MIDVALE | UT | 84047 | | | First Class Mail |
| 29625084 | SIBURT, STEVEN | Address on File | | | | | | First Class Mail |
| 29648060 | Sicher, Jazzmin A | Address on File | | | | | | First Class Mail |
| 29634569 | Sicilian, Amanda Lee | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635023 | Sickels, Mason Alexander | Address on File | | | | | | First Class Mail |
| 29647492 | Sickles, Katlyn M | Address on File | | | | | | First Class Mail |
| 29627779 | Siddha Flower Essences LLC | Stan Deland, 21225 Pacific Coast Highway, Suite B, Stan Deland | MALIBU | CA | 90265 | | | First Class Mail |
| 29622347 | Siddiq, Harith B | Address on File | | | | | | First Class Mail |
| 29621812 | Siddiqi, Samad M | Address on File | | | | | | First Class Mail |
| 29630162 | Siddiqui, Zubair | Address on File | | | | | | First Class Mail |
| 29635038 | Sidell, Jennifer A | Address on File | | | | | | First Class Mail |
| 29634744 | Sidell, Jon | Address on File | | | | | | First Class Mail |
| 29633421 | Sidell, Kera | Address on File | | | | | | First Class Mail |
| 29610298 | Sidell, Lillian Brooke | Address on File | | | | | | First Class Mail |
| 29633797 | Sider, Eli Isaac | Address on File | | | | | | First Class Mail |
| 29631516 | Siders, Cassie D | Address on File | | | | | | First Class Mail |
| 29620970 | Sidhu, Jeavan S | Address on File | | | | | | First Class Mail |
| 29606247 | SIDLEY AUSTIN LLP | ONE S DEARBORN STREET | Chicago | IL | 60603 | | | First Class Mail |
| 29638106 | Sidney, Glover | Address on File | | | | | | First Class Mail |
| 29638222 | Sidney, Imana | Address on File | | | | | | First Class Mail |
| 29616014 | Sidney, Pansy III | Address on File | | | | | | First Class Mail |
| 29638749 | Sidni, Sheppard | Address on File | | | | | | First Class Mail |
| 29610551 | Sidorski, Theresa Maire | Address on File | | | | | | First Class Mail |
| 29633640 | Siebenmorgen, Laura Rose | Address on File | | | | | | First Class Mail |
| 29645366 | Sieber, Jeffrey D | Address on File | | | | | | First Class Mail |
| 29495248 | Siebert, Rebecca | Address on File | | | | | | First Class Mail |
| 29610559 | Siefker, Anthony Christopher | Address on File | | | | | | First Class Mail |
| 29608421 | Siegel, Zachary Aidyn | Address on File | | | | | | First Class Mail |
| 29649113 | Siegen Lane Properties LLC | Terry Mihal, Megan Watson, Steve Barnhouse, 600 Madison Avenue, 14th Floor | New York | NY | 10022 | | | First Class Mail |
| 29606248 | SIEGEN LANE PROPERTIES LLC | C/O MALL PROPERTIES INC, PO BOX 304, Dept 5000 | Emerson | NJ | 07630 | | | First Class Mail |
| 29635299 | Siegert, Chloe | Address on File | | | | | | First Class Mail |
| 29631800 | Siegfried, Rachel M. | Address on File | | | | | | First Class Mail |
| 29633197 | Siegle, Breanna Lynn | Address on File | | | | | | First Class Mail |
| 29631265 | Siegmann, James Harold | Address on File | | | | | | First Class Mail |
| 29624022 | Siemens Industry Inc | C/O Citibank (Bldg Tech)PO Box 2134 | Carol Stream | IL | 60132 | | | First Class Mail |
| 29606249 | SIENA II HOLDING LP | c/o Laurich Properties, Inc., 10655 Park Run Drive, SU 160 | Las Vegas | NV | 89144-4590 | | | First Class Mail |
| 29649114 | Siena II Holdings LP | | | | | | creeves@laurichproperties.com, lgroseth@laurichproperties.com, crabah@laurichproperties.com | Email |
| 29606250 | Sienna Townsend | 7632 Us Hwy 42 E | Verona | KY | 41092 | | | First Class Mail |
| 29637127 | SIERRA ARROYO, EDNA MILAGROS | Address on File | | | | | | First Class Mail |
| 29604642 | Sierra Sage Herbs (DRP) | ERIN BOVARD, 424 Main Street | Lyons | CO | 80540 | | | First Class Mail |
| 29622001 | Sierra, Alexander E | Address on File | | | | | | First Class Mail |
| 29647937 | Sierra, Benjamin R | Address on File | | | | | | First Class Mail |
| 29647169 | Sierra, Jackeline | Address on File | | | | | | First Class Mail |
| 29645973 | Sierra, Jesus L | Address on File | | | | | | First Class Mail |
| 29481280 | Sierra, Josephine | Address on File | | | | | | First Class Mail |
| 29631055 | Sierra, Madeline Anne | Address on File | | | | | | First Class Mail |
| 29618010 | Sierra, Tyler | Address on File | | | | | | First Class Mail |
| 29635236 | Sievewright, Kiera A | Address on File | | | | | | First Class Mail |
| 29610126 | Siewsankar, Renuka | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29631003 | Sifuentes Garcia, Jazmin | Address on File | | | | | | First Class Mail |
| 29646809 | Sifuentes, Diego | Address on File | | | | | | First Class Mail |
| 29646627 | Sifuentes, Micheal A | Address on File | | | | | | First Class Mail |
| 29650094 | Sig Prod Group-DSD | dba Signature Products Group PO Box 150342 | Ogden | UT | 84415 | | | First Class Mail |
| 29490332 | Sigala, Armando | Address on File | | | | | | First Class Mail |
| 29483414 | Sigler, Jody | Address on File | | | | | | First Class Mail |
| 29626337 | Sigma Computing, Inc. | 116 New Montgomery StreetSuite 700 | San Francisco | CA | 94105 | | | First Class Mail |
| 29627224 | SIGN CONSULTANTS, INC | 2578 ENTERPRISE RD. #337 | ORANGE CITY | FL | 32763 | | | First Class Mail |
| 29606251 | SIGNAL | SILICON VALLEY BANK, FBO: SIGNAL, DEPT CH 16681 | Palatine | IL | 60055-6681 | | | First Class Mail |
| 29602859 | SIGNATURE LANDSCAPE, LLC | PO BOX 200324 | Dallas | TX | 75320-0324 | | | First Class Mail |
| 29620782 | Signorelli, Nicholas A | Address on File | | | | | | First Class Mail |
| 29650415 | Signs Plus | 811 Broughton Street | Orangeburg | SC | 29115 | | | First Class Mail |
| 29624578 | SignUp Software Inc | 3500 South DuPont Highway, Suite DN 101 | Dover | NY | 10022 | | | First Class Mail |
| 29625423 | SignWiz Signs and Graphics, LLC | 781 Cromwell Avenue | Rocky Hill | CT | 06067 | | | First Class Mail |
| 29650255 | Sigrid Viau | 23313 Liberty | St. Clair Shores | MI | 48080 | | | First Class Mail |
| 29646825 | Siguenza, Destiny H | Address on File | | | | | | First Class Mail |
| 29644277 | Siikarla, Eric N | Address on File | | | | | | First Class Mail |
| 29625621 | SIJ Holdings, LLC (McClatchy) | PO Box 510150 | Livonia | MI | 48151 | | | First Class Mail |
| 29631160 | Sikie, Katie Marie | Address on File | | | | | | First Class Mail |
| 29610857 | Sikon, Gary Frank | Address on File | | | | | | First Class Mail |
| 29632625 | Sikon, Rachel E. | Address on File | | | | | | First Class Mail |
| 29609354 | Sikora, Michelle M | Address on File | | | | | | First Class Mail |
| 29633129 | Sikorski, Renee | Address on File | | | | | | First Class Mail |
| 29621625 | Silano, Susan A | Address on File | | | | | | First Class Mail |
| 29489649 | Silas, Lamont | Address on File | | | | | | First Class Mail |
| 29622221 | Silberman, Jacob W | Address on File | | | | | | First Class Mail |
| 29623834 | Silco Fire & Sec | dba Silco Fire & SecurityPO Box 933381 | Cleveland | OH | 44193 | | | First Class Mail |
| 29611803 | Siler, Sierra M | Address on File | | | | | | First Class Mail |
| 29480133 | Silman, Roger | Address on File | | | | | | First Class Mail |
| 29625643 | Siloam Springs Chamber of Commerce | 101 N Mount Olive St. | Siloam Springs | AR | 72761 | | | First Class Mail |
| 29610128 | Silon, Hayley Alexys | Address on File | | | | | | First Class Mail |
| 29622887 | Silva Ambriz, Joshua | Address on File | | | | | | First Class Mail |
| 29621821 | Silva, Aleena M | Address on File | | | | | | First Class Mail |
| 29630841 | Silva, Aleis | Address on File | | | | | | First Class Mail |
| 29631683 | Silva, Aneliza | Address on File | | | | | | First Class Mail |
| 29619171 | Silva, Elijah D | Address on File | | | | | | First Class Mail |
| 29631272 | Silva, Gabriel Costa | Address on File | | | | | | First Class Mail |
| 29630460 | Silva, Guadalupe | Address on File | | | | | | First Class Mail |
| 29480809 | Silva, Lauren | Address on File | | | | | | First Class Mail |
| 29647489 | Silva, Octavio C | Address on File | | | | | | First Class Mail |
| 29606939 | Silva, Randy | Address on File | | | | | | First Class Mail |
| 29634836 | Silva, Venancio | Address on File | | | | | | First Class Mail |
| 29646877 | Silva-Garcia, Manuel | Address on File | | | | | | First Class Mail |
| 29618169 | Silvagnoli, Domenic P | Address on File | | | | | | First Class Mail |
| 29647278 | Silveira, Alison K | Address on File | | | | | | First Class Mail |
| 29646211 | Silveira, Victoria E | Address on File | | | | | | First Class Mail |
| 29603145 | Silver State Heating & Air Conditioning, LLC | 80 Coney Island Drive | Sparks | NV | 89431 | | | First Class Mail |
| 29602763 | SILVER STATE PLUMBING LLC | 4535 COPPER SAGE ST | Las Vegas | NV | 89115 | | | First Class Mail |
| 29629454 | Silver, Michelle | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29618868 | Silver, Rachel S | Address on File | | | | | | First Class Mail |
| 29635724 | Silver, Samantha Lynn | Address on File | | | | | | First Class Mail |
| 29483309 | Silver, Shena | Address on File | | | | | | First Class Mail |
| 29619177 | Silvera, Edilberto P | Address on File | | | | | | First Class Mail |
| 29620424 | Silverio, Arianne V | Address on File | | | | | | First Class Mail |
| 29606252 | SILVERMAN PROPERTIES LP | PO BOX 50378 | Nashville | TN | 37205 | | | First Class Mail |
| 29645809 | Silverman, Gavin R | Address on File | | | | | | First Class Mail |
| 29636800 | Silvers, Charles William | Address on File | | | | | | First Class Mail |
| 29612024 | Silverthorn, Mira Frances | Address on File | | | | | | First Class Mail |
| 29487570 | Silverthorne Finance Department | 601 Center Circle | Silverthorne | CO | 80498 | | | First Class Mail |
| 29643307 | Silvia, Delgado Hernandez | Address on File | | | | | | First Class Mail |
| 29611691 | Silvia, Madeline Elizabeth | Address on File | | | | | | First Class Mail |
| 29641099 | Silvia, Ramirez | Address on File | | | | | | First Class Mail |
| 29603936 | SILVIA, SHANNON | Address on File | | | | | | First Class Mail |
| 29606253 | Silvio Zarate - Perfect Game Training | 740 SE 1st Way Apt 109 | Deerfield Beach | FL | 33441 | | | First Class Mail |
| 29622151 | Simard, Scott P | Address on File | | | | | | First Class Mail |
| 29650296 | Simchak, Kellie | Address on File | | | | | | First Class Mail |
| 29607558 | Simental, Cynthia | Address on File | | | | | | First Class Mail |
| 29647064 | Simental, Marcos E | Address on File | | | | | | First Class Mail |
| 29618570 | Simerly, Julia | Address on File | | | | | | First Class Mail |
| 29493586 | Simkanich, Jason | Address on File | | | | | | First Class Mail |
| 29624544 | Simko, Brian | Address on File | | | | | | First Class Mail |
| 29609586 | Simmerman, Alyssa R | Address on File | | | | | | First Class Mail |
| 29484186 | Simmond, Jashiya | Address on File | | | | | | First Class Mail |
| 29492258 | Simmonds, Akem | Address on File | | | | | | First Class Mail |
| 29609458 | Simmonds, Christine | Address on File | | | | | | First Class Mail |
| 29479740 | Simmons Bank | Joy Kinney, 201 S. Dean A McGee | Wynnewood | OK | 73098 | | | First Class Mail |
| 29601815 | SIMMONS MANUFACTURING | P.O. BOX 945655 | ATLANTA | GA | 30394 | | | First Class Mail |
| 29627228 | SIMMONS MANUFACTURING CO, LLC | PO BOX 945655 | ATLANTA | GA | 30394-5655 | | | First Class Mail |
| 29623971 | Simmons Pet Food | PO Box 802238 | Kansas City | MO | 64180 | | | First Class Mail |
| 29631918 | Simmons, Alexis Marie | Address on File | | | | | | First Class Mail |
| 29610353 | Simmons, Andrew | Address on File | | | | | | First Class Mail |
| 29480541 | Simmons, Andria | Address on File | | | | | | First Class Mail |
| 29483322 | Simmons, Betty | Address on File | | | | | | First Class Mail |
| 29630886 | Simmons, Boyd | Address on File | | | | | | First Class Mail |
| 29482718 | Simmons, Brandon | Address on File | | | | | | First Class Mail |
| 29483315 | Simmons, Cecelia | Address on File | | | | | | First Class Mail |
| 29493919 | Simmons, Chasity | Address on File | | | | | | First Class Mail |
| 29644045 | Simmons, Chloe R | Address on File | | | | | | First Class Mail |
| 29644228 | Simmons, Christopher D | Address on File | | | | | | First Class Mail |
| 29492264 | Simmons, Cody | Address on File | | | | | | First Class Mail |
| 29493987 | Simmons, Connie | Address on File | | | | | | First Class Mail |
| 29637302 | SIMMONS, COURTNEY BETH | Address on File | | | | | | First Class Mail |
| 29632910 | Simmons, DeRyan Elijah | Address on File | | | | | | First Class Mail |
| 29490501 | Simmons, Donna | Address on File | | | | | | First Class Mail |
| 29484888 | Simmons, Elaine | Address on File | | | | | | First Class Mail |
| 29485225 | Simmons, Erika | Address on File | | | | | | First Class Mail |
| 29635850 | Simmons, Fabian M | Address on File | | | | | | First Class Mail |
| 29489376 | Simmons, Frenchie | Address on File | | | | | | First Class Mail |
| 29489588 | Simmons, Henry | Address on File | | | | | | First Class Mail |
| 29488345 | Simmons, Inola | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29635217 | Simmons, Jade Alexandria | Address on File | | | | | | First Class Mail |
| 29612598 | Simmons, Jashawn T | Address on File | | | | | | First Class Mail |
| 29482639 | Simmons, Jessica | Address on File | | | | | | First Class Mail |
| 29490118 | Simmons, John | Address on File | | | | | | First Class Mail |
| 29482320 | Simmons, Joseph | Address on File | | | | | | First Class Mail |
| 29620139 | Simmons, Kamel D | Address on File | | | | | | First Class Mail |
| 29480937 | Simmons, Laron | Address on File | | | | | | First Class Mail |
| 29492680 | Simmons, Latoya | Address on File | | | | | | First Class Mail |
| 29493809 | Simmons, Latoya | Address on File | | | | | | First Class Mail |
| 29481409 | Simmons, Lori | Address on File | | | | | | First Class Mail |
| 29636280 | Simmons, Makiah Jamall | Address on File | | | | | | First Class Mail |
| 29631283 | Simmons, Melissa | Address on File | | | | | | First Class Mail |
| 29492497 | Simmons, Rue | Address on File | | | | | | First Class Mail |
| 29608992 | Simmons, Sabine Grace | Address on File | | | | | | First Class Mail |
| 29612677 | Simmons, Salina E. | Address on File | | | | | | First Class Mail |
| 29612557 | Simmons, Shanda Latrice | Address on File | | | | | | First Class Mail |
| 29483359 | Simmons, Shay | Address on File | | | | | | First Class Mail |
| 29481607 | Simmons, Shontel | Address on File | | | | | | First Class Mail |
| 29634785 | Simmons, Sophie | Address on File | | | | | | First Class Mail |
| 29645187 | Simmons, Sun Cha | Address on File | | | | | | First Class Mail |
| 29490661 | Simmons, Tanikqua | Address on File | | | | | | First Class Mail |
| 29635445 | Simmons, Taylor | Address on File | | | | | | First Class Mail |
| 29634433 | Simmons, Tyshekia Monique | Address on File | | | | | | First Class Mail |
| 29485064 | Simmonsa, Ebony | Address on File | | | | | | First Class Mail |
| 29482699 | Simms, Angela | Address on File | | | | | | First Class Mail |
| 29644148 | Simms, Frederick A | Address on File | | | | | | First Class Mail |
| 29647215 | Simms, Jennifer L | Address on File | | | | | | First Class Mail |
| 29486416 | Simms, Retha | Address on File | | | | | | First Class Mail |
| 29493531 | Simms, Tamika | Address on File | | | | | | First Class Mail |
| 29626249 | Simon Data, Inc | 115 BROADWAY5th FLOOR | New York | NY | 10006 | | | First Class Mail |
| 29625199 | SIMON ROOFING & SHEET METAL CORPS | PO BOX 951109 | Cleveland | OH | 44193 | | | First Class Mail |
| 29643602 | Simon, Adriana N | Address on File | | | | | | First Class Mail |
| 29493481 | Simon, Ashley | Address on File | | | | | | First Class Mail |
| 29643470 | Simon, Craig A | Address on File | | | | | | First Class Mail |
| 29488767 | Simon, Dorothy | Address on File | | | | | | First Class Mail |
| 29643914 | Simon, Emily G | Address on File | | | | | | First Class Mail |
| 29491300 | Simon, Eric | Address on File | | | | | | First Class Mail |
| 29485855 | Simon, Falicia | Address on File | | | | | | First Class Mail |
| 29489117 | Simon, Germine | Address on File | | | | | | First Class Mail |
| 29632828 | Simon, Jennifer Ann | Address on File | | | | | | First Class Mail |
| 29632661 | Simon, Jessica Louise | Address on File | | | | | | First Class Mail |
| 29489086 | Simon, Joann | Address on File | | | | | | First Class Mail |
| 29490418 | Simon, Latara | Address on File | | | | | | First Class Mail |
| 29637230 | SIMON, MARC ANDREW | Address on File | | | | | | First Class Mail |
| 29488165 | Simon, Mercelene | Address on File | | | | | | First Class Mail |
| 29607398 | Simon, Mia j | Address on File | | | | | | First Class Mail |
| 29480801 | Simon, Michelle | Address on File | | | | | | First Class Mail |
| 29637131 | SIMON, TYLER LEON | Address on File | | | | | | First Class Mail |
| 29483797 | Simone, Artishae | Address on File | | | | | | First Class Mail |
| 29490150 | Simone, Cythnia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629444 | SIMONE, MICHAEL D. | Address on File | | | | | | First Class Mail |
| 29634923 | Simoneau, Peyton Frances | Address on File | | | | | | First Class Mail |
| 29606255 | Simonian &Simonian,A professional Law Co | 144 North Glendale Avenue,Suite 228 | Glendale | CA | 91206 | | | First Class Mail |
| 29633783 | Simonova, Nadia V | Address on File | | | | | | First Class Mail |
| 29645341 | Simons Jr, Robert J | Address on File | | | | | | First Class Mail |
| 29620800 | Simons, Adam C | Address on File | | | | | | First Class Mail |
| 29647036 | Simons, Brad S | Address on File | | | | | | First Class Mail |
| 29491079 | Simons, Dave | Address on File | | | | | | First Class Mail |
| 29622041 | Simons, James H | Address on File | | | | | | First Class Mail |
| 29608662 | Simons, Natasha Helen Eve | Address on File | | | | | | First Class Mail |
| 29646671 | Simons, Sydney A | Address on File | | | | | | First Class Mail |
| 29644190 | Simons-Knoche, Sharon R | Address on File | | | | | | First Class Mail |
| 29646070 | Simonson, Cynthia J | Address on File | | | | | | First Class Mail |
| 29611515 | Simonson, Macalah Elizabeth | Address on File | | | | | | First Class Mail |
| 29483867 | Simpkins, Artavis | Address on File | | | | | | First Class Mail |
| 29494289 | Simpkins, Jimmy | Address on File | | | | | | First Class Mail |
| 29604442 | Simple Mills Inc | 444 N Wells St, 203, Amy Marx | CHICAGO | IL | 60654 | | | First Class Mail |
| 29625723 | Simple Plan IT | 175 S. 3rd STSTE 200 | Columbus | OH | 43215 | | | First Class Mail |
| 29606256 | Simpler Postage, Inc | 2889 Ashton Blvd Ste 325 | Lehi | UT | 84043 | | | First Class Mail |
| 29606257 | Simpler Postage, Inc. | Attn: Minisoft, 39120 Argonaut Way #460 | Fremont | CA | 94538 | | | First Class Mail |
| 29630283 | SIMPLER POSTAGE,INC | 39120 Argonaut Way # 460 | Fremont | CA | 94538 | | | First Class Mail |
| 29629810 | SIMPLEXGRINNELL, LP | DEPT CH 10320 | Palatine | IL | 60055 | | | First Class Mail |
| 29618828 | Simpliciano, Reyna L | Address on File | | | | | | First Class Mail |
| 29625924 | Simpluris, Inc. | 3194 Airport Loop Drive, Suite C | Costa Mesa | CA | 92626 | | | First Class Mail |
| 29627227 | SIMPLY BUNK BEDS | PO BOX 130 | HALEYVILLE | AL | 35565 | | | First Class Mail |
| 29604638 | Simply Delicious, Inc. | Laura Tucker, 4501 Viking Way | Loveland | CO | 80538 | | | First Class Mail |
| 29627786 | Simply Gum, Inc c/o WeWork | 79 Madison Ave, Caron Proschan | NEW YORK | NY | 10016 | | | First Class Mail |
| 29627785 | Simply Gum, Inc. | 270 Lafayette, 1301, Caron Proschan | New York | NY | 10012 | | | First Class Mail |
| 29646304 | Simpore, Ali E | Address on File | | | | | | First Class Mail |
| 29621301 | Simpson, Addison B | Address on File | | | | | | First Class Mail |
| 29493291 | Simpson, Albert | Address on File | | | | | | First Class Mail |
| 29628220 | Simpson, Amanda | Address on File | | | | | | First Class Mail |
| 29622263 | Simpson, Chase D | Address on File | | | | | | First Class Mail |
| 29494675 | Simpson, Chawanda | Address on File | | | | | | First Class Mail |
| 29485420 | Simpson, Daniya | Address on File | | | | | | First Class Mail |
| 29481436 | Simpson, Darlene | Address on File | | | | | | First Class Mail |
| 29606974 | Simpson, Darreyon S. | Address on File | | | | | | First Class Mail |
| 29621368 | Simpson, Dawson J | Address on File | | | | | | First Class Mail |
| 29480882 | Simpson, Deon | Address on File | | | | | | First Class Mail |
| 29611500 | Simpson, Derek Kyne | Address on File | | | | | | First Class Mail |
| 29644197 | Simpson, Dylan A | Address on File | | | | | | First Class Mail |
| 29620841 | Simpson, Jaden B | Address on File | | | | | | First Class Mail |
| 29631145 | Simpson, Jennifer | Address on File | | | | | | First Class Mail |
| 29632690 | Simpson, Jonathan Michael | Address on File | | | | | | First Class Mail |
| 29482965 | Simpson, Lisa | Address on File | | | | | | First Class Mail |
| 29488953 | Simpson, Monike | Address on File | | | | | | First Class Mail |
| 29610922 | Simpson, Olivia Rose | Address on File | | | | | | First Class Mail |
| 29643697 | Simpson, Paula | Address on File | | | | | | First Class Mail |
| 29612440 | Simpson, Payton | Address on File | | | | | | First Class Mail |
| 29630937 | Simpson, Sebastyen | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494190 | Simpson, Shanon | Address on File | | | | | | First Class Mail |
| 29483460 | Simpson, Sheila | Address on File | | | | | | First Class Mail |
| 29481116 | Simpson, Shendale | Address on File | | | | | | First Class Mail |
| 29487930 | Simpson, Tara | Address on File | | | | | | First Class Mail |
| 29645695 | Simpson, Thomas E | Address on File | | | | | | First Class Mail |
| 29604027 | SIMPSON, TYRONE | Address on File | | | | | | First Class Mail |
| 29484393 | Sims, Ada | | | | | | Email on File | Email |
| 29494583 | Sims, Anetra | Address on File | | | | | | First Class Mail |
| 29484614 | Sims, Anita | Address on File | | | | | | First Class Mail |
| 29490377 | Sims, Ariana | Address on File | | | | | | First Class Mail |
| 29611817 | Sims, Ashley Rochelle | Address on File | | | | | | First Class Mail |
| 29489504 | Sims, Barbara | Address on File | | | | | | First Class Mail |
| 29490392 | Sims, Britney | Address on File | | | | | | First Class Mail |
| 29605035 | Sims, Chantele | Address on File | | | | | | First Class Mail |
| 29483840 | Sims, Dafaynne | Address on File | | | | | | First Class Mail |
| 29483504 | Sims, Debbie | Address on File | | | | | | First Class Mail |
| 29644377 | Sims, Devin F | Address on File | | | | | | First Class Mail |
| 29643903 | Sims, Gretchen M | Address on File | | | | | | First Class Mail |
| 29485920 | Sims, Laura | Address on File | | | | | | First Class Mail |
| 29611774 | Sims, Madison Marie | Address on File | | | | | | First Class Mail |
| 29490886 | Sims, Mike | Address on File | | | | | | First Class Mail |
| 29485906 | Sims, Shokelle | Address on File | | | | | | First Class Mail |
| 29629329 | SIMUEL, LAVAR | Address on File | | | | | | First Class Mail |
| 29631142 | Sincavage, Victoria | Address on File | | | | | | First Class Mail |
| 29615616 | Sincere, Mccall | Address on File | | | | | | First Class Mail |
| 29625070 | Sinclair Broadcast (KTUL) (WSET) (KATV) | SINCLAIR BROADCAST GROUPC/O KTUL WSET KATVPO BOX 206270 | DALLAS | TX | 75320-6270 | | | First Class Mail |
| 29625231 | SINCLAIR BROADCAST GROUP (EGXA) | PO BOX 206270 | Dallas | TX | 75320-6270 | | | First Class Mail |
| 29625766 | Sinclair Broadcast Group (KBOI/KYUU) | PO Box 206270 | Dallas | TX | 75320 | | | First Class Mail |
| 29625075 | SINCLAIR BROADCAST GROUP (KOKH) | PO BOX 206270 | Dallas | TX | 75320 | | | First Class Mail |
| 29625241 | SINCLAIR BROADCAST GROUP (KRCG-TV) | PO BOX 206270 | Dallas | TX | 75320 | | | First Class Mail |
| 29601848 | Sinclair Broadcast Group (WABM) (WTTO) | PO BOX 206270 | Dallas | TX | 75320 | | | First Class Mail |
| 29601971 | SINCLAIR BROADCAST GROUP (WBSF) | PO BOX 206270 | Dallas | TX | 75320 | | | First Class Mail |
| 29601932 | SINCLAIR BROADCAST GROUP (WGXA) | C/O WGXAPO BOX 206270 | Dallas | TX | 75320 | | | First Class Mail |
| 29611085 | SINCLAIR BROADCAST GROUP (WJAC, EJAC) | PO BOX 206270 | DALLAS | TX | 75320-6270 | | | First Class Mail |
| 29625216 | SINCLAIR BROADCAST GROUP (WPNT) (WFXL) | PO BOX 206270 | Dallas | TX | 75320-6270 | | | First Class Mail |
| 29602116 | SINCLAIR BROADCAST GROUP (WTVZ) | PO BOX 206270 | Dallas | TX | 75320-6270 | | | First Class Mail |
| 29601858 | SINCLAIR BROADCAST GROUP (WTWC) | PO BOX 206270 | Dallas | TX | 75320 | | | First Class Mail |
| 29625207 | SINCLAIR BROADCAST GROUP WTVH) | PO BOX 206270 | Dallas | TX | 75320 | | | First Class Mail |
| 29625836 | Sinclair Broadcast Group (KVII/NVII) | PO Box 206270 | Dallas | TX | 75320-6270 | | | First Class Mail |
| 29602701 | Sinclair Broadcast Group, Inc | PO Box 206270 (Lockbox)Attn: Mail Room | Dallas | TX | 75320-6270 | | | First Class Mail |
| 29602129 | SINCLAIR BROADCASTING GROUP (WCTI) | PO BOX 206270 | Dallas | TX | 75320-6270 | | | First Class Mail |
| 29602130 | SINCLAIR BROADCASTING GROUP (WYDO) | PO BOX 206270 | Dallas | TX | 75320-6270 | | | First Class Mail |
| 29625773 | Sinclair Television Group Inc c/o KSNV,WHAM,EHAM,WUHF | PO Box 206270 | Dallas | TX | 75320-6270 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482289 | Sinclair, Essence | Address on File | | | | | | First Class Mail |
| 29492532 | Sinclair, Mindy | Address on File | | | | | | First Class Mail |
| 29634838 | Sinclair, Myron T | Address on File | | | | | | First Class Mail |
| 29633991 | Sinclair, Rachel Lily | Address on File | | | | | | First Class Mail |
| 29493677 | Sinclair, Shaneil | Address on File | | | | | | First Class Mail |
| 29489510 | Sinclair, Tammy | Address on File | | | | | | First Class Mail |
| 29491874 | Singelton, Ashleysymone | Address on File | | | | | | First Class Mail |
| 29607958 | Singer, Brian R | Address on File | | | | | | First Class Mail |
| 29495313 | Singer, Fredric | Address on File | | | | | | First Class Mail |
| 29487377 | Singer, Fredric | Address on File | | | | | | First Class Mail |
| 29484948 | Singer, Heidi | Address on File | | | | | | First Class Mail |
| 29488056 | Singer, Sonya | Address on File | | | | | | First Class Mail |
| 29621435 | Singerman, Craig M | Address on File | | | | | | First Class Mail |
| 29482222 | Singh, Adarsh Kumar | Address on File | | | | | | First Class Mail |
| 29610433 | Singh, Amardeep | Address on File | | | | | | First Class Mail |
| 29612345 | Singh, Ananya Julliete | Address on File | | | | | | First Class Mail |
| 29625246 | Singh, Bachan | Address on File | | | | | | First Class Mail |
| 29483768 | Singh, Braxton | Address on File | | | | | | First Class Mail |
| 29622329 | Singh, Chiranjeev | Address on File | | | | | | First Class Mail |
| 29493682 | Singh, Dimple | Address on File | | | | | | First Class Mail |
| 29489439 | Singh, Gurlove | Address on File | | | | | | First Class Mail |
| 29645374 | Singh, Hardeep | Address on File | | | | | | First Class Mail |
| 29621116 | Singh, Harroop | Address on File | | | | | | First Class Mail |
| 29492389 | Singh, Jagjit | Address on File | | | | | | First Class Mail |
| 29619840 | Singh, Jyotsna | Address on File | | | | | | First Class Mail |
| 29644568 | Singh, Karanpreet | Address on File | | | | | | First Class Mail |
| 29633689 | Singh, Kristoffer Naseem | Address on File | | | | | | First Class Mail |
| 29645085 | Singh, Kulwinder S | Address on File | | | | | | First Class Mail |
| 29607921 | Singh, Lauren Valini | Address on File | | | | | | First Class Mail |
| 29488686 | Singh, Malkit | Address on File | | | | | | First Class Mail |
| 29493358 | Singh, Mandeep | Address on File | | | | | | First Class Mail |
| 29627561 | Singh, Nanhi | Address on File | | | | | | First Class Mail |
| 29484497 | Singh, Narin | Address on File | | | | | | First Class Mail |
| 29484266 | Singh, Nirmal | Address on File | | | | | | First Class Mail |
| 29480443 | Singh, Prabjit | Address on File | | | | | | First Class Mail |
| 29619373 | Singh, Priya S | Address on File | | | | | | First Class Mail |
| 29607570 | Singh, Ramnik | Address on File | | | | | | First Class Mail |
| 29489693 | Singh, Rashida | Address on File | | | | | | First Class Mail |
| 29647625 | Singh, Ravi I | Address on File | | | | | | First Class Mail |
| 29495221 | Singh, Satwant | Address on File | | | | | | First Class Mail |
| 29622433 | Singh, Tanishk | Address on File | | | | | | First Class Mail |
| 29618420 | Singh, Tegvir | Address on File | | | | | | First Class Mail |
| 29607606 | Singh, Walter A. | Address on File | | | | | | First Class Mail |
| 29494528 | Singletary, Denise | Address on File | | | | | | First Class Mail |
| 29490483 | Singletary, Kenton | Address on File | | | | | | First Class Mail |
| 29629611 | Singletary, Patrick | Address on File | | | | | | First Class Mail |
| 29483719 | Singletary, Tyler | Address on File | | | | | | First Class Mail |
| 29489152 | Singletery, Latisha | Address on File | | | | | | First Class Mail |
| 29606887 | Singleton, Albert | Address on File | | | | | | First Class Mail |
| 29622032 | Singleton, Alexander J | Address on File | | | | | | First Class Mail |
| 29481312 | Singleton, Breanna | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482197 | Singleton, Candance | Address on File | | | | | | First Class Mail |
| 29480295 | Singleton, Davion | Address on File | | | | | | First Class Mail |
| 29643664 | Singleton, Desiree D | Address on File | | | | | | First Class Mail |
| 29491319 | Singleton, Diamond | Address on File | | | | | | First Class Mail |
| 29484267 | Singleton, Duane | Address on File | | | | | | First Class Mail |
| 29484529 | Singleton, Eric | Address on File | | | | | | First Class Mail |
| 29610326 | Singleton, Johnashia | Address on File | | | | | | First Class Mail |
| 29618346 | Singleton, Katherine D | Address on File | | | | | | First Class Mail |
| 29481057 | Singleton, Kendra | Address on File | | | | | | First Class Mail |
| 29611502 | Singleton, Marvin | Address on File | | | | | | First Class Mail |
| 29485005 | Singleton, Nicole | Address on File | | | | | | First Class Mail |
| 29491046 | Singleton, Shaquetta | Address on File | | | | | | First Class Mail |
| 29635503 | Singleton, Shon | Address on File | | | | | | First Class Mail |
| 29484441 | Singleton, Sophia | Address on File | | | | | | First Class Mail |
| 29489883 | Sinistaj, Djoka | Address on File | | | | | | First Class Mail |
| 29647982 | Siniuk, Hanna | Address on File | | | | | | First Class Mail |
| 29633092 | Sink, Sandra Lynne | Address on File | | | | | | First Class Mail |
| 29619667 | Sinning, Tyler J | Address on File | | | | | | First Class Mail |
| 29488218 | Sinpkins, Mahogany | Address on File | | | | | | First Class Mail |
| 29629173 | SINRICH, JENNIFER | Address on File | | | | | | First Class Mail |
| 29641625 | Sione, Tafisi I | Address on File | | | | | | First Class Mail |
| 29484044 | Sipe, Larry | Address on File | | | | | | First Class Mail |
| 29649116 | SIPOC Associates TIC | 7978 Cooper Creek Boulevard, Suite # 100 | University Park | FL | 34201 | | | First Class Mail |
| 29629813 | SIPOC LLC | PO BOX 713201 | Philadelphia | PA | 19171-3201 | | | First Class Mail |
| 29639183 | Sipriene, Kanani | Address on File | | | | | | First Class Mail |
| 29628075 | Sir Inkwell's Health Curiosities | John Cochran, 1601 N. Sepulveda Blvd., #627 | Manhattan Beach | CA | 90266 | | | First Class Mail |
| 29632460 | Siravo, Alicia A. | Address on File | | | | | | First Class Mail |
| 29490284 | Siregar, Kitty | Address on File | | | | | | First Class Mail |
| 29611651 | Sirianni, Grace Jane | Address on File | | | | | | First Class Mail |
| 29627229 | SIRIUS XM RADIO INC. | 25601 NETWORK PLACE | CHICAGO | IL | 60673-1256 | | | First Class Mail |
| 29629814 | SIRIUSXM RADIO INC | STITCHER MEDIA LLC, PO BOX 22560 | New York | NY | 10087 | | | First Class Mail |
| 29621441 | Sirmenis, Willem C | Address on File | | | | | | First Class Mail |
| 29645782 | Sirvas, Nicolas A | Address on File | | | | | | First Class Mail |
| 29493410 | Sisco, Anh | Address on File | | | | | | First Class Mail |
| 29627230 | SISSINES OFFICE SYSTEMS, INC | 6123 PHILLIPS HWY | JACKSONVILLE | FL | 32216 | | | First Class Mail |
| 29494607 | Sissoko, Tijan | Address on File | | | | | | First Class Mail |
| 29603461 | SISSON, DAVID | Address on File | | | | | | First Class Mail |
| 29603071 | SITE CENTERS CORP | LBX 22698 NETWORK PLACEDEPT #40788-20290-83787 | Chicago | IL | 60673-2269 | | | First Class Mail |
| 29604752 | SITE CENTERS CORP. | SCC NASSAU PARK PAVILION NJ LLC, DEPT. 376016 20296 8393, PO BOX 952080 | Cleveland | OH | 44193 | | | First Class Mail |
| 29649829 | Sitecore USA Inc | 101 California St.Suite 1600 | San Francisco | CA | 94111 | | | First Class Mail |
| 29625809 | SITS LLC | 35 Olympic Dr | South Barrington | IL | 60010 | | | First Class Mail |
| 29609158 | Sitterding, Johnny | Address on File | | | | | | First Class Mail |
| 29648723 | Sittisod, Yanisa | Address on File | | | | | | First Class Mail |
| 29489029 | Siu, The Pointe | Address on File | | | | | | First Class Mail |
| 29647508 | Sivage, Emily M | Address on File | | | | | | First Class Mail |
| 29491023 | Sivard, Scott | Address on File | | | | | | First Class Mail |
| 29635212 | Siwicki, Cameron Rose | Address on File | | | | | | First Class Mail |
| 29604485 | Six Foods LLC | 1885 Mission Street | SAN FRANCISCO | CA | 94103 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29650476 | Six Sigma Online | DBA Six Sigma Online1 Fanueil Hall Mktp, 4th Floor | Boston | MA | 02109 | | | First Class Mail |
| 29642327 | Siyaka, Knight | Address on File | | | | | | First Class Mail |
| 29608912 | Sizemore, Christopher A. | Address on File | | | | | | First Class Mail |
| 29608669 | Sizemore, Kaitlyn Renee | Address on File | | | | | | First Class Mail |
| 29611022 | SJN HOLDINGS LLC | 6303 ALLENTOWN BLVD | HARRISBURG | PA | 17112 | | | First Class Mail |
| 29479559 | SJN Realty Holdings, LLC | 6303 ALLENTOWN BLVD | HARRISBURG | PA | 17112 | | | First Class Mail |
| 29609756 | Sjoberg, Henry Allan | Address on File | | | | | | First Class Mail |
| 29649841 | SJSS -New LL225 | 475 Metro Place South, Suite 450 | Dublin | OH | 43017 | | | First Class Mail |
| 29648864 | SJSS Powell, LLC | Primary contact: Namita Shah, 485 Metro Place South, Suite 270 | Dublin | OH | 43017 | | | First Class Mail |
| 29650532 | SK Global Software | 940 Gemini StreetSuite 200 | Houston | TX | 75373 | | | First Class Mail |
| 29629816 | SK HOLDINGS - WILMINGTON LLC | C/O STANLEY J KOZICKI, 31104 MILLS CHASE DRIVE | Lewes | DE | 19958 | | | First Class Mail |
| 29487628 | Skagit County Assessor's Office | 700 S 2nd St, Rm 204, Rm 204 | Mount Vernon | WA | 98273 | | | First Class Mail |
| 29624668 | SKAGIT PUD | 1415 FREEWAY DR | MOUNT VERNON | WA | 98273 | | | First Class Mail |
| 29487259 | SKAGIT PUD | P.O. BOX 84024 | SEATTLE | WA | 98124-8424 | | | First Class Mail |
| 29636187 | Skeens, Shannan Leigh | Address on File | | | | | | First Class Mail |
| 29619618 | Skelton, Rose M | Address on File | | | | | | First Class Mail |
| 29629817 | Sketch B.V. | Flight Forum 40, Ground Floor | DB Eindhoven | | 5657 | Netherlands | | First Class Mail |
| 29611954 | Skiba, Amelia Maria | Address on File | | | | | | First Class Mail |
| 29604798 | Skiff, Adam | Address on File | | | | | | First Class Mail |
| 29645810 | Skiles, Briana R | Address on File | | | | | | First Class Mail |
| 29493836 | Skills, Life | Address on File | | | | | | First Class Mail |
| 29604627 | Skinesque LLC (DRP) | Susie Yoon, 5836 Corporate Ave. Suite 200 | Cypress | CA | 90630 | | | First Class Mail |
| 29628932 | SKINNER, ESTELLE | Address on File | | | | | | First Class Mail |
| 29483837 | Skinner, James | Address on File | | | | | | First Class Mail |
| 29645419 | Skinner, Julia A | Address on File | | | | | | First Class Mail |
| 29633948 | Skinner, Madisyn Paige | Address on File | | | | | | First Class Mail |
| 29489425 | Skipper, Kaywanda | Address on File | | | | | | First Class Mail |
| 29636497 | Skiver, Nathaniel Leigh | Address on File | | | | | | First Class Mail |
| 29480224 | Skiver, Ryan | Address on File | | | | | | First Class Mail |
| 29634876 | Skladany, Brianna Lee | Address on File | | | | | | First Class Mail |
| 29618699 | Sklarski, Anne Marie | Address on File | | | | | | First Class Mail |
| 29632369 | Skok, Debbie A | Address on File | | | | | | First Class Mail |
| 29608830 | Skok, Leah Michele | Address on File | | | | | | First Class Mail |
| 29645225 | Skokandich, Bryan | Address on File | | | | | | First Class Mail |
| 29623943 | Skout's Honor | dba Skout's Honor 3927 Oceanic Dr | Oceanside | CA | 92056 | | | First Class Mail |
| 29627967 | Skratch Labs | Laura Moore, 2845 29th St. Units B+C | Boulder | CO | 80301 | | | First Class Mail |
| 29649117 | SKY BOYNTON HOLDINGS LLC | Per Cindy Pfeifer as of 5-16-18 Stan Vashovsky, 763 Raleigh Street | Woodmere | NY | 11598 | | | First Class Mail |
| 29629819 | SKY BOYNTON HOLDINGS LLC | 763 RALEIGH STREET | Woodmere | NY | 11598 | | | First Class Mail |
| 29648865 | Sky Cortland, LLC | Meir Pollak, 10101 Fondren Rd., Suite 545 | Houston | TX | 77096 | | | First Class Mail |
| 29627936 | Sky Organics | Anthony Trobiano, 16591 Germaine Drive | Delray Beach | FL | 33444 | | | First Class Mail |
| 29640875 | Skylan, Ashbaugh | Address on File | | | | | | First Class Mail |
| 29614667 | Skyler, Evans | Address on File | | | | | | First Class Mail |
| 29639389 | Skyler, Harris | Address on File | | | | | | First Class Mail |
| 29615067 | Skyler, Hughes | Address on File | | | | | | First Class Mail |
| 29614997 | Skyler, McNeal | Address on File | | | | | | First Class Mail |
| 29604510 | Skyview Naturals PBC | Lucinda Alcorn, 180 Battery Street, Suite 250 | BURLINGTON | VT | 05401 | | | First Class Mail |
| 29603946 | SKYWALKER AV SUPPLY | 1760 WEST TERRA LANE | OFALLON | MO | 63366 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629820 | SL Plaza ,LLC | PO Box 20321, Cherokee Station | New York | NY | 10021 | | | First Class Mail |
| 29648866 | SL Yorkhouse Commons LLC | William Oswald, 15941 S. Harlem Ave. PMB 108 | Tinley Park | IL | 60477 | | | First Class Mail |
| 29634183 | Slack, Pashlee | Address on File | | | | | | First Class Mail |
| 29648289 | Slade Jr, Robert S | Address on File | | | | | | First Class Mail |
| 29620128 | Slafer, Linda J | Address on File | | | | | | First Class Mail |
| 29494260 | Slappy, Belinda | Address on File | | | | | | First Class Mail |
| 29493145 | Slare, Schyzonne | Address on File | | | | | | First Class Mail |
| 29604659 | Slate Craft Goods, Inc | Joshua Belinsky, 237 Strasser Avenue | Westwood | MA | 02090 | | | First Class Mail |
| 29636666 | Slater, Amelia Jean | Address on File | | | | | | First Class Mail |
| 29610076 | Slater, Harley R | Address on File | | | | | | First Class Mail |
| 29645757 | Slater, James R | Address on File | | | | | | First Class Mail |
| 29488694 | Slater, Levell | Address on File | | | | | | First Class Mail |
| 29604224 | Slater, Scott | Address on File | | | | | | First Class Mail |
| 29636475 | Slater, Thomas C. | Address on File | | | | | | First Class Mail |
| 29618485 | Slattery, Glen R | Address on File | | | | | | First Class Mail |
| 29485149 | Slaughter, Ashley | Address on File | | | | | | First Class Mail |
| 29634416 | Slaughter, Jessica Lynn | Address on File | | | | | | First Class Mail |
| 29636797 | Slaughter, Nyasia Monique | Address on File | | | | | | First Class Mail |
| 29618843 | Slaughter, Sarah B | Address on File | | | | | | First Class Mail |
| 29611323 | Slaughter, Savannah Shea | Address on File | | | | | | First Class Mail |
| 29620581 | Slaughter, Shamara A | Address on File | | | | | | First Class Mail |
| 29488778 | Slaughter, Wanda | Address on File | | | | | | First Class Mail |
| 29622173 | Slay, Zachary T | Address on File | | | | | | First Class Mail |
| 29604551 | Slayer Forever | Sean Lake, 1026 N. Coast Hwy 101 | ENCINITAS | CA | 92024 | | | First Class Mail |
| 29621763 | Sleczkowski, Aleks | Address on File | | | | | | First Class Mail |
| 29603947 | SLEEP TIGHT LLC | 8321 OLDSTATE RD | RALEIGH | NC | 27603 | | | First Class Mail |
| 29631113 | Slesinski, Tristressa Amber | Address on File | | | | | | First Class Mail |
| 29487410 | Slidell Athletic Club Property, L.L.C. | 1311 GAUSE BOULEVARD | Slidell | LA | 70458 | | | First Class Mail |
| 29495321 | Slidell Athletic Club Property, LLC | 1311 Gause Blvd., Attn: Robert Thirstrup | Slidell | LA | 70458 | | | First Class Mail |
| 29608175 | Slifer, Leah | Address on File | | | | | | First Class Mail |
| 29603948 | SLIGH MIDDLE SCHOOL | 2011 E SLIGH AVENUE | TAMPA | FL | 33610 | | | First Class Mail |
| 29494313 | Sligh, Dynecia | Address on File | | | | | | First Class Mail |
| 29480106 | Slingerland, Jamie | Address on File | | | | | | First Class Mail |
| 29607186 | Sliwicki, Robert | Address on File | | | | | | First Class Mail |
| 29647086 | Slizinski, Jackson T | Address on File | | | | | | First Class Mail |
| 29649118 | SLJ Realty LLC | Billing- Lisa Marie Guzowski, Leasing Dept.-Martinique Prince, 1385 Broadway, Suite 1407 | New York | NY | 10018 | | | First Class Mail |
| 29629821 | SLJ REALTY LLC | C/O CHECK GROUP LLC, 1385 BROADWAY | New York | NY | 10018 | | | First Class Mail |
| 29633942 | SLN Bell LL 8059 | c/o S.L. Nusbaum Realty Co.PO Box 3580 | Norfolk | VA | 23514 | | | First Class Mail |
| 29623000 | SLN Bellgrade, L.L.C. | Property Manager: Mary Yelinek, 7200 Glen Forest Dr., Suite 300 | Richmond | VA | 23226 | | | First Class Mail |
| 29603949 | SLOAN APPLIANCE SERVICE | 635 FRINK ST | CAYCE | SC | 29033 | | | First Class Mail |
| 29622246 | Sloan, Anika M | Address on File | | | | | | First Class Mail |
| 29484738 | Sloan, Dara | Address on File | | | | | | First Class Mail |
| 29489840 | Sloan, Dianna | Address on File | | | | | | First Class Mail |
| 29632228 | Sloan, Jerrica Michelle Sue | Address on File | | | | | | First Class Mail |
| 29633824 | Sloan, Kristina | Address on File | | | | | | First Class Mail |
| 29489019 | Sloan, Lavee | Address on File | | | | | | First Class Mail |
| 29635670 | Sloan, Layah Shante | Address on File | | | | | | First Class Mail |
| 29629822 | SLOANE & COMPANY LLC | 7 TIMES SQUARE TOWER, 17TH FLOOR | New York | NY | 10036 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636016 | Sloan-Gardner, Zaniyah Emani | Address on File | | | | | | First Class Mail |
| 29629823 | SLOCTC | 1055 MONTERY ST., RM D-290, COUNTY GOVT CENTER | San Luis Obispo | CA | 93408 | | | First Class Mail |
| 29631012 | Slocum, Joel | Address on File | | | | | | First Class Mail |
| 29646003 | Slocum, Joseph M | Address on File | | | | | | First Class Mail |
| 29619898 | Slonaker, Selina M | Address on File | | | | | | First Class Mail |
| 29607674 | Slone, Chloe Morgan | Address on File | | | | | | First Class Mail |
| 29636815 | Slone, Lisa Michelle | Address on File | | | | | | First Class Mail |
| 29610786 | Slone, Rachel | Address on File | | | | | | First Class Mail |
| 29621665 | Slonovskyy, Vladimir | Address on File | | | | | | First Class Mail |
| 29636408 | Slosarzyk, Jessica Julia | Address on File | | | | | | First Class Mail |
| 29646669 | Slotboom, Evan B | Address on File | | | | | | First Class Mail |
| 29644661 | Sluchevsky, Igor | Address on File | | | | | | First Class Mail |
| 29631243 | Sluck, Lindsay Nicole | Address on File | | | | | | First Class Mail |
| 29647944 | Slusarski, Nolan R | Address on File | | | | | | First Class Mail |
| 29620364 | Slusser, Ciara M | Address on File | | | | | | First Class Mail |
| 29633407 | Sly, Elizabeth Rose | Address on File | | | | | | First Class Mail |
| 29481779 | Sly, Jacque | Address on File | | | | | | First Class Mail |
| 29636057 | Sly, Jeferey Don | Address on File | | | | | | First Class Mail |
| 29610095 | Sly, Natalee Olivia | Address on File | | | | | | First Class Mail |
| 29603671 | SMAINE, JUAN | Address on File | | | | | | First Class Mail |
| 29635323 | Small, Brooke Louise | Address on File | | | | | | First Class Mail |
| 29636451 | Small, Innocence Celeste | Address on File | | | | | | First Class Mail |
| 29633526 | Small, Kurtis Leighton | Address on File | | | | | | First Class Mail |
| 29482589 | Small, Lashee | Address on File | | | | | | First Class Mail |
| 29609746 | Small, Paige Mackenzie | Address on File | | | | | | First Class Mail |
| 29485623 | Small, Roschell | Address on File | | | | | | First Class Mail |
| 29607516 | Small, Samantha Ainsley | Address on File | | | | | | First Class Mail |
| 29636121 | Small, Sara Sylvia | Address on File | | | | | | First Class Mail |
| 29624128 | SmallBatch Pets LLC | PO Box 75470 | Chicago | IL | 60675 | | | First Class Mail |
| 29635446 | Smalls, Amarie J | Address on File | | | | | | First Class Mail |
| 29482777 | Smalls, Annie | Address on File | | | | | | First Class Mail |
| 29493877 | Smalls, Ashli | Address on File | | | | | | First Class Mail |
| 29610253 | Smalls, Jeremiah N | Address on File | | | | | | First Class Mail |
| 29480518 | Smalls, John | Address on File | | | | | | First Class Mail |
| 29622222 | Smalls, Kiara S | Address on File | | | | | | First Class Mail |
| 29485759 | Smalls, Quanaisha | Address on File | | | | | | First Class Mail |
| 29611157 | Smalls, Shalika Iizavea | Address on File | | | | | | First Class Mail |
| 29612592 | Smalls, Trevon Lamar | Address on File | | | | | | First Class Mail |
| 29609870 | Smallwood, Anthony Joshua | Address on File | | | | | | First Class Mail |
| 29608147 | Smarczewski, Nina Rasa | Address on File | | | | | | First Class Mail |
| 29633425 | Smardz, Austin S | Address on File | | | | | | First Class Mail |
| 29643667 | Smarowsky, Joshua T | Address on File | | | | | | First Class Mail |
| 29606258 | SMART GROWTH- SPARTANBURG LLC | C/O RIMROCK COMPANIES, 343 NW COLE TERRACE, STE. 201 | Lake City | FL | 32055 | | | First Class Mail |
| 29649119 | Smart Growth-Spartanburg, LLC | 343 NW Cole Terrace, Ste 201 | Lake City | FL | 32055 | | | First Class Mail |
| 29625191 | SMART SECURITY INC | 625 S ANNA STREET | Wichita | KS | 67209 | | | First Class Mail |
| 29627852 | Smart Sweets, Inc. | SmartSweets Inc., 16 EAST 6TH AVE | Vancouver | BC | V5T1J4 | Canada | | First Class Mail |
| 29631414 | Smart, Jaret Michael | Address on File | | | | | | First Class Mail |
| 29607226 | Smart, Mitchell | Address on File | | | | | | First Class Mail |
| 29626267 | Smartcat Platform Inc. | 177 Huntington Ave Ste 1703, PMB 50985 | Boston | MA | 02115-3153 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29624199 | SmarterPaw LLC-PSPD | 14702 W 105th St | Lenexa | KS | 66215 | | | First Class Mail |
| 29604282 | Smartmatch Insurance Agency | 120 W 12th Street, Suite 1700 | Kansas City | MO | 64105 | | | First Class Mail |
| 29627755 | SmartShake AB | Taina Horgan, 200 First Ave, Taina Horgan | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 29625878 | SMARTSHEET INC | DEPT. 3421PO BOX 123421 | Dallas | TX | 75312-3421 | | | First Class Mail |
| 29606259 | SMARTSHEET INC | PO Box 7410971 | Chicago | IL | 60674-0971 | | | First Class Mail |
| 29627757 | Smarty Pants Inc. | JANELL ZAZUETA, 827 MArco Place | VENICE | CA | 90291 | | | First Class Mail |
| 29636845 | Sme, Annabelle Patricia | Address on File | | | | | | First Class Mail |
| 29624681 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | 15065 BURNT STORE RD | HUGHESVILLE | MD | 20637 | | | First Class Mail |
| 29487260 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | P.O. BOX 62261 | BALTIMORE | MD | 21264-2261 | | | First Class Mail |
| 29484763 | Smedley, Erica | Address on File | | | | | | First Class Mail |
| 29612847 | SMEED, BRIAN | Address on File | | | | | | First Class Mail |
| 29603337 | SMEED, BRIAN | Address on File | | | | | | First Class Mail |
| 29603950 | SMEJKAL ELECTRIC AND A/C, INC | 2158 BUSINESS 181 S | BEEVILLE | TX | 78102 | | | First Class Mail |
| 29637001 | Smethers, Carlie M. | Address on File | | | | | | First Class Mail |
| 29608703 | Smethers, Davanie R | Address on File | | | | | | First Class Mail |
| 29607759 | Smeznik, Natalie | Address on File | | | | | | First Class Mail |
| 29602834 | SMG-Ardmore, LLC | 1205 Northglen | Ardmore | OK | 73401 | | | First Class Mail |
| 29606260 | SMI MOLD TESTING & REMEDIATION INC | D/B/A DISASTER RECOVERY SERVICES, PO BOX 989 | Remsenburg | NY | 11960 | | | First Class Mail |
| 29485425 | Smicherko, Bridget | Address on File | | | | | | First Class Mail |
| 29634319 | Smigielski, Danielle Marie | Address on File | | | | | | First Class Mail |
| 29635925 | Smigielski, Jessica | Address on File | | | | | | First Class Mail |
| 29612184 | Smigielski, Karlie Marie | Address on File | | | | | | First Class Mail |
| 29633740 | Smikle, Ashley | Address on File | | | | | | First Class Mail |
| 29493691 | Smikle, Calvin | Address on File | | | | | | First Class Mail |
| 29607187 | Smiley, Bradd | Address on File | | | | | | First Class Mail |
| 29645448 | Smiley, Sterling H | Address on File | | | | | | First Class Mail |
| 29618671 | Smillie, Amy | Address on File | | | | | | First Class Mail |
| 29489189 | Smith, April | Address on File | | | | | | First Class Mail |
| 29624514 | Smith & Burton | 2 Crummer Road, Ponsonby | Auckland | | 1021 | New Zealand | | First Class Mail |
| 29487608 | Smith County Appraisal District | 245 S SE Loop 323 | Tyler | TX | 75702 | | | First Class Mail |
| 29606261 | SMITH COUNTY TAX OFFICE | PO BOX 2011 | Tyler | TX | 75710 | | | First Class Mail |
| 29645465 | Smith Jr, James C | Address on File | | | | | | First Class Mail |
| 29623001 | Smith Land & Improvement Corporation | Richard Jordan III, 1810 Market Street | Camp Hill | PA | 17011 | | | First Class Mail |
| 29624123 | Smith Land LL 4393 | 1810 Market Street | Camp Hill | PA | 17011 | | | First Class Mail |
| 29643882 | Smith, Aaron D | Address on File | | | | | | First Class Mail |
| 29636244 | Smith, Abigail Nicole | Address on File | | | | | | First Class Mail |
| 29633820 | Smith, Adaline Elizabeth | Address on File | | | | | | First Class Mail |
| 29636384 | Smith, Addison M | Address on File | | | | | | First Class Mail |
| 29485291 | Smith, Adeona | Address on File | | | | | | First Class Mail |
| 29632306 | Smith, Aiden S. | Address on File | | | | | | First Class Mail |
| 29493529 | Smith, Alberta | Address on File | | | | | | First Class Mail |
| 29628201 | SMITH, ALEXANDER W. | Address on File | | | | | | First Class Mail |
| 29633070 | Smith, Alexandra Elizabeth | Address on File | | | | | | First Class Mail |
| 29492775 | Smith, Alexis | Address on File | | | | | | First Class Mail |
| 29636887 | Smith, Alychia | Address on File | | | | | | First Class Mail |
| 29491719 | Smith, Alyssa | Address on File | | | | | | First Class Mail |
| 29635978 | Smith, Alyssa Nicole | Address on File | | | | | | First Class Mail |
| 29488579 | Smith, Amanda | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29609049 | Smith, Amber Belle | Address on File | | | | | | First Class Mail |
| 29481288 | Smith, Amberm | Address on File | | | | | | First Class Mail |
| 29495099 | Smith, Amie | Address on File | | | | | | First Class Mail |
| 29636300 | Smith, Anakia | Address on File | | | | | | First Class Mail |
| 29489333 | Smith, Anastasia | Address on File | | | | | | First Class Mail |
| 29493271 | Smith, Anastasia | Address on File | | | | | | First Class Mail |
| 29482900 | Smith, Anaya | Address on File | | | | | | First Class Mail |
| 29481172 | Smith, Andra | Address on File | | | | | | First Class Mail |
| 29485928 | Smith, Andrea | Address on File | | | | | | First Class Mail |
| 29485311 | Smith, Andrea | Address on File | | | | | | First Class Mail |
| 29482044 | Smith, Angela | Address on File | | | | | | First Class Mail |
| 29612711 | Smith, Angela Nicole | Address on File | | | | | | First Class Mail |
| 29494603 | Smith, Angeline | Address on File | | | | | | First Class Mail |
| 29636989 | Smith, Anisa Monay | Address on File | | | | | | First Class Mail |
| 29481160 | Smith, Anita | Address on File | | | | | | First Class Mail |
| 29490234 | Smith, Aniya | Address on File | | | | | | First Class Mail |
| 29485625 | Smith, Anjanette | Address on File | | | | | | First Class Mail |
| 29483379 | Smith, Ankerria | Address on File | | | | | | First Class Mail |
| 29488331 | Smith, Annitra | Address on File | | | | | | First Class Mail |
| 29631947 | Smith, Anthony | Address on File | | | | | | First Class Mail |
| 29611887 | Smith, Antonio Richard | Address on File | | | | | | First Class Mail |
| 29482890 | Smith, Ariel | Address on File | | | | | | First Class Mail |
| 29484780 | Smith, Artavia | Address on File | | | | | | First Class Mail |
| 29612981 | SMITH, ASHARELL DWYNN | Address on File | | | | | | First Class Mail |
| 29494218 | Smith, Ashley | Address on File | | | | | | First Class Mail |
| 29485602 | Smith, Ashley | Address on File | | | | | | First Class Mail |
| 29647840 | Smith, Aspen C | Address on File | | | | | | First Class Mail |
| 29492118 | Smith, Austin | Address on File | | | | | | First Class Mail |
| 29644624 | Smith, Austin J | Address on File | | | | | | First Class Mail |
| 29633543 | Smith, Austin Jacob | Address on File | | | | | | First Class Mail |
| 29480711 | Smith, Awan | Address on File | | | | | | First Class Mail |
| 29481468 | Smith, Ayden | Address on File | | | | | | First Class Mail |
| 29647626 | Smith, Ayden C | Address on File | | | | | | First Class Mail |
| 29485713 | Smith, Barbara | Address on File | | | | | | First Class Mail |
| 29492287 | Smith, Barbra | Address on File | | | | | | First Class Mail |
| 29491648 | Smith, Bea | Address on File | | | | | | First Class Mail |
| 29603323 | SMITH, BOBBY | Address on File | | | | | | First Class Mail |
| 29484843 | Smith, Brandi | Address on File | | | | | | First Class Mail |
| 29631397 | Smith, Breann Marie | Address on File | | | | | | First Class Mail |
| 29493846 | Smith, Breon | Address on File | | | | | | First Class Mail |
| 29488153 | Smith, Brett | Address on File | | | | | | First Class Mail |
| 29491661 | Smith, Brianna | Address on File | | | | | | First Class Mail |
| 29490975 | Smith, Brittany | Address on File | | | | | | First Class Mail |
| 29493472 | Smith, Brittany | Address on File | | | | | | First Class Mail |
| 29611148 | Smith, Brittany | Address on File | | | | | | First Class Mail |
| 29631928 | Smith, Brooklynn Barie | Address on File | | | | | | First Class Mail |
| 29484074 | Smith, Cameron | Address on File | | | | | | First Class Mail |
| 29634917 | Smith, Cameron Blair | Address on File | | | | | | First Class Mail |
| 29620709 | Smith, Camron G | Address on File | | | | | | First Class Mail |
| 29480729 | Smith, Candice | Address on File | | | | | | First Class Mail |
| 29484567 | Smith, Cara | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492254 | Smith, Carl | | | | | | Email on File | Email |
| 29483614 | Smith, Carletta | Address on File | | | | | | First Class Mail |
| 29491832 | Smith, Carnisha | Address on File | | | | | | First Class Mail |
| 29488319 | Smith, Carolyn | Address on File | | | | | | First Class Mail |
| 29607810 | Smith, Carrie A | Address on File | | | | | | First Class Mail |
| 29618642 | Smith, Carson R | Address on File | | | | | | First Class Mail |
| 29494257 | Smith, Cassandra | Address on File | | | | | | First Class Mail |
| 29489012 | Smith, Catrice | Address on File | | | | | | First Class Mail |
| 29635094 | Smith, Cedric | Address on File | | | | | | First Class Mail |
| 29606783 | Smith, Chad Kenneth | Address on File | | | | | | First Class Mail |
| 29490496 | Smith, Chantelle | Address on File | | | | | | First Class Mail |
| 29484138 | Smith, Char | Address on File | | | | | | First Class Mail |
| 29636726 | Smith, Charles Steven | Address on File | | | | | | First Class Mail |
| 29644987 | Smith, Charles T | Address on File | | | | | | First Class Mail |
| 29646967 | Smith, Chase A | Address on File | | | | | | First Class Mail |
| 29646594 | Smith, Chloe J | Address on File | | | | | | First Class Mail |
| 29481766 | Smith, Chris | Address on File | | | | | | First Class Mail |
| 29481215 | Smith, Chris | Address on File | | | | | | First Class Mail |
| 29633327 | Smith, Christa | Address on File | | | | | | First Class Mail |
| 29622682 | Smith, Christina M | Address on File | | | | | | First Class Mail |
| 29607632 | Smith, Christopher | Address on File | | | | | | First Class Mail |
| 29646542 | Smith, Christy D | Address on File | | | | | | First Class Mail |
| 29484014 | Smith, Chyna | Address on File | | | | | | First Class Mail |
| 29632158 | Smith, Cleven Darryll | Address on File | | | | | | First Class Mail |
| 29635422 | Smith, Cody Michael | Address on File | | | | | | First Class Mail |
| 29608433 | Smith, Collin D. | Address on File | | | | | | First Class Mail |
| 29622253 | Smith, Colt W | Address on File | | | | | | First Class Mail |
| 29631102 | Smith, Cora Ashley | Address on File | | | | | | First Class Mail |
| 29648597 | Smith, Corey J | Address on File | | | | | | First Class Mail |
| 29621489 | Smith, Cornelia Y | Address on File | | | | | | First Class Mail |
| 29492154 | Smith, Corneze | Address on File | | | | | | First Class Mail |
| 29607288 | Smith, Cyan | Address on File | | | | | | First Class Mail |
| 29483389 | Smith, Cynthia | | | | | | Email on File | Email |
| 29612300 | Smith, Cynthia Lynn | Address on File | | | | | | First Class Mail |
| 29482585 | Smith, Daisja | Address on File | | | | | | First Class Mail |
| 29482492 | Smith, Dajonah | Address on File | | | | | | First Class Mail |
| 29611525 | Smith, Dakevia | Address on File | | | | | | First Class Mail |
| 29637325 | SMITH, DAKOTA KANE | Address on File | | | | | | First Class Mail |
| 29482588 | Smith, Dalana | Address on File | | | | | | First Class Mail |
| 29622683 | Smith, Daniel J | Address on File | | | | | | First Class Mail |
| 29644801 | Smith, Daniel M | Address on File | | | | | | First Class Mail |
| 29485122 | Smith, Darnece | Address on File | | | | | | First Class Mail |
| 29621067 | Smith, Darnell R | Address on File | | | | | | First Class Mail |
| 29494171 | Smith, David | Address on File | | | | | | First Class Mail |
| 29611792 | Smith, David | Address on File | | | | | | First Class Mail |
| 29610972 | Smith, David Nakuma | Address on File | | | | | | First Class Mail |
| 29619004 | Smith, Dazmen L | Address on File | | | | | | First Class Mail |
| 29493742 | Smith, Deana | Address on File | | | | | | First Class Mail |
| 29483022 | Smith, Deana | Address on File | | | | | | First Class Mail |
| 29608751 | Smith, Delonta R. | Address on File | | | | | | First Class Mail |
| 29648372 | Smith, Derek J | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29611127 | Smith, Devin | Address on File | | | | | | First Class Mail |
| 29489209 | Smith, Donitta | Address on File | | | | | | First Class Mail |
| 29637157 | SMITH, DUKE | Address on File | | | | | | First Class Mail |
| 29488060 | Smith, Dwanda | Address on File | | | | | | First Class Mail |
| 29618532 | Smith, Dylan W | Address on File | | | | | | First Class Mail |
| 29482797 | Smith, Eboni | Address on File | | | | | | First Class Mail |
| 29620433 | Smith, Eden J | Address on File | | | | | | First Class Mail |
| 29636557 | Smith, Elijah Nicholas | Address on File | | | | | | First Class Mail |
| 29635144 | Smith, Elizabeth | Address on File | | | | | | First Class Mail |
| 29607816 | Smith, Elizabeth Jade | Address on File | | | | | | First Class Mail |
| 29631805 | Smith, Elizabeth Jane | Address on File | | | | | | First Class Mail |
| 29484776 | Smith, Emma | Address on File | | | | | | First Class Mail |
| 29491727 | Smith, Eric | Address on File | | | | | | First Class Mail |
| 29485510 | Smith, Erika | Address on File | | | | | | First Class Mail |
| 29490927 | Smith, Ethel | Address on File | | | | | | First Class Mail |
| 29485062 | Smith, Evangeline | Address on File | | | | | | First Class Mail |
| 29634740 | Smith, Evelyn Lee | Address on File | | | | | | First Class Mail |
| 29609799 | Smith, Everett | Address on File | | | | | | First Class Mail |
| 29622719 | Smith, Felder | Address on File | | | | | | First Class Mail |
| 29609300 | Smith, Gabrielle D | Address on File | | | | | | First Class Mail |
| 29489837 | Smith, Ga'Najah | Address on File | | | | | | First Class Mail |
| 29621442 | Smith, Garrett B | Address on File | | | | | | First Class Mail |
| 29622062 | Smith, Garrett W | Address on File | | | | | | First Class Mail |
| 29489668 | Smith, Gary | Address on File | | | | | | First Class Mail |
| 29634536 | Smith, Gavin Martin | Address on File | | | | | | First Class Mail |
| 29632531 | Smith, Geonnae N. | Address on File | | | | | | First Class Mail |
| 29635680 | Smith, Gia | Address on File | | | | | | First Class Mail |
| 29483908 | Smith, Grady | Address on File | | | | | | First Class Mail |
| 29494012 | Smith, Grant | Address on File | | | | | | First Class Mail |
| 29492882 | Smith, Gregory | Address on File | | | | | | First Class Mail |
| 29646861 | Smith, Grey A | Address on File | | | | | | First Class Mail |
| 29612377 | Smith, Gwendolyn Elizabeth | Address on File | | | | | | First Class Mail |
| 29611179 | Smith, Hailey Marie | Address on File | | | | | | First Class Mail |
| 29605603 | Smith, Heather | Address on File | | | | | | First Class Mail |
| 29618801 | Smith, Heather L | Address on File | | | | | | First Class Mail |
| 29644627 | Smith, Henry J | Address on File | | | | | | First Class Mail |
| 29482909 | Smith, Heywood | Address on File | | | | | | First Class Mail |
| 29611614 | Smith, Hiley | Address on File | | | | | | First Class Mail |
| 29633442 | Smith, Hunter | Address on File | | | | | | First Class Mail |
| 29646776 | Smith, Hunter E | Address on File | | | | | | First Class Mail |
| 29483416 | Smith, Irma | Address on File | | | | | | First Class Mail |
| 29610814 | Smith, Isabella | Address on File | | | | | | First Class Mail |
| 29480904 | Smith, Isaiah | Address on File | | | | | | First Class Mail |
| 29647383 | Smith, Isaiah N | Address on File | | | | | | First Class Mail |
| 29633011 | Smith, Ishmael | Address on File | | | | | | First Class Mail |
| 29481698 | Smith, Jacob | Address on File | | | | | | First Class Mail |
| 29648016 | Smith, Jacob S | Address on File | | | | | | First Class Mail |
| 29619673 | Smith, James | Address on File | | | | | | First Class Mail |
| 29621228 | Smith, James C | Address on File | | | | | | First Class Mail |
| 29494155 | Smith, Jamesha | Address on File | | | | | | First Class Mail |
| 29482705 | Smith, Jamica | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29618683 | Smith, Jamie L | Address on File | | | | | | First Class Mail |
| 29648050 | Smith, Jamonica M | Address on File | | | | | | First Class Mail |
| 29483225 | Smith, Janet | Address on File | | | | | | First Class Mail |
| 29486286 | Smith, Janice | Address on File | | | | | | First Class Mail |
| 29618999 | Smith, Jared R | Address on File | | | | | | First Class Mail |
| 29491447 | Smith, Jasmine | Address on File | | | | | | First Class Mail |
| 29492072 | Smith, Jatoya | Address on File | | | | | | First Class Mail |
| 29480618 | Smith, Jaykieria | Address on File | | | | | | First Class Mail |
| 29489282 | Smith, Jazlyn | Address on File | | | | | | First Class Mail |
| 29493757 | Smith, Jazmyne | Address on File | | | | | | First Class Mail |
| 29612819 | SMITH, JELANI CEDRIC | Address on File | | | | | | First Class Mail |
| 29611982 | Smith, Jennifer Nicole | Address on File | | | | | | First Class Mail |
| 29486180 | Smith, Jessica | Address on File | | | | | | First Class Mail |
| 29493430 | Smith, Jessica | Address on File | | | | | | First Class Mail |
| 29485652 | Smith, Joesph | Address on File | | | | | | First Class Mail |
| 29636132 | Smith, Johnnae Monique | Address on File | | | | | | First Class Mail |
| 29494775 | Smith, Joseph | Address on File | | | | | | First Class Mail |
| 29619104 | Smith, Joseph T | Address on File | | | | | | First Class Mail |
| 29619964 | Smith, Joseph W | Address on File | | | | | | First Class Mail |
| 29630900 | Smith, Joshua | Address on File | | | | | | First Class Mail |
| 29645172 | Smith, Josie L | Address on File | | | | | | First Class Mail |
| 29647404 | Smith, Julian E | Address on File | | | | | | First Class Mail |
| 29631273 | Smith, Julianne Leigh | Address on File | | | | | | First Class Mail |
| 29490449 | Smith, Julio | Address on File | | | | | | First Class Mail |
| 29488297 | Smith, Kacey | Address on File | | | | | | First Class Mail |
| 29493622 | Smith, Kam | Address on File | | | | | | First Class Mail |
| 29607569 | Smith, Kammi Ann | Address on File | | | | | | First Class Mail |
| 29646640 | Smith, Karalee C | Address on File | | | | | | First Class Mail |
| 29644219 | Smith, Karan | Address on File | | | | | | First Class Mail |
| 29636229 | Smith, Kassandra N. | Address on File | | | | | | First Class Mail |
| 29607465 | Smith, Katelyn Marie | Address on File | | | | | | First Class Mail |
| 29618581 | Smith, Katelyn N | Address on File | | | | | | First Class Mail |
| 29612240 | Smith, Kathlene | Address on File | | | | | | First Class Mail |
| 29490212 | Smith, Kayla | Address on File | | | | | | First Class Mail |
| 29495157 | Smith, Kayleigh | Address on File | | | | | | First Class Mail |
| 29643924 | Smith, Kellie A | Address on File | | | | | | First Class Mail |
| 29611898 | Smith, Kenasia G. | Address on File | | | | | | First Class Mail |
| 29643487 | Smith, Kenneth L | Address on File | | | | | | First Class Mail |
| 29485716 | Smith, Kevin | Address on File | | | | | | First Class Mail |
| 29493539 | Smith, Kevin | Address on File | | | | | | First Class Mail |
| 29493309 | Smith, Keyana | Address on File | | | | | | First Class Mail |
| 29483406 | Smith, Kico | Address on File | | | | | | First Class Mail |
| 29485355 | Smith, Kimberly | Address on File | | | | | | First Class Mail |
| 29637351 | SMITH, KIMBERLY ANN | Address on File | | | | | | First Class Mail |
| 29493082 | Smith, Kinaya | Address on File | | | | | | First Class Mail |
| 29645943 | Smith, Kiyon M | Address on File | | | | | | First Class Mail |
| 29636954 | Smith, Kristen Ann | Address on File | | | | | | First Class Mail |
| 29608237 | Smith, Kyle | Address on File | | | | | | First Class Mail |
| 29636638 | Smith, Lailah Cathy | Address on File | | | | | | First Class Mail |
| 29483844 | Smith, Lakeshia | Address on File | | | | | | First Class Mail |
| 29486042 | Smith, Lakresha | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29622720 | Smith, Lanisha Z | Address on File | | | | | | First Class Mail |
| 29484784 | Smith, Laporsha | Address on File | | | | | | First Class Mail |
| 29647826 | Smith, Laprince-Miller L | Address on File | | | | | | First Class Mail |
| 29488129 | Smith, Lashonna | Address on File | | | | | | First Class Mail |
| 29624478 | Smith, Latana | Address on File | | | | | | First Class Mail |
| 29494552 | Smith, Latia | Address on File | | | | | | First Class Mail |
| 29485491 | Smith, Latochia | Address on File | | | | | | First Class Mail |
| 29629324 | SMITH, LAURA NETH | Address on File | | | | | | First Class Mail |
| 29480412 | Smith, Lawanda | Address on File | | | | | | First Class Mail |
| 29485243 | Smith, Lawrence | Address on File | | | | | | First Class Mail |
| 29608076 | Smith, Layla Donia | Address on File | | | | | | First Class Mail |
| 29619923 | Smith, Lequann A | Address on File | | | | | | First Class Mail |
| 29648017 | Smith, Liam M | Address on File | | | | | | First Class Mail |
| 29492586 | Smith, Lillie | Address on File | | | | | | First Class Mail |
| 29485753 | Smith, Linda | Address on File | | | | | | First Class Mail |
| 29622684 | Smith, Linda D | Address on File | | | | | | First Class Mail |
| 29635227 | Smith, Lindsay | Address on File | | | | | | First Class Mail |
| 29484412 | Smith, Lisa | Address on File | | | | | | First Class Mail |
| 29482532 | Smith, Liza | Address on File | | | | | | First Class Mail |
| 29633718 | Smith, Lloyd | Address on File | | | | | | First Class Mail |
| 29645475 | Smith, Lloyd J | Address on File | | | | | | First Class Mail |
| 29632359 | Smith, Logan Orion | Address on File | | | | | | First Class Mail |
| 29483720 | Smith, Lou | Address on File | | | | | | First Class Mail |
| 29646577 | Smith, Ludmilla M | Address on File | | | | | | First Class Mail |
| 29622292 | Smith, Luis G | Address on File | | | | | | First Class Mail |
| 29609684 | Smith, Luz V | Address on File | | | | | | First Class Mail |
| 29636504 | Smith, Macie Anne | Address on File | | | | | | First Class Mail |
| 29646315 | Smith, Madison C | Address on File | | | | | | First Class Mail |
| 29488361 | Smith, Maile | Address on File | | | | | | First Class Mail |
| 29632191 | Smith, Makenna Julia | Address on File | | | | | | First Class Mail |
| 29494780 | Smith, Malik | Address on File | | | | | | First Class Mail |
| 29483463 | Smith, Margaret | Address on File | | | | | | First Class Mail |
| 29492441 | Smith, Maria | Address on File | | | | | | First Class Mail |
| 29636012 | Smith, Mariah | Address on File | | | | | | First Class Mail |
| 29484708 | Smith, Marie | Address on File | | | | | | First Class Mail |
| 29488988 | Smith, Marquia | Address on File | | | | | | First Class Mail |
| 29490146 | Smith, Marsherre | Address on File | | | | | | First Class Mail |
| 29632759 | Smith, Mason | Address on File | | | | | | First Class Mail |
| 29622685 | Smith, Masud P | Address on File | | | | | | First Class Mail |
| 29481800 | Smith, Matthew | Address on File | | | | | | First Class Mail |
| 29644443 | Smith, Meagan R | Address on File | | | | | | First Class Mail |
| 29620356 | Smith, Meaghan R | Address on File | | | | | | First Class Mail |
| 29647698 | Smith, Mekayla D | Address on File | | | | | | First Class Mail |
| 29633725 | Smith, Melannie Lynn | Address on File | | | | | | First Class Mail |
| 29486238 | Smith, Melissa | Address on File | | | | | | First Class Mail |
| 29607290 | Smith, Melissa | Address on File | | | | | | First Class Mail |
| 29647010 | Smith, Melissa D | Address on File | | | | | | First Class Mail |
| 29622686 | Smith, Micah W | Address on File | | | | | | First Class Mail |
| 29491438 | Smith, Michael | Address on File | | | | | | First Class Mail |
| 29482955 | Smith, Michael | Address on File | | | | | | First Class Mail |
| 29495236 | Smith, Micheal | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29489889 | Smith, Michelle | Address on File | | | | | | First Class Mail |
| 29488270 | Smith, Michelle | Address on File | | | | | | First Class Mail |
| 29483355 | Smith, Michelle | Address on File | | | | | | First Class Mail |
| 29481040 | Smith, Mkaila | Address on File | | | | | | First Class Mail |
| 29492386 | Smith, Morgan | Address on File | | | | | | First Class Mail |
| 29484564 | Smith, Morgan | Address on File | | | | | | First Class Mail |
| 29480977 | Smith, Nashell | Address on File | | | | | | First Class Mail |
| 29483823 | Smith, Nathan | Address on File | | | | | | First Class Mail |
| 29635134 | Smith, Nathan | Address on File | | | | | | First Class Mail |
| 29647360 | Smith, Nathaniel A | Address on File | | | | | | First Class Mail |
| 29611710 | Smith, Nathaniel K | Address on File | | | | | | First Class Mail |
| 29482537 | Smith, Nicholas | Address on File | | | | | | First Class Mail |
| 29646335 | Smith, Nicholas C | Address on File | | | | | | First Class Mail |
| 29492696 | Smith, Nusha | Address on File | | | | | | First Class Mail |
| 29618468 | Smith, Owen D | Address on File | | | | | | First Class Mail |
| 29646543 | Smith, Pamela P | Address on File | | | | | | First Class Mail |
| 29606750 | Smith, Patricia | Address on File | | | | | | First Class Mail |
| 29609128 | Smith, Patrick | Address on File | | | | | | First Class Mail |
| 29621274 | Smith, Paula K | Address on File | | | | | | First Class Mail |
| 29488911 | Smith, Peggy | Address on File | | | | | | First Class Mail |
| 29650421 | Smith, Peter | Address on File | | | | | | First Class Mail |
| 29646688 | Smith, Prelajah S | Address on File | | | | | | First Class Mail |
| 29635224 | Smith, Preston Joseph | Address on File | | | | | | First Class Mail |
| 29612464 | Smith, Rachel Diane | Address on File | | | | | | First Class Mail |
| 29620378 | Smith, Rahdience D | Address on File | | | | | | First Class Mail |
| 29482340 | Smith, Ramona | Address on File | | | | | | First Class Mail |
| 29480113 | Smith, Raquel | Address on File | | | | | | First Class Mail |
| 29492695 | Smith, Raven | Address on File | | | | | | First Class Mail |
| 29633203 | Smith, Rebacca Marie | Address on File | | | | | | First Class Mail |
| 29481676 | Smith, Rebecca | Address on File | | | | | | First Class Mail |
| 29484794 | Smith, Ricky | Address on File | | | | | | First Class Mail |
| 29633917 | Smith, Riley | Address on File | | | | | | First Class Mail |
| 29607041 | Smith, Robert C | Address on File | | | | | | First Class Mail |
| 29494354 | Smith, Robin | Address on File | | | | | | First Class Mail |
| 29481771 | Smith, Rodney | Address on File | | | | | | First Class Mail |
| 29485496 | Smith, Romeika | Address on File | | | | | | First Class Mail |
| 29491495 | Smith, Ronald | Address on File | | | | | | First Class Mail |
| 29632914 | Smith, Ronald C. | Address on File | | | | | | First Class Mail |
| 29493159 | Smith, Ronda | Address on File | | | | | | First Class Mail |
| 29491750 | Smith, Rosetta | Address on File | | | | | | First Class Mail |
| 29493607 | Smith, Ruth | Address on File | | | | | | First Class Mail |
| 29647627 | Smith, Ryan J | Address on File | | | | | | First Class Mail |
| 29632199 | Smith, Ryder W | Address on File | | | | | | First Class Mail |
| 29483990 | Smith, Sacoya | Address on File | | | | | | First Class Mail |
| 29634884 | Smith, Samantha | Address on File | | | | | | First Class Mail |
| 29607826 | Smith, Samantha Marie | Address on File | | | | | | First Class Mail |
| 29490347 | Smith, Samuel | Address on File | | | | | | First Class Mail |
| 29631897 | Smith, Sana M | Address on File | | | | | | First Class Mail |
| 29485803 | Smith, Sandra | Address on File | | | | | | First Class Mail |
| 29647669 | Smith, Sara A | Address on File | | | | | | First Class Mail |
| 29644875 | Smith, Sarah B | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644615 | Smith, Sawyer C | Address on File | | | | | | First Class Mail |
| 29611316 | Smith, Sean | Address on File | | | | | | First Class Mail |
| 29644231 | Smith, Selena K | Address on File | | | | | | First Class Mail |
| 29488698 | Smith, Shamaya | Address on File | | | | | | First Class Mail |
| 29488512 | Smith, Shameka | Address on File | | | | | | First Class Mail |
| 29610669 | Smith, Shanaisia | Address on File | | | | | | First Class Mail |
| 29491990 | Smith, Shantel | Address on File | | | | | | First Class Mail |
| 29480878 | Smith, Shaquille | Address on File | | | | | | First Class Mail |
| 29620698 | Smith, Sharon | Address on File | | | | | | First Class Mail |
| 29488842 | Smith, Shateesha | Address on File | | | | | | First Class Mail |
| 29480287 | Smith, Sheena | Address on File | | | | | | First Class Mail |
| 29484002 | Smith, Sheila | Address on File | | | | | | First Class Mail |
| 29487964 | Smith, Shereece | Address on File | | | | | | First Class Mail |
| 29493249 | Smith, Sherelle | Address on File | | | | | | First Class Mail |
| 29482137 | Smith, Sherrie | Address on File | | | | | | First Class Mail |
| 29483372 | Smith, Sherry | Address on File | | | | | | First Class Mail |
| 29637210 | SMITH, SIERRA NICHOLE | Address on File | | | | | | First Class Mail |
| 29647847 | Smith, Sophia C | Address on File | | | | | | First Class Mail |
| 29608217 | Smith, Sophia Maria | Address on File | | | | | | First Class Mail |
| 29480452 | Smith, Stephanie | Address on File | | | | | | First Class Mail |
| 29645348 | Smith, Steve | Address on File | | | | | | First Class Mail |
| 29643572 | Smith, Steven A | Address on File | | | | | | First Class Mail |
| 29630592 | Smith, Steven Shane | Address on File | | | | | | First Class Mail |
| 29631295 | Smith, Summer | Address on File | | | | | | First Class Mail |
| 29606798 | Smith, Sydney A. | Address on File | | | | | | First Class Mail |
| 29491655 | Smith, Tala | Address on File | | | | | | First Class Mail |
| 29489841 | Smith, Tanisha | Address on File | | | | | | First Class Mail |
| 29644164 | Smith, Tara N | Address on File | | | | | | First Class Mail |
| 29489832 | Smith, Taria | Address on File | | | | | | First Class Mail |
| 29489092 | Smith, Taylor | Address on File | | | | | | First Class Mail |
| 29491636 | Smith, Tempest | Address on File | | | | | | First Class Mail |
| 29494331 | Smith, Tequila | Address on File | | | | | | First Class Mail |
| 29618646 | Smith, Theresa | Address on File | | | | | | First Class Mail |
| 29490996 | Smith, Thomas | Address on File | | | | | | First Class Mail |
| 29635397 | Smith, Tia M | Address on File | | | | | | First Class Mail |
| 29619423 | Smith, Tierra A | Address on File | | | | | | First Class Mail |
| 29485431 | Smith, Tiffany | Address on File | | | | | | First Class Mail |
| 29492293 | Smith, Tiffany | Address on File | | | | | | First Class Mail |
| 29619569 | Smith, Tineke B | Address on File | | | | | | First Class Mail |
| 29483044 | Smith, Tracee | Address on File | | | | | | First Class Mail |
| 29609434 | Smith, Travis | Address on File | | | | | | First Class Mail |
| 29631190 | Smith, Travis Jonathan | Address on File | | | | | | First Class Mail |
| 29608010 | Smith, Tucker | Address on File | | | | | | First Class Mail |
| 29647780 | Smith, Tyler F | Address on File | | | | | | First Class Mail |
| 29491611 | Smith, Urhonda | Address on File | | | | | | First Class Mail |
| 29484572 | Smith, Virginia | Address on File | | | | | | First Class Mail |
| 29633408 | Smith, Virginia | Address on File | | | | | | First Class Mail |
| 29483308 | Smith, Vivian | Address on File | | | | | | First Class Mail |
| 29493050 | Smith, Vivian | Address on File | | | | | | First Class Mail |
| 29631934 | Smith, Wendy Leigh | Address on File | | | | | | First Class Mail |
| 29636676 | Smith, Wesley Marshall | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29603462 | SMITH, WILLARD D | Address on File | | | | | | First Class Mail |
| 29630894 | Smith, William | Address on File | | | | | | First Class Mail |
| 29608027 | Smith, William Elworthy | Address on File | | | | | | First Class Mail |
| 29486103 | Smith, Willie | Address on File | | | | | | First Class Mail |
| 29484713 | Smith, Willie | Address on File | | | | | | First Class Mail |
| 29634792 | Smith, Zachary Andrew | Address on File | | | | | | First Class Mail |
| 29647995 | Smith, Zachary J | Address on File | | | | | | First Class Mail |
| 29643714 | Smith, Zoe L | Address on File | | | | | | First Class Mail |
| 29488834 | Smither, Ruth | Address on File | | | | | | First Class Mail |
| 29488206 | Smithingell, Jeff | Address on File | | | | | | First Class Mail |
| 29609554 | Smith-Martin, Jordan | Address on File | | | | | | First Class Mail |
| 29624210 | Smiths Tire Sales | 101 South Street | Seymour | IN | 47274 | | | First Class Mail |
| 29625803 | SMITH'S TRANSPORT SERVICE LLC (JESSIE SMITH) | 209 SUMMIT CREST LANE | Norman | OK | 73071 | | | First Class Mail |
| 29636083 | Smithson, Cheyenne | Address on File | | | | | | First Class Mail |
| 29481948 | Smith-Williams, Aniyah | Address on File | | | | | | First Class Mail |
| 29604463 | Smitty Bee Honey (VSI) | Laura Lee Sheehan, 208 Main Ave, PO 219 | DEFIANCE | IA | 51527 | | | First Class Mail |
| 29650561 | SMJT Corp. dba Anago | 10 New King St. Suite 120 | White Plains | NY | 10604 | | | First Class Mail |
| 29495251 | Smoak, Justin | Address on File | | | | | | First Class Mail |
| 29609831 | Smoley, Katie | Address on File | | | | | | First Class Mail |
| 29622223 | Smoots, Arvelle S | Address on File | | | | | | First Class Mail |
| 29489989 | Smothers, Tiffney | Address on File | | | | | | First Class Mail |
| 29482058 | Smothers, Treyonna | Address on File | | | | | | First Class Mail |
| 29618144 | Smotritskaya, Yelena | Address on File | | | | | | First Class Mail |
| 29620537 | Smouni, Aymen N | Address on File | | | | | | First Class Mail |
| 29649819 | Smucker Retail Foods | 1 Strawberry Lane | Orrville | OH | 44667 | | | First Class Mail |
| 29650910 | SMUD | 6301 S ST | SACRAMENTO | CA | 95817 | | | First Class Mail |
| 29487261 | SMUD | BOX 15555 | SACRAMENTO | CA | 95852-1555 | | | First Class Mail |
| 29487262 | SMUD | P.O. BOX 15555 | SACRAMENTO | CA | 95852 | | | First Class Mail |
| 29604587 | Snack House Foods LLC | Sean Torbati, 14750 Laplaisance Rd #220 | Monroe | MI | 48161 | | | First Class Mail |
| 29624565 | SnackTime Distributo | 2 Base Street | West Columbia | SC | 29170 | | | First Class Mail |
| 29647000 | Snaevarsson, Ari L | Address on File | | | | | | First Class Mail |
| 29602448 | Snagajob | 4851 Lake Brook Drive | Glen Allen | VA | 23060 | | | First Class Mail |
| 29623968 | Snagajob.com Inc | 32978 Collections Center Drive | Chicago | IL | 60693 | | | First Class Mail |
| 29493328 | Snaril, Keviniesha | Address on File | | | | | | First Class Mail |
| 29633063 | Snay, Lauren | Address on File | | | | | | First Class Mail |
| 29490643 | Snchez, Jesse | Address on File | | | | | | First Class Mail |
| 29608674 | Snead, Logan T. | Address on File | | | | | | First Class Mail |
| 29610082 | Snead, Matthew Alexander | Address on File | | | | | | First Class Mail |
| 29487944 | Snead, Montaque | Address on File | | | | | | First Class Mail |
| 29488618 | Snead, Nicole | Address on File | | | | | | First Class Mail |
| 29620140 | Snee, Vincent J | Address on File | | | | | | First Class Mail |
| 29618751 | Sneed, Kadence L | Address on File | | | | | | First Class Mail |
| 29494703 | Sneed, Robert | Address on File | | | | | | First Class Mail |
| 29621813 | Snelgrove, Jerimiah L | Address on File | | | | | | First Class Mail |
| 29486406 | Snell, Ronald | Address on File | | | | | | First Class Mail |
| 29629019 | SNELLING, GEORGE N. | Address on File | | | | | | First Class Mail |
| 29492902 | Snerling, Anishia | Address on File | | | | | | First Class Mail |
| 29607527 | Sniatecki, Evelyn | Address on File | | | | | | First Class Mail |
| 29643951 | Snide, Tyson C | Address on File | | | | | | First Class Mail |
| 29612186 | Sniderhan, Courtney R | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29646730 | Snipes, Melton P | Address on File | | | | | | First Class Mail |
| 29636234 | Snipes, Tianiya Zakia | Address on File | | | | | | First Class Mail |
| 29635852 | Snipes, Zaria Aisha | Address on File | | | | | | First Class Mail |
| 29487629 | Snohomish County Assessor's Office | 3000 Rockefeller Ave, M/S 510, M/S 510 | Everett | WA | 98201 | | | First Class Mail |
| 29650752 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA ST | EVERETT | WA | 98201 | | | First Class Mail |
| 29487263 | SNOHOMISH COUNTY PUD | P.O. BOX 1100 | EVERETT | WA | 98206 | | | First Class Mail |
| 29610389 | Snook, Erin Michelle | Address on File | | | | | | First Class Mail |
| 29625990 | SNOW & SAUERTEIG LLP | 203 EAST BERRY STREETSUITE 1100 | Fort Wayne | IN | 46802 | | | First Class Mail |
| 29601935 | SNOW AND ICE MANAGEMENT | PO BOX 534090 | Pittsburgh | PA | 15253 | | | First Class Mail |
| 29606262 | SNOW STUDIOS LLC | 3050 BISCAYNE BLVD, SUITE 901 | Miami | FL | 33137 | | | First Class Mail |
| 29484240 | Snow, Amanda | | | | | | Email on File | Email |
| 29645212 | Snow, Keith C | Address on File | | | | | | First Class Mail |
| 29620810 | Snow, Malika | Address on File | | | | | | First Class Mail |
| 29489396 | Snow, Marcus | Address on File | | | | | | First Class Mail |
| 29619972 | Snow, Mark | Address on File | | | | | | First Class Mail |
| 29485781 | Snow, Shirlaine | Address on File | | | | | | First Class Mail |
| 29633282 | Snowberger, Ann Marie | Address on File | | | | | | First Class Mail |
| 29491649 | Snowden, Cynthia | Address on File | | | | | | First Class Mail |
| 29630284 | SNOWFLAKE INC | 450 CONCAR DRIVE | San Mateo | CA | 94402 | | | First Class Mail |
| 29650103 | Snowflake Inc | PO Box 734951 | Dallas | TX | 75373 | | | First Class Mail |
| 29606263 | SNOWFLAKE INC | PO BOX 734951 | DALLAS | TX | 75373-4951 | | | First Class Mail |
| 29487571 | Snowmass Village Finance Department | 130 Kearns Rd | Snowmass Village | CO | 81615 | | | First Class Mail |
| 29650294 | SnugArooz-DSD | dba SnugArooz50 Commerce Drive | Hauppauge | NY | 11788 | | | First Class Mail |
| 29650569 | SNYDER BROTHERS INC | 1 GLADE DR | KITTANNING | PA | 16201 | | | First Class Mail |
| 29487264 | SNYDER BROTHERS INC | P.O. BOX 536025 | PITTSBURGH | PA | 15253-5925 | | | First Class Mail |
| 29612030 | Snyder, Abby Hannah | Address on File | | | | | | First Class Mail |
| 29635766 | Snyder, Amber Sky | Address on File | | | | | | First Class Mail |
| 29610073 | Snyder, Arin M | Address on File | | | | | | First Class Mail |
| 29636787 | Snyder, Aubree Rose | Address on File | | | | | | First Class Mail |
| 29485408 | Snyder, Billie | Address on File | | | | | | First Class Mail |
| 29635009 | Snyder, Brayden Robert | Address on File | | | | | | First Class Mail |
| 29633697 | Snyder, Brooke Michelle | Address on File | | | | | | First Class Mail |
| 29609691 | Snyder, Bryan Scott | Address on File | | | | | | First Class Mail |
| 29643632 | Snyder, Carrington J | Address on File | | | | | | First Class Mail |
| 29607015 | Snyder, Christopher | Address on File | | | | | | First Class Mail |
| 29622465 | Snyder, David M | Address on File | | | | | | First Class Mail |
| 29608398 | Snyder, Elizabeth Ashleigh | Address on File | | | | | | First Class Mail |
| 29635404 | Snyder, Gavin Vaughn | Address on File | | | | | | First Class Mail |
| 29633366 | Snyder, Gracie | Address on File | | | | | | First Class Mail |
| 29608363 | Snyder, Hailey Jessica | Address on File | | | | | | First Class Mail |
| 29632236 | Snyder, Jack E | Address on File | | | | | | First Class Mail |
| 29491593 | Snyder, Jasmin | Address on File | | | | | | First Class Mail |
| 29646505 | Snyder, Jeremy R | Address on File | | | | | | First Class Mail |
| 29631132 | Snyder, Jordyn | Address on File | | | | | | First Class Mail |
| 29603673 | SNYDER, JULIE | Address on File | | | | | | First Class Mail |
| 29633978 | Snyder, Kaycee Jewel | Address on File | | | | | | First Class Mail |
| 29631416 | Snyder, Kayley Rose | Address on File | | | | | | First Class Mail |
| 29645023 | Snyder, Larissa V | Address on File | | | | | | First Class Mail |
| 29633625 | Snyder, Rachael | Address on File | | | | | | First Class Mail |
| 29490559 | Snyder, Rebecca | Address on File | | | | | | First Class Mail |
| 29618879 | Snyder, Robert B | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29607542 | Snyder, Ryan Thomas | Address on File | | | | | | First Class Mail |
| 29633971 | Snyder, Sophia Lynn | Address on File | | | | | | First Class Mail |
| 29492986 | Snyder, Terrell | Address on File | | | | | | First Class Mail |
| 29485476 | Snydwer, Evelyn | Address on File | | | | | | First Class Mail |
| 29624708 | SO CAL GAS | 1801 S ATLANTIC BLVD | MONTEREY PARK | CA | 91754 | | | First Class Mail |
| 29479440 | SO CAL GAS | THE GAS COMPANY | MONTEREY PARK | CA | 91756 | | | First Class Mail |
| 29622463 | So, Christopher | Address on File | | | | | | First Class Mail |
| 29612521 | Soares, Ellis | Address on File | | | | | | First Class Mail |
| 29637018 | Sobasky, Cole lou | Address on File | | | | | | First Class Mail |
| 29610752 | Sobaszek, Maya A. | Address on File | | | | | | First Class Mail |
| 29646470 | Sobczak, Carol P | Address on File | | | | | | First Class Mail |
| 29643486 | Sobczak, Stephan M | Address on File | | | | | | First Class Mail |
| 29606233 | SOBHANI, SHARAM | Address on File | | | | | | First Class Mail |
| 29609526 | Sobocinski, Justin Adrian | Address on File | | | | | | First Class Mail |
| 29482623 | Soboloski, Aaron | Address on File | | | | | | First Class Mail |
| 29648161 | Sochor, James F | Address on File | | | | | | First Class Mail |
| 29624259 | SOCi Inc | Dept LA 24700 | Pasadena | CA | 91185 | | | First Class Mail |
| 29609928 | Socia, Jessica Anne | Address on File | | | | | | First Class Mail |
| 29606264 | SOCIAL EDGE CONSULTING LLC | 12 S MAIN STREET, UNIT #272 | Allentown | NJ | 00851 | | | First Class Mail |
| 29626214 | SOCIAL JUSTICE LAW COLLECTIVE PL | 974 HOWARD AVENUE | Dunedin | FL | 34698 | | | First Class Mail |
| 29606265 | SOCIAL MEDIA PCARD | 300 HARMON MEADOWS BLVD | Secaucus | NJ | 07094 | | | First Class Mail |
| 29606266 | SOCIAL NATIVE INC | 9903 S SANTA MONICA BLVD, #776 | Beverly Hills | CA | 90212 | | | First Class Mail |
| 29627593 | Sociedade Rebelo de Sousa & Advogados Associados, SP, RL | Rua D. Francisco Manuel de Melo, 21 | Lisboa | | 1070-085 | Portugal | | First Class Mail |
| 29627222 | SOCIETY FOR HUMAN RESOURCE MGT. | P.O. BOX 79547 | BALTIMORE | MD | 21279-0547 | | | First Class Mail |
| 29618355 | Soden, Joseph M | Address on File | | | | | | First Class Mail |
| 29618286 | Sodergren, Cory W | Address on File | | | | | | First Class Mail |
| 29606309 | Soete, Stephanie | Address on File | | | | | | First Class Mail |
| 29625468 | Softchoice Corporation | 16609 Collections Center DR. | Chicago | IL | 60693 | | | First Class Mail |
| 29602452 | Softek INC | 650 Munoz Rivera Ave Suite 60 | San Juan | PR | 00918 | | | First Class Mail |
| 29604380 | Softgel Technology Inc (VSI) | Colista Defelice, 6982 Bandini Boulevard | LOS ANGELES | CA | 90040 | | | First Class Mail |
| 29630285 | SOFTWARE HOUSE INTERNAT'L INC | P.O. Box 952121 | Dallas | TX | 75395-2121 | | | First Class Mail |
| 29602453 | Software One | 20875 Crossroads Circle Suite 1 | Waukesha | WI | 53186 | | | First Class Mail |
| 29635889 | Sohboff, Maye E. | Address on File | | | | | | First Class Mail |
| 29618600 | Sohoza, Melinda K | Address on File | | | | | | First Class Mail |
| 29612668 | Soifer, John Francis | Address on File | | | | | | First Class Mail |
| 29619433 | Soja, Joseph W | Address on File | | | | | | First Class Mail |
| 29636750 | Sokol, Mikayla Ann | Address on File | | | | | | First Class Mail |
| 29629338 | SOKOLIO, LEON | Address on File | | | | | | First Class Mail |
| 29609702 | Sokra, Christela | Address on File | | | | | | First Class Mail |
| 29612535 | Soladine, Paizley | Address on File | | | | | | First Class Mail |
| 29490568 | Solanki, Deepak | Address on File | | | | | | First Class Mail |
| 29606267 | SOLANO COUNTY | ENVIRONMENTAL HEALTH DIVISION, 675 TEXAS STREET, SUITE 5500 | Fairfield | CA | 94533 | | | First Class Mail |
| 29479862 | Solano County Assessor's Office | 675 Texas St, Ste 2700, Ste 2700 | Fairfield | CA | 94533 | | | First Class Mail |
| 29606268 | SOLANO COUNTY TREASURY | PO BOX 7407 | San Francisco | CA | 94120-7407 | | | First Class Mail |
| 29644971 | Solano, David L | Address on File | | | | | | First Class Mail |
| 29618274 | Solano, Ileana | Address on File | | | | | | First Class Mail |
| 29610250 | Solano, Janessa | Address on File | | | | | | First Class Mail |
| 29603954 | SOLANTIC OF ORLANDO LLC | PO BOX 404994 | ATLANTA | GA | 30384-4994 | | | First Class Mail |
| 29622815 | Solares Contreras, Kennya | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29632436 | Solares, Jennifer | Address on File | | | | | | First Class Mail |
| 29647774 | Soleiman, Karina F | Address on File | | | | | | First Class Mail |
| 29490634 | Soler, Ani | Address on File | | | | | | First Class Mail |
| 29622036 | Solero, Jonathan A | Address on File | | | | | | First Class Mail |
| 29627611 | Solgar | Gail Mullery, 4200 Northcorp Pkwy, 200 | Palm Beach Gardens | FL | 33410 | | | First Class Mail |
| 29625649 | SOLID ROCK HOLDINGS LLC | 4940 GARVER CHURCH RD | Decatur | IL | 62521 | | | First Class Mail |
| 29612016 | Soliman, Joseph Fares | Address on File | | | | | | First Class Mail |
| 29647490 | Solis, Alvin I | Address on File | | | | | | First Class Mail |
| 29618521 | Solis, Angel R | Address on File | | | | | | First Class Mail |
| 29636779 | Solis, Angelica Marie | Address on File | | | | | | First Class Mail |
| 29636098 | Solis, Brianna N. | Address on File | | | | | | First Class Mail |
| 29637223 | SOLIS, DAVID | Address on File | | | | | | First Class Mail |
| 29603463 | SOLIS, DAVID | Address on File | | | | | | First Class Mail |
| 29624436 | Solis, Jessica | Address on File | | | | | | First Class Mail |
| 29488797 | Solis, Margarita | Address on File | | | | | | First Class Mail |
| 29487996 | Solis, Ramon | Address on File | | | | | | First Class Mail |
| 29483907 | Solis, Roman | Address on File | | | | | | First Class Mail |
| 29494826 | Solis, Rosa | Address on File | | | | | | First Class Mail |
| 29625946 | Solitude Lake Management LLC | 1320 Brookwood Drive Suite H | Little Rock | AR | 72202 | | | First Class Mail |
| 29606269 | SOLIUM TRANSCENTIVE | PO BOX 392353 | Pittsburgh | PA | 15250-2353 | | | First Class Mail |
| 29637158 | SOLIVAN, MICHAEL | Address on File | | | | | | First Class Mail |
| 29494403 | Soliz, Mary Lou | Address on File | | | | | | First Class Mail |
| 29618598 | Sollars, Carson A | Address on File | | | | | | First Class Mail |
| 29489069 | Sollenne, Stacy | Address on File | | | | | | First Class Mail |
| 29482734 | Solo, Alex | Address on File | | | | | | First Class Mail |
| 29625963 | SOLODAR & SOLODAR | 4825 RADFORD AVESUITE 201 | Richmond | VA | 23230 | | | First Class Mail |
| 29633835 | Solomon Container Se | 495 Stanton Street | Wilkes-Barre | PA | 18702 | | | First Class Mail |
| 29620641 | Solomon, Alexandria V | Address on File | | | | | | First Class Mail |
| 29622532 | Solomon, Anthony S | Address on File | | | | | | First Class Mail |
| 29638684 | Solomon, Bailey | Address on File | | | | | | First Class Mail |
| 29611870 | Solomon, Brandi L. | Address on File | | | | | | First Class Mail |
| 29635587 | solomon, Lindsay | Address on File | | | | | | First Class Mail |
| 29485555 | Solomon, Madison | Address on File | | | | | | First Class Mail |
| 29627018 | SOLOMON, MICHELE | Address on File | | | | | | First Class Mail |
| 29608744 | Solomon, Tristan | Address on File | | | | | | First Class Mail |
| 29492676 | Solomon, Zakyah | Address on File | | | | | | First Class Mail |
| 29622139 | Solorio, Alejandro J | Address on File | | | | | | First Class Mail |
| 29609440 | Solorzano Sandoval, Jazmin P | Address on File | | | | | | First Class Mail |
| 29480430 | Solove, Ben | Address on File | | | | | | First Class Mail |
| 29636424 | Solovyov, Max | Address on File | | | | | | First Class Mail |
| 29601804 | SOLSTICE SLEEP COMPANY | PO BOX 713884 | Cincinnati | OH | 45271 | | | First Class Mail |
| 29603955 | SOLSTICE SLEEP PRODUCTS, INC | 3720 W BROAD ST | COLUMBUS | OH | 43228 | | | First Class Mail |
| 29628085 | Sol-ti, Inc. (DRP) | Russell Broere, 8380 Miralani Dr. | San Diego | CA | 92126 | | | First Class Mail |
| 29489916 | Soltis, Lori | Address on File | | | | | | First Class Mail |
| 29647628 | Soltis, Sabrina E | Address on File | | | | | | First Class Mail |
| 29633116 | Solum, Kinzie Elena | Address on File | | | | | | First Class Mail |
| 29630286 | SOLUTIONS MANAGEMENT INC | PO BOX 1027 | Remsenburg | NY | 11960 | | | First Class Mail |
| 29481862 | Solutions, Employment | Address on File | | | | | | First Class Mail |
| 29606270 | SOME SPIDER INC/ FATHERLY | 20 WEST 22ND STREET, 3RD FLOOR | New York | NY | 10010 | | | First Class Mail |
| 29612398 | Somers, Hope Elle | Address on File | | | | | | First Class Mail |
| 29629824 | SOMERSET SHOPPES FLA LLC | 8903 GLADES ROAD, UNIT A-14 | Boca Raton | FL | 33434 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608597 | Somervell, Kristy Ann | Address on File | | | | | | First Class Mail |
| 29603957 | SOMETHINGINKED | 8148 SOLUTIONS CENTER | CHICAGO | IL | 60677-8001 | | | First Class Mail |
| 29636412 | Sommer, Christine | Address on File | | | | | | First Class Mail |
| 29611838 | Sommers, Stephanie | Address on File | | | | | | First Class Mail |
| 29482404 | Sommerville, Sherrylon | Address on File | | | | | | First Class Mail |
| 29484181 | Somogyi, Crystal Acosta | Address on File | | | | | | First Class Mail |
| 29619045 | Somoza, Yusleidy | Address on File | | | | | | First Class Mail |
| 29611748 | Son, Kyleah | Address on File | | | | | | First Class Mail |
| 29494669 | Son, Vicky | Address on File | | | | | | First Class Mail |
| 29608653 | Sonedecker, Michaela Elizabeth | Address on File | | | | | | First Class Mail |
| 29619732 | Soneji, Darshana | Address on File | | | | | | First Class Mail |
| 29619830 | Soni, Arpan | Address on File | | | | | | First Class Mail |
| 29639922 | Sonia, Pena | Address on File | | | | | | First Class Mail |
| 29627231 | SONIC DEVICE REPAIR INC | 6588 GLENWOOD AVE | RALEIGH | NC | 27612 | | | First Class Mail |
| 29645610 | Sonko, Aisatou | Address on File | | | | | | First Class Mail |
| 29484957 | Sonko, Cheikh | Address on File | | | | | | First Class Mail |
| 29619386 | Sonko, Nyuma | Address on File | | | | | | First Class Mail |
| 29646878 | Sonnabend, Braedon S | Address on File | | | | | | First Class Mail |
| 29489427 | Sonnenberg, Geoffrey | Address on File | | | | | | First Class Mail |
| 29647223 | Sonnenberg, Samuel P | Address on File | | | | | | First Class Mail |
| 29604437 | Sonne's Organic Foods, Inc | Karen Barnes, PO BOX 518 | LIBERTY | MO | 64069 | | | First Class Mail |
| 29629826 | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE, ROOM 100, PO BOX 3879 | Santa Rosa | CA | 95402-3879 | | | First Class Mail |
| 29490974 | Sontay, Kenedy | Address on File | | | | | | First Class Mail |
| 29489550 | Sood, Anamika | Address on File | | | | | | First Class Mail |
| 29633965 | Sood, Rohita | Address on File | | | | | | First Class Mail |
| 29626209 | Sooner Lock & Key | PO Box 472172 | Tulsa | OK | 74147 | | | First Class Mail |
| 29645569 | Soothsayer Analytics | 20361 Middlebelt Road | Livonia | MI | 48152 | | | First Class Mail |
| 29620305 | Sopczak, Daniel J | Address on File | | | | | | First Class Mail |
| 29643381 | Soper, James F | Address on File | | | | | | First Class Mail |
| 29607694 | Soper, Lacey M | Address on File | | | | | | First Class Mail |
| 29607532 | Soper, Shawn Christopher | Address on File | | | | | | First Class Mail |
| 29492360 | Sopher, Steven | Address on File | | | | | | First Class Mail |
| 29615342 | Sophia, Lee | Address on File | | | | | | First Class Mail |
| 29617239 | Sophia, Salazar-Resendiz | Address on File | | | | | | First Class Mail |
| 29635042 | Sophis, Emily | Address on File | | | | | | First Class Mail |
| 29619687 | Sorensen, Corin D | Address on File | | | | | | First Class Mail |
| 29643993 | Sorensen, Tim L | Address on File | | | | | | First Class Mail |
| 29622501 | Sorey, Trinity D | Address on File | | | | | | First Class Mail |
| 29621275 | Sorge, John C | Address on File | | | | | | First Class Mail |
| 29494862 | Soria, Fabian | Address on File | | | | | | First Class Mail |
| 29636538 | Soria, Nayelli | Address on File | | | | | | First Class Mail |
| 29607824 | Soriano, Angel | Address on File | | | | | | First Class Mail |
| 29618713 | Soriano, Jehovanny A | Address on File | | | | | | First Class Mail |
| 29619634 | Soriano-Kaiahua, Jhyrin E | Address on File | | | | | | First Class Mail |
| 29635302 | Soriano-Romero, Kevin | Address on File | | | | | | First Class Mail |
| 29619353 | Sorkin, Arnold | Address on File | | | | | | First Class Mail |
| 29631538 | Sorrell, Kaylie D | Address on File | | | | | | First Class Mail |
| 29636259 | Sorrelle, Juliette Anne | Address on File | | | | | | First Class Mail |
| 29486282 | Sorrentino, Joneen | Address on File | | | | | | First Class Mail |
| 29621964 | Sorum, Kenneth C | Address on File | | | | | | First Class Mail |
| 29612520 | Sosa, Devin Z | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486324 | Sosa, Francisco | Address on File | | | | | | First Class Mail |
| 29491354 | Sosa, Juenieyah | Address on File | | | | | | First Class Mail |
| 29634308 | Sosa, Tyanna Lise | Address on File | | | | | | First Class Mail |
| 29634176 | Sosias, Alejandro G. | Address on File | | | | | | First Class Mail |
| 29484642 | Sosnowski, Chris | Address on File | | | | | | First Class Mail |
| 29635924 | Sotelo, Carla | Address on File | | | | | | First Class Mail |
| 29645705 | Sotelo, Mark A | Address on File | | | | | | First Class Mail |
| 29492496 | Sotelo, Mercedes | Address on File | | | | | | First Class Mail |
| 29646899 | Sotelo, Suleima | Address on File | | | | | | First Class Mail |
| 29646747 | Soto Andujar, Angel E | Address on File | | | | | | First Class Mail |
| 29609677 | Soto Figueroa, Jose | Address on File | | | | | | First Class Mail |
| 29606759 | Soto Perez, Wanda | Address on File | | | | | | First Class Mail |
| 29489549 | Soto, Andrew | Address on File | | | | | | First Class Mail |
| 29620566 | Soto, Angelica J | Address on File | | | | | | First Class Mail |
| 29622888 | Soto, Brandon | Address on File | | | | | | First Class Mail |
| 29644761 | Soto, Emilie E | Address on File | | | | | | First Class Mail |
| 29646040 | Soto, Enrique L | Address on File | | | | | | First Class Mail |
| 29635390 | Soto, Hailey | Address on File | | | | | | First Class Mail |
| 29620274 | Soto, Hector | Address on File | | | | | | First Class Mail |
| 29490116 | Soto, Ilse | Address on File | | | | | | First Class Mail |
| 29480670 | Soto, Isabel | Address on File | | | | | | First Class Mail |
| 29633530 | Soto, Isaiah | Address on File | | | | | | First Class Mail |
| 29634749 | Soto, Isis | Address on File | | | | | | First Class Mail |
| 29632915 | Soto, Joustin Javier | Address on File | | | | | | First Class Mail |
| 29643648 | Soto, Maribel F | Address on File | | | | | | First Class Mail |
| 29648750 | Soto, Omar | Address on File | | | | | | First Class Mail |
| 29622140 | Soto, Stephanie | Address on File | | | | | | First Class Mail |
| 29630152 | Soto, Yinet | Address on File | | | | | | First Class Mail |
| 29646886 | Sotolongo, Yamsei | Address on File | | | | | | First Class Mail |
| 29620291 | Sotres, Yvette L | Address on File | | | | | | First Class Mail |
| 29608380 | Sotto, Andrew Randolph | Address on File | | | | | | First Class Mail |
| 29635146 | Souders, Rylee M. | Address on File | | | | | | First Class Mail |
| 29628040 | Soulful Bee, LLC (DRP) | Sean Christensen, 9091 South Sandy Parkway | Sandy | UT | 84070 | | | First Class Mail |
| 29619834 | Soumakis, George | Address on File | | | | | | First Class Mail |
| 29627237 | SOUND SLEEP PRODUCTS INC | PO BOX 1390 | SUMNER | WA | 98390 | | | First Class Mail |
| 29612547 | Soupal, Drew R. | Address on File | | | | | | First Class Mail |
| 29625911 | Source One Legal Copy, Inc. | 3710 4th Avenue South | Birmingham | AL | 35222 | | | First Class Mail |
| 29636583 | Sousa, Megan | Address on File | | | | | | First Class Mail |
| 29645968 | Soussi, Terri L | Address on File | | | | | | First Class Mail |
| 29479441 | SOUTH BURLINGTON WATER DEPARTMENT | 403 QUEEN CITY PARK ROAD | SOUTH BURLINGTON | VT | 05403-6919 | | | First Class Mail |
| 29487852 | South Carolina | DEPARTMENT OF AGRICULTURE, C/O SEED LICENSE, 123 BALLARD CT | WEST COLUMBIA | SC | 29172-3101 | | | First Class Mail |
| 29624242 | South Carolina Coord | c/o SC Dept of Commerce1201 Main Street, Suite 1600 | Columbia | SC | 29201 | | | First Class Mail |
| 29627429 | South Carolina Department of Revenue | Corporation Voucher PO Box 100153 | Columbia | SC | 29202 | | | First Class Mail |
| 29604262 | South Carolina Retirement Systems Group Trust | 202 Arbor Lake Drive | Columbia | SC | 29223 | | | First Class Mail |
| 29629828 | SOUTH CAROLINA TAX COMMISSION | SC DEPARTMENT OF REVENUE, SALES TAX RETURN | Columbia | SC | 29214-0101 | | | First Class Mail |
| 29650340 | South Carolina Waste | PO Box 2712 | Orangeburg | SC | 29201 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623441 | South Central IN Int | South Central IN Interpreting 2205 Central Ave | Columbus | IN | 47201 | | | First Class Mail |
| 29650931 | SOUTH CENTRAL POWER CO, OH | 720 MILL PARK DR | LANCASTER | OH | 43130 | | | First Class Mail |
| 29479442 | SOUTH CENTRAL POWER CO, OH | P.O. BOX 182058 | COLUMBUS | OH | 43218-2058 | | | First Class Mail |
| 29650125 | South Dakota Dept of | 221 Mall Dr Suite 103 | Rapid City | SD | 57701 | | | First Class Mail |
| 29603951 | SOUTH DAKOTA DIVISION OF INSURANCE | 124 SOUTH EUCLID, STUITE 104 | PIERRE | SD | 57501 | | | First Class Mail |
| 29603952 | SOUTH DAKOTA DIVISION OF SECURITIES | 445 E CAPITOL AVE | PIERRE | SD | 57501 | | | First Class Mail |
| 29650937 | SOUTH HUNTINGTON WATER DISTRICT | 75 FIFTH AVE SOUTH | HUNTINGTON STATION | NY | 11746 | | | First Class Mail |
| 29479443 | SOUTH HUNTINGTON WATER DISTRICT | P.O. BOX 71458 | PHILADELPHIA | PA | 19176-9903 | | | First Class Mail |
| 29650824 | SOUTH JERSEY GAS CO | 3800 ATLANTIC AVE | ATLANTIC CITY | NJ | 08401 | | | First Class Mail |
| 29479444 | SOUTH JERSEY GAS CO | P.O. BOX 6091 | BELLMAWR | NJ | 08099 | | | First Class Mail |
| 29650825 | SOUTH JERSEY GAS COMPANY | 3800 ATLANTIC AVE | ATLANTIC CITY | NJ | 08401 | | | First Class Mail |
| 29479445 | SOUTH JERSEY GAS COMPANY | P.O. BOX 6091 | BELLMAWR | NJ | 08099-6091 | | | First Class Mail |
| 29479446 | SOUTH LYONS TOWNSHIP SANITARY DISTRICT | 475 W 55TH ST UNIT 107 | COUNTRYSIDE | IL | 60525 | | | First Class Mail |
| 29649121 | South Merrick Road Corp. | Lease Contact person & managing agent, 12-A Filmore Place | Freeport | NY | 11520 | | | First Class Mail |
| 29629829 | SOUTH MERRICK ROAD CORP. | ATTN.: DAVID SILVERMAN, 12-A FILMORE PLACE | Freeport | NY | 11520 | | | First Class Mail |
| 29627235 | SOUTH NORFOLK JORDAN BRIDGE (SNJB) | 2705 W SAM HOUSTON PKWY N | HOUSTON | TX | 77043-1609 | | | First Class Mail |
| 29649122 | South Park Mall Realty LLC | 150 Great Neck Road, Suite 304 | Neck | NY | 11021 | | | First Class Mail |
| 29629830 | SOUTH PARK MALL REALTY LLC | C/O NAMCO REALTY LLC, 150 GREAT NECK ROAD, SUITE 304 | Great Neck | NY | 11021 | | | First Class Mail |
| 29629831 | SOUTH PLAINFIELD HEALTH DEPT | 2480 PLAINFIELD HEALTH DEPT | South Plainfield | NJ | 07080 | | | First Class Mail |
| 29629832 | SOUTH PLAINFIELD PROPERTIES LP | C/O NATIONAL REALTY & DEVELOPMENT CORP, 225 LIBERTY STREET, 31ST FLOOR | New York | NY | 10281 | | | First Class Mail |
| 29623279 | South Plainfield Properties, L.P. | 225 Liberty Street, 31st Floor | New York | NY | 10281-1058 | | | First Class Mail |
| 29603958 | SOUTH PLAZA CENTER ASSOC. LLC | C/O WHEELER REAL ESTATE INVESTMENTS, LLC, 1055 LASKIN ROAD, STE 100 | VIRGINIA BEACH | VA | 23451 | | | First Class Mail |
| 29487621 | South Portland Assessor's Office | 41 Thomas St | South Portland | ME | 04106 | | | First Class Mail |
| 29623280 | South Shore Mall Realty LLC | 150 Great Neck Road, Suite 304 | Great Neck | NY | 10021 | | | First Class Mail |
| 29604753 | South Shore Mall Realty LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD, SUITE 304 | Great Neck | NY | 11021 | | | First Class Mail |
| 29479447 | SOUTH STICKNEY SANITARY DISTRICT | 7801 SOUTH LAVERGNE AVENUE | BURBANK | CA | 60459 | | | First Class Mail |
| 29603147 | SOUTH TRAIL FIRE & RESCUE DISTRICT | C/O FIRE RECOVERY USA, LLCPO BOX 935667 | Atlanta | GA | 31193-5667 | | | First Class Mail |
| 29602377 | South Tulsa Storage, LLC | Attn: Brenda Urner 7170 South Braden Ave, Ste 200 | Tulsa | OK | 74136 | | | First Class Mail |
| 29487641 | South Windsor Assessor's Office | 1540 Sullivan Ave | S Windsor | CT | 06074 | | | First Class Mail |
| 29631868 | South, Liam Eugene | Address on File | | | | | | First Class Mail |
| 29482383 | Southall, Margaret | Address on File | | | | | | First Class Mail |
| 29609977 | Southard, Chance Robert Spencer | Address on File | | | | | | First Class Mail |
| 29633519 | Southard, Eleanor May | Address on File | | | | | | First Class Mail |
| 29623836 | Southeast Pet | 7775 The Bluffs Suite H | Austell | GA | 30168 | | | First Class Mail |
| 29649860 | Southeast Pet - FL | 2560 Old Combee Road, Suite 27 | Lakeland | FL | 33805 | | | First Class Mail |
| 29650238 | Southeast Publicatio | 2150 SW 10th Street, Suite A | Deerfield Beach | FL | 33442 | | | First Class Mail |
| 29627236 | SOUTHEAST SECURE SHREDDING, INC. | 3910 US HIGHWAY 1 | VERO BEACH | FL | 32960-1551 | | | First Class Mail |
| 29625390 | SOUTHEAST SERVICE GROUP LLC | 6832 BARGER POND WAY | Knoxville | TN | 37912 | | | First Class Mail |
| 29624009 | Southeastern Fire Eq | 117 Alden Road | Fairhaven | MA | 02719 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 1146 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29625980 | SOUTHEASTERN MEDIA HOLDINGS, INC (KAUZ) | Dept # 5562PO Box 11407 | Birmingham | AL | 35246 | | | First Class Mail |
| 29627234 | SOUTHERLAND, INC | P.O. BOX 269 | ANTIOCH | TN | 37011 | | | First Class Mail |
| 29479741 | Southern Bank | Kelsey Bales, 2991 Oak Grove Road | Poplar Bluff | MO | 63901 | | | First Class Mail |
| 29624749 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE, PO BOX 976 | ROSEMEAD | CA | 91770 | | | First Class Mail |
| 29479448 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | ROSEMEAD | CA | 91771 | | | First Class Mail |
| 29479449 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | ROSEMEAD | CA | 91771-0001 | | | First Class Mail |
| 29624994 | SOUTHERN CALIFORNIA GAS (THE GAS CO) | SEMPRA, 488 8TH AVE | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 29479450 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C | MONTEREY PARK | CA | 91756 | | | First Class Mail |
| 29650894 | SOUTHERN CONNECTICUT GAS (SCG) | 60 MARSH HILL RD | ORANGE | CT | 06477 | | | First Class Mail |
| 29479451 | SOUTHERN CONNECTICUT GAS (SCG) | P.O. BOX 847819 | BOSTON | MA | 02284-7819 | | | First Class Mail |
| 29627233 | SOUTHERN CONNECTOR SERVICE CENTER | PO BOX 408 | PIEDMONT | SC | 29673 | | | First Class Mail |
| 29625480 | Southern Hills Center, LTD | 3335 N Highway 63 | West Plains | MO | 65775 | | | First Class Mail |
| 29603956 | SOUTHERN MOTION | PO BOX 733755 | DALLAS | TX | 75373-3755 | | | First Class Mail |
| 29625454 | SOUTHERN MOTION INC. | P.O. BOX 1064 | Pontotoc | MS | 38863 | | | First Class Mail |
| 29629833 | SOUTHERN NEVADA HEALTH DIST. | ENVIRONMENTAL HEALTH, FILE 50523 | Los Angeles | CA | 90074 | | | First Class Mail |
| 29629834 | SOUTHERN SHOWS, INC. | 810 BAXTER ST. | Charlotte | NC | 28202 | | | First Class Mail |
| 29627238 | SOUTHERN TECHNOLOGIES OF JACKS | 270 US HWY 90 EAST | BALDWIN | FL | 32234 | | | First Class Mail |
| 29488750 | Southern, William | Address on File | | | | | | First Class Mail |
| 29633551 | Southers, Kori | Address on File | | | | | | First Class Mail |
| 29602973 | Southgate Properties, LLC | c/o Tomasetti Kulas & Company, P.C.631 Farmington Avenue | Hartford | CT | 06105 | | | First Class Mail |
| 29627232 | SOUTHLAN PLAZA INC | 314 E ANDERSON ST | ORLANDO | FL | 32801 | | | First Class Mail |
| 29633281 | Southpark Retail LLC | 6190 Cochran Rd, Suite A | ASolon | OH | 44139 | | | First Class Mail |
| 29629835 | Southpark Retail LLC | c/o Carnegie Companies, Inc., 6190 Cochran Rd., Suite A | Solon | OH | 44139 | | | First Class Mail |
| 29630288 | SOUTHSIDE PETROLEUM MARKETING INC | PO BOX 24441 | Richmond | VA | 23224 | | | First Class Mail |
| 29602326 | Southtown Plaza Realty LLC | C'O NAMDAR REALTY GROUP PO BOX 25078 | Tampa | FL | 33622 | | | First Class Mail |
| 29479602 | Southtown Plaza Realty LLC and Southtown Nassim LLC | C'O NAMDAR REALTY GROUP PO BOX 25078 | Tampa | FL | 33622 | | | First Class Mail |
| 29479601 | Southview Dothan Investors, LLC | 852 N Dean Rd Ste 100 | Auburn | AL | 36830-9433 | | | First Class Mail |
| 29650960 | SOUTHWEST GAS | 8360 S DURANGO DR | LAS VEGAS | NV | 89113 | | | First Class Mail |
| 29479452 | SOUTHWEST GAS | P.O. BOX 24531 | OAKLAND | CA | 94623-1531 | | | First Class Mail |
| 29650961 | SOUTHWEST GAS CORPORATION | 8360 S DURANGO DR | LAS VEGAS | NV | 89113 | | | First Class Mail |
| 29602747 | Southwest Outdoor Advertising | 5206 McKinney Ave Ste 204 | Dallas | TX | 75205 | | | First Class Mail |
| 29650840 | SOUTHWESTERN ELECTRIC POWER | 428 TRAVIS ST | SHREVEPORT | LA | 71101 | | | First Class Mail |
| 29487266 | SOUTHWESTERN ELECTRIC POWER | P.O. BOX 371496 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29619727 | Southworth, Clara M | Address on File | | | | | | First Class Mail |
| 29611950 | Souza, Joao Hertel | Address on File | | | | | | First Class Mail |
| 29634203 | Souza, Lee Norris | Address on File | | | | | | First Class Mail |
| 29489353 | Souza, Robert | Address on File | | | | | | First Class Mail |
| 29612545 | Souza, Tyara Michelle | Address on File | | | | | | First Class Mail |
| 29480834 | Sovenko, Daria | Address on File | | | | | | First Class Mail |
| 29489424 | Sovine, William | Address on File | | | | | | First Class Mail |
| 29632884 | Sowder, LiliAna LeShay | Address on File | | | | | | First Class Mail |
| 29619229 | Sowder, Matthew A | Address on File | | | | | | First Class Mail |
| 29611621 | Sowders, Lou Ann | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488850 | Sowers, Martha | Address on File | | | | | | First Class Mail |
| 29645193 | Sowinski, Samantha D | Address on File | | | | | | First Class Mail |
| 29605688 | Soydan, Jenna | Address on File | | | | | | First Class Mail |
| 29618249 | Soza, Carlos I | Address on File | | | | | | First Class Mail |
| 29648757 | Sozomenou, Lindsay B | Address on File | | | | | | First Class Mail |
| 29629836 | SP EAST LLLP | 3350 RIVERWOOD PKWY, SUITE 1800, ATTN JIM BAKER | Atlanta | GA | 30339 | | | First Class Mail |
| 29604695 | SP Nutraceuticals Inc. | Bryce Tigert, 5063 North Service Road, Suite 200 | Burlington | ON | L7L5H6 | Canada | | First Class Mail |
| 29606271 | SP Plus Corporation | PO Box 74007568 | Chicago | IL | 60674 | | | First Class Mail |
| 29606272 | SPACE 28 STUDIOS,INC | 15 West 28th Street,, 7TH FLOOR | New York | NY | 10001 | | | First Class Mail |
| 29627239 | SPACE COAST PLUMBING, INC. | PO BOX 121770 | WEST MELBOURNE | FL | 32912 | | | First Class Mail |
| 29601936 | SPACE FOR LEASE | 2231-A MADISON ST | CLARKSVILLE | TN | 37043 | | | First Class Mail |
| 29479558 | Space For Lease of Tennessee | 2231-A MADISON ST | CLARKSVILLE | TN | 37043 | | | First Class Mail |
| 29630289 | SPACEE INC | 3752 ARAPAHO RD | Addison | TX | 75001 | | | First Class Mail |
| 29609412 | Spady, Anttanaya Destiny | Address on File | | | | | | First Class Mail |
| 29485183 | Spady, Crystal | Address on File | | | | | | First Class Mail |
| 29619380 | Spafford, Brian A | Address on File | | | | | | First Class Mail |
| 29631815 | Spagnuolo, Dominic Michael | Address on File | | | | | | First Class Mail |
| 29492425 | Spain, Eric | Address on File | | | | | | First Class Mail |
| 29481778 | Spain, Paris | Address on File | | | | | | First Class Mail |
| 29635139 | Spalding, Carter N. | Address on File | | | | | | First Class Mail |
| 29619194 | Spana, Mark P | Address on File | | | | | | First Class Mail |
| 29634392 | Spangler, Allea Joy | Address on File | | | | | | First Class Mail |
| 29482768 | Spangler, Carrie | Address on File | | | | | | First Class Mail |
| 29634221 | Spangler, Elijah Seth | Address on File | | | | | | First Class Mail |
| 29632379 | Spangler, Izabella Carol | Address on File | | | | | | First Class Mail |
| 29481293 | Spann, Brenda | Address on File | | | | | | First Class Mail |
| 29494275 | Spann, Stephen | Address on File | | | | | | First Class Mail |
| 29610962 | Spann, Xavier D. | Address on File | | | | | | First Class Mail |
| 29621055 | Spano, Nancy M | Address on File | | | | | | First Class Mail |
| 29621295 | Sparacino, Thomas E | Address on File | | | | | | First Class Mail |
| 29643608 | Sparacio, Orie M | Address on File | | | | | | First Class Mail |
| 29610849 | Sparent, Abbigail | Address on File | | | | | | First Class Mail |
| 29610945 | Sparent, Sophie Elizabeth | Address on File | | | | | | First Class Mail |
| 29606273 | SPARK COMMUNICATIONS | 222 MERCHANDISE MART, SUITE 550 | Chicago | IL | 60654 | | | First Class Mail |
| 29604226 | Spark Communications Group, LLC | dba See.Spark.Go P.O. Box 49745 | Athens | GA | 30604 | | | First Class Mail |
| 29627240 | SPARK COMMUNICATIONS GROUP, LLC | PO BOX 49745 | ATHENS | GA | 30604 | | | First Class Mail |
| 29627244 | SPARKLE WINDOW WASHING INC | PO BOX 6314 | SPARTA | TN | 38583 | | | First Class Mail |
| 29602289 | SPARKLIGHT | PO BOX 78000 | Phoenix | AZ | 85062-8000 | | | First Class Mail |
| 29627242 | SPARKLIGHT | PO BOX 9001009 | LOUISVILLE | KY | 40290-1009 | | | First Class Mail |
| 29602433 | SPARKLIGHT ADVERTISING | 8450 Westpark Street | Boise | ID | 83704 | | | First Class Mail |
| 29602708 | SPARKLIGHT ADVERTISING (1635 Popps) | 1635 POPPS FERRY ROADSUITE A | Biloxi | MS | 39532 | | | First Class Mail |
| 29626033 | Sparklight Advertising (6500) | 6031 N Main St Rd #399 | Webb City | MO | 64870 | | | First Class Mail |
| 29606728 | SPARKS COMMUNICATIONS GROUP, LLC | PO BOX 49745 | Athens | GA | 30604 | | | First Class Mail |
| 29481171 | Sparks, Armoni | Address on File | | | | | | First Class Mail |
| 29494897 | Sparks, Cameshia | Address on File | | | | | | First Class Mail |
| 29621677 | Sparks, Cassidy M | Address on File | | | | | | First Class Mail |
| 29492823 | Sparks, Gary | Address on File | | | | | | First Class Mail |
| 29484897 | Sparks, Kiera | | | | | | Email on File | Email |
| 29648373 | Sparks, River G | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606274 | Sparrow Ridge Properties LLC | C/O CAMBIUM COMMERCIAL, 1835 Knapp Drive | Crest Hill | IL | 60403 | | | First Class Mail |
| 29623282 | Sparrow Ridge Properties, LLC | 1835 Knapp Drive | Crest Hill | IL | 60403 | | | First Class Mail |
| 29491137 | Sparrow, Henry | Address on File | | | | | | First Class Mail |
| 29606275 | SPARTAN RACE INC | 234 CONGRESS STREET, 5TH FLOOR | Boston | MA | 02110 | | | First Class Mail |
| 29622956 | Spartan Square Limited Partnership | 1463 West Main Street, Suite P3 | Salem | VA | 24153 | | | First Class Mail |
| 29627241 | SPARTANBURG COUNTY | PO BOX 3060 | SPARTANBURG | SC | 29303 | | | First Class Mail |
| 29487713 | Spartanburg County Assessor's Office | 366 N Church St | Spartanburg | SC | 29303 | | | First Class Mail |
| 29602823 | SPARTANBURG COUNTY TAX COLLECTOR | PO BOX 3060 | Spartanburg | SC | 29304 | | | First Class Mail |
| 29606276 | Spartanburg Holistic Health | 100 Burton St. #C | Spartanburg | SC | 23901 | | | First Class Mail |
| 29650711 | SPARTANBURG WATER SYSTEM | 200 COMMERCE ST | SPARTANBURG | SC | 29306 | | | First Class Mail |
| 29487268 | SPARTANBURG WATER SYSTEM | P.O. BOX 251 | SPARTANBURG | SC | 29304-0251 | | | First Class Mail |
| 29627243 | SPARTANBURG WATER SYSTEM | PO BOX 251 | SPARTANBURG | SC | 29304 | | | First Class Mail |
| 29646372 | Spath, Alyssa M | Address on File | | | | | | First Class Mail |
| 29612220 | Spatz, Miya Naomi | Address on File | | | | | | First Class Mail |
| 29482858 | Spaulding, Leslie | Address on File | | | | | | First Class Mail |
| 29634073 | Spaulding, Sarah Ann | Address on File | | | | | | First Class Mail |
| 29624281 | Spay and Neuter Toda | 515 S Hesperides Dr | Nags Head | NC | 27959 | | | First Class Mail |
| 29605055 | Spear, Christopher | Address on File | | | | | | First Class Mail |
| 29491639 | Spear, Lakieta | Address on File | | | | | | First Class Mail |
| 29482803 | Spearman, George | Address on File | | | | | | First Class Mail |
| 29485605 | Spearman, Renita | Address on File | | | | | | First Class Mail |
| 29488825 | Spears, Andrenetta | Address on File | | | | | | First Class Mail |
| 29619058 | Spears, Chris G | Address on File | | | | | | First Class Mail |
| 29632652 | Spears, Cody William | Address on File | | | | | | First Class Mail |
| 29634894 | Spears, Jarret Aaron | Address on File | | | | | | First Class Mail |
| 29494202 | Spears, Parricia | Address on File | | | | | | First Class Mail |
| 29491315 | Spears, Stacey | Address on File | | | | | | First Class Mail |
| 29607830 | Specchio, Christopher F. | Address on File | | | | | | First Class Mail |
| 29636627 | Specht, Jessica Ann | Address on File | | | | | | First Class Mail |
| 29649926 | Special D Events Inc | 3656 Betsy Ross | Royal Oak | MI | 48073 | | | First Class Mail |
| 29630290 | SPECIAL DISPATCH OF CALIFORNIA | PO BOX 3838 | Cerritos | CA | 90703 | | | First Class Mail |
| 29606277 | SPECIAL OLYMPICS | HUDSON COUNTY, ATTN:RUBEN CONCEPCION, 402 17TH STREET | Union City | NJ | 07087 | | | First Class Mail |
| 29649943 | Specialty Lighting G | 74 Pickering Street | Portland | CT | 06480 | | | First Class Mail |
| 29649879 | Specialty Mat Svc | Specialty Mat Service2730 Beverly Drive | Aurora | IL | 60502 | | | First Class Mail |
| 29488162 | Specncer, Christain | Address on File | | | | | | First Class Mail |
| 29608221 | Spector, Louis Elijah | Address on File | | | | | | First Class Mail |
| 29603960 | SPECTRIO, LLC | PO BOX 890271 | CHARLOTTE | NC | 28289-0271 | | | First Class Mail |
| 29650473 | Spectrotel | DBA SpectrotelPO Box 1949 | Newark | NJ | 07101 | | | First Class Mail |
| 29624141 | Spectrum | dba SpectrumBox 223085 | Pittsburgh | PA | 15251 | | | First Class Mail |
| 29649762 | Spectrum (UPG) | 32854 Collection Center Drive | Chicago | IL | 60693-0328 | | | First Class Mail |
| 29603959 | SPECTRUM BUSINESS | PO BOX 94188 | PALATINE | IL | 60094-4188 | | | First Class Mail |
| 29627624 | Spectrum Organic Products Inc. | 5341 Old Redwood Highway, 4th Floor | PETALUMA | CA | 94954 | | | First Class Mail |
| 29602195 | Spectrum Reach (207818) | PO BOX 207818 | Dallas | TX | 75320-7818 | | | First Class Mail |
| 29625285 | SPECTRUM REACH (782922) | PO BOX 782922 | Philadelphia | PA | 19178 | | | First Class Mail |
| 29625772 | Spectrum Reach (846888) | PO Box 846888 | Los Angeles | CA | 90084 | | | First Class Mail |
| 29625243 | SPECTRUM REACH (936671) | PO BOX 936671 | Atlanta | GA | 31193 | | | First Class Mail |
| 29601937 | SPECTRUM REACH 952993 | P.O. BOX 952993 | ST LOUIS | MO | 63195-2993 | | | First Class Mail |
| 29606278 | SPECTRUM UTILITIES SOLUTIONS | PO BOX 158 | Baltimore | OH | 43105 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604532 | Spectrum Water LLC | Max Clemons, 7201 Intermodal Drive, A | LOUISVILLE | KY | 40258 | | | First Class Mail |
| 29646248 | Speed, Vanessa D | Address on File | | | | | | First Class Mail |
| 29487269 | SPEEDWAY WATER WORKS | P.O. BOX 6485 | INDIANAPOLIS | IN | 46206 | | | First Class Mail |
| 29624995 | SPEEDWAY WATER WORKS | SPEEDWAY MUNICIPAL CENTER, 5300 CRAWFORDSVILLE RD | SPEEDWAY | IN | 46224 | | | First Class Mail |
| 29606279 | SPEEDY DELIVERY LLC | 901 AARON DRIVE | Richland | WA | 99352 | | | First Class Mail |
| 29631213 | Speegle, Lillian Juanita | Address on File | | | | | | First Class Mail |
| 29648392 | Spelling, Alana M | Address on File | | | | | | First Class Mail |
| 29608268 | Spellman, Owen G | Address on File | | | | | | First Class Mail |
| 29483997 | Spells, India | Address on File | | | | | | First Class Mail |
| 29492362 | Spells, Taajma | Address on File | | | | | | First Class Mail |
| 29633319 | Spence, Amelia Laurene | Address on File | | | | | | First Class Mail |
| 29609429 | Spence, Juli Jean | Address on File | | | | | | First Class Mail |
| 29631743 | Spence, Kyla Quinn | Address on File | | | | | | First Class Mail |
| 29494524 | Spence, Leneka | Address on File | | | | | | First Class Mail |
| 29492910 | Spence, Quinicia | Address on File | | | | | | First Class Mail |
| 29648444 | Spence, Shamaiya | Address on File | | | | | | First Class Mail |
| 29485069 | Spencer, Angela | Address on File | | | | | | First Class Mail |
| 29481719 | Spencer, Belinda | Address on File | | | | | | First Class Mail |
| 29615197 | Spencer, Clark | Address on File | | | | | | First Class Mail |
| 29609985 | Spencer, Dalia Jade | Address on File | | | | | | First Class Mail |
| 29613741 | Spencer, Dohrman | Address on File | | | | | | First Class Mail |
| 29482539 | Spencer, Ernest | Address on File | | | | | | First Class Mail |
| 29493489 | Spencer, Janice | Address on File | | | | | | First Class Mail |
| 29484185 | Spencer, Maria | Address on File | | | | | | First Class Mail |
| 29606769 | Spencer, Martin | Address on File | | | | | | First Class Mail |
| 29492446 | Spencer, Micaela | Address on File | | | | | | First Class Mail |
| 29636777 | Spencer, Myah Jane | Address on File | | | | | | First Class Mail |
| 29483776 | Spencer, Rebecca | Address on File | | | | | | First Class Mail |
| 29618874 | Spencer, Romelo P | Address on File | | | | | | First Class Mail |
| 29494244 | Spencer, Sean | Address on File | | | | | | First Class Mail |
| 29614338 | Spencer, Turner Jr. | Address on File | | | | | | First Class Mail |
| 29630654 | Spencer, Walter Terrel | Address on File | | | | | | First Class Mail |
| 29639694 | Spencer, Zaleski | Address on File | | | | | | First Class Mail |
| 29610444 | Sperazzo, Joanne | Address on File | | | | | | First Class Mail |
| 29636006 | Sperling, Emma Rose | Address on File | | | | | | First Class Mail |
| 29611681 | Sperling, Lauren Ashlie | Address on File | | | | | | First Class Mail |
| 29611638 | Sperry, Keilana Rene | Address on File | | | | | | First Class Mail |
| 29635493 | Sperzel, Mindy M | Address on File | | | | | | First Class Mail |
| 29631895 | Spice, Cheyenne M | Address on File | | | | | | First Class Mail |
| 29618168 | Spicer, Maria I | Address on File | | | | | | First Class Mail |
| 29635858 | Spidaliere, Bronte A | Address on File | | | | | | First Class Mail |
| 29635349 | Spielhagen, Jasmine | Address on File | | | | | | First Class Mail |
| 29648169 | Spiering, Connor J | Address on File | | | | | | First Class Mail |
| 29610623 | Spigner Jr, Anthony Lavern | Address on File | | | | | | First Class Mail |
| 29630625 | Spigner, Latasha E. | Address on File | | | | | | First Class Mail |
| 29611832 | Spigner, Milasha | Address on File | | | | | | First Class Mail |
| 29634956 | Spiker, Elmer Clayton | Address on File | | | | | | First Class Mail |
| 29647670 | Spiker, Karen L | Address on File | | | | | | First Class Mail |
| 29621256 | Spiker, Lindsey R | Address on File | | | | | | First Class Mail |
| 29631638 | Spikereit, Samuel Carter | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494205 | Spikes, Michael | Address on File | | | | | | First Class Mail |
| 29491759 | Spikes, Nikye | Address on File | | | | | | First Class Mail |
| 29603961 | SPILLER LLC | 5605 MCFARLAND BLVD | NORTPORT | AL | 35476 | | | First Class Mail |
| 29612706 | Spinazzola, Ava Marie | Address on File | | | | | | First Class Mail |
| 29609747 | Spindler, Amy | Address on File | | | | | | First Class Mail |
| 29644847 | Spindler, Heather C | Address on File | | | | | | First Class Mail |
| 29632570 | Spinelli, Dominique A. | Address on File | | | | | | First Class Mail |
| 29635000 | Spinks, Brian Joseph | Address on File | | | | | | First Class Mail |
| 29607997 | Spinks, Laura Elizabeth | Address on File | | | | | | First Class Mail |
| 29488904 | Spinney, Payton | Address on File | | | | | | First Class Mail |
| 29645969 | Spinozzi, Mark A | Address on File | | | | | | First Class Mail |
| 29650923 | SPIRE | 700 MARKET ST | ST LOUIS | MO | 63101 | | | First Class Mail |
| 29487270 | SPIRE | FORMERLY LACLEDE & MISSOURI GAS | ST LOUIS | MO | 63171 | | | First Class Mail |
| 29603962 | SPIRE | PO BOX 2224 | BIRMINGHAM | AL | 35246-0002 | | | First Class Mail |
| 29650924 | SPIRE/ALAGASCO | 700 MARKET ST | ST LOUIS | MO | 63101 | | | First Class Mail |
| 29487271 | SPIRE/ALAGASCO | FORMERLY ALABAMA GAS CORP | CHARLOTTE | NC | 28272 | | | First Class Mail |
| 29650925 | SPIRE/CHARLOTTE | 700 MARKET ST | ST LOUIS | MO | 63101 | | | First Class Mail |
| 29487272 | SPIRE/CHARLOTTE | P.O. BOX 70880 | CHARLOTTE | NC | 28272-0880 | | | First Class Mail |
| 29650926 | SPIRE/ST LOUIS | 700 MARKET ST | ST LOUIS | MO | 63101 | | | First Class Mail |
| 29487273 | SPIRE/ST LOUIS | DRAWER 2 | ST LOUIS | MO | 63171 | | | First Class Mail |
| 29630939 | Spiris, Jason | Address on File | | | | | | First Class Mail |
| 29606281 | SPIRIT DELICATESSEN CORP | 170 CEDAR LANE | Teaneck | NJ | 07666 | | | First Class Mail |
| 29622203 | Spirko, Andrej M | Address on File | | | | | | First Class Mail |
| 29631963 | Spishock, Marie Rose | Address on File | | | | | | First Class Mail |
| 29605447 | Spitaletta, Edward Dominick | Address on File | | | | | | First Class Mail |
| 29648162 | Spiteri, Alyssa N | Address on File | | | | | | First Class Mail |
| 29480516 | Spiteri, Damon | Address on File | | | | | | First Class Mail |
| 29645909 | Spiteri, Jaycob A | Address on File | | | | | | First Class Mail |
| 29647565 | Spittle, Evan B | Address on File | | | | | | First Class Mail |
| 29485610 | Spittler, Amanda | Address on File | | | | | | First Class Mail |
| 29632742 | Spivey, Carli M. | Address on File | | | | | | First Class Mail |
| 29645057 | Spivey, Chelsea | Address on File | | | | | | First Class Mail |
| 29645261 | Spivey, Mika L | Address on File | | | | | | First Class Mail |
| 29620490 | Spivey, Natalie J | Address on File | | | | | | First Class Mail |
| 29483387 | Spivey, Tequila | Address on File | | | | | | First Class Mail |
| 29634447 | Splattstoesser, Kylee Ann | Address on File | | | | | | First Class Mail |
| 29631845 | Spoering, Sierra Noelle | Address on File | | | | | | First Class Mail |
| 29487630 | Spokane County Assessor's Office | 1116 W Broadway Ave, County Courthouse, County Courthouse | Spokane | WA | 99260 | | | First Class Mail |
| 29491752 | Spolarich, Jacqueline | Address on File | | | | | | First Class Mail |
| 29609385 | Sponaugle, Jennifer Nicole | Address on File | | | | | | First Class Mail |
| 29609616 | Spoon, Kaci | Address on File | | | | | | First Class Mail |
| 29628363 | Spooner, Brian | Address on File | | | | | | First Class Mail |
| 29631303 | Spooner, Craig Michael | Address on File | | | | | | First Class Mail |
| 29628829 | Spooner, Deborah | Address on File | | | | | | First Class Mail |
| 29611270 | Spooner, Tiana J | Address on File | | | | | | First Class Mail |
| 29487981 | Spoor, Jacob | Address on File | | | | | | First Class Mail |
| 29631731 | Sporio, Carol Johanna | Address on File | | | | | | First Class Mail |
| 29649202 | Sporn Company | 453 W 56th Street | New York | NY | 10019 | | | First Class Mail |
| 29494259 | Spornhauer, Andrew | Address on File | | | | | | First Class Mail |
| 29606282 | SPORTS REHAB LA | 16830 VENTURA BLVD., SUITE 150 | Encino | CA | 91436 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 1151 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604392 | Sports Research Corporation | Jeff Pederson, Jr., 784 W. Channel St., Jeff Pederson, Jr. | SAN PEDRO | CA | 90731 | | | First Class Mail |
| 29628117 | Spotify USA, Inc | 28222 Network Place | Chicago | IL | 60673-1282 | | | First Class Mail |
| 29493465 | Spotted-Elk, James | Address on File | | | | | | First Class Mail |
| 29493164 | Spradley, Amber | Address on File | | | | | | First Class Mail |
| 29609062 | Spradling, Alexandra Danielle | Address on File | | | | | | First Class Mail |
| 29494673 | Spragley, Shaine | Address on File | | | | | | First Class Mail |
| 29637042 | Sprague, Adriana Riley | Address on File | | | | | | First Class Mail |
| 29631712 | Sprague, Grace | Address on File | | | | | | First Class Mail |
| 29607033 | Sprague, Jill | Address on File | | | | | | First Class Mail |
| 29607765 | Sprague, Riley Marie | Address on File | | | | | | First Class Mail |
| 29646506 | Sprague, Shelley A | Address on File | | | | | | First Class Mail |
| 29648598 | Sprattley Williams, Nikeyta | Address on File | | | | | | First Class Mail |
| 29483665 | Sprayberry, Saul | Address on File | | | | | | First Class Mail |
| 29612682 | Spreadbury, Brittany M | Address on File | | | | | | First Class Mail |
| 29606283 | SPREDFAST INC | DEPT LA 24940 | Pasadena | CA | 91185 | | | First Class Mail |
| 29643746 | Spreen, Grace | Address on File | | | | | | First Class Mail |
| 29648281 | Sprekelmeyer, Jeff C | Address on File | | | | | | First Class Mail |
| 29646689 | Sprenger, Dylon M | Address on File | | | | | | First Class Mail |
| 29607951 | Spriggs, Alexis | Address on File | | | | | | First Class Mail |
| 29623283 | Spring Mall Square LLC | Accounting- Eileen Shuman, 5924 Fried Farm Road | Crozet | VA | 22932 | | | First Class Mail |
| 29629837 | Spring Mall Square LLC | c/o Uniwest Commercial Realty, 8191 Starwberry Lane, SUITE 3 | Falls Church | VA | 22042 | | | First Class Mail |
| 29623284 | Spring Ridge LP | Controller- Heidi Murphy, 217 W. Springville Road | Boiling Springs | PA | 17007 | | | First Class Mail |
| 29629838 | SPRING RIDGE LP | PO BOX 716435 | PHILADELPHIA | PA | 19171-6435 | | | First Class Mail |
| 29609141 | Spring, Dana Leann | Address on File | | | | | | First Class Mail |
| 29635584 | Spring, Olivia dawn | Address on File | | | | | | First Class Mail |
| 29623285 | Springdale Pointe LLC | Leslie Alley, Scott Bicking, 901 Wabash Ave. Suite 300 | Terre Haute | IN | 47807 | | | First Class Mail |
| 29629839 | SPRINGDALE POINTE LLC | 901 WABASH AVENUE, SUITE 300 | Terre Haute | IN | 47807 | | | First Class Mail |
| 29633879 | Springer, Jason | Address on File | | | | | | First Class Mail |
| 29644041 | Springer, Lisa J | Address on File | | | | | | First Class Mail |
| 29650497 | Springfield Hockey | 45 Bruce Landon Way | Springfield | MA | 01103 | | | First Class Mail |
| 29602686 | SPRINGFIELD NEW-LEADER | PO BOX 677568 | DALLAS | TX | 75267-7568 | | | First Class Mail |
| 29603963 | SPRINGFIELD SIGN & GRAPHICS, INC. | 4825 E KEARNEY ST | SPRINGFIELD | MO | 65803-8308 | | | First Class Mail |
| 29602363 | Springfield Sign, Inc | 4825 East Kearney | Springfield | MO | 65803 | | | First Class Mail |
| 29649791 | Springfield Tonwship | PO Box 133 | Ontario | OH | 44862 | | | First Class Mail |
| 29629840 | SPRINGFIELD TOWNSHIP | 50 POWELL ROAD, EMST COLLECTOR | Springfield | PA | 19064 | | | First Class Mail |
| 29480048 | Springfield Township Fire Dept | PO BOX 133 | ONTARIO | OH | 44862 | | | First Class Mail |
| 29623286 | Springinvest LLC | Liliana Martinez, 407 Lincoln Road, Suite 8M | Beach | FL | 33139 | | | First Class Mail |
| 29643529 | Springman, Daniel H | Address on File | | | | | | First Class Mail |
| 29482897 | Springs, Michael | Address on File | | | | | | First Class Mail |
| 29602430 | Sprint Electric Inc | 1264 E Hanthorn Rd | Lima | OH | 45804 | | | First Class Mail |
| 29484892 | Sprouse, Duone | Address on File | | | | | | First Class Mail |
| 29629842 | Sprout Social, Inc. | 131 S. Dearborn Street, Suite 700 | Chicago | IL | 60603 | | | First Class Mail |
| 29494353 | Spruill, Clara | Address on File | | | | | | First Class Mail |
| 29602814 | SPRY SHIPPING LLC | 2317 S 11TH ST | Saint Joseph | MO | 64503 | | | First Class Mail |
| 29608378 | Spry, Zoe | Address on File | | | | | | First Class Mail |
| 29625598 | SPS Commerce | PO Box 205782 | Dallas | TX | 75320 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29649736 | SPS Commerce Inc | PO Box 205782 | Dallas | TX | 75320 | | | First Class Mail |
| 29629843 | SPS COMMERCE, INC. | 333 S SEVENTH ST, SUITE 1000 | Chicago | IL | 60693 | | | First Class Mail |
| 29630291 | SPS COMMERCE, INC. | PO BOX 205782 | Dallas | TX | 75320-5782 | | | First Class Mail |
| 29623002 | SPS Properties LP | Attn: Carry Rubinoff, 11 Cleveland Circle | Skillman | NJ | 08558 | | | First Class Mail |
| 29486006 | Spudis, Sherry | Address on File | | | | | | First Class Mail |
| 29630395 | Spurgeon, Ryan Wesley | Address on File | | | | | | First Class Mail |
| 29488185 | Spurling, Stephanie | Address on File | | | | | | First Class Mail |
| 29492014 | Spurlock, Debbie | Address on File | | | | | | First Class Mail |
| 29648334 | Spurlock, Kayla | Address on File | | | | | | First Class Mail |
| 29632963 | Spurrier, Bianca Daniella | Address on File | | | | | | First Class Mail |
| 29632642 | Spurrier, Christian Gfell | Address on File | | | | | | First Class Mail |
| 29488496 | Squire, Hanif | Address on File | | | | | | First Class Mail |
| 29488550 | Squire, Marquilla | Address on File | | | | | | First Class Mail |
| 29629844 | SR & WJ SWANSON LLC | 71 WEST SHADOW TRAILS | Boyne City | MI | 49712 | | | First Class Mail |
| 29483935 | Sr, Jettone Golden | Address on File | | | | | | First Class Mail |
| 29482524 | Sr, Jim Neske | Address on File | | | | | | First Class Mail |
| 29483151 | Sr, Lois Thomas, | Address on File | | | | | | First Class Mail |
| 29626977 | SR, LUIS CAMPUZANO | Address on File | | | | | | First Class Mail |
| 29485269 | Sr, Romeo Enriquez | Address on File | | | | | | First Class Mail |
| 29486384 | Sr, Samuel Harris | Address on File | | | | | | First Class Mail |
| 29484956 | Sr., Andre Davis | Address on File | | | | | | First Class Mail |
| 29618107 | Sr., Claudio Torres | Address on File | | | | | | First Class Mail |
| 29613270 | Sr., Flores Ventura | Address on File | | | | | | First Class Mail |
| 29639201 | Sr., Jimenez Manzo | Address on File | | | | | | First Class Mail |
| 29613723 | Sr., Rosa Diaz | Address on File | | | | | | First Class Mail |
| 29650424 | SRE Doors & Hardware | 1331 B Beeson Mill Road | Leetonia | OH | 44431 | | | First Class Mail |
| 29490631 | Sridharan, Harikumar | Address on File | | | | | | First Class Mail |
| 29629845 | SRK Lady Lake 21 Associates LLC | 4053 MAPLE ROAD, SUITE 200 | Amherst | NY | 14226 | | | First Class Mail |
| 29629846 | SRK LADY LAKE 21 ASSOCIATES LLC | 4053 MAPLE ROAD | AMHERST | NY | 14226 | | | First Class Mail |
| 29623287 | SRK Lady Lake 21 SPE, LLC | 4053 Maple Road, Suite 200 | Amherst | NY | 14226 | | | First Class Mail |
| 29649793 | SRK Painesville Asso | 4053 Maple Road, suite 200 | Amherst | NY | 14226 | | | First Class Mail |
| 29649737 | SRK Sylvania Associa | C/O Benchmark Management Corp4053 Maple Road suite 200 | Amherst | NY | 14226 | | | First Class Mail |
| 29624678 | SRP | 1500 N MILL AVE | TEMPE | AZ | 85281 | | | First Class Mail |
| 29487274 | SRP | P.O. BOX 2951 | PHOENIX | AZ | 85062 | | | First Class Mail |
| 29624679 | SRP - SALT RIVER PROJECT | 1500 N MILL AVE | TEMPE | AZ | 85281 | | | First Class Mail |
| 29487275 | SRP - SALT RIVER PROJECT/2951 | P.O. BOX 2951 | PHOENIX | AZ | 85062-2951 | | | First Class Mail |
| 29625928 | SS Tulsa Center LLC | 125 Half Mile Rd, Suite 207 | Red Bank | NJ | 07701 | | | First Class Mail |
| 29649738 | SSC Associates | Professional Property Mgmt Co of MI115 W Brown | Birmingham | MI | 48009 | | | First Class Mail |
| 29629847 | SSK INVESTMENTS INC | 1600 EXECUTIVE PARKWAY, STE 110 | Eugene | OR | 97401 | | | First Class Mail |
| 29629848 | SSS Eldridge Marketplace , LLC | C/O WU Properties ,INC., 3657 Briarpark Drive ,Suite 188 | Houston | TX | 77042-5264 | | | First Class Mail |
| 29649123 | SSS Eldridge Marketplace, LLC, SSS Eldridge Town Center LLC, SSS Eldridge Square Investors LLC, SKJ Eldridge Square LLC, Peach Eldridge LLC | 3657 Briarpark Drive, Suite 188 | Houston | TX | 77042-5264 | | | First Class Mail |
| 29650306 | St Charles County Co | 201 N Second St Ste 134 | St. Charles | MO | 63301 | | | First Class Mail |
| 29643736 | St Charles, Matthew D | Address on File | | | | | | First Class Mail |
| 29627247 | ST CLOUD UTILITIES | PO BOX 31304 | TAMPA | FL | 33631-3304 | | | First Class Mail |
| 29649888 | St Francis Pet Crema | 6N441 Catalpa Ave | Wood Dale | IL | 60191 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 1153 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29646591 | St Germain, Bryce J | Address on File | | | | | | First Class Mail |
| 29608091 | St Hilaire, Logan Henry | Address on File | | | | | | First Class Mail |
| 29629849 | ST JOHNS COUNTY TAX COLLECTOR | PO BOX 9001 | Saint Augustine | FL | 32085 | | | First Class Mail |
| 29629850 | ST JOHNS COUNTY TAXCOLLECTOR | PO BOX 9001 | Saint Augustine | FL | 32085-9001 | | | First Class Mail |
| 29608842 | St Laurent, Jennifer Marie | Address on File | | | | | | First Class Mail |
| 29602335 | St Louis Post-Dispatch | 201 N HARRISON ST SUITE 600 | Davenport | IA | 52801 | | | First Class Mail |
| 29609889 | St Louis, Jon | Address on File | | | | | | First Class Mail |
| 29487785 | St Lucie County Tax Collector | PO BOX 308 | FORT PIERCE | FL | 34954-0308 | | | First Class Mail |
| 29606284 | ST LUKE'S UNIVERSITY HEALTH | ATTN: ST LUKE'S RENT PAYABLE, PO BOX 5329 | Bethlehem | PA | 18015 | | | First Class Mail |
| 29630713 | St Onge, Joshua | Address on File | | | | | | First Class Mail |
| 29636388 | St Pierre, Shyanne A. | Address on File | | | | | | First Class Mail |
| 29603006 | ST. BARNABAS BROADCASTING INC | 5850 MERIDIAN RD | Gibsonia | PA | 15044 | | | First Class Mail |
| 29487692 | St. Charles County Assessor's Office | 201 N Second St | St. Charles | MO | 63301 | | | First Class Mail |
| 29479931 | St. Clair Shores Assessing Department | City Hall, 27600 Jefferson Ave, 27600 Jefferson Ave | St. Clair Shores | MI | 48081 | | | First Class Mail |
| 29608320 | St. Clair, Haley Rayne | Address on File | | | | | | First Class Mail |
| 29609998 | St. Jean, Alyssa Marie | Address on File | | | | | | First Class Mail |
| 29611260 | St. John, Chyna | Address on File | | | | | | First Class Mail |
| 29635492 | St. John, Jayden Leigh | Address on File | | | | | | First Class Mail |
| 29487685 | St. Johns County Property Appraiser | 4030 Lewis Spdwy | St. Augustine | FL | 32084 | | | First Class Mail |
| 29479833 | St. Joseph County Assessor's Office | 227 W Jefferson Blvd, 3rd Floor | South Bend | IN | 46601 | | | First Class Mail |
| 29606285 | ST. JOSEPH COUNTY TREASURER | PO BOX 4758 | SOUTH BEND | IN | 46634-4758 | | | First Class Mail |
| 29479911 | St. Joseph County Treasurer;Clay Township | 227 W Jefferson Blvd, County-City Bldg, 2nd Floor, County-City Bldg, 2nd Floor | South Bend | IN | 46601 | | | First Class Mail |
| 29610994 | ST. JUDE THE APOSTLE PARISH | 800 NIAGARA FALLS BLVD | North Tonawanda | NY | 14120 | | | First Class Mail |
| 29487693 | St. Louis County Assessor's Office | 1200 Market St | Saint Louis | MO | 63103 | | | First Class Mail |
| 29487276 | ST. LUCIE WEST SERVICES DISTRICT | 450 SW UTILITY DRIVE | PORT ST. LUCIE | FL | 34986 | | | First Class Mail |
| 29487699 | St. Tammany Parish Assessor's Office | 701 N Columbia St, Rm B1010-2, Rm B1010-2 | Covington | LA | 70433 | | | First Class Mail |
| 29646239 | Staab, Austin J | Address on File | | | | | | First Class Mail |
| 29602199 | Stabi, Keith D | Address on File | | | | | | First Class Mail |
| 29608486 | Stabile, Elizabella A. | Address on File | | | | | | First Class Mail |
| 29636718 | Stabile, Madison | Address on File | | | | | | First Class Mail |
| 29635963 | Stabler, Clarence Callie | Address on File | | | | | | First Class Mail |
| 29632658 | Stacewicz, Alex M | Address on File | | | | | | First Class Mail |
| 29619164 | Stacey, Andreous J | Address on File | | | | | | First Class Mail |
| 29638487 | Stacey, Banks | Address on File | | | | | | First Class Mail |
| 29617498 | Stacey, Facey | Address on File | | | | | | First Class Mail |
| 29640752 | Stacey, Moran | Address on File | | | | | | First Class Mail |
| 29636017 | Stacey, Samantha Joyner | Address on File | | | | | | First Class Mail |
| 29492138 | Stachoski, Caitlin | Address on File | | | | | | First Class Mail |
| 29643807 | Stachowiak, Kevin A | Address on File | | | | | | First Class Mail |
| 29650460 | Stacie Neussendorfer | 14127 Jaynes Street | Omaha | NE | 68164 | | | First Class Mail |
| 29635725 | Stack, Stetson O' Neal | Address on File | | | | | | First Class Mail |
| 29484365 | Stackhouse, April | Address on File | | | | | | First Class Mail |
| 29610267 | Stackhouse, Ava Jade | Address on File | | | | | | First Class Mail |
| 29492357 | Stacy, Brandy | Address on File | | | | | | First Class Mail |
| 29611336 | Stacy, Charles Richard | Address on File | | | | | | First Class Mail |
| 29614710 | STACY, HUTCHINSON | Address on File | | | | | | First Class Mail |
| 29617210 | Stacy, Patman Jr. | Address on File | | | | | | First Class Mail |
| 29641575 | Stacy, Shuffler | Address on File | | | | | | First Class Mail |
| 29639647 | Stacy, Toney | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29643618 | Stadler, Eric L | Address on File | | | | | | First Class Mail |
| 29619642 | Stadler, Tiffany R | Address on File | | | | | | First Class Mail |
| 29609988 | Staebler, Luke | Address on File | | | | | | First Class Mail |
| 29615832 | Staffon, Williams | Address on File | | | | | | First Class Mail |
| 29606287 | STAFFORD PARK COMMERCIAL II LLC | C/O WALTERS GROUP, 500 BARNEGET BLVD NORTH, BUILDING 100 | Barnegat | NJ | 08005 | | | First Class Mail |
| 29649124 | Stafford Park Commercial IILLC | 500 Barnegat Boulevard North, Building 100 | Barnegat | NJ | 08005 | | | First Class Mail |
| 29489129 | Stafford, Calvin | Address on File | | | | | | First Class Mail |
| 29635316 | Stafford, Christopher | Address on File | | | | | | First Class Mail |
| 29489541 | Stafford, Josh | Address on File | | | | | | First Class Mail |
| 29645084 | Stafford, Juanita D | Address on File | | | | | | First Class Mail |
| 29633210 | Stafford, Rachel | Address on File | | | | | | First Class Mail |
| 29603966 | STAFFORD'S FIRE EXTINGUISHER SERVICE | PO BOX 216 | LAKE CITY | FL | 32056-0216 | | | First Class Mail |
| 29630292 | STAG INDUSTRIAL HOLDINGS, LLC | ONE FEDERAL STREET, 23RD FLOOR | Boston | MA | 02110 | | | First Class Mail |
| 29649126 | STAG Industrial Holdings, LLCc/o STAG Avondale | Legal Notices STAG Industrial Inc. Attn: Jeff Sullivan, One Federal Street, 23rd floor | Boston | MA | 02110 | | | First Class Mail |
| 29612117 | Staggers, Brennan | Address on File | | | | | | First Class Mail |
| 29609350 | Staggs, Catey | Address on File | | | | | | First Class Mail |
| 29634531 | Staggs, Coda | Address on File | | | | | | First Class Mail |
| 29636454 | Staggs, Cole Grayson | Address on File | | | | | | First Class Mail |
| 29483493 | Stagl, Vickie | Address on File | | | | | | First Class Mail |
| 29619372 | Stagnitta, Luca R | Address on File | | | | | | First Class Mail |
| 29636601 | Stahl, Jamie L. | Address on File | | | | | | First Class Mail |
| 29647045 | Stahl, Jarrod A | Address on File | | | | | | First Class Mail |
| 29643566 | Stahl, Philip B | Address on File | | | | | | First Class Mail |
| 29608202 | Stahl, Shannon | Address on File | | | | | | First Class Mail |
| 29635973 | Stahler, Justin Matthew | Address on File | | | | | | First Class Mail |
| 29485465 | Stahlman, Jason | Address on File | | | | | | First Class Mail |
| 29483700 | Stahly, Joseph | Address on File | | | | | | First Class Mail |
| 29631186 | Staib, Allison | Address on File | | | | | | First Class Mail |
| 29612542 | Staib, Dylan Christopher | Address on File | | | | | | First Class Mail |
| 29488050 | Stailey, Brian | Address on File | | | | | | First Class Mail |
| 29618837 | Staine, Noel A | Address on File | | | | | | First Class Mail |
| 29607936 | Stainsby, Ella | Address on File | | | | | | First Class Mail |
| 29648309 | Stairs, Stephen H | Address on File | | | | | | First Class Mail |
| 29488027 | Staley, Edward | Address on File | | | | | | First Class Mail |
| 29636856 | Staley, Jaylen | Address on File | | | | | | First Class Mail |
| 29606943 | Staley, JHiya I | Address on File | | | | | | First Class Mail |
| 29482635 | Staley, Santanna | Address on File | | | | | | First Class Mail |
| 29645910 | Staley, Shelby A | Address on File | | | | | | First Class Mail |
| 29491677 | Staley, Tommy | Address on File | | | | | | First Class Mail |
| 29635320 | Staller, Bridget | Address on File | | | | | | First Class Mail |
| 29634636 | Staller, Samantha Ann | Address on File | | | | | | First Class Mail |
| 29633234 | Stalling, Destinie Nyccole | Address on File | | | | | | First Class Mail |
| 29485923 | Stallings, Juanita | Address on File | | | | | | First Class Mail |
| 29633437 | Stallman, Abigail | Address on File | | | | | | First Class Mail |
| 29645911 | Stallworth, Savannah J | Address on File | | | | | | First Class Mail |
| 29481292 | Stallworth, Shawna | Address on File | | | | | | First Class Mail |
| 29643635 | Stalnaker, Alec J | Address on File | | | | | | First Class Mail |
| 29607306 | Stalnaker, Patrick | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629167 | Stambaugh, Jean | Address on File | | | | | | First Class Mail |
| 29487642 | Stamford Assessor's Office | 888 Washington Blvd, 6th Floor, 6th Floor | Stamford | CT | 06901 | | | First Class Mail |
| 29493639 | Stamm, Nicole | Address on File | | | | | | First Class Mail |
| 29483695 | Stamper, Tanikya | Address on File | | | | | | First Class Mail |
| 29634067 | Stampfl, Johnathan | Address on File | | | | | | First Class Mail |
| 29491389 | Stamps, Chimere | Address on File | | | | | | First Class Mail |
| 29619191 | Stamps, Theodore | Address on File | | | | | | First Class Mail |
| 29484928 | Stamps, Zsatitia | Address on File | | | | | | First Class Mail |
| 29491524 | Stancil, Tamara | Address on File | | | | | | First Class Mail |
| 29627418 | Standard & Poor's Financial Services LLC | dba S & P Global Ratings 55 Water SSt | New York | NY | 10041 | | | First Class Mail |
| 29604227 | Standard & Poor's Financial Services, LLC | dba S & P Global Ratings 55 Water St | New York | NY | 10041 | | | First Class Mail |
| 29603967 | STANDARD FURNITURE MFG CO | PO BOX 933715 | ATLANTA | GA | 31193-3715 | | | First Class Mail |
| 29601812 | STANDARD FURNITURE MFG CO INC | PO BOX 933715 | Atlanta | GA | 31193-3715 | | | First Class Mail |
| 29485451 | Standard, Connie | Address on File | | | | | | First Class Mail |
| 29634109 | Standard, Stephanie C | Address on File | | | | | | First Class Mail |
| 29622721 | Standberry Jr, Darryl W | Address on File | | | | | | First Class Mail |
| 29485126 | Standfield, Weis | | | | | | Email on File | Email |
| 29631948 | Standhart, Daniel | Address on File | | | | | | First Class Mail |
| 29492764 | Standifer, Annie | Address on File | | | | | | First Class Mail |
| 29484289 | Standifer, Kim | Address on File | | | | | | First Class Mail |
| 29481661 | Standifer, Tynia | Address on File | | | | | | First Class Mail |
| 29482109 | Standlee, Mark | Address on File | | | | | | First Class Mail |
| 29609674 | Standridge, Katie LeAnn | Address on File | | | | | | First Class Mail |
| 29629916 | Stanewicz, Taylor | Address on File | | | | | | First Class Mail |
| 29483813 | Stanfield, Shakeilla | Address on File | | | | | | First Class Mail |
| 29607519 | Stanfield-Humphres, Samantha Marie | Address on File | | | | | | First Class Mail |
| 29608176 | Stanford, Bailey Reagan | Address on File | | | | | | First Class Mail |
| 29488390 | Stanford, Beth | Address on File | | | | | | First Class Mail |
| 29493468 | Stanford, Genoa | Address on File | | | | | | First Class Mail |
| 29482008 | Stanford, Jelisa | Address on File | | | | | | First Class Mail |
| 29492802 | Stanford, Mary | Address on File | | | | | | First Class Mail |
| 29645709 | Stanford, Rosa L | Address on File | | | | | | First Class Mail |
| 29606288 | STANFORTH HOLDING CO LLC | 450 MAIN STREET, SUITE 200 | Pleasanton | CA | 94566 | | | First Class Mail |
| 29632551 | Stangee, Donovan Jackson | Address on File | | | | | | First Class Mail |
| 29632907 | Stanichuk, Alexander | Address on File | | | | | | First Class Mail |
| 29606289 | STANISLAUS COUNTY | ENVIRONMENTAL RESOURCES, 3800 CORNUCOPIA WAY, SUITE C | Modesto | CA | 95358-9494 | | | First Class Mail |
| 29487652 | Stanislaus County Assessor's Office | 1010 10th St | Modesto | CA | 95354 | | | First Class Mail |
| 29606290 | STANISLAUS COUNTY CLERK | PO BOX 1670, 1021 STREET, SUITE 101 | Modesto | CA | 95353 | | | First Class Mail |
| 29606291 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | Modesto | CA | 95353-0859 | | | First Class Mail |
| 29610179 | Stankina, Caitlyn R | Address on File | | | | | | First Class Mail |
| 29630293 | STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 | Palatine | IL | 60055 | | | First Class Mail |
| 29649127 | Stanley J. Kozicki dba SK Holdings - Wilmington, L.L.C. | Stanley Kozicki, 31104 Mills Chase Drive | Lewes | DE | 19958 | | | First Class Mail |
| 29627245 | STANLEY SCHULTZE & CO. INC | 849 SOUTH SIXTH ST | LOUISVILLE | KY | 40203 | | | First Class Mail |
| 29631206 | Stanley, Abigail Marie | Address on File | | | | | | First Class Mail |
| 29635333 | Stanley, Briana K | Address on File | | | | | | First Class Mail |
| 29485750 | Stanley, Chris | Address on File | | | | | | First Class Mail |
| 29483155 | Stanley, Ciera | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494632 | Stanley, Cindy | Address on File | | | | | | First Class Mail |
| 29481025 | Stanley, Cynthia | Address on File | | | | | | First Class Mail |
| 29617044 | Stanley, Dipasquale | Address on File | | | | | | First Class Mail |
| 29633023 | Stanley, Eudel | Address on File | | | | | | First Class Mail |
| 29617124 | Stanley, Goodlow Jr. | Address on File | | | | | | First Class Mail |
| 29622423 | Stanley, Gregory E | Address on File | | | | | | First Class Mail |
| 29488293 | Stanley, Joesph | Address on File | | | | | | First Class Mail |
| 29639800 | Stanley, Johnson | Address on File | | | | | | First Class Mail |
| 29485953 | Stanley, Justin | Address on File | | | | | | First Class Mail |
| 29493258 | Stanley, Kimberly | Address on File | | | | | | First Class Mail |
| 29492058 | Stanley, Lesliy | Address on File | | | | | | First Class Mail |
| 29491938 | Stanley, Monkeith | Address on File | | | | | | First Class Mail |
| 29627477 | Stanley, Morgan | Address on File | | | | | | First Class Mail |
| 29620224 | Stanley, Nikiesha I | Address on File | | | | | | First Class Mail |
| 29492220 | Stanley, Nile | Address on File | | | | | | First Class Mail |
| 29636542 | Stanley, Patricia Ann | Address on File | | | | | | First Class Mail |
| 29640575 | Stanley, Pratt II | Address on File | | | | | | First Class Mail |
| 29647020 | Stanley, Rebecca L | Address on File | | | | | | First Class Mail |
| 29632962 | Stanley, Ryan Marie | Address on File | | | | | | First Class Mail |
| 29611153 | Stanley, Sami | Address on File | | | | | | First Class Mail |
| 29603938 | STANLEY, SHAWN | Address on File | | | | | | First Class Mail |
| 29632859 | Stanley, Taya M. | Address on File | | | | | | First Class Mail |
| 29621312 | Stanley, Thomas E | Address on File | | | | | | First Class Mail |
| 29481418 | Stanley, Tiffany | Address on File | | | | | | First Class Mail |
| 29483048 | Stanley, Tramiyah | Address on File | | | | | | First Class Mail |
| 29631953 | Stanowski, Tifini Nichole | Address on File | | | | | | First Class Mail |
| 29646224 | Stansberry, Psoccrates | Address on File | | | | | | First Class Mail |
| 29619303 | Stansberry, Salome F | Address on File | | | | | | First Class Mail |
| 29493039 | Stansberry, Taelr | Address on File | | | | | | First Class Mail |
| 29609325 | Stansbery, Hunter Joe | Address on File | | | | | | First Class Mail |
| 29634721 | Stansbury, Kaylinde R | Address on File | | | | | | First Class Mail |
| 29611390 | Stanton, Aidan Jacob | Address on File | | | | | | First Class Mail |
| 29493231 | Stanton, Alvin | Address on File | | | | | | First Class Mail |
| 29647759 | Stanton, Christopher M | Address on File | | | | | | First Class Mail |
| 29632614 | Stanzione, Adriana G | Address on File | | | | | | First Class Mail |
| 29489838 | Staple, Debbie | Address on File | | | | | | First Class Mail |
| 29491399 | Staple, Kristy | Address on File | | | | | | First Class Mail |
| 29602361 | STAPLES | PO BOX 70242 | Philadelphia | PA | 19176 | | | First Class Mail |
| 29606293 | STAPLES ADVANTAGE | DEPT NY, PO BOX 415256 | Boston | MA | 02241-5256 | | | First Class Mail |
| 29649853 | Staples Business Adv | PO Box 660409 | Dallas | TX | 75266 | | | First Class Mail |
| 29623951 | Staples Contract & C | dba StaplesPO Box 660409 | Dallas | TX | 75266 | | | First Class Mail |
| 29625709 | Staples Technology Solutions Inc | PO Box 95230 | Chicago | IL | 60694 | | | First Class Mail |
| 29611798 | Staples, Dezshun D | Address on File | | | | | | First Class Mail |
| 29633146 | Staples, Kaelyn Nikole | Address on File | | | | | | First Class Mail |
| 29632560 | Stapleton, Raven Brianna | Address on File | | | | | | First Class Mail |
| 29486265 | Stapples, Sergio | Address on File | | | | | | First Class Mail |
| 29649199 | Star Mark | 200 County Road 197 | Hutto | TX | 78634 | | | First Class Mail |
| 29627246 | STAR SERVICES | 26 ANGELIC LANE | COTTAGEVILLE | SC | 29435 | | | First Class Mail |
| 29602333 | STAR TRIBUNE MEDIA COMPANY LLC | PO BOX 4620 | Carol Stream | IL | 60197-4620 | | | First Class Mail |
| 29607373 | Starcher, Samantha Marie | Address on File | | | | | | First Class Mail |
| 29483154 | Stargell, Kris | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29649128 | Starjack Investments L.L.C. | Acct.- Fareeha Ahmed, 2700 S. Rochester Road | Rochester Hills | MI | 48307 | | | First Class Mail |
| 29606295 | STARJACK INVESTMENTS LLC | PO BOX 71066 | Rochester HILLS | MI | 48307 | | | First Class Mail |
| 29650681 | STARK COUNTY METROPOLITAN SEWER DISTRICT | 1701 MAHONING RD NE | CANTON | OH | 44705 | | | First Class Mail |
| 29487277 | STARK COUNTY METROPOLITAN SEWER DISTRICT | P.O. BOX 9972 | CANTON | OH | 44711-0972 | | | First Class Mail |
| 29632101 | Stark, Emma | Address on File | | | | | | First Class Mail |
| 29620425 | Stark, Glenn B | Address on File | | | | | | First Class Mail |
| 29646592 | Stark, Kody A | Address on File | | | | | | First Class Mail |
| 29648310 | Starke, Samuel L | Address on File | | | | | | First Class Mail |
| 29484198 | Starkes, Eris | Address on File | | | | | | First Class Mail |
| 29606979 | Starkes, Tyshawn A. | Address on File | | | | | | First Class Mail |
| 29635988 | Starkey, Faith | Address on File | | | | | | First Class Mail |
| 29644716 | Starkey, Jenna L | Address on File | | | | | | First Class Mail |
| 29648177 | Starks, Adrian R | Address on File | | | | | | First Class Mail |
| 29490021 | Starks, Caleb | Address on File | | | | | | First Class Mail |
| 29480291 | Starks, Courtney | Address on File | | | | | | First Class Mail |
| 29610022 | Starks, Gwenyth Marie | Address on File | | | | | | First Class Mail |
| 29483896 | Starks, Lori | Address on File | | | | | | First Class Mail |
| 29492312 | Starks, Natasha | Address on File | | | | | | First Class Mail |
| 29490241 | Starks, Ontroneesse | Address on File | | | | | | First Class Mail |
| 29647938 | Starks, Robert E | Address on File | | | | | | First Class Mail |
| 29480735 | Starks, Wanda | Address on File | | | | | | First Class Mail |
| 29625656 | StarksEntities LLC | 3355 Sweetwater RdAPT 5201 | Lawrenceville | GA | 30044 | | | First Class Mail |
| 29619393 | Starner, Brandee K | Address on File | | | | | | First Class Mail |
| 29612242 | Starner, Hayden Allen | Address on File | | | | | | First Class Mail |
| 29628374 | Starnes, Brodie | Address on File | | | | | | First Class Mail |
| 29636897 | Starns, Rowen Yurie | Address on File | | | | | | First Class Mail |
| 29607586 | Starost, Elizabeth Jane | Address on File | | | | | | First Class Mail |
| 29648751 | Starpa, Chanyaphak | Address on File | | | | | | First Class Mail |
| 29603969 | STARQUI, INC | 8333 NW 53RD STREET, SUITE 450 | DORAL | FL | 33166 | | | First Class Mail |
| 29604236 | Starr, Alison | Address on File | | | | | | First Class Mail |
| 29488010 | Starr, Crystal | Address on File | | | | | | First Class Mail |
| 29493333 | Starr, Edmund | Address on File | | | | | | First Class Mail |
| 29611952 | Starr, Madison Leslie | Address on File | | | | | | First Class Mail |
| 29646460 | Starr, Nicole M | Address on File | | | | | | First Class Mail |
| 29491155 | Starr, Phillip | Address on File | | | | | | First Class Mail |
| 29626262 | Startahemp Investments LTD | 8400 COTE DE LIESSESUITE 200MONTREAL | Quebec | QC | H4T 1G7 | Canada | | First Class Mail |
| 29602844 | Startechtel.com | 206 North Towne Avenue | Pomona | CA | 91767 | | | First Class Mail |
| 29611158 | Stasack, Rachel | Address on File | | | | | | First Class Mail |
| 29610427 | Stastny, Alexis | Address on File | | | | | | First Class Mail |
| 29602396 | STATE BROADCASTING | 807 BELLEVUE AVE | Dublin | GA | 31021 | | | First Class Mail |
| 29603965 | STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS, PO BOX 149348 | AUSTIN | TX | 78714-9348 | | | First Class Mail |
| 29629852 | STATE DEPARTMENT OF ASSESSMENTS | AND TAXATION, 301 WEST PRESTON STREET, ROOM 801 | Baltimore | MD | 21201 | | | First Class Mail |
| 29625412 | STATE NEWSPAPER | PO BOX 51878 | Livonia | MI | 48151 | | | First Class Mail |
| 29495360 | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | | | First Class Mail |
| 29495603 | State of Alabama Consumer Protection Division | Office of the Attorney General, Post Office Box 300152 | Montgomery | AL | 36130 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629853 | STATE OF ALASKA | ALASKA DEPT OF TREASURY DIVISION, UNCLAIMED PROPERTY PROGRAM, PO BOX 110405 | Juneau | AK | 99811-0405 | | | First Class Mail |
| 29629854 | STATE OF ALASKA | DEPARTMENT OF ADMINISTRATION,, DIVISION OF FINANCE, P.O.BOX 110204 | JUNEAU | AK | 99811-0204 | | | First Class Mail |
| 29627422 | State of Alaska | Department of Revenue PO Box 110420 | Juneau | AK | 99811-0420 | | | First Class Mail |
| 29495361 | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 2005 N CENTRAL AVE | PHOENIX | AZ | 85004-2926 | | | First Class Mail |
| 29495605 | State of Arizona Consumer Information and Complaints | Arizona Office of the Attorney General- Tucson, 400 W. Congress St. South Bldg., Suite 315 | Tucson | AZ | 85701-1367 | | | First Class Mail |
| 29495374 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 323 CENTER ST., SUITE 200 | LITTLE ROCK | AR | 72201-2610 | | | First Class Mail |
| 29495604 | State of Arkansas Consumer Protection Division | Arkansas Office of the Attorney General, 323 Center St., Suite 200 | Little Rock | AR | 72201 | | | First Class Mail |
| 29629855 | STATE OF CA | UNCLAIMED PROPERTY DIVISION C/O GOV OFFI, P.O. BOX 942850 | Sacramento | CA | 94250 | | | First Class Mail |
| 29629856 | STATE OF CALIFORNIA | FRANCHISE TAX BOARD, P.O. BOX 942857 | Sacramento | CA | 94257 | | | First Class Mail |
| 29495362 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 944255 | SACRAMENTO | CA | 94244-2550 | | | First Class Mail |
| 29495606 | State of California Consumer Information Division | California Department of Consumer Affairs, 1625 N. Market Blvd., Suite N 112 | Sacramento | CA | 95834 | | | First Class Mail |
| 29495375 | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | | | First Class Mail |
| 29495607 | State of Colorado Consumer Protection Section | Colorado Office of the Attorney General, 1300 Broadway, 10th Floor | Denver | CO | 80203 | | | First Class Mail |
| 29627421 | State of Connecticut | Department of Revenue Services PO Box 2974 | Hartford | CT | 06104-2974 | | | First Class Mail |
| 29495363 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 165 CAPITOL AVENUE | HARTFORD | CT | 06106 | | | First Class Mail |
| 29495608 | State of Connecticut Consumer Protection Division | Department of Consumer Protection, 165 Capitol Ave. | Hartford | CT | 06106-1630 | | | First Class Mail |
| 29649739 | State Of Delaware | Division of RevenuePO Box 2340 | Wilmington | DE | 19899 | | | First Class Mail |
| 29495377 | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, CARVEL STATE OFFICE BLDG., 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29486541 | State of Delaware Consumer Protection Division | Delaware Department of Justice, Carvel State Office Building, 820 N. French St., 5th Floor | Wilmington | DE | 19801 | | | First Class Mail |
| 29629857 | STATE OF DELAWARE DIVISION OF CORP. | PO BOX 5509 | BINGHAMTON | NY | 13902-5509 | | | First Class Mail |
| 29495378 | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL, PL 01 | TALLAHASSEE | FL | 32399-1050 | | | First Class Mail |
| 29486542 | State of Florida Consumer Protection Division | Florida Office of the Attorney General, PL-01 The Capitol | Tallahassee | FL | 32399-1050 | | | First Class Mail |
| 29495364 | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 40 CAPITAL SQUARE, SW | ATLANTA | GA | 30334-1300 | | | First Class Mail |
| 29486543 | State of Georgia Consumer Protection Division | Georgia Governors Office of Consumer Affairs, 2 Martin Luther King, Jr. Dr., SE Suite 356 | Atlanta | GA | 30334-9077 | | | First Class Mail |
| 29629860 | STATE OF HAWAII | DEPT. OF COMMERCE AND CONSUMER AFFAIRS, BUSINESS REGISTRATION DIVISON, PO BOX 40 | Honolulu | HI | 96810 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629859 | STATE OF HAWAII | DEPT OF HEALTH SANITATION BRANCH, 99-945 HALAWA VALLEY ST | Aiea | HI | 96701 | | | First Class Mail |
| 29629858 | State of Hawaii | Unclaimed Property Program, 1 Capitol District Building, 250 S. Hotel Street, Room 304 | Honolulu | HI | 96813 | | | First Class Mail |
| 29629861 | STATE OF HAWAII DEPARTMENT OF LABOR AND | INDUSTRIAL RELATIONS HAWAII OCCUPATIONAL, SAFETY AND HEALTH DIVISION, 830 PUNCHBOWL STREET ROOM 423 | Honolulu | HI | 96813 | | | First Class Mail |
| 29629862 | STATE OF HAWAII DEPT OF LABOR | AND INDUSTRIAL RELATIONS HAWAII, OCCUPATIONAL, SAFETY & HEALTH DIVISION, 830 PUNCHBOWL STREET ROOM 423 | Honolulu | HI | 96813 | | | First Class Mail |
| 29629863 | STATE OF HEW HAMPSHIRE | COPORATION DIVISION, 107 NORTH MAIN STREET | Concord | NH | 03301 | | | First Class Mail |
| 29495379 | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 700 W. JEFFERSON STREET, P.O. BOX 83720 | BOISE | ID | 83720-1000 | | | First Class Mail |
| 29486545 | State of Idaho Consumer Protection Division | Idaho Attorney Generals Office, 954 W. Jefferson, 2nd Floor | Boise | ID | 83720 | | | First Class Mail |
| 29626865 | STATE OF ILLINOIS | 500 S SECOND ST | SPRINGFIELD | IL | 62706 | | | First Class Mail |
| 29495366 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 100 WEST RANDOLPH STREET | CHICAGO | IL | 60601 | | | First Class Mail |
| 29486546 | State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General -Chicago, 100 W. Randolph St. | Chicago | IL | 60601 | | | First Class Mail |
| 29486532 | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, INDIANA GOVERNMENT CENTER SOUTH, 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29486547 | State of Indiana Consumer Protection Division | Office of the Attorney General, Government Center South, 5th Floor, 302 W. Washington St. | Indianapolis | IN | 46204 | | | First Class Mail |
| 29603471 | STATE OF INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 S. MERIDIAN ST, STE 300 | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 29606296 | STATE OF IOWA | IOWA DEPT. OF REVENUE, CORPORATION ESTIMATE PROCESSING, PO BOX 10466 | Des Moines | IA | 50306-0466 | | | First Class Mail |
| 29495365 | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1305 E. WALNUT STREET | DES MOINES | IA | 50319 | | | First Class Mail |
| 29486544 | State of Iowa Consumer Protection Division | Iowa Office of the Attorney General, 1305 E. Walnut St. | Des Moines | IA | 50319 | | | First Class Mail |
| 29495367 | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 120 SW 10TH AVE., 2ND FLOOR | TOPEKA | KS | 66612-1597 | | | First Class Mail |
| 29486548 | State of Kansas Consumer Protection Division | Office of Kansas Attorney, 120 S.W. 10th St., Suite 430 | Topeka | KS | 66612-1597 | | | First Class Mail |
| 29495368 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 700 CAPITOL AVENUE, SUITE 118 | FRANKFORT | KY | 40601 | | | First Class Mail |
| 29486549 | State of Kentucky Consumer Protection Division | Kentucky Office of the Attorney General, 1024 Capital Center Dr. | Frankfort | KY | 40601 | | | First Class Mail |
| 29606297 | STATE OF LOUISIANA | DEPT. OF REVENUE & TAXATION, PO BOX 91011 | Baton Rouge | LA | 70821-9011 | | | First Class Mail |
| 29486522 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 94095 | BATON ROUGE | LA | 70804-4095 | | | First Class Mail |
| 29495589 | State of Louisiana Consumer Protection Section | Louisiana Office of the Attorney General, 1885 N. 3rd St. | Baton Rouge | LA | 70802 | | | First Class Mail |
| 29486524 | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 200 ST. PAUL PLACE | BALTIMORE | MD | 21202-2202 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29495591 | State of Maryland Consumer Protection Division | Maryland Office of the Attorney General, 200 Saint Paul Pl. | Baltimore | MD | 21202 | | | First Class Mail |
| 29486523 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, ONE ASHBURTON PLACE | BOSTON | MA | 02108-1698 | | | First Class Mail |
| 29495590 | State of Massachusetts Consumer Protection Division | Massachusetts Office of the Attorney General, Public Inquiry and Assistance Center, One Ashburton Pl., 18th Floor | Boston | MA | 02108-1518 | | | First Class Mail |
| 29479743 | State of Michigan | PO BOX 30776 | LANSING | MI | 48909-8276 | | | First Class Mail |
| 29606298 | STATE OF MICHIGAN | Food & Dairy Division, P.O. Box 30746 | Lansing | MI | 48909-8246 | | | First Class Mail |
| 29627015 | STATE OF MICHIGAN | MICHIGAN ATTORNEY GENERAL'S OFFICE, 525 W OTTAWA ST | LANSING | MI | 48913 | | | First Class Mail |
| 29606299 | STATE OF MICHIGAN | Michigan Department ofTreasury, Dept. 77003 | Detroit | MI | 48277-0003 | | | First Class Mail |
| 29606300 | STATE OF MICHIGAN | P.O. BOX 30207 | Lansing | MI | 48909 | | | First Class Mail |
| 29486533 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST., P.O. BOX 30212 | LANSING | MI | 48909-0212 | | | First Class Mail |
| 29495592 | State of Michigan Consumer Protection Division | Office of the Attorney General, PO Box 30213 | Lansing | MI | 48909-7713 | | | First Class Mail |
| 29486534 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1400 BREMER TOWER, 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 | | | First Class Mail |
| 29495593 | State of Minnesota Consumer Services Division | Office of the Attorney General, 1400 Bremer Tower 445 Minnesota St. | St. Paul | MN | 55101 | | | First Class Mail |
| 29486536 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, WALTER SILLERS BUILDING, 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | JACKSON | MS | 39201 | | | First Class Mail |
| 29495595 | State of Mississippi Consumer Protection Division | Mississippi Office of the Attorney General, PO Box 22947 | Jackson | MS | 39225-2947 | | | First Class Mail |
| 29486535 | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, SUPREME COURT BUILDING, 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 | | | First Class Mail |
| 29495594 | State of Missouri Consumer Protection Unit | Missouri Attorney General's Office, PO Box 899 | Jefferson City | MO | 65102 | | | First Class Mail |
| 29606301 | STATE OF NEBRASKA | UNCLAIMED PROPERTY DIVISION, 809 P STREET | Lincoln | NE | 68508 | | | First Class Mail |
| 29479965 | State Of Nevada - Sales/Use | 3850 Arrowhead Dr | Carson City | NV | 89706 | | | First Class Mail |
| 29479780 | State of Nevada - Sales/Use | PO Box 51107 | Los Angeles | CA | 90051-5407 | | | First Class Mail |
| 29486528 | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 100 NORTH CARSON STREET | CARSON CITY | NV | 89701 | | | First Class Mail |
| 29486551 | State of Nevada Consumer Protection Division | Nevada Department of Business and Industry, Fight Fraud Task Force, 555 E. Washington Ave. | Las Vegas | NV | 89101 | | | First Class Mail |
| 29623897 | State of New Hampshi | Po Box 637 | Concord | NH | 03302 | | | First Class Mail |
| 29487816 | State of New Hampshire | PO BOX 637 | CONCORD | NH | 03302 | | | First Class Mail |
| 29606303 | STATE OF NEW HAMPSHIRE | 95 PLEASANT STREET, PO BOX 2160 | Concord | NH | 03302 | | | First Class Mail |
| 29606302 | State of New Hampshire | Treasury Department, Abandoned Property Division, 25 Capitol Street | Concord | NH | 03301-6312 | | | First Class Mail |
| 29486526 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 33 CAPITOL ST. | CONCORD | NH | 03301-0000 | | | First Class Mail |
| 29495597 | State of New Hampshire Consumer Protection and Antitrust Bureau | New Hampshire Office of the Attorney General, 33 Capitol St. | Concord | NH | 03301 | | | First Class Mail |
| 29627419 | State of New Jersey | PO Box 642 | Trenton | NJ | 08646-0642 | | | First Class Mail |
| 29650048 | State of New Jersey- | PO Box 214 | Trenton | NJ | 08625-0214 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29486537 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, RJ HUGHES JUSTICE COMPLEX, 25 MARKET STREET, P.O. BOX 080 | TRENTON | NJ | 08625-0080 | | | First Class Mail |
| 29606304 | STATE OF NEW JERSEY CBT | DIVISION OF TAXATION, REVENUE PROCESSING CENTER, PO BOX 666 | Trenton | NJ | 08646-0864 | | | First Class Mail |
| 29495598 | State of New Jersey Consumer Affairs Division | Department of Law and Public Safety, 124 Halsey St. | Newark | NJ | 07102 | | | First Class Mail |
| 29487875 | State of New Jersey Division of Taxation - Pioneer Credit Recovery | PO Box 281 | Trenton | NJ | 08695 | | | First Class Mail |
| 29606305 | STATE OF NEW JERSEY -UEZ TAX | REV PROCESSING CENTER, PO BOX 270 | Trenton | NJ | 08646-0270 | | | First Class Mail |
| 29486527 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | | | First Class Mail |
| 29486550 | State of New Mexico Consumer Protection Division | Office of Attorney General, PO Drawer 1508 | Santa Fe | NM | 87504-1508 | | | First Class Mail |
| 29486538 | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL | ALBANY | NY | 12224-0341 | | | First Class Mail |
| 29486552 | State of New York Consumer Protection Division | New York State Department of State, Consumer Assistance Unit, 99 Washington Avenue | Albany | NY | 12231 | | | First Class Mail |
| 29487882 | State of New York First District Court of Nassau County | 99 Main St | Hempstead | NY | 11550 | | | First Class Mail |
| 29486525 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | | | First Class Mail |
| 29495596 | State of North Carolina Consumer Protection Division | North Carolina Office of the Attorney General, Mail Service Center 9001 | Raleigh | NC | 27699-9001 | | | First Class Mail |
| 29606306 | STATE OF NORTH DAKOTA | OFFICE OF STATE TAX COMM STATE CAPITOL, 600 E BOULEVARD AVE, DEPT 127 | Bismarck | ND | 58505-0599 | | | First Class Mail |
| 29606307 | STATE OF NV SALES/USE | P.O. BOX 52609 | Phoenix | AZ | 85072-2609 | | | First Class Mail |
| 29486529 | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 30 E. BROAD ST., 14TH FLOOR | COLUMBUS | OH | 43215 | | | First Class Mail |
| 29486553 | State of Ohio Consumer Protection Section | Ohio Attorney Generals Office, 30 E. Broad St., 14th Floor | Columbus | OH | 43215-3400 | | | First Class Mail |
| 29486530 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 313 NE 21ST STREET | OKLAHOMA CITY | OK | 73105 | | | First Class Mail |
| 29486554 | State of Oklahoma Consumer Protection Division | Oklahoma Attorney General, Public Protection Unit, 313 N.E. 21st St. | Oklahoma City | OK | 73105 | | | First Class Mail |
| 29629864 | State Of Oregon | Secretary Of State, 255 Capitol St.NE,Suite 151 | Salem | OR | 97310 | | | First Class Mail |
| 29486531 | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1162 COURT STREET NE | SALEM | OR | 97301 | | | First Class Mail |
| 29486555 | State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice, 1162 Court St., NE | Salem | OR | 97301-4096 | | | First Class Mail |
| 29486539 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, STRAWBERRY SQUARE, 16TH FLOOR | HARRISBURG | PA | 17120 | | | First Class Mail |
| 29486556 | State of Pennsylvania Bureau of Consumer Protection | Office of the Attorney General, Strawberry Square, 15th Floor | Harrisburg | PA | 17120 | | | First Class Mail |
| 29624250 | State of Rhode Islan | 235 Promenade St Rm 370 | Providence | RI | 02908 | | | First Class Mail |
| 29480006 | State Of Rhode Island | DIV OF TAXATION, DAVID SULLIVAN, 1 CAPITOL HILL | PROVIDENCE | RI | 02908-5899 | | | First Class Mail |
| 29629865 | STATE OF RHODE ISLAND | DIVISION OF TAXATION, ONE CAPITAL HILL STE 4 | PROVIDENCE | RI | 02908-5802 | | | First Class Mail |
| 29495369 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 150 SOUTH MAIN STREET | PROVIDENCE | RI | 02903-0000 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486557 | State of Rhode Island Consumer Protection Unit | Rhode Island Department of the Attorney General, 150 S. Main St. | Providence | RI | 02903 | | | First Class Mail |
| 29495370 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 11549 | COLUMBIA | SC | 29211-1549 | | | First Class Mail |
| 29486558 | State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs, PO Box 5757 | Columbia | SC | 29250 | | | First Class Mail |
| 29629866 | State of Tennessee | Unclaimed Property Division, P.O. Box 198649 | Nashville | TN | 37219-8649 | | | First Class Mail |
| 29495371 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT; STEPHEN R. BUTLER, P.O. BOX 20207 | NASHVILLE | TN | 37202-0207 | | | First Class Mail |
| 29495380 | State of Tennessee Consumer Affairs Division | Tennessee Department of Commerce and Insurance, 500 James Robertson Pkwy., 12th Floor | Nashville | TN | 37243-0600 | | | First Class Mail |
| 29486540 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, CAPITOL STATION, PO BOX 12548 | AUSTIN | TX | 78711-2548 | | | First Class Mail |
| 29495381 | State of Texas Consumer Protection Division | Texas Office of the Attorney General, PO Box 12548 | Austin | TX | 78711-2548 | | | First Class Mail |
| 29495372 | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, PO BOX 142320 | SALT LAKE CITY | UT | 84114-2320 | | | First Class Mail |
| 29495382 | State of Utah Consumer Protection Division | Utah Department of Commerce, 160 E. 300 S, 2nd Floor | Salt Lake City | UT | 84114-6704 | | | First Class Mail |
| 29495599 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, FINANCIAL RECOVERY SECTION, POST OFFICE BOX 610 | RICHMOND | VA | 23218-0610 | | | First Class Mail |
| 29495383 | State of Virginia Consumer Protection Section | Virginia Office of the Attorney General, 900 E. Main St | Richmond | VA | 23219 | | | First Class Mail |
| 29629867 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE, P.O. BOX 34051 | Seattle | WA | 98124-1051 | | | First Class Mail |
| 29624318 | State of Washington | Department of RevenuePO Box 47464 | Olympia | WA | 98504 | | | First Class Mail |
| 29495600 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1125 WASHINGTON ST. SE, P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 | | | First Class Mail |
| 29495384 | State of Washington Consumer Protection Division | Washington Office of the Attorney General, PO Box 40100 1125 Washington St., SE | Olympia | WA | 98504-0100 | | | First Class Mail |
| 29629868 | STATE OF WASHINGTON, BUSINESS LICENSE | P.O. BOX 9034 | OLYMPIA | WA | 98507-9034 | | | First Class Mail |
| 29627420 | State of Washington, Dept of Revenue | Taxpayer Account Administration PO Box 47464 | Olympia | WA | 98504-7464 | | | First Class Mail |
| 29495602 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, STATE CAPITOL BLDG 1 ROOM E 26 | CHARLESTON | WV | 25305 | | | First Class Mail |
| 29495386 | State of West Virginia Consumer Protection Division | Office of the Attorney General, PO Box 1789 | Charleston | WV | 25326-1789 | | | First Class Mail |
| 29487779 | State of West Virginia State Tax Department, Tax Account Administration Div | 1001 Lee St East | Charleston | WV | 25301 | | | First Class Mail |
| 29487587 | State of West Virginia State Tax Department, Tax Account Administration Div | PO Box 1202 | Charleston | WV | 25324-1202 | | | First Class Mail |
| 29629869 | STATE OF WEST VIRGINIA-WVSTO | PO BOX 3328 | Charleston | WV | 25333 | | | First Class Mail |
| 29495601 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, WISCONSIN DEPARTMENT OF JUSTICE, 17 WEST MAIN STREET, POST OFFICE BOX 7857 | MADISON | WI | 53707 | | | First Class Mail |
| 29495385 | State of Wisconsin Consumer Bureau of Consumer Protection | Wisconsin Department of Agriculture, Trade and Consumer Protection, PO Box 8911 | Madison | WI | 53708-8911 | | | First Class Mail |
| 29650204 | State of Wisconsin D | Accounts ReceivableBox 93423 | Milwaukee | WI | 53293 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29601938 | STATE ROAD 4201, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | | | First Class Mail |
| 29602150 | STATE SECURITY, LLC | PO BOX 921 | Westerville | OH | 43086 | | | First Class Mail |
| 29624158 | State Tax Commish | PO Box 5623 | Bismarck | ND | 58506 | | | First Class Mail |
| 29604130 | State Tax Commissioner (North Dakota) | 600 E Boulevard Ave, Dept 127 | Bismarck | ND | 58505-0599 | | | First Class Mail |
| 29649840 | State Wide Service D | PO Box 950368 | Oklahoma City | OK | 73195 | | | First Class Mail |
| 29625708 | STATELINE DELIVERY COMPANY | 7780 WEST STATE | Rockford | IL | 61102 | | | First Class Mail |
| 29649129 | Staten Island Richmond Avenue, LLC | 7248 Morgan Road, PO Box 220 | Liverpool | NY | 13088 | | | First Class Mail |
| 29629871 | STATEN ISLAND RICHMOND AVENUE, LLC | 7248 MORGAN ROAD, ATTN: REAL ESTATE DEPT | Liverpool | NY | 13088 | | | First Class Mail |
| 29629870 | Staten Island Richmond Avenue, LLC | Attn: Real Estate Department, 7248 Morgan Road | Liverpool | NY | 13088 | | | First Class Mail |
| 29618913 | Staten, Ashley M | Address on File | | | | | | First Class Mail |
| 29490166 | Staten, Shaqunda | Address on File | | | | | | First Class Mail |
| 29602956 | STATES HR COMPANY, LLC | 350 S MILLIKEN AVENUE SUITE T | Ontario | CA | 91761 | | | First Class Mail |
| 29482160 | States, Crysten | Address on File | | | | | | First Class Mail |
| 29625655 | STATEWIDE FREIGHT MANAGEMENT INC | 3701 WHISPERING WOODS LN | Baldwinsville | NY | 13027 | | | First Class Mail |
| 29619077 | Stathes, Barbara | Address on File | | | | | | First Class Mail |
| 29629872 | STAT-LAND SECURITY SERV. | PO BOX 3712 | New York | NY | 10008-3712 | | | First Class Mail |
| 29485575 | Staton, Shirley | Address on File | | | | | | First Class Mail |
| 29478956 | Stature High Ridge, LLC | 3113 S University Dr Ste 600. | Fort Worth | TX | 76109-5622 | | | First Class Mail |
| 29634430 | Staubin, Tyler | Address on File | | | | | | First Class Mail |
| 29644308 | Stavely, Michael R | Address on File | | | | | | First Class Mail |
| 29636852 | Stavropoulos, Angelina C | Address on File | | | | | | First Class Mail |
| 29482027 | Stclair, Velisha | Address on File | | | | | | First Class Mail |
| 29647065 | Steacker, Clayton J | Address on File | | | | | | First Class Mail |
| 29608788 | Steacy, Reyann Michaill | Address on File | | | | | | First Class Mail |
| 29621555 | Steadman, Zack L | Address on File | | | | | | First Class Mail |
| 29627554 | Stealth Partner Group LLC | PO Box 949572 | Atlanta | GA | 30394 | | | First Class Mail |
| 29487572 | Steamboat Springs Finance Department | 124 10th St | Steamboat Springs | CO | 80477 | | | First Class Mail |
| 29634394 | Stearns, Charles J | Address on File | | | | | | First Class Mail |
| 29643997 | Stebbins, Sheila A | Address on File | | | | | | First Class Mail |
| 29633760 | Stec, Adam Eugene | Address on File | | | | | | First Class Mail |
| 29648088 | Steed, Dylan T | Address on File | | | | | | First Class Mail |
| 29630562 | Steedley, Derrick Demond | Address on File | | | | | | First Class Mail |
| 29489113 | Steele, Emerson | Address on File | | | | | | First Class Mail |
| 29625619 | Steel City Landscape | 383 Rochester Rd | Pittsburgh | PA | 15237-1731 | | | First Class Mail |
| 29602984 | Steel City Media(WRRK, WLTJ-FM) | 5000 McKnight RoadSuite 401 | Pittsburgh | PA | 15237 | | | First Class Mail |
| 29645843 | Steel, Dalton G | Address on File | | | | | | First Class Mail |
| 29609405 | Steele, Christian Philip | Address on File | | | | | | First Class Mail |
| 29491231 | Steele, Christopher | Address on File | | | | | | First Class Mail |
| 29483969 | Steele, Elizabeth | Address on File | | | | | | First Class Mail |
| 29633173 | Steele, Ethan Kai | Address on File | | | | | | First Class Mail |
| 29481102 | Steele, Leslie | Address on File | | | | | | First Class Mail |
| 29493983 | Steele, Margaret | Address on File | | | | | | First Class Mail |
| 29482278 | Steele, Miyoshi | Address on File | | | | | | First Class Mail |
| 29632697 | Steele, Rebecca Anne | Address on File | | | | | | First Class Mail |
| 29489156 | Steele, Tierra | Address on File | | | | | | First Class Mail |
| 29618386 | Steele, Tyler W | Address on File | | | | | | First Class Mail |
| 29635749 | Steen, Cavon Emmanuel | Address on File | | | | | | First Class Mail |
| 29635817 | Steen, Trevor Anson | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29607833 | Steenburgh, Alexander Wesley | Address on File | | | | | | First Class Mail |
| 29633178 | Stefanick, Emma Rae | Address on File | | | | | | First Class Mail |
| 29645801 | Stefanide, AJ J | Address on File | | | | | | First Class Mail |
| 29635269 | Stefanik, Tracie L | Address on File | | | | | | First Class Mail |
| 29642588 | Stefano, Lambo | Address on File | | | | | | First Class Mail |
| 29648186 | Steffey, Samantha J | Address on File | | | | | | First Class Mail |
| 29490931 | Stegall, Ashley | Address on File | | | | | | First Class Mail |
| 29636850 | Stegmann, Natalie Rosemary | Address on File | | | | | | First Class Mail |
| 29633136 | Stehling, Jacqualine A | Address on File | | | | | | First Class Mail |
| 29607588 | Steier, Steven Andrew | Address on File | | | | | | First Class Mail |
| 29635167 | Steigerwald, Mark Michael | Address on File | | | | | | First Class Mail |
| 29608264 | Steigerwald, Nevaeh Elena | Address on File | | | | | | First Class Mail |
| 29644033 | Stein, Dylan W | Address on File | | | | | | First Class Mail |
| 29634951 | Stein, Joscelyn N | Address on File | | | | | | First Class Mail |
| 29622533 | Steinbauer, Michaela R | Address on File | | | | | | First Class Mail |
| 29636794 | Steinbeck, Della | Address on File | | | | | | First Class Mail |
| 29647046 | Steinbrecher, Faith M | Address on File | | | | | | First Class Mail |
| 29611626 | Steinbrecher, Kyra frances | Address on File | | | | | | First Class Mail |
| 29612665 | Steinbugl, Troy | Address on File | | | | | | First Class Mail |
| 29491459 | Steinfeld, Bruce | Address on File | | | | | | First Class Mail |
| 29622406 | Steinhart, Brody P | Address on File | | | | | | First Class Mail |
| 29631140 | Steinhauser, Alexis Mary | Address on File | | | | | | First Class Mail |
| 29483367 | Steinke, Natalie | Address on File | | | | | | First Class Mail |
| 29608260 | Steinline, Ian R | Address on File | | | | | | First Class Mail |
| 29634624 | Steinmetz, Nicholas Joseph | Address on File | | | | | | First Class Mail |
| 29493755 | Steitz, Amber | Address on File | | | | | | First Class Mail |
| 29643710 | Stejskal, Melissa R | Address on File | | | | | | First Class Mail |
| 29649848 | Stella & Chewys-PSPD | 111 W. Oakley Parkway | Oak Creek | WI | 53154 | | | First Class Mail |
| 29619886 | Stellato, Jeffrey | Address on File | | | | | | First Class Mail |
| 29635877 | Stelloh, James | Address on File | | | | | | First Class Mail |
| 29607925 | Stelt, Kirsten Marie | Address on File | | | | | | First Class Mail |
| 29633225 | Stemmler, Isabelle McKenzie | Address on File | | | | | | First Class Mail |
| 29632626 | Stemple, Alexis M. | Address on File | | | | | | First Class Mail |
| 29631590 | Stemple, Jordan Zachery | Address on File | | | | | | First Class Mail |
| 29482851 | Stenahouse, Mohagani | Address on File | | | | | | First Class Mail |
| 29629387 | STENKA, MARCIN | Address on File | | | | | | First Class Mail |
| 29480418 | Stenson, Ashley | Address on File | | | | | | First Class Mail |
| 29494017 | Step, First | Address on File | | | | | | First Class Mail |
| 29648178 | Stepanek, David A | Address on File | | | | | | First Class Mail |
| 29606356 | Stepanov, Teresa | Address on File | | | | | | First Class Mail |
| 29638592 | Stephane, Likunde | Address on File | | | | | | First Class Mail |
| 29637377 | Stephanie, Despain | Address on File | | | | | | First Class Mail |
| 29615581 | Stephanie, Jones | Address on File | | | | | | First Class Mail |
| 29637367 | Stephanie, Koda | Address on File | | | | | | First Class Mail |
| 29617258 | Stephanie, Martinez | Address on File | | | | | | First Class Mail |
| 29617257 | Stephanie, Myers | Address on File | | | | | | First Class Mail |
| 29639036 | Stephanie, Salgado Lopez | Address on File | | | | | | First Class Mail |
| 29638325 | Stephanie, Schmitzer | Address on File | | | | | | First Class Mail |
| 29641620 | Stephanie, Sobers | Address on File | | | | | | First Class Mail |
| 29641749 | Stephanie, Wells | Address on File | | | | | | First Class Mail |
| 29650439 | Stephen Betting | 14785 Ruggiero Circle | Middleburg Heights | OH | 44130 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29627726 | Stephen Gould Corporation | Jon Weisman, 35 South Jefferson Road | WHIPPANY | NJ | 07981 | | | First Class Mail |
| 29640399 | Stephen, Beasley | Address on File | | | | | | First Class Mail |
| 29641446 | Stephen, Bryant | Address on File | | | | | | First Class Mail |
| 29613306 | Stephen, Carlisle | Address on File | | | | | | First Class Mail |
| 29642843 | Stephen, Carrasquillo | Address on File | | | | | | First Class Mail |
| 29613314 | Stephen, Chartier | Address on File | | | | | | First Class Mail |
| 29642559 | Stephen, Dorsey | Address on File | | | | | | First Class Mail |
| 29643127 | Stephen, Furbesh | Address on File | | | | | | First Class Mail |
| 29642510 | Stephen, Heidisch Sr. | Address on File | | | | | | First Class Mail |
| 29617127 | Stephen, Hernandez | Address on File | | | | | | First Class Mail |
| 29639432 | Stephen, Johnston | Address on File | | | | | | First Class Mail |
| 29643055 | Stephen, Kapfer | Address on File | | | | | | First Class Mail |
| 29638781 | Stephen, Margaritis | Address on File | | | | | | First Class Mail |
| 29613754 | Stephen, Meek | Address on File | | | | | | First Class Mail |
| 29613047 | Stephen, Mitroka Sr. | Address on File | | | | | | First Class Mail |
| 29614195 | Stephen, Reisinger II | Address on File | | | | | | First Class Mail |
| 29614315 | Stephen, Sabo III | Address on File | | | | | | First Class Mail |
| 29642440 | Stephen, Shakman | Address on File | | | | | | First Class Mail |
| 29638181 | Stephenie, Cardosi | Address on File | | | | | | First Class Mail |
| 29608427 | Stephens, Conor G. | Address on File | | | | | | First Class Mail |
| 29484875 | Stephens, Corey | Address on File | | | | | | First Class Mail |
| 29612208 | Stephens, Edmond Terrell | Address on File | | | | | | First Class Mail |
| 29646461 | Stephens, Egen L | Address on File | | | | | | First Class Mail |
| 29637295 | STEPHENS, ELIZABETH CHRISTINE | Address on File | | | | | | First Class Mail |
| 29633341 | Stephens, Frederique | Address on File | | | | | | First Class Mail |
| 29621210 | Stephens, Garrett A | Address on File | | | | | | First Class Mail |
| 29481045 | Stephens, Jahmari | Address on File | | | | | | First Class Mail |
| 29635534 | Stephens, Jazzmine E | Address on File | | | | | | First Class Mail |
| 29633534 | Stephens, Jennell | Address on File | | | | | | First Class Mail |
| 29491223 | Stephens, Jonita | Address on File | | | | | | First Class Mail |
| 29630644 | Stephens, Lamarques Ryshun | Address on File | | | | | | First Class Mail |
| 29483980 | Stephens, Lawrence | Address on File | | | | | | First Class Mail |
| 29606097 | Stephens, Pollyanna | Address on File | | | | | | First Class Mail |
| 29485784 | Stephens, Robyn | Address on File | | | | | | First Class Mail |
| 29490760 | Stephens, Samuel | Address on File | | | | | | First Class Mail |
| 29483045 | Stephens, Sariyah | Address on File | | | | | | First Class Mail |
| 29632627 | Stephens, Taelyn Jo | Address on File | | | | | | First Class Mail |
| 29490893 | Stephens, Tiffany | Address on File | | | | | | First Class Mail |
| 29632510 | Stephens, William Samuel | Address on File | | | | | | First Class Mail |
| 29485305 | Stephens, Yolanda | Address on File | | | | | | First Class Mail |
| 29634890 | Stephenson Oates, Sidney Alexis | Address on File | | | | | | First Class Mail |
| 29489683 | Stephenson, Amy | Address on File | | | | | | First Class Mail |
| 29608194 | stephenson, Gianni james | Address on File | | | | | | First Class Mail |
| 29492660 | Stephenson, Mandy | Address on File | | | | | | First Class Mail |
| 29480333 | Stephenson, Yolanda | Address on File | | | | | | First Class Mail |
| 29649360 | Stephenville TX - Ch | 106 Christy Plaza | Stephenville | TX | 76401 | | | First Class Mail |
| 29635598 | Stepka, Janice R | Address on File | | | | | | First Class Mail |
| 29634194 | Stepke, Hannah | Address on File | | | | | | First Class Mail |
| 29611144 | Stepro, Cassandra | Address on File | | | | | | First Class Mail |
| 29485110 | Steptoe, Antoine | Address on File | | | | | | First Class Mail |
| 29633627 | Stepuncik, Faith | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29624089 | Ster -LL 4061 4/2020 | c/o Sterling Retail Services IncPO Box 209372 | Austin | TX | 78720 | | | First Class Mail |
| 29633450 | Steria, Andrew M. | Address on File | | | | | | First Class Mail |
| 29649886 | Stericycle Inc | PO Box 6582 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29612474 | Sterkel, Katey Nicole | Address on File | | | | | | First Class Mail |
| 29625558 | Sterling Broadcasting, LLC (KQSN-FM) | PO Box 788 | Ponca City | OK | 74602 | | | First Class Mail |
| 29487488 | Sterling Equities II, LLC | 8902 North Dale Mabry Highway Ste 200 | Tampa | FL | 33614 | | | First Class Mail |
| 29479766 | Sterling Finance Department | 421 N 4th St | Sterling | CO | 80751 | | | First Class Mail |
| 29649842 | Sterling Garage Door | PO Box 1450630 Behren Ct. | Columbus | IN | 47202 | | | First Class Mail |
| 29649941 | Sterling LL 4101 | dba Oak Lawn Joint Venture l LLCP.O. Box 850747 | Minneapolis | MN | 55485 | | | First Class Mail |
| 29603285 | STERLING NATIONAL BANK | FACTORING & TRADE FINANCE DIVISION, PO BOX 75359 | CHICAGO | IL | 60675-5359 | | | First Class Mail |
| 29606314 | STERLING REALTY ORGANIZATION | 777 108TH AVENUE NE, SUITE 2150 | Bellevue | WA | 98004 | | | First Class Mail |
| 29630294 | STERLING TESTING SYSTEMS | NEWARK POST OFFICE, PO BOX 35626 | Newark | NJ | 07193-5626 | | | First Class Mail |
| 29606315 | STERLING VALUE ADD INVESTMENTS II, LLC | SVAP II PARK NORTH LLC, C/O STERLING RETAIL SERVICES, PO BOX 209372 | Austin | TX | 78720-9372 | | | First Class Mail |
| 29488093 | Sterling, Brailey | Address on File | | | | | | First Class Mail |
| 29610531 | Sterling, Brittany Ellen | Address on File | | | | | | First Class Mail |
| 29635426 | Sterling, Hannah | Address on File | | | | | | First Class Mail |
| 29619469 | Sterling, Jenna M | Address on File | | | | | | First Class Mail |
| 29635002 | Sterling, Kennedy A | Address on File | | | | | | First Class Mail |
| 29490811 | Sterling, Leresa | Address on File | | | | | | First Class Mail |
| 29647078 | Sterling, Sharon A | Address on File | | | | | | First Class Mail |
| 29647990 | Sterling, Shatoyna M | Address on File | | | | | | First Class Mail |
| 29647377 | Sterling, Trevor T | Address on File | | | | | | First Class Mail |
| 29621490 | Sterling, Vanessa A | Address on File | | | | | | First Class Mail |
| 29610360 | Stern, Hannah Cecily | Address on File | | | | | | First Class Mail |
| 29629227 | Sterrett, Julianne N. | Address on File | | | | | | First Class Mail |
| 29633193 | Stetzer, Alexandra Rami | Address on File | | | | | | First Class Mail |
| 29627248 | STEVE DAVES HEATING AND AIR / STEVEN L. BENNETT | P.O. BOX 9836 | GREENWOOD | MS | 38930 | | | First Class Mail |
| 29602838 | STEVE MARTINEZ (STEVE'S LAWN CARE) | 812 NW 9TH STREET | Moore | OK | 73160 | | | First Class Mail |
| 29627250 | STEVE MULL PLUMBING, LLC | 302 SOUTH MAPLE ST | LEBANON | TN | 37087 | | | First Class Mail |
| 29627251 | STEVE SILVER COMPANY | PO BOX 205262 | DALLAS | TX | 75320-5262 | | | First Class Mail |
| 29613185 | Steve, Barnett | Address on File | | | | | | First Class Mail |
| 29639852 | Steve, Belmontes | Address on File | | | | | | First Class Mail |
| 29639279 | Steve, Cherry III | Address on File | | | | | | First Class Mail |
| 29617118 | Steve, Heckmaster | Address on File | | | | | | First Class Mail |
| 29614797 | Steve, McElwee | Address on File | | | | | | First Class Mail |
| 29638629 | Steve, Mutter | Address on File | | | | | | First Class Mail |
| 29640680 | Steve, Reed Jr. | Address on File | | | | | | First Class Mail |
| 29616873 | Steve, Tenorio | Address on File | | | | | | First Class Mail |
| 29641614 | Steve, Whetstone Jr. | Address on File | | | | | | First Class Mail |
| 29626255 | Steven Towers Enterprises, LLC | 5231 TN -153 | Hixson | TN | 37343 | | | First Class Mail |
| 29638435 | Steven, Atchley II | Address on File | | | | | | First Class Mail |
| 29613614 | Steven, Atchley Sr. | Address on File | | | | | | First Class Mail |
| 29642745 | Steven, Avila | Address on File | | | | | | First Class Mail |
| 29615538 | Steven, Bell | Address on File | | | | | | First Class Mail |
| 29641342 | Steven, Bunch | Address on File | | | | | | First Class Mail |
| 29641422 | Steven, Depina | Address on File | | | | | | First Class Mail |
| 29641501 | Steven, Dorsey | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29617076 | Steven, Fenner | Address on File | | | | | | First Class Mail |
| 29613641 | Steven, Gulati | Address on File | | | | | | First Class Mail |
| 29640767 | Steven, Harris Jr. | Address on File | | | | | | First Class Mail |
| 29615064 | Steven, Hill | Address on File | | | | | | First Class Mail |
| 29637641 | Steven, Jefferies II | Address on File | | | | | | First Class Mail |
| 29614765 | Steven, Krotine | Address on File | | | | | | First Class Mail |
| 29638484 | Steven, Lacy | Address on File | | | | | | First Class Mail |
| 29642649 | Steven, Lindley | Address on File | | | | | | First Class Mail |
| 29641586 | Steven, Nesbitt Jr. | Address on File | | | | | | First Class Mail |
| 29613386 | Steven, Newman | Address on File | | | | | | First Class Mail |
| 29615199 | Steven, Poindexter Jr | Address on File | | | | | | First Class Mail |
| 29615182 | Steven, Price | Address on File | | | | | | First Class Mail |
| 29615212 | Steven, Randall | Address on File | | | | | | First Class Mail |
| 29642009 | Steven, Robertson Jr. | Address on File | | | | | | First Class Mail |
| 29614882 | Steven, Rossini | Address on File | | | | | | First Class Mail |
| 29642437 | Steven, Sink | Address on File | | | | | | First Class Mail |
| 29642630 | Steven, Wright | Address on File | | | | | | First Class Mail |
| 29489115 | Stevens, Abony | Address on File | | | | | | First Class Mail |
| 29633739 | Stevens, Alois L | Address on File | | | | | | First Class Mail |
| 29483561 | Stevens, Amika | Address on File | | | | | | First Class Mail |
| 29611272 | Stevens, Avery Michael | Address on File | | | | | | First Class Mail |
| 29609907 | Stevens, Domanic Jaden | Address on File | | | | | | First Class Mail |
| 29634658 | Stevens, Dylan | Address on File | | | | | | First Class Mail |
| 29609103 | Stevens, Elizabeth Ann | Address on File | | | | | | First Class Mail |
| 29481628 | Stevens, Emil | Address on File | | | | | | First Class Mail |
| 29630464 | Stevens, Isela Maria | Address on File | | | | | | First Class Mail |
| 29618367 | Stevens, Jacob C | Address on File | | | | | | First Class Mail |
| 29609442 | Stevens, Katelyn Lois | Address on File | | | | | | First Class Mail |
| 29631785 | Stevens, Marisa Madeline | Address on File | | | | | | First Class Mail |
| 29492722 | Stevens, Melody | Address on File | | | | | | First Class Mail |
| 29609510 | Stevens, Michael Alan | Address on File | | | | | | First Class Mail |
| 29636835 | Stevens, Michelle O | Address on File | | | | | | First Class Mail |
| 29647748 | Stevens, Nicholas S | Address on File | | | | | | First Class Mail |
| 29494794 | Stevens, Sharon | Address on File | | | | | | First Class Mail |
| 29483211 | Stevens, Tanya | Address on File | | | | | | First Class Mail |
| 29635549 | Stevens, Timothy James | Address on File | | | | | | First Class Mail |
| 29608024 | Stevens, Tristan Reese | Address on File | | | | | | First Class Mail |
| 29649130 | Stevenson Investors, LLC | New APM as of 10-24-17PM- Chelsea Headley Michelle Frias Asst. PM Jason Wallock, 2187 Newcastle Ave, Suite 202 | Cardiff | CA | 92007 | | | First Class Mail |
| 29648599 | Stevenson, Andrew | Address on File | | | | | | First Class Mail |
| 29493758 | Stevenson, Candace | Address on File | | | | | | First Class Mail |
| 29494543 | Stevenson, Cherie | Address on File | | | | | | First Class Mail |
| 29636355 | Stevenson, David Paul | Address on File | | | | | | First Class Mail |
| 29647396 | Stevenson, Herbert M | Address on File | | | | | | First Class Mail |
| 29644751 | Stevenson, Jennifer L | Address on File | | | | | | First Class Mail |
| 29622025 | Stevenson, Jennifer M | Address on File | | | | | | First Class Mail |
| 29636501 | Stevenson, Katie Marie | Address on File | | | | | | First Class Mail |
| 29648547 | Stevenson, Keivondre | Address on File | | | | | | First Class Mail |
| 29492213 | Stevenson, Lasondra | Address on File | | | | | | First Class Mail |
| 29483865 | Stevenson, Shaina | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483127 | Stevenson, Teutonia | Address on File | | | | | | First Class Mail |
| 29609214 | Steveson, Raylee Victoria | Address on File | | | | | | First Class Mail |
| 29638188 | Stevie, Lunden | Address on File | | | | | | First Class Mail |
| 29619139 | Steward Collette, Zavier A | Address on File | | | | | | First Class Mail |
| 29646737 | Steward, Bill M | Address on File | | | | | | First Class Mail |
| 29636697 | Steward, Jody Lorraine | Address on File | | | | | | First Class Mail |
| 29611711 | Steward, Latanya N. | Address on File | | | | | | First Class Mail |
| 29601940 | STEWART & HAMILTON PROPERTIES | 680 SUNBURY RD | DELAWARE | OH | 43015 | | | First Class Mail |
| 29479531 | Stewart & Hamilton Properties, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | | | First Class Mail |
| 29624495 | Stewart Transportati | 418 E. Iris Drive | Nashville | TN | 37204 | | | First Class Mail |
| 29634008 | Stewart, Abigail Marie | Address on File | | | | | | First Class Mail |
| 29622687 | Stewart, Akahsha N | Address on File | | | | | | First Class Mail |
| 29609866 | Stewart, Austin Tyler Duane | Address on File | | | | | | First Class Mail |
| 29634097 | Stewart, Brianna Jade | Address on File | | | | | | First Class Mail |
| 29485791 | Stewart, Brittany | | | | | | Email on File | Email |
| 29634906 | Stewart, Camryn Lea | Address on File | | | | | | First Class Mail |
| 29494936 | Stewart, Charlotte | Address on File | | | | | | First Class Mail |
| 29611187 | Stewart, Christina Dieann | Address on File | | | | | | First Class Mail |
| 29646748 | Stewart, Christopher J | Address on File | | | | | | First Class Mail |
| 29647853 | Stewart, Crystal D | Address on File | | | | | | First Class Mail |
| 29494841 | Stewart, Danthony | Address on File | | | | | | First Class Mail |
| 29643766 | Stewart, Daywaren K | Address on File | | | | | | First Class Mail |
| 29481632 | Stewart, Desmond | Address on File | | | | | | First Class Mail |
| 29495007 | Stewart, Destine | Address on File | | | | | | First Class Mail |
| 29647699 | Stewart, Frances W | Address on File | | | | | | First Class Mail |
| 29612127 | Stewart, Gene C | Address on File | | | | | | First Class Mail |
| 29484809 | Stewart, George | Address on File | | | | | | First Class Mail |
| 29645620 | Stewart, Iyanna E | Address on File | | | | | | First Class Mail |
| 29480173 | Stewart, James | Address on File | | | | | | First Class Mail |
| 29630791 | Stewart, James | Address on File | | | | | | First Class Mail |
| 29612014 | Stewart, James | Address on File | | | | | | First Class Mail |
| 29621856 | Stewart, Jonathan M | Address on File | | | | | | First Class Mail |
| 29611418 | Stewart, Jordyn | Address on File | | | | | | First Class Mail |
| 29609151 | Stewart, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29622688 | Stewart, Kianna | Address on File | | | | | | First Class Mail |
| 29609447 | Stewart, Kyle | Address on File | | | | | | First Class Mail |
| 29484292 | Stewart, Lauren | Address on File | | | | | | First Class Mail |
| 29636410 | Stewart, Lauren Taylor | Address on File | | | | | | First Class Mail |
| 29608863 | Stewart, Lydia ann | Address on File | | | | | | First Class Mail |
| 29608615 | Stewart, Maria M. | Address on File | | | | | | First Class Mail |
| 29643390 | Stewart, Mary | Address on File | | | | | | First Class Mail |
| 29482997 | Stewart, Mia | Address on File | | | | | | First Class Mail |
| 29490365 | Stewart, Michelle | Address on File | | | | | | First Class Mail |
| 29645460 | Stewart, Rachel Y | Address on File | | | | | | First Class Mail |
| 29631313 | Stewart, Randi Lynn | Address on File | | | | | | First Class Mail |
| 29619866 | Stewart, Renee S | Address on File | | | | | | First Class Mail |
| 29633219 | Stewart, Ron Michael | Address on File | | | | | | First Class Mail |
| 29611473 | Stewart, Samantha Ashley | Address on File | | | | | | First Class Mail |
| 29488080 | Stewart, Sandra | Address on File | | | | | | First Class Mail |
| 29637236 | STEWART, SHAKIM MARQUISE | Address on File | | | | | | First Class Mail |
| 29636882 | Stewart, Stephanie Alexandra | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608929 | Stewart, Sydariah Renee | Address on File | | | | | | First Class Mail |
| 29480134 | Stewart, Thomas | Address on File | | | | | | First Class Mail |
| 29481976 | Stewart, Tracee | Address on File | | | | | | First Class Mail |
| 29648445 | Stewart, Unique D | Address on File | | | | | | First Class Mail |
| 29489953 | Stewart, Victoria | Address on File | | | | | | First Class Mail |
| 29611678 | Stewart, Vito Daniel | Address on File | | | | | | First Class Mail |
| 29649289 | Stewart's LP Gas Inc | 1411 S O'Brian St | Seymour | IN | 47274 | | | First Class Mail |
| 29611249 | Stewart-Short, Sherry LaShawn | Address on File | | | | | | First Class Mail |
| 29632674 | St-Germain, Francesca B. | Address on File | | | | | | First Class Mail |
| 29484582 | Sthilare, Desiree | Address on File | | | | | | First Class Mail |
| 29625467 | Stiarwalt Electric Inc. | P.O. Box 1710 | Saint Charles | MO | 63302 | | | First Class Mail |
| 29606319 | STIBO SYSTEM | 3200 WINDY HILL RD SE SUITE 1200W | Atlanta | GA | 30339 | | | First Class Mail |
| 29611724 | Stice, Nevaeha Rose Marie | Address on File | | | | | | First Class Mail |
| 29629878 | STICKNEY PUBLIC HEALTH DIST. | ATTN: ENVIROMENTAL HEALTH, 5635 STATE ROAD | Oak Lawn | IL | 60459 | | | First Class Mail |
| 29634512 | Stidam, Carl D | Address on File | | | | | | First Class Mail |
| 29607961 | Stidham, Claire Marie | Address on File | | | | | | First Class Mail |
| 29611406 | Stidham, Randy L | Address on File | | | | | | First Class Mail |
| 29480855 | Stieber, Crystal | Address on File | | | | | | First Class Mail |
| 29627254 | STIEDLE'S APPLIANCE SERVICE / JOHN P STIEDLE | PO BOX 2855 | WEST HELENA | AR | 72390 | | | First Class Mail |
| 29606732 | Stiening, Felicia | Address on File | | | | | | First Class Mail |
| 29635931 | Stieska, Carly Ann | Address on File | | | | | | First Class Mail |
| 29605961 | Stiewig, Morgan | Address on File | | | | | | First Class Mail |
| 29632290 | Stiffler, Eliza | Address on File | | | | | | First Class Mail |
| 29636606 | Stiffler-Webb, Maddison Rayann | Address on File | | | | | | First Class Mail |
| 29486333 | Stiger, Eddie | Address on File | | | | | | First Class Mail |
| 29627594 | Stikeman Elliott LLP | 199 Bay Street, 1B9 | Toronto | ON | M5L | Canada | | First Class Mail |
| 29608497 | Stiles, Haylee Jade | Address on File | | | | | | First Class Mail |
| 29494163 | Still, Janet | Address on File | | | | | | First Class Mail |
| 29612332 | Stillion, Jonah Elijah | Address on File | | | | | | First Class Mail |
| 29485995 | Stills, Heather | Address on File | | | | | | First Class Mail |
| 29636448 | Stillwagon, Tina L | Address on File | | | | | | First Class Mail |
| 29610020 | Stimmel, Justin Lee | Address on File | | | | | | First Class Mail |
| 29610940 | Stine, Rachel I | Address on File | | | | | | First Class Mail |
| 29623394 | Stink Free Inc | 215 S. 2nd Street, Ste 1B | Branson | MO | 65616 | | | First Class Mail |
| 29489618 | Stinnett, Charles | Address on File | | | | | | First Class Mail |
| 29492737 | Stinson, Balangel | Address on File | | | | | | First Class Mail |
| 29492193 | Stinson, Jabare | Address on File | | | | | | First Class Mail |
| 29612639 | Stinson, Jacob David | Address on File | | | | | | First Class Mail |
| 29493395 | Stinson, Tina | Address on File | | | | | | First Class Mail |
| 29621257 | Stipec, Matthew J | Address on File | | | | | | First Class Mail |
| 29636093 | Stire, Keely Ann | Address on File | | | | | | First Class Mail |
| 29625510 | Stirling Properties LLC for Benefit of Kimble Lafayette | c/o Stirling Properties, LLC109 Northpark Blvd Suite 300 | Covington | LA | 70433 | | | First Class Mail |
| 29608442 | Stisser, Kelsey Lee | Address on File | | | | | | First Class Mail |
| 29625400 | Stitcherads North America LLC | 2210 Barton Springs Rd Ste 100 | Austin | TX | 78704 | | | First Class Mail |
| 29611632 | Stiteler, Brok David | Address on File | | | | | | First Class Mail |
| 29607537 | Stites, Katie Louise | Address on File | | | | | | First Class Mail |
| 29480266 | Stith, Courtney | Address on File | | | | | | First Class Mail |
| 29491796 | Stith, Fatima | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648548 | Stith, Jazmine N | Address on File | | | | | | First Class Mail |
| 29608546 | Stitt, Elliott C | Address on File | | | | | | First Class Mail |
| 29647950 | Stitt, Jeremiah F | Address on File | | | | | | First Class Mail |
| 29629879 | STJ DEVONSHIRE EQUITY | C/O KS PARTNERS, LLC, 130 NEW BOSTON STREET, SUITE 303 | Woburn | MA | 01801 | | | First Class Mail |
| 29621369 | Stjohn, Maximus X | Address on File | | | | | | First Class Mail |
| 29625580 | STL Consulting Inc | 1323 Swallow Ct | Boulder | CO | 80303-1460 | | | First Class Mail |
| 29611165 | Stlaurent, Danielle L | Address on File | | | | | | First Class Mail |
| 29492700 | Stmartin, Judith | Address on File | | | | | | First Class Mail |
| 29623841 | STO Hillman | PO Box 532595 | Atlanta | GA | 30353 | | | First Class Mail |
| 29649772 | STO Lone Star | Animal Supply Company-SouthPO Box 142496 | Irving | TX | 75014 | | | First Class Mail |
| 29649771 | STO Phillips Feed | Attn: Lisa Ritchie3747 Hecktown Road | Easton | PA | 18045 | | | First Class Mail |
| 29649721 | STO Prevue Pet | 224 N Maplewood Avenue | Chicago | IL | 60612 | | | First Class Mail |
| 29649773 | STO R & R Sales | PO Box 648 | Napoleon | OH | 43545 | | | First Class Mail |
| 29623849 | STO TM Shea Products | 1950 Austin Dr | Troy | MI | 48083 | | | First Class Mail |
| 29623416 | STO Wolverton | 5542 W. Grand River | Lansing | MI | 48908 | | | First Class Mail |
| 29612541 | Stock, Maranda Fay | Address on File | | | | | | First Class Mail |
| 29620931 | Stock, Michael L | Address on File | | | | | | First Class Mail |
| 29487918 | Stockard, Jerrisha | Address on File | | | | | | First Class Mail |
| 29633375 | Stocker, Caroline Renae | Address on File | | | | | | First Class Mail |
| 29484704 | Stocker, Shayla | Address on File | | | | | | First Class Mail |
| 29488632 | Stocking, Tylisa | Address on File | | | | | | First Class Mail |
| 29621144 | Stockton, Destiny N | Address on File | | | | | | First Class Mail |
| 29622156 | Stoddard, Alexis M | Address on File | | | | | | First Class Mail |
| 29483141 | Stoddard, Megan | Address on File | | | | | | First Class Mail |
| 29619659 | Stoehr, Judith | Address on File | | | | | | First Class Mail |
| 29484261 | Stoepker, Dawn | Address on File | | | | | | First Class Mail |
| 29624409 | Stoey, Cathy | Address on File | | | | | | First Class Mail |
| 29634275 | Stofko, Marissa Anne | Address on File | | | | | | First Class Mail |
| 29628203 | Stokes, Alexandria | Address on File | | | | | | First Class Mail |
| 29482594 | Stokes, Beyonce | Address on File | | | | | | First Class Mail |
| 29480449 | Stokes, Brian | Address on File | | | | | | First Class Mail |
| 29611263 | Stokes, Cynthia Malissa | Address on File | | | | | | First Class Mail |
| 29483581 | Stokes, Isaiah | Address on File | | | | | | First Class Mail |
| 29620129 | Stokes, Justin E | Address on File | | | | | | First Class Mail |
| 29488819 | Stokes, Mykeshia | Address on File | | | | | | First Class Mail |
| 29484485 | Stokes, Rashena | Address on File | | | | | | First Class Mail |
| 29484556 | Stokes, Shaquana | Address on File | | | | | | First Class Mail |
| 29621599 | Stokes, Sharnisha W | Address on File | | | | | | First Class Mail |
| 29609466 | Stokes, Shyesha | Address on File | | | | | | First Class Mail |
| 29490816 | Stokes, Tamara | Address on File | | | | | | First Class Mail |
| 29604006 | STOKES, THOMAS | Address on File | | | | | | First Class Mail |
| 29609399 | Stokes, Zoey Renee | Address on File | | | | | | First Class Mail |
| 29493218 | Stokes-Mcclain, Sherry | Address on File | | | | | | First Class Mail |
| 29621697 | Stokes-Suggs, Myles A | Address on File | | | | | | First Class Mail |
| 29619451 | Stolba, Albert | Address on File | | | | | | First Class Mail |
| 29629745 | Stoll, Samuel | Address on File | | | | | | First Class Mail |
| 29480479 | Stoltz, Kyla | Address on File | | | | | | First Class Mail |
| 29647696 | Stoms, Paul J | Address on File | | | | | | First Class Mail |
| 29629880 | STONE EDGE TECHNOLOGIES INC | 1100 SCHELL LANE, SUITE 104A | Phoenixville | PA | 19460 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29479580 | Stone Mountain Square Shopping Center, LLC | 9454 Wilshire BoulevardSuite 205 | Beverly Hills | CA | 90212 | | | First Class Mail |
| 29611031 | STONE MTN SQUARE SHOPPING CENTER LLC | 9454 Wilshire BoulevardSuite 205 | Beverly Hills | CA | 90212 | | | First Class Mail |
| 29634564 | Stone, Bernard S | Address on File | | | | | | First Class Mail |
| 29480827 | Stone, Chris | Address on File | | | | | | First Class Mail |
| 29608313 | Stone, Devyn Emelia | Address on File | | | | | | First Class Mail |
| 29645802 | Stone, Jake D | Address on File | | | | | | First Class Mail |
| 29491744 | Stone, Jasmine | Address on File | | | | | | First Class Mail |
| 29489565 | Stone, Jessica | Address on File | | | | | | First Class Mail |
| 29631487 | Stone, Kylie Ann | Address on File | | | | | | First Class Mail |
| 29646013 | Stone, Michael W | Address on File | | | | | | First Class Mail |
| 29610892 | Stone, Mikayla Grace | Address on File | | | | | | First Class Mail |
| 29491941 | Stone, Shanta | Address on File | | | | | | First Class Mail |
| 29632279 | Stone, Sonja Margaret | Address on File | | | | | | First Class Mail |
| 29611771 | Stone, Todd Jakob | Address on File | | | | | | First Class Mail |
| 29634402 | Stone, Trent Ryan | Address on File | | | | | | First Class Mail |
| 29623400 | Stonehouse Marketing | 2039 Industrial Boulevard | Norman | OK | 73069 | | | First Class Mail |
| 29627705 | STONEHOUSE MARKETING SERVICES (MKTG | RUSS MCREYNOLDS, 2039 INDUSTRIAL BLVD., RUSS MCREYNOLDS | NORMAN | OK | 73069 | | | First Class Mail |
| 29645032 | Stoner, Casey A | Address on File | | | | | | First Class Mail |
| 29646264 | Stoner, Marcus N | Address on File | | | | | | First Class Mail |
| 29621451 | Stoner, Morgan E | Address on File | | | | | | First Class Mail |
| 29649131 | Stony Brook Realty, LLC | 3201 N Federal Highway, # 301 | Ft Lauderdale | FL | 33306 | | | First Class Mail |
| 29629881 | STONYBROOK REALTY LLC | 3201 N Federal Highway #301 | Fort Lauderdale | FL | 33306 | | | First Class Mail |
| 29645837 | Stoops, Andrew M | Address on File | | | | | | First Class Mail |
| 29634440 | Storad, Christina | Address on File | | | | | | First Class Mail |
| 29627256 | STORE CAPITAL CORPORATION | 8501 E PRINCESS DR, STE 190 | SCOTTSDALE | AZ | 85255 | | | First Class Mail |
| 29649740 | Store Property Marbl | 110 Hidden Pass | San Antonio | TX | 78232 | | | First Class Mail |
| 29627258 | STORE SPACE MILLENIA / TGA T1 SC MILLENIA LP | 4912 S JOHN YOUNG PKWY | ORLANDO | FL | 32839 | | | First Class Mail |
| 29630295 | STORED VALUE SOLUTIONS | 5301 MARYLAND WAY | Brentwood | TN | 37027 | | | First Class Mail |
| 29627257 | STORERIGHT LLC | 7294 BROAD ST | BROOKSVILLE | FL | 34602 | | | First Class Mail |
| 29633894 | Storey, Marissa | Address on File | | | | | | First Class Mail |
| 29611213 | Storey, Shaanilah | Address on File | | | | | | First Class Mail |
| 29630938 | Storey, Valerie | Address on File | | | | | | First Class Mail |
| 29607992 | Storm, Ryan elliott | Address on File | | | | | | First Class Mail |
| 29483779 | Stormer, Jacqueline | Address on File | | | | | | First Class Mail |
| 29602531 | STORMS TRANSPORTATION (TIMOTHY L STORMS) | 4040 LOUDENS CHAPLE RD | Depauw | IN | 47115 | | | First Class Mail |
| 29610270 | Storts, Scott Steven | Address on File | | | | | | First Class Mail |
| 29633896 | Story, Alannah Lynne | Address on File | | | | | | First Class Mail |
| 29619300 | Story, Briana D | Address on File | | | | | | First Class Mail |
| 29492053 | Story, Brinston | Address on File | | | | | | First Class Mail |
| 29608261 | Story, Sadie Ella | Address on File | | | | | | First Class Mail |
| 29619733 | Storzum, Nicole L | Address on File | | | | | | First Class Mail |
| 29636975 | Stosse, Rebecca | Address on File | | | | | | First Class Mail |
| 29650518 | Stosse, Rebecca | Address on File | | | | | | First Class Mail |
| 29608213 | Stott, Daniel | Address on File | | | | | | First Class Mail |
| 29490292 | Stottlemire, Heather | Address on File | | | | | | First Class Mail |
| 29481177 | Stotts, Janet | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29484687 | Stoudemire, Kimberly | Address on File | | | | | | First Class Mail |
| 29490122 | Stoudmire, Joquana | Address on File | | | | | | First Class Mail |
| 29609223 | Stoudmire, Kayana M | Address on File | | | | | | First Class Mail |
| 29635733 | Stoudt, Kylie Noel | Address on File | | | | | | First Class Mail |
| 29611139 | Stough, Stephanie Lynn | Address on File | | | | | | First Class Mail |
| 29634533 | Stours, Brittany Ann | Address on File | | | | | | First Class Mail |
| 29649741 | Stout Risius Ross In | PO Box 71770 | Chicago | IL | 60694 | | | First Class Mail |
| 29625933 | Stout Risius Ross, LLC | PO Box 71770 | Chicago | IL | 60694-1770 | | | First Class Mail |
| 29488881 | Stout, David | Address on File | | | | | | First Class Mail |
| 29636974 | Stout, Jessica Marie | Address on File | | | | | | First Class Mail |
| 29636216 | Stout, Jewelia Taylor | Address on File | | | | | | First Class Mail |
| 29632993 | Stout, Khia Rayann | Address on File | | | | | | First Class Mail |
| 29611594 | Stout, Samantha Jo | Address on File | | | | | | First Class Mail |
| 29636573 | Stout, Tristan A. | Address on File | | | | | | First Class Mail |
| 29484084 | Stovall, Assante | Address on File | | | | | | First Class Mail |
| 29609796 | Stovall, Carly | Address on File | | | | | | First Class Mail |
| 29611990 | Stover, Lany Katrina | Address on File | | | | | | First Class Mail |
| 29635721 | Stover, Nickolas Bryan | Address on File | | | | | | First Class Mail |
| 29493349 | Stover, Tyler | Address on File | | | | | | First Class Mail |
| 29649831 | Stow Police Departme | City of Stow3800 Darrow Road | Stow | OH | 44224 | | | First Class Mail |
| 29490972 | Stowers, Tiffany | Address on File | | | | | | First Class Mail |
| 29624272 | Stow-Munroe Falls Li | 3476 Bent Tree Lane Apt 101 | Stow | OH | 44224 | | | First Class Mail |
| 29625388 | Stowsan Limited Partnership | 185 NW Spanish River BlvdSuite 100 | Boca Raton | FL | 33431-4230 | | | First Class Mail |
| 29643898 | Stoynova, Violeta D | Address on File | | | | | | First Class Mail |
| 29489873 | Strader, Devon | Address on File | | | | | | First Class Mail |
| 29609879 | Straface, Alyssa | Address on File | | | | | | First Class Mail |
| 29491624 | Straight, Motraniqve | Address on File | | | | | | First Class Mail |
| 29485754 | Strain, Jewel | Address on File | | | | | | First Class Mail |
| 29484032 | Straka, Chelsea | Address on File | | | | | | First Class Mail |
| 29633858 | Straling, Anthony | Address on File | | | | | | First Class Mail |
| 29644407 | Stramecky, David H | Address on File | | | | | | First Class Mail |
| 29629882 | STRAN PROMOTIONAL SOLUTIONS | 2 HERITAGE DRIVE, SUITE #600 | Quincy | MA | 02171 | | | First Class Mail |
| 29647505 | Strandquest, Glenn Z | Address on File | | | | | | First Class Mail |
| 29635488 | Strang, McKenna | Address on File | | | | | | First Class Mail |
| 29483993 | Strange, Lacharis | Address on File | | | | | | First Class Mail |
| 29486085 | Stranyak, Kellee | Address on File | | | | | | First Class Mail |
| 29609798 | Strasser, Nichole Shayne | Address on File | | | | | | First Class Mail |
| 29624560 | Strategic Defense | 30 N Gould St Ste R | Sheridan | WY | 82801 | | | First Class Mail |
| 29626149 | Strategic Employment IL, LLC | 1 S Dearborn St20th Floor | Chicago | IL | 60603 | | | First Class Mail |
| 29625215 | STRATEGIC GROUNDS MANAGEMENT LLC | 11197 Leadbetter Rd | Ashland | VA | 23005 | | | First Class Mail |
| 29630315 | Strategus | 10111 Inverness Main St.Unit N | Englewood | CO | 80112 | | | First Class Mail |
| 29626115 | STRATEMEYER MEDIA | P.O. BOX 103 | Poplar Bluff | MO | 63902 | | | First Class Mail |
| 29493947 | Straton, Marion | Address on File | | | | | | First Class Mail |
| 29643902 | Stratton, Brenda A | Address on File | | | | | | First Class Mail |
| 29645034 | Stratton, Dawn | Address on File | | | | | | First Class Mail |
| 29608137 | Stratton, Summer Olivia | Address on File | | | | | | First Class Mail |
| 29612483 | Stratton, Vic | Address on File | | | | | | First Class Mail |
| 29602707 | STRATUS UNLIMITED | 8959 Tyler Blvd | Mentor | OH | 44060 | | | First Class Mail |
| 29629883 | STRATUS UNLIMITED, LLC | DBA STRATUS, 8959 TYLER BLVD | Mentor | OH | 44060 | | | First Class Mail |
| 29631651 | Strauch, Jennifer Michelle | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29618514 | Strauel, Evan L | Address on File | | | | | | First Class Mail |
| 29633936 | Straughn, Jamie | Address on File | | | | | | First Class Mail |
| 29611194 | Straus, Rachel | Address on File | | | | | | First Class Mail |
| 29611483 | Strauss, Jeffery A | Address on File | | | | | | First Class Mail |
| 29609781 | Strauss, Kayla | Address on File | | | | | | First Class Mail |
| 29612354 | Strauts, Alexander James | Address on File | | | | | | First Class Mail |
| 29603971 | STRAWBERRY PLAZA LLC | 7171 SW 62 AVE #503 | MIAMI | FL | 33143 | | | First Class Mail |
| 29636261 | Strawinski, Jacob Nico | Address on File | | | | | | First Class Mail |
| 29645758 | Strazzulla, Daniel J | Address on File | | | | | | First Class Mail |
| 29637262 | STREATER, WILLIE BERNARD | Address on File | | | | | | First Class Mail |
| 29644468 | Streck, Kristen M | Address on File | | | | | | First Class Mail |
| 29610680 | Streem, Marcus Aaron | Address on File | | | | | | First Class Mail |
| 29603177 | STREEPER, WILLIAM | Address on File | | | | | | First Class Mail |
| 29612144 | Street, Aaron Davelle | Address on File | | | | | | First Class Mail |
| 29648600 | Street, Amanda R | Address on File | | | | | | First Class Mail |
| 29481809 | Street, Eric | Address on File | | | | | | First Class Mail |
| 29480794 | Street, Tina | Address on File | | | | | | First Class Mail |
| 29485996 | Streeter, Antionitte | Address on File | | | | | | First Class Mail |
| 29609370 | Streeter, Deja | Address on File | | | | | | First Class Mail |
| 29646269 | Streeter, Nicholas D | Address on File | | | | | | First Class Mail |
| 29631251 | Streeter, Sydney Mckenzie | Address on File | | | | | | First Class Mail |
| 29634259 | Streeter, Yahana K | Address on File | | | | | | First Class Mail |
| 29489887 | Streety, Tremayne | Address on File | | | | | | First Class Mail |
| 29483163 | Streich, Brooklynn | Address on File | | | | | | First Class Mail |
| 29610117 | Strelec, Danielle | Address on File | | | | | | First Class Mail |
| 29492414 | Stremmel, Shawna | Address on File | | | | | | First Class Mail |
| 29628118 | Stretch Sesh LLC | 6950 West Atlantic Blvd | Margate | FL | 33063 | | | First Class Mail |
| 29603970 | STRETTO | 909 THIRD AVENUE #40 | NEW YORK | NY | 10022 | | | First Class Mail |
| 29481208 | Stribling, Antonao | Address on File | | | | | | First Class Mail |
| 29643763 | Strickland, Brian W | Address on File | | | | | | First Class Mail |
| 29612704 | Strickland, Brittany L. | Address on File | | | | | | First Class Mail |
| 29634878 | Strickland, Cody | Address on File | | | | | | First Class Mail |
| 29612308 | Strickland, David M. | Address on File | | | | | | First Class Mail |
| 29493387 | Strickland, Jessica | Address on File | | | | | | First Class Mail |
| 29494073 | Strickland, Joyce | Address on File | | | | | | First Class Mail |
| 29481021 | Strickland, Latoia | Address on File | | | | | | First Class Mail |
| 29482520 | Strickland, Pat | Address on File | | | | | | First Class Mail |
| 29620553 | Strickland, Rachel C | Address on File | | | | | | First Class Mail |
| 29482084 | Strickland, Shalisha | Address on File | | | | | | First Class Mail |
| 29482201 | Strickland, Sharon | Address on File | | | | | | First Class Mail |
| 29481247 | Strickland, Stephen | Address on File | | | | | | First Class Mail |
| 29480508 | Strickling, Delky | Address on File | | | | | | First Class Mail |
| 29634726 | Stridiron, Stacey | Address on File | | | | | | First Class Mail |
| 29632185 | Strieter, Evan Robert | Address on File | | | | | | First Class Mail |
| 29608335 | Strimpel, Benjamin David | Address on File | | | | | | First Class Mail |
| 29636265 | Strimpel, Levi Daniel | Address on File | | | | | | First Class Mail |
| 29488314 | Stringer, Noah | Address on File | | | | | | First Class Mail |
| 29630891 | Stroh, John | Address on File | | | | | | First Class Mail |
| 29611432 | Strohacker, Victoria | Address on File | | | | | | First Class Mail |
| 29610844 | Strohl, Anthony Ray | Address on File | | | | | | First Class Mail |
| 29631106 | Strohl, Kendyll Morgan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29644956 | Strom, Erik N | Address on File | | | | | | First Class Mail |
| 29630508 | Stroman, Cadarius Kori | Address on File | | | | | | First Class Mail |
| 29491470 | Stroman, Dawn | Address on File | | | | | | First Class Mail |
| 29612573 | Stroman, DeEbonie K. | Address on File | | | | | | First Class Mail |
| 29630513 | Stroman, Deidra | Address on File | | | | | | First Class Mail |
| 29634774 | Stroman, Edward Devon | Address on File | | | | | | First Class Mail |
| 29492995 | Stroman, George | Address on File | | | | | | First Class Mail |
| 29606959 | Stroman, Jeremiah E. | Address on File | | | | | | First Class Mail |
| 29606921 | Stroman, Saquan Alonzo | Address on File | | | | | | First Class Mail |
| 29486346 | Stromas, Artis | Address on File | | | | | | First Class Mail |
| 29618869 | Stromgren, Anja L | Address on File | | | | | | First Class Mail |
| 29620113 | Strommen, Matthew P | Address on File | | | | | | First Class Mail |
| 29492007 | Strong, Bonita | Address on File | | | | | | First Class Mail |
| 29608539 | Strong, Cynara VonShaya | Address on File | | | | | | First Class Mail |
| 29612898 | STRONG, DONOVAN | Address on File | | | | | | First Class Mail |
| 29482306 | Strong, Earl | Address on File | | | | | | First Class Mail |
| 29635564 | Strong, Elizabeth Ruth | Address on File | | | | | | First Class Mail |
| 29490776 | Strong, Ivera | Address on File | | | | | | First Class Mail |
| 29494871 | Strong, Melissa | Address on File | | | | | | First Class Mail |
| 29491171 | Strong, Shrympe | | | | | | Email on File | Email |
| 29644533 | Strong, Valerie L | Address on File | | | | | | First Class Mail |
| 29627173 | STRONGMAN, ROGER | Address on File | | | | | | First Class Mail |
| 29608087 | Stronsick, Nastasja | Address on File | | | | | | First Class Mail |
| 29631495 | Strope, Kaitlin Elaine | Address on File | | | | | | First Class Mail |
| 29611420 | Strope, Tiffany | Address on File | | | | | | First Class Mail |
| 29611720 | Strosnider, Luke Anthony | Address on File | | | | | | First Class Mail |
| 29480954 | Strotheide, Kathy | Address on File | | | | | | First Class Mail |
| 29631758 | Strothers, Quincey Elliott | Address on File | | | | | | First Class Mail |
| 29612470 | Strothoff, Madelyn N | Address on File | | | | | | First Class Mail |
| 29611441 | Strouble, Abbriana Marie | Address on File | | | | | | First Class Mail |
| 29611442 | Stroud, Chanci Marie | Address on File | | | | | | First Class Mail |
| 29619468 | Stroud, Kyle | Address on File | | | | | | First Class Mail |
| 29606991 | Stroud, Wyatte Bradley | Address on File | | | | | | First Class Mail |
| 29483743 | Strouse, Terri | Address on File | | | | | | First Class Mail |
| 29486033 | Stroyier, Joyce | Address on File | | | | | | First Class Mail |
| 29631694 | Strubel, Anthony William | Address on File | | | | | | First Class Mail |
| 29629884 | STRUCTUAL PLASTICS INC | 3401 CHIEF DRIVE | Holly | MI | 48442 | | | First Class Mail |
| 29607766 | Strunk, Madelynn Renee | Address on File | | | | | | First Class Mail |
| 29606185 | Stterwhite, Sabrie | Address on File | | | | | | First Class Mail |
| 29603972 | STUART BUSINESS SYSTEMS INC | 830 NE POP TILTON PL | JENSEN BEACH | FL | 34957 | | | First Class Mail |
| 29615740 | Stuart, Hafling Sr. | Address on File | | | | | | First Class Mail |
| 29639959 | Stuart, Henry | Address on File | | | | | | First Class Mail |
| 29622348 | Stuart, Jessica L | Address on File | | | | | | First Class Mail |
| 29488199 | Stuart, Sharnel | Address on File | | | | | | First Class Mail |
| 29609189 | Stubbs, Daniel Elijah | Address on File | | | | | | First Class Mail |
| 29494963 | Stubbs, Shauntia | Address on File | | | | | | First Class Mail |
| 29489512 | Stublefield, Kenisha | Address on File | | | | | | First Class Mail |
| 29608075 | Stubler, Aiden Jayce | Address on File | | | | | | First Class Mail |
| 29611687 | Stuck, Krista Michelle | Address on File | | | | | | First Class Mail |
| 29492625 | Stuckey, Kassandra | Address on File | | | | | | First Class Mail |
| 29491236 | Stuckey, Keydron | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29612698 | Stuckey, Madison Eve | Address on File | | | | | | First Class Mail |
| 29490563 | Stuckey, Wendy | Address on File | | | | | | First Class Mail |
| 29630403 | Stuckwisch, Douglas Jared | Address on File | | | | | | First Class Mail |
| 29618939 | Stucky, Jennifer L | Address on File | | | | | | First Class Mail |
| 29635734 | Stucy, Krystal Anne | Address on File | | | | | | First Class Mail |
| 29485947 | Studemire, Charles | Address on File | | | | | | First Class Mail |
| 29647342 | Studer, Luke J | Address on File | | | | | | First Class Mail |
| 29631907 | Studt, Dylann M | Address on File | | | | | | First Class Mail |
| 29622425 | Studzinski, Lukas V | Address on File | | | | | | First Class Mail |
| 29494736 | Stuhler, Sharon | Address on File | | | | | | First Class Mail |
| 29620365 | Stull, Garrett T | Address on File | | | | | | First Class Mail |
| 29480833 | Stump, Jazmine | Address on File | | | | | | First Class Mail |
| 29608778 | Stump, Malayna Lynn | Address on File | | | | | | First Class Mail |
| 29621400 | Sturdefant, Taylor D | Address on File | | | | | | First Class Mail |
| 29619274 | Sturdevant, Ryan M | Address on File | | | | | | First Class Mail |
| 29485504 | Sturgeon, Ashley | Address on File | | | | | | First Class Mail |
| 29602725 | Sturgis Journal | PO Box 631204 | Cincinnati | OH | 45263-1204 | | | First Class Mail |
| 29646699 | Sturhan, Eric L | Address on File | | | | | | First Class Mail |
| 29635259 | Sturm, Dylan Asher | Address on File | | | | | | First Class Mail |
| 29632357 | Sturm, Lora Ashley | Address on File | | | | | | First Class Mail |
| 29619949 | Sturman, Bryan A | Address on File | | | | | | First Class Mail |
| 29608366 | Stutmann, Elizabeth A | Address on File | | | | | | First Class Mail |
| 29647460 | Stutzel, Silas K | Address on File | | | | | | First Class Mail |
| 29607811 | Stworzydlak, Drew Daniel | Address on File | | | | | | First Class Mail |
| 29632206 | Styer, Julia B | Address on File | | | | | | First Class Mail |
| 29610978 | STYLECRAFT HOME COLLECTION INC | PO BOX 11407 | Birmingham | AL | 35246-6471 | | | First Class Mail |
| 29603973 | STYLECRAFT HOME COLLECTION INC | PO BOX 6593 | CAROL STREAM | IL | 60197-6593 | | | First Class Mail |
| 29601997 | STYLELINE FURNITURE INC | PO BOX 2450 | Verona | MS | 38879 | | | First Class Mail |
| 29482527 | Stylinski, Kimberly | Address on File | | | | | | First Class Mail |
| 29608753 | Stylinski, Olivia | Address on File | | | | | | First Class Mail |
| 29616804 | Stylz, Brown | Address on File | | | | | | First Class Mail |
| 29486296 | Styron, Dawn | Address on File | | | | | | First Class Mail |
| 29621108 | Suarez, Fabian R | Address on File | | | | | | First Class Mail |
| 29618753 | Suarez, Guiliana N | Address on File | | | | | | First Class Mail |
| 29648027 | Suarez, Johannes E | Address on File | | | | | | First Class Mail |
| 29492895 | Suarez, Mara | Address on File | | | | | | First Class Mail |
| 29644925 | Suarez, Marian A | Address on File | | | | | | First Class Mail |
| 29643576 | Suarez, Martin F | Address on File | | | | | | First Class Mail |
| 29644782 | Suarez, Maybelline | Address on File | | | | | | First Class Mail |
| 29490961 | Suarez, Raul | Address on File | | | | | | First Class Mail |
| 29481734 | Suazo, Kiall Frances | Address on File | | | | | | First Class Mail |
| 29647170 | Suazo, Suasherlley | Address on File | | | | | | First Class Mail |
| 29489583 | Suazo, Yelbis | Address on File | | | | | | First Class Mail |
| 29489095 | Suber, Tawana | Address on File | | | | | | First Class Mail |
| 29629885 | SUBLIME INC/EMPORIUM SHOPPES LLC | 2924 DAVIE ROAD, SUITE 202 | DAVIE | FL | 33314 | | | First Class Mail |
| 29614213 | Subrahmanyam, Mamidi | Address on File | | | | | | First Class Mail |
| 29483208 | Subramanaian, Arulvel | Address on File | | | | | | First Class Mail |
| 29622407 | Subramanyam, Vikram | Address on File | | | | | | First Class Mail |
| 29624735 | SUBURBAN NATURAL GAS COMPANY | 211 FRONT ST | CYGNET | OH | 43413 | | | First Class Mail |
| 29487278 | SUBURBAN NATURAL GAS COMPANY | P.O. BOX 183035 | COLUMBUS | OH | 43218-3035 | | | First Class Mail |
| 29630296 | SUBWAY ASHLAND | 109 N WASHINGTON HWY | Ashland | VA | 23005 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29602927 | SUCCESSFUL SKY HOLDING CO.,LTD. | NO.4, FRANKY BUILDING PROVIDENCE INDUSTRIAL ESTATE | MAHE, SEYCHELLES | | | Taiwan | | First Class Mail |
| 29629886 | SUCCESSORIES INC | 6421 CONGRESS AVENUE, SUITE 206 | Boca Raton | FL | 33487 | | | First Class Mail |
| 29633461 | Suchy, Abigail Marie | Address on File | | | | | | First Class Mail |
| 29625164 | SUDDENLINK | PO BOX 70340 | Philadelphia | PA | 19176-0340 | | | First Class Mail |
| 29603974 | SUDDENLINK COMMUNICATIONS | PO BOX 742698 | CINCINNATI | OH | 45274-2698 | | | First Class Mail |
| 29601941 | SUDDENLINK MEDIA | ATTN: ACCOUNTING DEPT.P.O. BOX 951391 | DALLAS | TX | 75395-1391 | | | First Class Mail |
| 29633511 | Sudduth-Collazo, Jacey Elizabeth | Address on File | | | | | | First Class Mail |
| 29633472 | Suder, Courtney Jean | Address on File | | | | | | First Class Mail |
| 29480551 | Suedhof, Shannon | Address on File | | | | | | First Class Mail |
| 29618149 | Sueing, Kim M | Address on File | | | | | | First Class Mail |
| 29632016 | Suero, Esteban | Address on File | | | | | | First Class Mail |
| 29644916 | Suero, Tyler J | Address on File | | | | | | First Class Mail |
| 29623865 | Suffolk County Dept | PO Box 6100 | Hauppauge | NY | 11788 | | | First Class Mail |
| 29487795 | Suffolk County Dept Consumer | PO BOX 6100 | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 29649850 | Suffolk County Polic | 30 Yaphank Avenue | Yaphank | NY | 11980 | | | First Class Mail |
| 29480061 | Suffolk County Police Dept | 30 YAPHANK AVENUE | YAPHANK | NY | 11980 | | | First Class Mail |
| 29650833 | SUFFOLK COUNTY WATER AUTHORITY - NY | 4060 SUNRISE HWY | OAKDALE | NY | 11769 | | | First Class Mail |
| 29479453 | SUFFOLK COUNTY WATER AUTHORITY - NY | P.O. BOX 9044 | HICKSVILLE | NY | 11802-9044 | | | First Class Mail |
| 29603975 | SUGARLAND PLAZA INC. | 165 SOUTH LEE ST, SUITE 100 | LABELLE | FL | 33935 | | | First Class Mail |
| 29633870 | Suggs, Alana Nicole | Address on File | | | | | | First Class Mail |
| 29480504 | Suggs, Whitney | Address on File | | | | | | First Class Mail |
| 29637191 | SUGRIM, MANIC | Address on File | | | | | | First Class Mail |
| 29619670 | Sugrue, John T | Address on File | | | | | | First Class Mail |
| 29610272 | Suhar, Colin Andrew | Address on File | | | | | | First Class Mail |
| 29480221 | Suiters, Don | Address on File | | | | | | First Class Mail |
| 29611799 | Sukalski, Marissa M | Address on File | | | | | | First Class Mail |
| 29610401 | Sulaica, Jose Donald | Address on File | | | | | | First Class Mail |
| 29603976 | SULAIMAN LAW GROUP. LTD dba ATLAS CONSUMER LAW | 2500 S. HIGHLAND AVE #200 | LOMBARD | IL | 60148 | | | First Class Mail |
| 29638783 | Sulamid, Whitely | Address on File | | | | | | First Class Mail |
| 29491548 | Sulas, Jorge | Address on File | | | | | | First Class Mail |
| 29490060 | Suleiman, Ali | Address on File | | | | | | First Class Mail |
| 29634539 | Sulinski, Amanda | Address on File | | | | | | First Class Mail |
| 29645453 | Sulistija, Ann M | Address on File | | | | | | First Class Mail |
| 29490110 | Sullins, Tory | Address on File | | | | | | First Class Mail |
| 29627555 | Sullivan & Cromwell LLP | 125 Broad Street, ATTN Treasury Dept./Rm. 2021 | New York | NY | 10004 | | | First Class Mail |
| 29612948 | SULLIVAN, AMIR STEFON | Address on File | | | | | | First Class Mail |
| 29645367 | Sullivan, Brian J | Address on File | | | | | | First Class Mail |
| 29634477 | Sullivan, Cassandra | Address on File | | | | | | First Class Mail |
| 29637030 | Sullivan, Chloe | Address on File | | | | | | First Class Mail |
| 29481569 | Sullivan, Choela | Address on File | | | | | | First Class Mail |
| 29491051 | Sullivan, Cindy | Address on File | | | | | | First Class Mail |
| 29647613 | Sullivan, Colin B | Address on File | | | | | | First Class Mail |
| 29492656 | Sullivan, David | Address on File | | | | | | First Class Mail |
| 29491246 | Sullivan, Dennis | Address on File | | | | | | First Class Mail |
| 29621200 | Sullivan, Emilie J | Address on File | | | | | | First Class Mail |
| 29635579 | Sullivan, Emily Lynn | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29605546 | Sullivan, Gary | Address on File | | | | | | First Class Mail |
| 29631068 | Sullivan, Helen | Address on File | | | | | | First Class Mail |
| 29620527 | Sullivan, Henry H | Address on File | | | | | | First Class Mail |
| 29483599 | Sullivan, Jasmin | Address on File | | | | | | First Class Mail |
| 29493163 | Sullivan, Jeffrey | Address on File | | | | | | First Class Mail |
| 29629225 | SULLIVAN, JULIA | Address on File | | | | | | First Class Mail |
| 29491059 | Sullivan, Lorraine | Address on File | | | | | | First Class Mail |
| 29632584 | Sullivan, Mackenzie M. | Address on File | | | | | | First Class Mail |
| 29610467 | Sullivan, Maggie Jeanne | Address on File | | | | | | First Class Mail |
| 29646973 | Sullivan, Mason J | Address on File | | | | | | First Class Mail |
| 29632873 | Sullivan, Matthew B. | Address on File | | | | | | First Class Mail |
| 29634888 | Sullivan, Meliah Lynn | Address on File | | | | | | First Class Mail |
| 29481834 | Sullivan, Ronneisha | Address on File | | | | | | First Class Mail |
| 29610087 | Sullivan, Schenley | Address on File | | | | | | First Class Mail |
| 29644860 | Sullivan, Semaj S | Address on File | | | | | | First Class Mail |
| 29646160 | Sullivan, Shane D | Address on File | | | | | | First Class Mail |
| 29494989 | Sullivan, Tamika | Address on File | | | | | | First Class Mail |
| 29645688 | Sullivan, Timothy E | Address on File | | | | | | First Class Mail |
| 29489555 | Sullivan, Vera | Address on File | | | | | | First Class Mail |
| 29618267 | Sullivan, William | Address on File | | | | | | First Class Mail |
| 29643078 | Sulmi, Hernandez I | Address on File | | | | | | First Class Mail |
| 29481143 | Sulphur, Tina | Address on File | | | | | | First Class Mail |
| 29480597 | Sultana, Abida | Address on File | | | | | | First Class Mail |
| 29620538 | Sultana, Khorsheda | Address on File | | | | | | First Class Mail |
| 29486403 | Sumbry, Latoya | Address on File | | | | | | First Class Mail |
| 29647848 | Sumlin, Donte F | Address on File | | | | | | First Class Mail |
| 29641873 | Summer, Clinkscales | Address on File | | | | | | First Class Mail |
| 29617189 | Summer, Hungerford | Address on File | | | | | | First Class Mail |
| 29612212 | Summerfield, Cejay | Address on File | | | | | | First Class Mail |
| 29607641 | Summerfield, Devin Michael | Address on File | | | | | | First Class Mail |
| 29605695 | Summer-Markowski, Jill | Address on File | | | | | | First Class Mail |
| 29492487 | Summers, Aaron | Address on File | | | | | | First Class Mail |
| 29620143 | Summers, Anderson | Address on File | | | | | | First Class Mail |
| 29609917 | Summers, Brook | Address on File | | | | | | First Class Mail |
| 29606884 | Summers, Darnell | Address on File | | | | | | First Class Mail |
| 29644496 | Summers, Garrett J | Address on File | | | | | | First Class Mail |
| 29645735 | Summers, Jaquil H | Address on File | | | | | | First Class Mail |
| 29486435 | Summers, Jason | Address on File | | | | | | First Class Mail |
| 29484410 | Summers, Mary | Address on File | | | | | | First Class Mail |
| 29636192 | Summers, Nelson S. | Address on File | | | | | | First Class Mail |
| 29648335 | Summers, Nyasia S | Address on File | | | | | | First Class Mail |
| 29483944 | Summers, Raven | Address on File | | | | | | First Class Mail |
| 29644141 | Summers, Tyler S | Address on File | | | | | | First Class Mail |
| 29493793 | Summerset, Shonnie | Address on File | | | | | | First Class Mail |
| 29603924 | SUMMERVILLE CPW | PO BOX 63070 | CHARLOTTE | NC | 28263-3070 | | | First Class Mail |
| 29603978 | SUMMERVILLE STATION LLC | NW 601202 PO BOX 1450 | MINNEAPOLIS | MN | 55485-1202 | | | First Class Mail |
| 29649743 | Summit County Audito | c/o Pet Supplies Plus2789 W Market Street | Fairlawn | OH | 44333 | | | First Class Mail |
| 29649742 | Summit County Audito | c/o Pet Supplies Plus3100 Manchester Road | Akron | OH | 44319 | | | First Class Mail |
| 29479996 | Summit County Public Health | 1867 WEST MARKET STREET | AKRON | OH | 44313 | | | First Class Mail |
| 29650457 | Summit Fire & Securi | PO BOX 855227 | Minneapolis | MN | 55485 | | | First Class Mail |
| 29629887 | SUMMIT FIRE & SECURITY | P.O.BOX 6783 | CAROL STREAM | IL | 60197-6783 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29603977 | SUMMIT FIRE & SECURITY LLC | PO BOX 855227 | MINNEAPOLIS | MN | 55485-5227 | | | First Class Mail |
| 29478635 | Summit Fire and Security LLC | 1250 Northland Drive, Suite 200 | Mendota Heights | MN | 55120 | | | First Class Mail |
| 29478729 | Summit Fire and Security LLC | PO Box 855227, Suite 200 | Minneapolis | MN | 55485-5227 | | | First Class Mail |
| 29624639 | SUMMIT NATURAL GAS OF MISSOURI | 116 CHIEFS CT | BRANSON | MO | 65616 | | | First Class Mail |
| 29479454 | SUMMIT NATURAL GAS OF MISSOURI | P.O. BOX 77207 | MINNEAPOLIS | MN | 55480 | | | First Class Mail |
| 29479455 | SUMMIT TOWNSHIP WATER AUTHORITY | 1230 TOWNHALL RD W | ERIE | PA | 16509 | | | First Class Mail |
| 29479456 | SUMMIT TOWNSHIP, PA-SEWER AUTHORITY | 8890 OLD FRENCH ROAD | ERIE | PA | 16509-5459 | | | First Class Mail |
| 29624620 | SUMMIT UTILITIES ARKANSAS INC | 10825 W GEDDES AVE, STE 410 | CENTENNIAL | CO | 80112 | | | First Class Mail |
| 29624622 | SUMMIT UTILITIES ARKANSAS INC | 10825 W GEDDES AVE, STE 410 | DALLAS | TX | 75218 | | | First Class Mail |
| 29479457 | SUMMIT UTILITIES ARKANSAS INC | P.O. BOX 676344 | DALLAS | TX | 75267 | | | First Class Mail |
| 29479458 | SUMMIT UTILITIES ARKANSAS INC | P.O. BOX 676344 | DALLAS | TX | 75267-6344 | | | First Class Mail |
| 29624621 | SUMMIT UTILITIES OKLAHOMA INC | 10825 W GEDDES AVE, STE 410 | CENTENNIAL | CO | 80112 | | | First Class Mail |
| 29479459 | SUMMIT UTILITIES OKLAHOMA INC | P.O. BOX 676357 | DALLAS | TX | 75267 | | | First Class Mail |
| 29611407 | Summit, Tina Marie | Address on File | | | | | | First Class Mail |
| 29625706 | SummitMedia LLC (KTTS-FM) | PO Box 530063 | Atlanta | GA | 30353 | | | First Class Mail |
| 29619052 | Sumner Jr, Anthony L | Address on File | | | | | | First Class Mail |
| 29611706 | Sumner, Anthony Lee | Address on File | | | | | | First Class Mail |
| 29636061 | Sumner, Dustin | Address on File | | | | | | First Class Mail |
| 29487715 | Sumter County Assessor's Office | 13 E Canal St | Sumter | SC | 29150 | | | First Class Mail |
| 29629888 | SUMTER COUNTY TREASURER | PO BOX 100140 | Columbia | SC | 29202-3140 | | | First Class Mail |
| 29481180 | Sumter, Jovan | Address on File | | | | | | First Class Mail |
| 29627872 | Sun Bum LLC | 444 S Coast Hwy 101 | ENCINITAS | CA | 92024 | | | First Class Mail |
| 29629889 | SUN LIFE ASSURANCE CO OF CANADA | PO BOX 807009 | Kansas City | MO | 64184-7009 | | | First Class Mail |
| 29649132 | Sun Life Assurance Company of Canada | 3344 Peachtree Road | Atlanta | GA | 30326 | | | First Class Mail |
| 29629890 | SUN LIFE ASSURANCE COMPANY OF CANADA | C/O COLLIERS INTERNATIONAL, 2550 WEST TYVOLA ROAD, SUITE 300 | Charlotte | NC | 28277 | | | First Class Mail |
| 29603979 | SUN LIFE ASSURANCE COMPANY OF CANADA | PO BOX 843201 | KANSAS CITY | MO | 64184-3201 | | | First Class Mail |
| 29602416 | Sun Life Financial | P. O. Box 843201 | Kansas City | MO | 64184-3201 | | | First Class Mail |
| 29649868 | Sun Pet Ltd - FEMALE | 3765 Zip Industrial Blvd | Atlanta | GA | 30354 | | | First Class Mail |
| 29649867 | Sun Pet Ltd - MALE | 3765 Zip Industrial Blvd SE | Atlanta | GA | 30354 | | | First Class Mail |
| 29603981 | SUN PRINT MANAGEMENT, LLC | 5441 PROVOST DRIVE | HOLIDAY | FL | 34690 | | | First Class Mail |
| 29627260 | SUN UPHOLSTERY | 3909 APOLLO RD | CORPUS CHRISTI | TX | 78413 | | | First Class Mail |
| 29625576 | SUN VALLEY CONSTRUCTION OF MICHIGAN | 3867 Church Rd | Casco | MI | 48064-1815 | | | First Class Mail |
| 29624316 | Sunbelt Rentals Inc | PO Box 409211 | Atlanta | GA | 30384 | | | First Class Mail |
| 29601942 | SUNBELT RENTALS INC | PO Box 409211 | ATLANTA | GA | 30384-9211 | | | First Class Mail |
| 29624066 | Sunburst Pet Supplie | 118 N 57th Drive Ste 1 | Phoenix | AZ | 85043 | | | First Class Mail |
| 29604602 | Suncoast Botanics, LLC (DRP) | Jude Bond, 618 Gulf Blvd | Indian Rocks Beach | FL | 33785 | | | First Class Mail |
| 29603980 | SUNCOAST MEDIA GROUP-LAKE WALES NEWS | PO BOX 628286 | ORLANDO | FL | 32862-8286 | | | First Class Mail |
| 29608043 | Sunday, Leo | Address on File | | | | | | First Class Mail |
| 29484840 | Sunderland, Jackie | Address on File | | | | | | First Class Mail |
| 29609287 | Sunderman, Aiden Michael | Address on File | | | | | | First Class Mail |
| 29627762 | Sundesa (VSI) | Brian Boyce, 250 South 850 East | LEHI | UT | 84043 | | | First Class Mail |
| 29612848 | SUNDSTROM, SHAWN | Address on File | | | | | | First Class Mail |
| 29629891 | SUNEAGLE GENERAL CONSTRUCTION INC | 548 WEST 28TH STREET | Hialeah | FL | 33010 | | | First Class Mail |
| 29606320 | SUNFLOWERMETRO LLC | C/O PACIFIC WEST, PO BOX 19068 | Irvine | CA | 92623-9068 | | | First Class Mail |
| 29649133 | SunflowerMetro, LLC | 3191-D Airport Loop Dr. | Costa Mesa | CA | 92626 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29604433 | SUNFOOD CORPORATION | DENNIS SHERREITT, 1830 GILLESPIE WAY, 101 | EL CAJON | CA | 92020 | | | First Class Mail |
| 29627848 | Sunfood Corporation (VSI) | Dennis Sherreitt, 1830 Gillespie Way, 101, Dennis Sherreitt | EL CAJON | CA | 92020 | | | First Class Mail |
| 29481747 | Sunkrlao, Angie | Address on File | | | | | | First Class Mail |
| 29649971 | Sunrise Technologies | 525 Vine Street Suite 210 | Winston-Salem | NC | 27101 | | | First Class Mail |
| 29606321 | SUNSET PLAZA LLC | GATSKI COMMERCIAL REAL ESTATE SERVICE, 4755 DEAN MARTIN DRIVE | Las Vegas | NV | 89103 | | | First Class Mail |
| 29623289 | Sunset Sunmark Malcai LLC | 4755 Dean Martin Drive | Las Vegas | NV | 89103 | | | First Class Mail |
| 29604552 | Sunshades Eyewear USA LLC | Kelly Dudek, 379 W Broadway Suite 226 | NEW YORK | NY | 10012 | | | First Class Mail |
| 29649745 | Sunshine Lake Shore | C/O Millbrook Properties Ltd42 Bayview Avenue | Manhasset | NY | 11030 | | | First Class Mail |
| 29649257 | Sunshine Mills Inc | Dept 40311 PO Box 2153 | Birmingham | AL | 35287 | | | First Class Mail |
| 29608375 | Suntharampillai, Dushanthan | Address on File | | | | | | First Class Mail |
| 29627423 | SunTrust Robinson Humphrey | 3333 Peachtree Road, N.E. | Atlanta | GA | 30326 | | | First Class Mail |
| 29481715 | Sunuwar, Martha | Address on File | | | | | | First Class Mail |
| 29604592 | SUNWARRIOR VENTURES LLC (VSI) | 2250 N. CORAL CANYON BLVD., 100, RUSS CROSBY | WASHINGTON | UT | 84780 | | | First Class Mail |
| 29623005 | SUP II Red Top Plaza, LLC | Attn: Greg Moross, 302 Datura Street, Suite 100 | West Palm Beach | FL | 33401 | | | First Class Mail |
| 29620114 | Supeck, Casimir E | Address on File | | | | | | First Class Mail |
| 29649939 | Super Des-Seastar | NO. 135&139 Xishan Road,Xishan Village,Sanxiang Town | Zhongshan GD | CN | 528463 | China | | First Class Mail |
| 29606691 | SUPER DUTY FANS LLC | PO BOX 1119 | Pilot Point | TX | 76258 | | | First Class Mail |
| 29649969 | Super Laundry Equipm | PO Box 716528 | Philadelphia | PA | 19171 | | | First Class Mail |
| 29627925 | Superb Packaging Inc. | Leo Goldberger, 36 Van Tassel Ct. | Highland Mills | NY | 10930 | | | First Class Mail |
| 29626236 | Superclean Service Company Inc. | 12024 Forestgate Dr. | Dallas | TX | 75243 | | | First Class Mail |
| 29628077 | Superhuman, Inc. | Tristan Stent, 1200 Brickell Avenue, Suite 1950 #1 | Miami | FL | 33131 | | | First Class Mail |
| 29627261 | SUPERIOR DOORS AND SERVICES | 3800 N US 1 | COCOA | FL | 32926 | | | First Class Mail |
| 29623408 | Superior Farms | 2530 River Plaza Dr Suite 200 | Sacramento | CA | 95833 | | | First Class Mail |
| 29650245 | Superior Fire & Secu | 11106 Lattire Road | Aurora | IN | 47001 | | | First Class Mail |
| 29602865 | SUPERIOR GLASS COMPANY | 11707 SHANKLIN STREET | Bakersfield | CA | 93312 | | | First Class Mail |
| 29625547 | Superior Lawns, LLC | 1525 S Barrett Ave | Sedalia | MO | 65301 | | | First Class Mail |
| 29650800 | SUPERIOR PLUS PROPANE | 321A MERRIMACK ST | METHUEN | MA | 01844 | | | First Class Mail |
| 29479460 | SUPERIOR PLUS PROPANE/981045 | P.O. BOX 981045 | BOSTON | MA | 02298 | | | First Class Mail |
| 29627262 | SUPERIOR SIMPLE CLEANING / PATRICK WILLIAMS | 445 COURTNEA LANE | MANCHESTER | TN | 37355 | | | First Class Mail |
| 29647116 | Superville, Tre A | Address on File | | | | | | First Class Mail |
| 29606322 | SUPLARI ACQUISITION CORPORATION | 11176 CHAMPAGNE POINT RD NE | Kirkland | WA | 98034 | | | First Class Mail |
| 29646604 | Supnet, Gabriel A | Address on File | | | | | | First Class Mail |
| 29607310 | Supplee, Sean Michael | Address on File | | | | | | First Class Mail |
| 29627651 | Supplies Distributors, Inc. | Holly Wells, 505 Millennium Drive | ALLEN | TX | 75013 | | | First Class Mail |
| 29604519 | Supplying Demand,Inc | Mike Cessario, 1447 2nd St. Ste 200 | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 29650033 | SupplyLogic LLC | dba SupplyLogic, LLCPO Box 21583 | New York | NY | 10087 | | | First Class Mail |
| 29606692 | SUPPLYONE TUCSON INC. | 6874 S. Palo Verde Rd. | Tucson | AZ | 85756 | | | First Class Mail |
| 29606693 | SUPPLYONE WEYERS CAVE INC | PO BOX 74007651 | Chicago | IL | 60674 | | | First Class Mail |
| 29627954 | Supreme Nutrition LLC | Bradley Churchill, 2733 W Lake Vaness Circle | Fresno | CA | 93711 | | | First Class Mail |
| 29649228 | Supreme Pet Foods Lt | PO Box 31452 | Tucson | AZ | 85751-1452 | | | First Class Mail |
| 29649746 | Supreme Pet Supplies | PO Box 22629 | Houston | TX | 77227 | | | First Class Mail |
| 29626052 | SUPREME RETAIL REALTY LLC | 1305 BAKER ROAD | Virginia Beach | VA | 23455 | | | First Class Mail |
| 29604704 | SUR NATURAL HEALTH BRANDS LLC | Asim Khan, 913 W Bruce Street | Milwaukee | WI | 53204-1320 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 1180 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636695 | Surati, Vasu Hinesh | Address on File | | | | | | First Class Mail |
| 29609404 | Surdyn, Baylee Rebecca | Address on File | | | | | | First Class Mail |
| 29613099 | Sureshni, Chandra | Address on File | | | | | | First Class Mail |
| 29649810 | Surge Staffing, LLC | PO Box 933201 | Atlanta | GA | 31193 | | | First Class Mail |
| 29636311 | Surgeon, Dontae Trayvel | Address on File | | | | | | First Class Mail |
| 29610929 | Suriano, Robert Anthony | Address on File | | | | | | First Class Mail |
| 29636073 | Surmiak, Kamil | Address on File | | | | | | First Class Mail |
| 29609858 | Surpris, Beyond Wislene | Address on File | | | | | | First Class Mail |
| 29623290 | Surprise TC II Holdings LLC | Tori Neinaber Sheahan, 2415 E. Camelback Road, Suite 100 | Phoenix | AZ | 85016 | | | First Class Mail |
| 29606324 | SURPRISE TC II HOLDINGS LLC | PO BOX 60051 | City of Industry | CA | 91716 | | | First Class Mail |
| 29482401 | Surprise, Bertude | Address on File | | | | | | First Class Mail |
| 29481494 | Surrena, Coleen | Address on File | | | | | | First Class Mail |
| 29492223 | Surritte, Kimberly | Address on File | | | | | | First Class Mail |
| 29627264 | SURVEYING AND MAPPING, LLC | 4801 SOUTHWEST PARKWAY, BUILDING 2, STE 100 | AUSTIN | TX | 78735 | | | First Class Mail |
| 29604418 | Surya Nature, Inc | Nicole Arthur, 1327 Second Ave | NEW HYDE PARK | NY | 11040 | | | First Class Mail |
| 29602898 | SUSAN D JONES, TAX COLLECTOR | 714 GREENSBORO AVENUE ROOM 124 | Tuscaloosa | AL | 35401-1891 | | | First Class Mail |
| 29614721 | Susan, Haynes | Address on File | | | | | | First Class Mail |
| 29613378 | Susan, Miller | Address on File | | | | | | First Class Mail |
| 29609096 | Susano, Anthony Richard | Address on File | | | | | | First Class Mail |
| 29622833 | Susano, Marcelino | Address on File | | | | | | First Class Mail |
| 29645927 | Susmel, Matthew H | Address on File | | | | | | First Class Mail |
| 29644445 | Susnar, Anthony J | Address on File | | | | | | First Class Mail |
| 29612584 | Susner, Barbara D. | Address on File | | | | | | First Class Mail |
| 29645878 | Susnik, Michael J | Address on File | | | | | | First Class Mail |
| 29621392 | Susnosky, Ryan R | Address on File | | | | | | First Class Mail |
| 29650065 | SUSO 1 LL 4381 | Slate US Opportunity Holding LP(EVS001)PO Box 74002 | Cleveland | OH | 44194 | | | First Class Mail |
| 29623006 | SUSO 1 Summit Ridge, LP | Brice Wood, 121 King Street West, Suite 200 | Toronto | ON | M5H 3T9 | Canada | | First Class Mail |
| 29489083 | Sustache, Francis | Address on File | | | | | | First Class Mail |
| 29612938 | SUSTAITA, JESSE ADAM | Address on File | | | | | | First Class Mail |
| 29636471 | Suter, Hannah | Address on File | | | | | | First Class Mail |
| 29492474 | Suter, Lashanda | Address on File | | | | | | First Class Mail |
| 29620914 | Suthar, Anjana S | Address on File | | | | | | First Class Mail |
| 29490804 | Sutherland, Casey | Address on File | | | | | | First Class Mail |
| 29631901 | Sutherlin, Jada Marie | Address on File | | | | | | First Class Mail |
| 29635544 | Sutley, Camron Lewis | Address on File | | | | | | First Class Mail |
| 29630681 | Suttle, Jeffrey S | Address on File | | | | | | First Class Mail |
| 29480847 | Suttles, Sarah | Address on File | | | | | | First Class Mail |
| 29482811 | Sutton, Dravonte | Address on File | | | | | | First Class Mail |
| 29628886 | Sutton, Dustin Ryan | Address on File | | | | | | First Class Mail |
| 29605676 | Sutton, Jason G | Address on File | | | | | | First Class Mail |
| 29609382 | Sutton, Joseph | Address on File | | | | | | First Class Mail |
| 29493003 | Sutton, Joshua | Address on File | | | | | | First Class Mail |
| 29621689 | Sutton, Kiona M | Address on File | | | | | | First Class Mail |
| 29620297 | Sutton, Matthew A | Address on File | | | | | | First Class Mail |
| 29632401 | Sutton, Michael | Address on File | | | | | | First Class Mail |
| 29621416 | Sutton, Rusty L | Address on File | | | | | | First Class Mail |
| 29606310 | Sutton, Stephanie | Address on File | | | | | | First Class Mail |
| 29648170 | Sutton, Stephnie D | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480830 | Sutton, Tierra | Address on File | | | | | | First Class Mail |
| 29648601 | Sutton, Tyree S | Address on File | | | | | | First Class Mail |
| 29493537 | Suwarsky, Diane | Address on File | | | | | | First Class Mail |
| 29492804 | Suyak, Christina | Address on File | | | | | | First Class Mail |
| 29626259 | SV International Corporation | 5644 Hornaday Road | Greensboro | NC | 27409 | | | First Class Mail |
| 29623291 | SVAP II Park North, LLC | Jordan Fried, 302 Datura Street, Suite 100 | West Palm Beach | FL | 33401 | | | First Class Mail |
| 29606544 | Svendblad, Willie | Address on File | | | | | | First Class Mail |
| 29606328 | SVF RIVA ANNAPOLIS LLC | C/O CITY NATIONAL BANK, FILE 1282 | PASADENA | CA | 91199-1282 | | | First Class Mail |
| 29623292 | SVF Riva Annapolis, LLC | 515 South Flower Street | Los Angeles | CA | 90071 | | | First Class Mail |
| 29611812 | Svoboda, Makayla Gabrielle | Address on File | | | | | | First Class Mail |
| 29479593 | SVR Investments, LLC | 5555 East 71st StreetSuite 7300 | Tulsa | OK | 74136 | | | First Class Mail |
| 29625165 | SW 17TH STREET 1010 LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | | | First Class Mail |
| 29626669 | SWAFFORD, DANNY | Address on File | | | | | | First Class Mail |
| 29637088 | SWAFFORD, ROBERT | Address on File | | | | | | First Class Mail |
| 29635179 | Swaggard, Morgan Aryn | Address on File | | | | | | First Class Mail |
| 29480696 | Swain, Casey | Address on File | | | | | | First Class Mail |
| 29492997 | Swain, Germenia | Address on File | | | | | | First Class Mail |
| 29484654 | Swain, Laverne | Address on File | | | | | | First Class Mail |
| 29612606 | Swain, Montana Starr | Address on File | | | | | | First Class Mail |
| 29489085 | Swain, Nshuman | Address on File | | | | | | First Class Mail |
| 29635878 | Swain-Ellison, Warren | Address on File | | | | | | First Class Mail |
| 29481403 | Swaino, Gordon | Address on File | | | | | | First Class Mail |
| 29627266 | SWAMP LAND ACQUISITIONS LLC | PO BOX 141105 | GAINESVILLE | FL | 32614-1105 | | | First Class Mail |
| 29611248 | Swan, Ashlie Marie | Address on File | | | | | | First Class Mail |
| 29647461 | Swan, Carl A | Address on File | | | | | | First Class Mail |
| 29607302 | Swan, Samantha | Address on File | | | | | | First Class Mail |
| 29609822 | Swan, Teaghan Marie | Address on File | | | | | | First Class Mail |
| 29611567 | Swan, Tyler | Address on File | | | | | | First Class Mail |
| 29606329 | SWANBLOSSOM INVESTMENT LIMITED | PARTNERSHIP, 1335 CANTON ROAD, SUITE D | Marietta | GA | 30066 | | | First Class Mail |
| 29623293 | Swanblossom Investment Limited Partnership | Acctg.- Michele Eaton, meaton@tiamatl.com, 1335 Canton Road Suite D | Marietta | GA | 30066 | | | First Class Mail |
| 29608569 | Swancott, Ashleigh Caitlin | Address on File | | | | | | First Class Mail |
| 29647051 | Swaney, Allison M | Address on File | | | | | | First Class Mail |
| 29608920 | Swaney, Autumn Noelle | Address on File | | | | | | First Class Mail |
| 29611921 | Swango, Natasha C. | Address on File | | | | | | First Class Mail |
| 29480609 | Swanigan, Brandi | Address on File | | | | | | First Class Mail |
| 29607308 | Swann, Amber | Address on File | | | | | | First Class Mail |
| 29482014 | Swanner, Charmaine | Address on File | | | | | | First Class Mail |
| 29609252 | Swanson, Arnold | Address on File | | | | | | First Class Mail |
| 29607748 | Swanson, Kris Kenneth | Address on File | | | | | | First Class Mail |
| 29612163 | Swanson, Leah L. | Address on File | | | | | | First Class Mail |
| 29632847 | Swanson, Samantha P. | Address on File | | | | | | First Class Mail |
| 29621098 | Swanson, Tristin J | Address on File | | | | | | First Class Mail |
| 29486023 | Swanson-Basey, Scholonne | Address on File | | | | | | First Class Mail |
| 29628119 | Swapopolis Inc. o/a Engagement Agents | 24 Eugene Street | Hamilton | | L8H2R3 | Canada | | First Class Mail |
| 29632024 | Swart, Maxwell Xavier | Address on File | | | | | | First Class Mail |
| 29608845 | Swartley, Sonya Collette | Address on File | | | | | | First Class Mail |
| 29632139 | Swartwood, Arrea Marie | Address on File | | | | | | First Class Mail |
| 29631093 | Swartz, Ashley | Address on File | | | | | | First Class Mail |
| 29631457 | Swartz, Owen David | Address on File | | | | | | First Class Mail |
| 29636673 | Swartzentruber, Noah Benjamin | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29631329 | Swasey, Daegan Nye | Address on File | | | | | | First Class Mail |
| 29645407 | Swauger, John K | Address on File | | | | | | First Class Mail |
| 29646862 | Swayne, Jacob C | Address on File | | | | | | First Class Mail |
| 29610582 | Swearingen, Vivian Alexandria | Address on File | | | | | | First Class Mail |
| 29484777 | Swearingin, Jennifer | Address on File | | | | | | First Class Mail |
| 29610133 | Sweat, Daiquan Montrell | Address on File | | | | | | First Class Mail |
| 29606946 | Sweat, Harvey | Address on File | | | | | | First Class Mail |
| 29608769 | Sweat, Isabella S. | Address on File | | | | | | First Class Mail |
| 29618956 | Sweat, Kyron J | Address on File | | | | | | First Class Mail |
| 29484176 | Sweat, Lakita | Address on File | | | | | | First Class Mail |
| 29607001 | Sweat, Marquett L. | Address on File | | | | | | First Class Mail |
| 29492730 | Sweat, Portia | Address on File | | | | | | First Class Mail |
| 29634288 | Sweat, Willie Thomas | Address on File | | | | | | First Class Mail |
| 29634141 | Sweatt, Samantha Kaylin | Address on File | | | | | | First Class Mail |
| 29609149 | Sweeney, Alexis Emily | Address on File | | | | | | First Class Mail |
| 29632288 | Sweeney, Aria Rose | Address on File | | | | | | First Class Mail |
| 29608250 | Sweeney, Arthur M. | Address on File | | | | | | First Class Mail |
| 29634600 | Sweeney, Hailey K | Address on File | | | | | | First Class Mail |
| 29632580 | Sweeney, Holly F | Address on File | | | | | | First Class Mail |
| 29632049 | Sweeney, JoAnn Rose | Address on File | | | | | | First Class Mail |
| 29633032 | Sweeney, Jonathan | Address on File | | | | | | First Class Mail |
| 29491072 | Sweeney, Kendralia | Address on File | | | | | | First Class Mail |
| 29608721 | Sweeney, Mary C. | Address on File | | | | | | First Class Mail |
| 29621347 | Sweeney, Michael I | Address on File | | | | | | First Class Mail |
| 29488934 | Sweeney, Savonnia | Address on File | | | | | | First Class Mail |
| 29635019 | Sweeney, Tyler | Address on File | | | | | | First Class Mail |
| 29486087 | Sweeney, Willette | Address on File | | | | | | First Class Mail |
| 29636490 | Sweeney, Zackary Micheal | Address on File | | | | | | First Class Mail |
| 29648549 | Sweeny, Eric K | Address on File | | | | | | First Class Mail |
| 29604656 | Sweet Prairie Haskap (DRP) | Courtney Kramer, 5054 Sunset Vista Drive | Seaside | CA | 93955 | | | First Class Mail |
| 29633281 | Sweigart, Evelynn Irene | Address on File | | | | | | First Class Mail |
| 29608392 | Sweitzer, Riley Rose | Address on File | | | | | | First Class Mail |
| 29629202 | Swenson, Jonathan | Address on File | | | | | | First Class Mail |
| 29636736 | Swentor, David Garrett | Address on File | | | | | | First Class Mail |
| 29494866 | Swerdloff, Jessica | Address on File | | | | | | First Class Mail |
| 29624003 | SWG-168 new LL 4/18 | c/o Garner Group1501 Johnson Ferry Road Ste 125 | Marietta | GA | 30062 | | | First Class Mail |
| 29623007 | SWG-Reynoldsburg, LLC | Vivian Guy, Property Manager, 3715 Northside Parkway, Suite 4-325 | Atlanta | GA | 30327 | | | First Class Mail |
| 29621139 | Swickard, Steven N | Address on File | | | | | | First Class Mail |
| 29495010 | Swiderski, Kevin | Address on File | | | | | | First Class Mail |
| 29610029 | Swierz, Samuel Lucas | Address on File | | | | | | First Class Mail |
| 29484428 | Swift, Dexter | Address on File | | | | | | First Class Mail |
| 29631699 | Swift, Sarah | Address on File | | | | | | First Class Mail |
| 29482957 | Swift, Sherita | Address on File | | | | | | First Class Mail |
| 29650539 | Swigart, Tracy | Address on File | | | | | | First Class Mail |
| 29610104 | Swiger, Belinda Ann | Address on File | | | | | | First Class Mail |
| 29620616 | Swiger, David A | Address on File | | | | | | First Class Mail |
| 29608403 | Swigert, Rachel | Address on File | | | | | | First Class Mail |
| 29482861 | Swindall, Bobbie | Address on File | | | | | | First Class Mail |
| 29495008 | Swindler, Uchi | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29488183 | Swiney, Jeanelle | Address on File | | | | | | First Class Mail |
| 29634242 | Swiney, Meghan Jeanette | Address on File | | | | | | First Class Mail |
| 29645082 | Swinson, Dontrel | Address on File | | | | | | First Class Mail |
| 29482325 | Swint, Lonzell | Address on File | | | | | | First Class Mail |
| 29492210 | Swinton, Jefrira | Address on File | | | | | | First Class Mail |
| 29483250 | Swinton, Joanna | Address on File | | | | | | First Class Mail |
| 29491708 | Swinton, Melvina | Address on File | | | | | | First Class Mail |
| 29492093 | Swinton, Ruby | Address on File | | | | | | First Class Mail |
| 29482417 | Swisher, Mary | Address on File | | | | | | First Class Mail |
| 29635884 | Swisshelm, Rileigh Nicole | Address on File | | | | | | First Class Mail |
| 29609505 | Swogger, Kaelyn | Address on File | | | | | | First Class Mail |
| 29492663 | Swogier, Mark | Address on File | | | | | | First Class Mail |
| 29624473 | Swoish, Laurie | Address on File | | | | | | First Class Mail |
| 29627947 | Swolverine (DRP) | Swolverine, 4690 Longley Ln, STE 15 | Reno | NV | 89502 | | | First Class Mail |
| 29612529 | Swora, Maria G | Address on File | | | | | | First Class Mail |
| 29481401 | Swyers, Brandon | Address on File | | | | | | First Class Mail |
| 29481456 | Sxhumar, Shannon | Address on File | | | | | | First Class Mail |
| 29627267 | SXS MOBILITY, LLC DBA SUCCESS MOBILITY INC | 136 1ST STREET | NANUET | NY | 10954 | | | First Class Mail |
| 29623294 | SY WALDORF INVESTMENTS LC | | | | | | mattresslandstore@gmail.com | Email |
| 29639402 | Sydney, Hicks | Address on File | | | | | | First Class Mail |
| 29638618 | Sydni, Hughes | Address on File | | | | | | First Class Mail |
| 29646083 | Syed, Mustafa A | Address on File | | | | | | First Class Mail |
| 29634151 | Sykes, Cassandra Jasmine | Address on File | | | | | | First Class Mail |
| 29489692 | Sykes, Jabreeya | Address on File | | | | | | First Class Mail |
| 29492035 | Sykes, Joann | Address on File | | | | | | First Class Mail |
| 29494249 | Sykes, Margie | Address on File | | | | | | First Class Mail |
| 29484113 | Sykes, Sheila | Address on File | | | | | | First Class Mail |
| 29484474 | Sykes, Silver | Address on File | | | | | | First Class Mail |
| 29609454 | Sykora, Lukas Andrew | Address on File | | | | | | First Class Mail |
| 29489406 | Sylv, Shantrice | Address on File | | | | | | First Class Mail |
| 29639399 | Sylvain, Herve | Address on File | | | | | | First Class Mail |
| 29627826 | Sylvan Bio, Inc. | Mark Wach, 90 Glade Drive, Mark Wach | KITTANNING | PA | 16201 | | | First Class Mail |
| 29627574 | Sylvan Learning Center | 4 North Park Drive, Suite 500 | Cockeysville | MD | 21030 | | | First Class Mail |
| 29487381 | Sylvan Park Apartments, LLC | 7424 CHAPEL HILL ROAD | Raleigh | NC | 27607 | | | First Class Mail |
| 29633199 | Sylvester, Christian Lee | Address on File | | | | | | First Class Mail |
| 29617523 | Sylvester, Jackson | Address on File | | | | | | First Class Mail |
| 29486297 | Sylvester, Kahlil | Address on File | | | | | | First Class Mail |
| 29646243 | Sylvester, Trevor S | Address on File | | | | | | First Class Mail |
| 29640611 | Sylvester, Wells | Address on File | | | | | | First Class Mail |
| 29621764 | Sylvia, Jaime L | Address on File | | | | | | First Class Mail |
| 29627268 | SYMBOL MATTRESS | PO BOX 6689 | RICHMOND | VA | 23230 | | | First Class Mail |
| 29629892 | SYMETRA LIFE INSURANCE CO | 777 108TH AVE NE, SUITE #1200 | Bellevue | WA | 98004-5135 | | | First Class Mail |
| 29623913 | Symphony Group | 4183 W. Streetsboro Road - Suite 201 | Richfield | OH | 44286 | | | First Class Mail |
| 29618234 | Synan, Margaret B | Address on File | | | | | | First Class Mail |
| 29627269 | SYNCFUSION, INC. | 2501 AERIAL CENTER PKWY, STE 111 | MORRISVILLE | NC | 27560 | | | First Class Mail |
| 29649747 | Synergy Center Ltd | C/O Danly Properties Inc11940 Jollyville Rd Suite 300 S | Austin | TX | 78759 | | | First Class Mail |
| 29650544 | Synergy Franchising | dba Jani-King of ColumbiaJones Franklin Rd Suite 230 | Raleigh | NC | 27606 | | | First Class Mail |
| 29627271 | SYNERGY UTILITIES, LP | 816 E. MAIN STREET | LEXINGTON | SC | 29072 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29623372 | Synergy-liquidcapita | 888 SE 3rd Ave Suite 301 A&B | Fort Lauderdale | FL | 33316 | | | First Class Mail |
| 29627270 | SYNNEX CORPORATION | 5845 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | First Class Mail |
| 29604233 | SYNOPSYS, INC | PO BOX 39000, DEPT #01573 | San Francisco | CA | 94139 | | | First Class Mail |
| 29620144 | Syracuse, Jordan S | Address on File | | | | | | First Class Mail |
| 29646405 | Sytnik, Alan Y | Address on File | | | | | | First Class Mail |
| 29633677 | Szabados, Taya E | Address on File | | | | | | First Class Mail |
| 29491455 | Szabo, Katherine | Address on File | | | | | | First Class Mail |
| 29635974 | Szabo, Klaus | Address on File | | | | | | First Class Mail |
| 29631709 | Szabo, Martin Nicholas | Address on File | | | | | | First Class Mail |
| 29620567 | Szadek, Alec J | Address on File | | | | | | First Class Mail |
| 29482823 | Szalay, Joe | Address on File | | | | | | First Class Mail |
| 29645247 | Szarvas, Karen M | Address on File | | | | | | First Class Mail |
| 29488927 | Szczepanski, Justina | Address on File | | | | | | First Class Mail |
| 29611985 | Szczygiel, Ethan Thomas | Address on File | | | | | | First Class Mail |
| 29647216 | Szejk, Soren C | Address on File | | | | | | First Class Mail |
| 29619037 | Szekely, Brandon T | Address on File | | | | | | First Class Mail |
| 29647945 | Szeleczki, Bendeguz | Address on File | | | | | | First Class Mail |
| 29636343 | Szelesta, Dori | Address on File | | | | | | First Class Mail |
| 29634681 | Szerokman, Emily Lynn | Address on File | | | | | | First Class Mail |
| 29630668 | Szilagyi, Adam | Address on File | | | | | | First Class Mail |
| 29636056 | Szkutnik, Marcin | Address on File | | | | | | First Class Mail |
| 29607391 | szlis, sophia | Address on File | | | | | | First Class Mail |
| 29643931 | Szocka, Matthew E | Address on File | | | | | | First Class Mail |
| 29647686 | Szostek, Colton R | Address on File | | | | | | First Class Mail |
| 29647905 | Szucs, Amy L | Address on File | | | | | | First Class Mail |
| 29631780 | Szwajnos, Krzysztof Stanislaw | Address on File | | | | | | First Class Mail |
| 29632289 | Szymanski, Jacqueline | Address on File | | | | | | First Class Mail |
| 29647155 | Szymanski, Rosemarie B | Address on File | | | | | | First Class Mail |
| 29621503 | Szynskie, Ty B | Address on File | | | | | | First Class Mail |
| 29619397 | Szypulski, Jakub E | Address on File | | | | | | First Class Mail |
| 29298893 | T Palmdale MKT CA ,LLC | P.O. Box 209277 | Austin | TX | 78720-9277 | | | First Class Mail |
| 29623295 | T Palmdale Mkt CA, LLC | 16600 Dallas Parkway, Suite 300 | Dallas | TX | 75248 | | | First Class Mail |
| 29628120 | T VOORHEES GPL NJ, LLC | P.O. BOX 209277 | Austin | TX | 78720-9277 | | | First Class Mail |
| 29623296 | T Voorhees GPL NJ, LLC, T Voorhees BER NJ, LLC, and T Voorhees AMC NJ, LLC | 16600 Dallas Parkway, Suite 300 | Dallas | TX | 75248 | | | First Class Mail |
| 29625431 | T&J Electrical Associates, LLC | 419 Route 146 | Halfmoon | NY | 12065 | | | First Class Mail |
| 29613065 | T, Cobb Edward | Address on File | | | | | | First Class Mail |
| 29617455 | T, Downs Hodgson | Address on File | | | | | | First Class Mail |
| 29625694 | T. WOODARD COURIER SERVICES | 3609 SEASONS DR | Antioch | TN | 37013 | | | First Class Mail |
| 29643167 | T., Alberton Rachel | Address on File | | | | | | First Class Mail |
| 29613227 | T., Anderson Mark | Address on File | | | | | | First Class Mail |
| 29639085 | T., Ashraf Syed | Address on File | | | | | | First Class Mail |
| 29640438 | T., Bailey DaTrion | Address on File | | | | | | First Class Mail |
| 29642842 | T., Barajas Darrin | Address on File | | | | | | First Class Mail |
| 29615503 | T., Bare Wyatt | Address on File | | | | | | First Class Mail |
| 29617245 | T., Barger Dylan | Address on File | | | | | | First Class Mail |
| 29638941 | T., Benitez Wendy | Address on File | | | | | | First Class Mail |
| 29642105 | T., Benton Richard | Address on File | | | | | | First Class Mail |
| 29639153 | T., Berry James | Address on File | | | | | | First Class Mail |
| 29639878 | T., Boggs Casey | Address on File | | | | | | First Class Mail |
| 29641807 | T., Bok Kaleb | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29613492 | T., Bolton JoAnn | Address on File | | | | | | First Class Mail |
| 29640035 | T., Boyden Maxwell | Address on File | | | | | | First Class Mail |
| 29639127 | T., Brady Justin | Address on File | | | | | | First Class Mail |
| 29614601 | T., Brandenburg Elijah | Address on File | | | | | | First Class Mail |
| 29614211 | T., Brandt Michael | Address on File | | | | | | First Class Mail |
| 29614102 | T., Brewer Austin | Address on File | | | | | | First Class Mail |
| 29617176 | T., Brown Jarius | Address on File | | | | | | First Class Mail |
| 29616947 | T., Bunt John | Address on File | | | | | | First Class Mail |
| 29613509 | T., Burba Caleb | Address on File | | | | | | First Class Mail |
| 29613034 | T., Burke Matthew | Address on File | | | | | | First Class Mail |
| 29613461 | T., Burns Callan | Address on File | | | | | | First Class Mail |
| 29613587 | T., Bynum Brianna | Address on File | | | | | | First Class Mail |
| 29637502 | T., Carey Evans | Address on File | | | | | | First Class Mail |
| 29613260 | T., Carey Tiara | Address on File | | | | | | First Class Mail |
| 29615799 | T., Carmichael Peter | Address on File | | | | | | First Class Mail |
| 29616907 | T., Carter Samuel | Address on File | | | | | | First Class Mail |
| 29641616 | T., Charles Kente | Address on File | | | | | | First Class Mail |
| 29616694 | T., Colella Colin | Address on File | | | | | | First Class Mail |
| 29640102 | T., Cook Elijah | Address on File | | | | | | First Class Mail |
| 29616887 | T., Cooper Jaylen | Address on File | | | | | | First Class Mail |
| 29614059 | T., Cowie Noah | Address on File | | | | | | First Class Mail |
| 29613887 | T., Cremeans Jonathan | Address on File | | | | | | First Class Mail |
| 29613265 | T., Danna Michael | Address on File | | | | | | First Class Mail |
| 29640913 | T., Davis Malik | Address on File | | | | | | First Class Mail |
| 29615977 | T., Dean Rashawnda | Address on File | | | | | | First Class Mail |
| 29615432 | T., DOUGLAS LAWRENCE | Address on File | | | | | | First Class Mail |
| 29640724 | T., Dunn Julian | Address on File | | | | | | First Class Mail |
| 29639139 | T., Dyke Jonathan | Address on File | | | | | | First Class Mail |
| 29641659 | T., Eason Drevon | Address on File | | | | | | First Class Mail |
| 29640413 | T., Eshenbaugh Mark | Address on File | | | | | | First Class Mail |
| 29614158 | T., Evans Kenneth | Address on File | | | | | | First Class Mail |
| 29614487 | T., Eve Brian | Address on File | | | | | | First Class Mail |
| 29640574 | T., Evers Marcus | Address on File | | | | | | First Class Mail |
| 29617990 | T., Faulkner Justin | Address on File | | | | | | First Class Mail |
| 29614157 | T., Ficken Amy | Address on File | | | | | | First Class Mail |
| 29638535 | T., Franklin Quincy | Address on File | | | | | | First Class Mail |
| 29637957 | T., Garland Javareous | Address on File | | | | | | First Class Mail |
| 29613081 | T., Gatewood Brandi | Address on File | | | | | | First Class Mail |
| 29617193 | T., Gilsdorf Bradley | Address on File | | | | | | First Class Mail |
| 29617919 | T., Ginn Jason | Address on File | | | | | | First Class Mail |
| 29616653 | T., Graham Daniel | Address on File | | | | | | First Class Mail |
| 29642597 | T., Gray-Womack Duronn | Address on File | | | | | | First Class Mail |
| 29638959 | T., Hackett Devon | Address on File | | | | | | First Class Mail |
| 29639018 | T., Hackett Devone | Address on File | | | | | | First Class Mail |
| 29642167 | T., Haggard Mark | Address on File | | | | | | First Class Mail |
| 29638333 | T., Hampton Nicholus | Address on File | | | | | | First Class Mail |
| 29642200 | T., Heath Avionce | Address on File | | | | | | First Class Mail |
| 29642604 | T., Henson Matthew | Address on File | | | | | | First Class Mail |
| 29640135 | T., Heritage Andrew | Address on File | | | | | | First Class Mail |
| 29618024 | T., Hill Brandon | Address on File | | | | | | First Class Mail |
| 29638630 | T., Hodo Datwan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29613598 | T., Holevas Angelica | Address on File | | | | | | First Class Mail |
| 29616109 | T., Howard Jaloni | Address on File | | | | | | First Class Mail |
| 29614428 | T., Howard Jeffery | Address on File | | | | | | First Class Mail |
| 29617164 | T., Hull Antonio | Address on File | | | | | | First Class Mail |
| 29639830 | T., Humes Kevin | Address on File | | | | | | First Class Mail |
| 29613929 | T., Irving Tori | Address on File | | | | | | First Class Mail |
| 29642805 | T., Jackson Andrew | Address on File | | | | | | First Class Mail |
| 29640096 | T., Jackson Arriona | Address on File | | | | | | First Class Mail |
| 29615494 | T., Jeter Michael | Address on File | | | | | | First Class Mail |
| 29642608 | T., Jones Randy | Address on File | | | | | | First Class Mail |
| 29617323 | T., Juarez Maria | Address on File | | | | | | First Class Mail |
| 29614331 | T., Kaiyo Peter | Address on File | | | | | | First Class Mail |
| 29640538 | T., Kellum Deantwone | Address on File | | | | | | First Class Mail |
| 29640227 | T., Kennedy Justin | Address on File | | | | | | First Class Mail |
| 29638418 | T., Keown Leslie | Address on File | | | | | | First Class Mail |
| 29616371 | T., Kruczynski Marek | Address on File | | | | | | First Class Mail |
| 29643181 | T., LaManna Zachary | Address on File | | | | | | First Class Mail |
| 29616852 | T., Lawrence Tony | Address on File | | | | | | First Class Mail |
| 29641692 | T., Lee Alshamik | Address on File | | | | | | First Class Mail |
| 29616721 | T., Lisonbee Erik | Address on File | | | | | | First Class Mail |
| 29642755 | T., Little Michael | Address on File | | | | | | First Class Mail |
| 29617815 | T., Love Nathan | Address on File | | | | | | First Class Mail |
| 29614227 | T., Lucariello Matthew | Address on File | | | | | | First Class Mail |
| 29615943 | T., Magee Jonathan | Address on File | | | | | | First Class Mail |
| 29616089 | T., Mahoney Matt | Address on File | | | | | | First Class Mail |
| 29640182 | T., Martinez Steven | Address on File | | | | | | First Class Mail |
| 29615259 | T., Mason Daryl | Address on File | | | | | | First Class Mail |
| 29615091 | T., Mastin Devaria | Address on File | | | | | | First Class Mail |
| 29637972 | T., Mayer Christian | Address on File | | | | | | First Class Mail |
| 29617266 | T., Mccree Aaron | Address on File | | | | | | First Class Mail |
| 29637654 | T., McDonough Ryan | Address on File | | | | | | First Class Mail |
| 29638945 | T., McKinley Jarmaine | Address on File | | | | | | First Class Mail |
| 29637619 | T., McNulty Sean | Address on File | | | | | | First Class Mail |
| 29637948 | T., Michael Herman | Address on File | | | | | | First Class Mail |
| 29638655 | T., Miller Heleana | Address on File | | | | | | First Class Mail |
| 29641452 | T., Miller Jeffrey | Address on File | | | | | | First Class Mail |
| 29642288 | T., Mitchell Jackson | Address on File | | | | | | First Class Mail |
| 29639148 | T., Mitchell Marcus | Address on File | | | | | | First Class Mail |
| 29637961 | T., Mitchell Reemus | Address on File | | | | | | First Class Mail |
| 29643043 | T., Moody Malik | Address on File | | | | | | First Class Mail |
| 29614543 | T., Moore Booker | Address on File | | | | | | First Class Mail |
| 29615331 | T., Morell Emma | Address on File | | | | | | First Class Mail |
| 29613782 | T., Morris Michael | Address on File | | | | | | First Class Mail |
| 29615369 | T., Mozee Jeremy | Address on File | | | | | | First Class Mail |
| 29613288 | T., Muna Jerico | Address on File | | | | | | First Class Mail |
| 29613184 | T., Neal Chasen | Address on File | | | | | | First Class Mail |
| 29618032 | T., Nguyen Tran | Address on File | | | | | | First Class Mail |
| 29613505 | T., Nixdorf Jordan | Address on File | | | | | | First Class Mail |
| 29613917 | T., Nunn Jumar | Address on File | | | | | | First Class Mail |
| 29641270 | T., Pace Justin | Address on File | | | | | | First Class Mail |
| 29641564 | T., Parks Chris | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29613611 | T., Pena Jose | Address on File | | | | | | First Class Mail |
| 29640427 | T., Perales Tashaun | Address on File | | | | | | First Class Mail |
| 29615821 | T., Pinson James | Address on File | | | | | | First Class Mail |
| 29640736 | T., Powell Braylon | Address on File | | | | | | First Class Mail |
| 29617389 | T., Ramsey Landon | Address on File | | | | | | First Class Mail |
| 29616462 | T., Reed Landon | Address on File | | | | | | First Class Mail |
| 29642454 | T., Reid Isaiah | Address on File | | | | | | First Class Mail |
| 29616850 | T., Reynolds Michael | Address on File | | | | | | First Class Mail |
| 29639880 | T., Rice George | Address on File | | | | | | First Class Mail |
| 29639568 | T., Rimmer Cameron | Address on File | | | | | | First Class Mail |
| 29616730 | T., Roberts Mario | Address on File | | | | | | First Class Mail |
| 29639175 | T., Rodriguez Vincent | Address on File | | | | | | First Class Mail |
| 29641530 | T., Ryan Ethan | Address on File | | | | | | First Class Mail |
| 29638851 | T., Saadeh Sharbel | Address on File | | | | | | First Class Mail |
| 29639083 | T., Samson Dana | Address on File | | | | | | First Class Mail |
| 29643262 | T., Secondine Carter | Address on File | | | | | | First Class Mail |
| 29641989 | T., Sharp Terrill | Address on File | | | | | | First Class Mail |
| 29613521 | T., Simpson Brian | Address on File | | | | | | First Class Mail |
| 29641587 | T., Simpson Jamall | Address on File | | | | | | First Class Mail |
| 29639828 | T., Smith Leo | Address on File | | | | | | First Class Mail |
| 29642131 | T., Smothers Seth | Address on File | | | | | | First Class Mail |
| 29640306 | T., Spann Cameron | Address on File | | | | | | First Class Mail |
| 29615659 | T., Sprader Michael | Address on File | | | | | | First Class Mail |
| 29615713 | T., Stanley Darius | Address on File | | | | | | First Class Mail |
| 29643245 | T., Steiner Daniel | Address on File | | | | | | First Class Mail |
| 29640578 | T., Storry Shaari | Address on File | | | | | | First Class Mail |
| 29615933 | T., Strotman Jake | Address on File | | | | | | First Class Mail |
| 29613110 | T., Stubbs William | Address on File | | | | | | First Class Mail |
| 29641773 | T., Sullins Eric | Address on File | | | | | | First Class Mail |
| 29639921 | T., Sullivan Daniel | Address on File | | | | | | First Class Mail |
| 29641335 | T., Tapaha Toney | Address on File | | | | | | First Class Mail |
| 29638543 | T., Thomson Zachary | Address on File | | | | | | First Class Mail |
| 29616788 | T., Tice Bruklin | Address on File | | | | | | First Class Mail |
| 29616663 | T., Tisdale Michael | Address on File | | | | | | First Class Mail |
| 29616171 | T., Torres Johnathan | Address on File | | | | | | First Class Mail |
| 29615552 | T., Torres Lourdes | Address on File | | | | | | First Class Mail |
| 29614221 | T., Vandertang Gary | Address on File | | | | | | First Class Mail |
| 29618116 | T., Vlahovich Anthony | Address on File | | | | | | First Class Mail |
| 29617560 | T., Voss Zachary | Address on File | | | | | | First Class Mail |
| 29641647 | T., Wallace Andrew | Address on File | | | | | | First Class Mail |
| 29642180 | T., Weatherly Demetrius | Address on File | | | | | | First Class Mail |
| 29640151 | T., Webster Jose | Address on File | | | | | | First Class Mail |
| 29616287 | T., Wells Christian | Address on File | | | | | | First Class Mail |
| 29617826 | T., Welsh William | Address on File | | | | | | First Class Mail |
| 29614010 | T., Wesley Darren | Address on File | | | | | | First Class Mail |
| 29615873 | T., Whitmore Jacob | Address on File | | | | | | First Class Mail |
| 29616583 | T., Williams Jacory | Address on File | | | | | | First Class Mail |
| 29615595 | T., Willis Samuel | Address on File | | | | | | First Class Mail |
| 29479543 | T.B.R. Property Group, LLC | 9401 bay pines blvd. | ST PETERSBURG | FL | 33703 | | | First Class Mail |
| 29629894 | T.E.A.M. INCORPORATED | 330 RATZER ROAD, SUITE A4 | Wayne | NJ | 07470 | | | First Class Mail |
| 29479562 | T18 Investments, LLC | 330 RATZER ROAD, SUITE A4 | Wayne | NJ | 07470 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29601944 | T-18 INVESTMENTS, LLC | 484 LITTLE VINE CHURCH ROAD | Villa Rica | GA | 30180 | | | First Class Mail |
| 29629895 | T2M CONSULTING SERVICES INC | 399 CAMPUS DRIVE, SUITE 150 | Somerset | NJ | 08873 | | | First Class Mail |
| 29629896 | TAA TOOLS INC | 2660 SUPERIOR DRIVE NW, SUITE 101 | Rochester | MN | 55901 | | | First Class Mail |
| 29637894 | Taahna, Greene | Address on File | | | | | | First Class Mail |
| 29646323 | Tabaja, Janine N | Address on File | | | | | | First Class Mail |
| 29618698 | Tabakci, Melissa Y | Address on File | | | | | | First Class Mail |
| 29648190 | Tabaku, Miranda | Address on File | | | | | | First Class Mail |
| 29628816 | Tabancura, Dave | Address on File | | | | | | First Class Mail |
| 29494927 | Tabares, Aric | Address on File | | | | | | First Class Mail |
| 29616294 | Tabatha, Poole | Address on File | | | | | | First Class Mail |
| 29482543 | Tabb, Kieran | Address on File | | | | | | First Class Mail |
| 29486455 | Tabb, Marvin | Address on File | | | | | | First Class Mail |
| 29484667 | Taber, Donald | Address on File | | | | | | First Class Mail |
| 29481378 | Tabernacle, Central Comm | Address on File | | | | | | First Class Mail |
| 29623297 | Tabib Kashi Partnership | Tom Kashi, 574 West Lancaster Avenue | Bryn Mawr | PA | 19010 | | | First Class Mail |
| 29621825 | Tabib, Samuel J | Address on File | | | | | | First Class Mail |
| 29614020 | Tabitha, Medlin | Address on File | | | | | | First Class Mail |
| 29639582 | TABITHA, SACRA | Address on File | | | | | | First Class Mail |
| 29609514 | Tabolt, Dylan | Address on File | | | | | | First Class Mail |
| 29629899 | TABOOLA INC | 28 WEST 23RD STREET, 5TH FLOOR | New York | NY | 10010 | | | First Class Mail |
| 29481523 | Tabor, Daniel | Address on File | | | | | | First Class Mail |
| 29647421 | Tabrani, Ibrahim R | Address on File | | | | | | First Class Mail |
| 29648238 | Tabrizi, Tina S | Address on File | | | | | | First Class Mail |
| 29627272 | TABS | PO BOX 17031 | WINSTON-SALEM | NC | 27116-7031 | | | First Class Mail |
| 29642093 | Tachita, Ramirez | Address on File | | | | | | First Class Mail |
| 29635898 | Tackett, Leah Marie | Address on File | | | | | | First Class Mail |
| 29629900 | Tacoma Public Utilities | Fire Department, 901 Fawcett Avenue | Tacoma | WA | 98402 | | | First Class Mail |
| 29640179 | Tadarius, Pinkard | Address on File | | | | | | First Class Mail |
| 29610968 | Taddei, Blayke James | Address on File | | | | | | First Class Mail |
| 29617017 | Taden, Armstrong | Address on File | | | | | | First Class Mail |
| 29486011 | Tadjuidje, Emanuel | Address on File | | | | | | First Class Mail |
| 29645579 | Tadusz, Scot F | Address on File | | | | | | First Class Mail |
| 29489630 | Tafelski, Roman | Address on File | | | | | | First Class Mail |
| 29648724 | Tafolla, Irma | Address on File | | | | | | First Class Mail |
| 29621408 | Tafoya, Zachary R | Address on File | | | | | | First Class Mail |
| 29625614 | Taft Stettinius & Hollister LLP | 425 Walnut Street | Cincinnati | OH | 45202 | | | First Class Mail |
| 29604255 | Taft Stettinius & Hollister LLP | ATTN Accounts Receivable, 425 Walnut St | Cincinnati | OH | 45202-3957 | | | First Class Mail |
| 29647293 | Tagen, Kenneth P | Address on File | | | | | | First Class Mail |
| 29647455 | Tagg, Britt L | Address on File | | | | | | First Class Mail |
| 29634384 | Tagle, Mackenzie Bobbie | Address on File | | | | | | First Class Mail |
| 29607808 | Tagtmeier, Amber Lee | Address on File | | | | | | First Class Mail |
| 29607697 | Tague, Michael | Address on File | | | | | | First Class Mail |
| 29645700 | Taha, Ahmed M | Address on File | | | | | | First Class Mail |
| 29618813 | Taha, Aseel S | Address on File | | | | | | First Class Mail |
| 29646511 | Taha, Sarah G | Address on File | | | | | | First Class Mail |
| 29626878 | TAHA-ALAOUI, ISMAIL | Address on File | | | | | | First Class Mail |
| 29639725 | Taheed, Street | Address on File | | | | | | First Class Mail |
| 29488794 | Tahir, Iobal | Address on File | | | | | | First Class Mail |
| 29627646 | Tahiti Naturel USA | Bernadette Blaney, 24 Commerce Rd, UNIT 24F | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 29627728 | Tahiti Trader (Beach Firp Corp) | 7111 Arlington Ave., F, Jan Obirek | RIVERSIDE | CA | 92513 | | | First Class Mail |
| 29641506 | Tahjae, Calloway | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29638045 | Tahjnique, Jones | Address on File | | | | | | First Class Mail |
| 29643272 | Tahki, Lowther | Address on File | | | | | | First Class Mail |
| 29639628 | Tahsiir, Stevens | Address on File | | | | | | First Class Mail |
| 29614768 | TAI, LE | Address on File | | | | | | First Class Mail |
| 29649748 | Tail Bangers | 24832 John J William Highway Unit 1 Pmb3 | Millsboro | DE | 19966 | | | First Class Mail |
| 29608464 | Taips, Jonathan Mark | Address on File | | | | | | First Class Mail |
| 29640437 | Tairre, Brown | Address on File | | | | | | First Class Mail |
| 29640697 | Taivyn, Henderson | Address on File | | | | | | First Class Mail |
| 29481944 | Taiwo, Itunu | Address on File | | | | | | First Class Mail |
| 29640808 | Tajae, Palmer | Address on File | | | | | | First Class Mail |
| 29614607 | Tajah, Burgette | Address on File | | | | | | First Class Mail |
| 29645636 | Takata, Kiyomi | Address on File | | | | | | First Class Mail |
| 29638349 | Takeeta, Kimbro | Address on File | | | | | | First Class Mail |
| 29617169 | Takenia, Davis-Scott | Address on File | | | | | | First Class Mail |
| 29619281 | Takesh, Ali Jordan T | Address on File | | | | | | First Class Mail |
| 29620339 | Takhssaiti, Khalid | Address on File | | | | | | First Class Mail |
| 29642470 | Takoda, Mandeville | Address on File | | | | | | First Class Mail |
| 29641440 | Takota, Nelson | Address on File | | | | | | First Class Mail |
| 29613913 | Talanna, Robinson | Address on File | | | | | | First Class Mail |
| 29629903 | TALARIA DIGITAL | 12400 ALCANZA DR | Austin | TX | 78739 | | | First Class Mail |
| 29648725 | Talavera, David D | Address on File | | | | | | First Class Mail |
| 29482427 | Talbert, Marlon | Address on File | | | | | | First Class Mail |
| 29480925 | Talbert, Sam | Address on File | | | | | | First Class Mail |
| 29489950 | Talbot, Emily | Address on File | | | | | | First Class Mail |
| 29619682 | Talbot, Samuel K | Address on File | | | | | | First Class Mail |
| 29631534 | Talbott, Elijah J. | Address on File | | | | | | First Class Mail |
| 29606694 | TALEND INC | PO BOX 80508 | City of Industry | CA | 91716-8508 | | | First Class Mail |
| 29603983 | TALENTRAL CORP. dba ZIPPYAPP | 440 N WOLFE ROAD | SUNNYVALE | CA | 94085 | | | First Class Mail |
| 29482257 | Tallal, Hassan | Address on File | | | | | | First Class Mail |
| 29486382 | Tallarita, Anthony | Address on File | | | | | | First Class Mail |
| 29632573 | Talley, Brian Scott | Address on File | | | | | | First Class Mail |
| 29489901 | Talley, Catherine | Address on File | | | | | | First Class Mail |
| 29619817 | Talley, Erik G | Address on File | | | | | | First Class Mail |
| 29634698 | Talley, Jaleel | Address on File | | | | | | First Class Mail |
| 29488945 | Talley, Joaquin | Address on File | | | | | | First Class Mail |
| 29634353 | Talley, Teon A | Address on File | | | | | | First Class Mail |
| 29638682 | Tally, Cummings | Address on File | | | | | | First Class Mail |
| 29632689 | Talton, Bryanna | Address on File | | | | | | First Class Mail |
| 29625553 | Talx Corporation (Dba/Equifax Verification) | 4076 PAYSHERE CIR | Chicago | IL | 60674-4076 | | | First Class Mail |
| 29493503 | Talyor, Herman | Address on File | | | | | | First Class Mail |
| 29644320 | Tam Ho, Linkin T | Address on File | | | | | | First Class Mail |
| 29616369 | Tamantha, Cratsley | Address on File | | | | | | First Class Mail |
| 29637699 | Tamara, Harris | Address on File | | | | | | First Class Mail |
| 29610604 | Tamayo, Deisy | Address on File | | | | | | First Class Mail |
| 29646816 | Tamayo, Derek A | Address on File | | | | | | First Class Mail |
| 29645935 | Tamayo, Robert J | Address on File | | | | | | First Class Mail |
| 29618741 | Tambone, Tommaso | Address on File | | | | | | First Class Mail |
| 29481702 | Tamburelli, Misty | Address on File | | | | | | First Class Mail |
| 29617968 | Tamekia, Clark | Address on File | | | | | | First Class Mail |
| 29489781 | Tamer, A Joseph | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29639575 | Tamika, Robinson | Address on File | | | | | | First Class Mail |
| 29647185 | Tamiru, Joseph D | Address on File | | | | | | First Class Mail |
| 29639422 | Tamisha, Johnson | Address on File | | | | | | First Class Mail |
| 29622318 | Tamlyn, Caelan M | Address on File | | | | | | First Class Mail |
| 29482168 | Tamme, Brandy | Address on File | | | | | | First Class Mail |
| 29613965 | Tammera, Hampton | Address on File | | | | | | First Class Mail |
| 29616869 | Tammy, Baker | Address on File | | | | | | First Class Mail |
| 29616401 | Tammy, Vale | Address on File | | | | | | First Class Mail |
| 29625097 | TAMPA BAY TIMES | DEPT 3396PO BOX 123396 | Dallas | TX | 75312 | | | First Class Mail |
| 29650992 | TAMPA ELECTRIC COMPANY | EMERA ENERGY SERVICES, CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DR | WILMINGTON | DE | 19808 | | | First Class Mail |
| 29479461 | TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | TAMPA | FL | 33631 | | | First Class Mail |
| 29623500 | Tampa FL - And | 12064 Anderson Rd | Tampa | FL | 33625 | | | First Class Mail |
| 29603985 | TAMPA IDEALEASE LLC | PO BOX 532270 | ATLANTA | GA | 30353-2270 | | | First Class Mail |
| 29603984 | TAMPA-HILLSBOROUGH EXPRESSWAY AUTHORITY | PO BOX 865460 | ORLANDO | FL | 32886-5460 | | | First Class Mail |
| 29617923 | TaMya, Kelly | Address on File | | | | | | First Class Mail |
| 29621040 | Tan, Kent B | Address on File | | | | | | First Class Mail |
| 29621545 | Tan, Rowena S | Address on File | | | | | | First Class Mail |
| 29616548 | Tanaizah, Coleman | Address on File | | | | | | First Class Mail |
| 29635287 | Tang, Christina | Address on File | | | | | | First Class Mail |
| 29606332 | TANGIPAHOA PARISH SCHOOL SYSTEM | PO BOX 159 | AMITE | LA | 70422-0159 | | | First Class Mail |
| 29479742 | Tangipahoa Parish School SystemSales Tax Division | 106 N Myrtle St | Amite | LA | 70422 | | | First Class Mail |
| 29602736 | TANGIPAHOA PARISH SHERIFF | 70380 HIGHWAY 21SUITE 2 #293 | Covington | LA | 70433 | | | First Class Mail |
| 29602980 | TANGIPAHOA PARISH SHERIFF'S OFFICE (PROP TAX) | 15475 CLUB DELUXE ROAD | Hammond | LA | 70403 | | | First Class Mail |
| 29487386 | Tanglewood Venture, LLC | 291 Richmond Ave | Buffalo | NY | 14222 | | | First Class Mail |
| 29624320 | Tango Analytics, LLC | 9797 Rombauer Rd, Suite 450 | Dallas | TX | 75019 | | | First Class Mail |
| 29640195 | Tania, Suazo Mejia | Address on File | | | | | | First Class Mail |
| 29642411 | Taniqua, Gordon | Address on File | | | | | | First Class Mail |
| 29635526 | Tanis, Kyle Benjamin | Address on File | | | | | | First Class Mail |
| 29642206 | Tanisha, Jefferson | Address on File | | | | | | First Class Mail |
| 29641354 | Tanisha, Womack | Address on File | | | | | | First Class Mail |
| 29638013 | Taniya, Grigger | Address on File | | | | | | First Class Mail |
| 29614702 | Tanji, Green | Address on File | | | | | | First Class Mail |
| 29619862 | Tankel, Jeremy D | Address on File | | | | | | First Class Mail |
| 29631596 | Tanksley, Dillon | Address on File | | | | | | First Class Mail |
| 29625895 | TANN ELECTRIC | 13216 WEST 99TH STREET | Lenexa | KS | 66215 | | | First Class Mail |
| 29618938 | Tanner, Blaine C | Address on File | | | | | | First Class Mail |
| 29646004 | Tanner, Brett M | Address on File | | | | | | First Class Mail |
| 29481449 | Tanner, Cramon | Address on File | | | | | | First Class Mail |
| 29637769 | TANNER, HARVEY | Address on File | | | | | | First Class Mail |
| 29644491 | Tanner, James R | Address on File | | | | | | First Class Mail |
| 29607592 | Tanner, Mary | Address on File | | | | | | First Class Mail |
| 29490611 | Tanner, Meagan | Address on File | | | | | | First Class Mail |
| 29486303 | Tanner, Nicole | Address on File | | | | | | First Class Mail |
| 29615187 | Tanner, Yarbrough | Address on File | | | | | | First Class Mail |
| 29488903 | Tanquary, Tosha | Address on File | | | | | | First Class Mail |
| 29648303 | Tantalla, Jennifer A | Address on File | | | | | | First Class Mail |
| 29638700 | Tanyja, Hopkins | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29645255 | Tanzer, Brian K | Address on File | | | | | | First Class Mail |
| 29632114 | Tapee, Hannah F. | Address on File | | | | | | First Class Mail |
| 29490126 | Taper, Mose | Address on File | | | | | | First Class Mail |
| 29620186 | Taper, Sincere C | Address on File | | | | | | First Class Mail |
| 29481571 | Tapi, Josselyn | Address on File | | | | | | First Class Mail |
| 29618152 | Tapia, Aaron O | Address on File | | | | | | First Class Mail |
| 29618614 | Tapia, Daniel J | Address on File | | | | | | First Class Mail |
| 29644645 | Tapia, Ebed H | Address on File | | | | | | First Class Mail |
| 29620927 | Tapia, Jimmy A | Address on File | | | | | | First Class Mail |
| 29622349 | Tapia-Alvarez, Gabriel | Address on File | | | | | | First Class Mail |
| 29640031 | Taqi, Jordan | Address on File | | | | | | First Class Mail |
| 29650212 | Tar Hong Direct-PSPD | dba Tar Hong Direct780 South Nogales St. | City Of Industry | CA | 91748 | | | First Class Mail |
| 29623298 | Tara Acworth Holdings, LLC | 2472 Jett Ferry Road, Suite 400 - 133 | Dunwoody | GA | 30338 | | | First Class Mail |
| 29606335 | TARA ACWORTH HOLDINGS, LLC | C/O JEFFREY TARATOOT, 2472 JETT FERRY ROAD, SUITE 400-133 | DUNWOODY | GA | 30338 | | | First Class Mail |
| 29613338 | Tara, Hagston | Address on File | | | | | | First Class Mail |
| 29637852 | Tara, Sestic | Address on File | | | | | | First Class Mail |
| 29645683 | Tarabokija, John M | Address on File | | | | | | First Class Mail |
| 29492158 | Tarango, Maxima | Address on File | | | | | | First Class Mail |
| 29634237 | Tarantella, James A | Address on File | | | | | | First Class Mail |
| 29608557 | Taras, Alexa Mackenzie | Address on File | | | | | | First Class Mail |
| 29636771 | Taravella, Maria R. | Address on File | | | | | | First Class Mail |
| 29608776 | Targgart, Draven Lync | Address on File | | | | | | First Class Mail |
| 29602986 | Tarheel Safe & Lock, Inc. | 1120 West NC Hwy 152 | China Grove | NC | 28023 | | | First Class Mail |
| 29632941 | Tarin, Eva M | Address on File | | | | | | First Class Mail |
| 29483940 | Tarkington, Laurie | Address on File | | | | | | First Class Mail |
| 29644592 | Tarkowski, Tucker J | Address on File | | | | | | First Class Mail |
| 29635407 | Tarle, Camryn Lauren | Address on File | | | | | | First Class Mail |
| 29633592 | Tarnowsky, Russell G | Address on File | | | | | | First Class Mail |
| 29625939 | Tarquincio Kendrick | 49 Boulevard SE Apt 311 | Atlanta | GA | 30312 | | | First Class Mail |
| 29632370 | Tarr, Juliana E | Address on File | | | | | | First Class Mail |
| 29487609 | Tarrant Appraisal District | 2500 Handley-Ederville Rd | Fort Worth | TX | 76118 | | | First Class Mail |
| 29493457 | Tart, Fredrick | Address on File | | | | | | First Class Mail |
| 29630580 | Tarte, Wallie James | Address on File | | | | | | First Class Mail |
| 29611717 | Tartick, Vincent | Address on File | | | | | | First Class Mail |
| 29488423 | Tarver, Jessica | Address on File | | | | | | First Class Mail |
| 29635589 | Tascott, Lilly Shyann | Address on File | | | | | | First Class Mail |
| 29613908 | Tasha, Nettles | Address on File | | | | | | First Class Mail |
| 29606780 | Taskey, Tamara Denise | Address on File | | | | | | First Class Mail |
| 29644214 | Tassone, Edward V | Address on File | | | | | | First Class Mail |
| 29607143 | Tassone, Warren J. | Address on File | | | | | | First Class Mail |
| 29628020 | Tasty Greens LLC | James Fogarty, 1090 King Georges Post Road, Suite | Edison | NJ | 08837 | | | First Class Mail |
| 29489432 | Tata, Lani | Address on File | | | | | | First Class Mail |
| 29616347 | Tatanshika, Elsaw | Address on File | | | | | | First Class Mail |
| 29491316 | Tatarko, Rob | Address on File | | | | | | First Class Mail |
| 29481099 | Tate, Angela | Address on File | | | | | | First Class Mail |
| 29482343 | Tate, Annetra | Address on File | | | | | | First Class Mail |
| 29488805 | Tate, Ashley | Address on File | | | | | | First Class Mail |
| 29485874 | Tate, Bridget | Address on File | | | | | | First Class Mail |
| 29482661 | Tate, Canishe | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488392 | Tate, Courtney | Address on File | | | | | | First Class Mail |
| 29491043 | Tate, Henry | Address on File | | | | | | First Class Mail |
| 29494919 | Tate, Jannet | Address on File | | | | | | First Class Mail |
| 29494208 | Tate, Jessica | Address on File | | | | | | First Class Mail |
| 29621041 | Tate, Justin L | Address on File | | | | | | First Class Mail |
| 29494013 | Tate, Kendra | Address on File | | | | | | First Class Mail |
| 29481891 | Tate, Lashay | Address on File | | | | | | First Class Mail |
| 29482982 | Tate, Lataedra | Address on File | | | | | | First Class Mail |
| 29488216 | Tate, Monique | Address on File | | | | | | First Class Mail |
| 29492491 | Tate, Neka | Address on File | | | | | | First Class Mail |
| 29492243 | Tate, Tracy | Address on File | | | | | | First Class Mail |
| 29644383 | Tate, Tyler M | Address on File | | | | | | First Class Mail |
| 29488421 | Tate, Verda | Address on File | | | | | | First Class Mail |
| 29493080 | Tate, William | Address on File | | | | | | First Class Mail |
| 29638958 | Tatiana, Batista | Address on File | | | | | | First Class Mail |
| 29642463 | Tatiana, Conner | Address on File | | | | | | First Class Mail |
| 29642808 | Tatiana, Johnson | Address on File | | | | | | First Class Mail |
| 29616617 | Tatiana, Sandoval Gonzalez | Address on File | | | | | | First Class Mail |
| 29631978 | Tatsch, Matthew | Address on File | | | | | | First Class Mail |
| 29630583 | Tatum, Ashley Madisson | Address on File | | | | | | First Class Mail |
| 29493694 | Tatum, Charles | Address on File | | | | | | First Class Mail |
| 29618931 | Tatum, Finis | Address on File | | | | | | First Class Mail |
| 29621313 | Tatum, Morgan C | Address on File | | | | | | First Class Mail |
| 29483579 | Tatum, Raelynn | Address on File | | | | | | First Class Mail |
| 29489412 | Tatum, Tamitra | Address on File | | | | | | First Class Mail |
| 29493492 | Tatum, Tyrone | Address on File | | | | | | First Class Mail |
| 29618085 | Tatyana, Reed | Address on File | | | | | | First Class Mail |
| 29606341 | Tau Midwest, LLC | c/o Realty Income Corporation, Portfolio Management, P.O. Box 842428 | Los Angeles | CA | 90084-2428 | | | First Class Mail |
| 29494181 | Taulbee, Shaunice | Address on File | | | | | | First Class Mail |
| 29606342 | TAULER SMITH LLP | 626 WILSHIRE BLVD, SUITE 510 | Los Angeles | CA | 90017 | | | First Class Mail |
| 29624874 | TAUNTON MUNI LIGHTING PLANT (TMLP) | 55 WEIR ST | TAUNTON | MA | 02780 | | | First Class Mail |
| 29479462 | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | P.O. BOX 870 | TAUNTON | MA | 02780 | | | First Class Mail |
| 29641479 | Taurean, Flowers | Address on File | | | | | | First Class Mail |
| 29640099 | Tavalas, Bell | Address on File | | | | | | First Class Mail |
| 29618270 | Tavares, Domingos I | Address on File | | | | | | First Class Mail |
| 29608790 | Tavares, Fernando J | Address on File | | | | | | First Class Mail |
| 29609690 | Tavares, Ronae Tiera | Address on File | | | | | | First Class Mail |
| 29621865 | Tavarez, Miguel O | Address on File | | | | | | First Class Mail |
| 29614847 | Tavarus, Phillips | Address on File | | | | | | First Class Mail |
| 29484422 | Taver, Bridget | Address on File | | | | | | First Class Mail |
| 29611164 | Taveras, Francisco | Address on File | | | | | | First Class Mail |
| 29619066 | Taveras, Steven M | Address on File | | | | | | First Class Mail |
| 29618216 | Taveras, Wilmer M | Address on File | | | | | | First Class Mail |
| 29603991 | TAVISTOCK HOLDINGS INC | 9350 CONROY WINDEMERE RD | WINDERMERE | FL | 34786 | | | First Class Mail |
| 29621633 | Tawadros, Monica S | Address on File | | | | | | First Class Mail |
| 29603992 | TAX ASSESSOR COLLECTOR RUBEN P GONZALEZ | 301 MANNY MARTINEZ SR. DRIVE | EL PASO | TX | 79905 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29626090 | TAX ASSESSOR-COLLECTOR (BOWIE COUNTY) | PO BOX 6527 | Texarkana | TX | 75505 | | | First Class Mail |
| 29606343 | TAX COLLECTOR | MULTNOMAH COUNTY, PO BOX 2716 | Portland | OR | 97208-2176 | | | First Class Mail |
| 29487582 | Tax Collector - Parish of St. Tammany | 300 Brownswitch Rd | Slidell | LA | 70458 | | | First Class Mail |
| 29606344 | TAX COLLECTOR SANTA CLARA CTY | COUNTY GOV CNTR EAST WING, 70 WEST HEDDING STREET | San Jose | CA | 95110-1767 | | | First Class Mail |
| 29604020 | TAX COLLECTOR TUSCALOOSA COUNTY | TAX COLLECTOR'S OFFICE, 714 GREENSBORO AVE RM 124 | TUSCALOOSA | AL | 35401 | | | First Class Mail |
| 29487613 | Tax Collector, Brookfield | 100 Pocono Rd | Brookfield | CT | 06804 | | | First Class Mail |
| 29629906 | TAX COLLECTOR, PARISH OF | ST. TAMMANY, P.O. BOX 808 | Slidell | LA | 70459-0808 | | | First Class Mail |
| 29629907 | TAX COLLECTOR, TOWN OF FAIRFIELD | PO BOX 638 | FAIRFIELD | CT | 06824 | | | First Class Mail |
| 29629908 | TAX COMMISSIONER | CITY OF NORWOOD, 4645 MONTGOMERY ROAD | NORWOOD | OH | 45212 | | | First Class Mail |
| 29629909 | TAX COMMISSIONER'S OFFICE | PO BOX 4503 | Macon | GA | 31208 | | | First Class Mail |
| 29629910 | TAX COMPLIANCE INC | 13500 EVENING CREEK DRIVE N, SUITE 500 | San Diego | CA | 92128 | | | First Class Mail |
| 29624185 | Tax Compliance Inc | 13500 Evening Creek Drive NorthSte 500 | San Diego | CA | 92128 | | | First Class Mail |
| 29629911 | TAX TRUST ACCOUNT | MUNISERVICES, 438 E SHAW AVE, BOX 367 | Fresno | CA | 93710 | | | First Class Mail |
| 29477781 | Taxing Districts Collected by Potter County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P., Alysia Córdova, P.O. Box 9132 | Amarillo | TX | 79105 | | | First Class Mail |
| 29477701 | Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P., Alysia Córdova, P.O. Box 9132 | Amarillo | TX | 79105 | | | First Class Mail |
| 29617591 | Tayanna, Oliver | Address on File | | | | | | First Class Mail |
| 29629912 | TAYLOR ASSOC. | 572 NORTH BROADWAY | White Plains | NY | 10603 | | | First Class Mail |
| 29629913 | TAYLOR COMMUNICATIONS INC | PO BOX 91047 | Chicago | IL | 60693 | | | First Class Mail |
| 29629914 | TAYLOR COMMUNICATIONS INC | PO BOX 91047 | Chicago | IL | 60693-1047 | | | First Class Mail |
| 29602715 | TAYLOR JR, RONALD C | Address on File | | | | | | First Class Mail |
| 29603993 | TAYLOR PLUMBING SERVICES INC | 3860 CURTIS BLVD, STE 636 | COCOA | FL | 32927 | | | First Class Mail |
| 29630568 | Taylor Stout, Carol Nicole | Address on File | | | | | | First Class Mail |
| 29642087 | Taylor, Anderson | Address on File | | | | | | First Class Mail |
| 29481865 | Taylor, Antoinette | Address on File | | | | | | First Class Mail |
| 29485257 | Taylor, Antoinette | Address on File | | | | | | First Class Mail |
| 29628253 | Taylor, Antoinette | Address on File | | | | | | First Class Mail |
| 29492031 | Taylor, April | Address on File | | | | | | First Class Mail |
| 29622816 | Taylor, Arletha T | Address on File | | | | | | First Class Mail |
| 29631989 | Taylor, Ash Ellibie | Address on File | | | | | | First Class Mail |
| 29493875 | Taylor, Asharia | Address on File | | | | | | First Class Mail |
| 29480831 | Taylor, Ashley | Address on File | | | | | | First Class Mail |
| 29492860 | Taylor, Asia | Address on File | | | | | | First Class Mail |
| 29492807 | Taylor, Benjamin | Address on File | | | | | | First Class Mail |
| 29492065 | Taylor, Bonita | Address on File | | | | | | First Class Mail |
| 29643014 | Taylor, Bowman | Address on File | | | | | | First Class Mail |
| 29617268 | Taylor, Brant | Address on File | | | | | | First Class Mail |
| 29493692 | Taylor, Brian | Address on File | | | | | | First Class Mail |
| 29494193 | Taylor, Brittany | Address on File | | | | | | First Class Mail |
| 29484061 | Taylor, Camilah | Address on File | | | | | | First Class Mail |
| 29489196 | Taylor, Carlos | Address on File | | | | | | First Class Mail |
| 29612874 | TAYLOR, CAROL LYNN | Address on File | | | | | | First Class Mail |
| 29491064 | Taylor, Chanda | Address on File | | | | | | First Class Mail |
| 29480414 | Taylor, Chastity | Address on File | | | | | | First Class Mail |
| 29480506 | Taylor, Chontae | Address on File | | | | | | First Class Mail |
| 29480889 | Taylor, Cindy | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29610755 | Taylor, Crystal | Address on File | | | | | | First Class Mail |
| 29493244 | Taylor, Cynthia | Address on File | | | | | | First Class Mail |
| 29491379 | Taylor, Dalaigsha | Address on File | | | | | | First Class Mail |
| 29482373 | Taylor, Danesha | Address on File | | | | | | First Class Mail |
| 29633688 | Taylor, Danielle Louise | Address on File | | | | | | First Class Mail |
| 29483714 | Taylor, Darcel | Address on File | | | | | | First Class Mail |
| 29626230 | TAYLOR, DARRELL A | Address on File | | | | | | First Class Mail |
| 29481186 | Taylor, Delilah | Address on File | | | | | | First Class Mail |
| 29619434 | Taylor, Demarion R | Address on File | | | | | | First Class Mail |
| 29480407 | Taylor, Demonaca | Address on File | | | | | | First Class Mail |
| 29485622 | Taylor, Dominique | Address on File | | | | | | First Class Mail |
| 29647095 | Taylor, Dustin F | Address on File | | | | | | First Class Mail |
| 29493749 | Taylor, Elizabeth | Address on File | | | | | | First Class Mail |
| 29490882 | Taylor, Erica | Address on File | | | | | | First Class Mail |
| 29491526 | Taylor, Felicia | Address on File | | | | | | First Class Mail |
| 29492710 | Taylor, Flora | Address on File | | | | | | First Class Mail |
| 29493043 | Taylor, Freda | Address on File | | | | | | First Class Mail |
| 29493695 | Taylor, Freddie | Address on File | | | | | | First Class Mail |
| 29488677 | Taylor, Glenn | Address on File | | | | | | First Class Mail |
| 29608052 | Taylor, Hailey Marie | Address on File | | | | | | First Class Mail |
| 29620414 | Taylor, Hannah D | Address on File | | | | | | First Class Mail |
| 29648223 | Taylor, Heather M | Address on File | | | | | | First Class Mail |
| 29483861 | Taylor, Isaiah | Address on File | | | | | | First Class Mail |
| 29622534 | Taylor, Jada T | Address on File | | | | | | First Class Mail |
| 29495086 | Taylor, Jeanette | Address on File | | | | | | First Class Mail |
| 29487980 | Taylor, Jeremy | Address on File | | | | | | First Class Mail |
| 29483572 | Taylor, Jeri | Address on File | | | | | | First Class Mail |
| 29634111 | Taylor, Jessie James | Address on File | | | | | | First Class Mail |
| 29487971 | Taylor, Jonathan | Address on File | | | | | | First Class Mail |
| 29494213 | Taylor, Jorquie | Address on File | | | | | | First Class Mail |
| 29610729 | Taylor, Joshua | Address on File | | | | | | First Class Mail |
| 29609292 | Taylor, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29488559 | Taylor, Kashara | Address on File | | | | | | First Class Mail |
| 29609356 | Taylor, Katlynn Nicole | Address on File | | | | | | First Class Mail |
| 29610575 | Taylor, Keith | Address on File | | | | | | First Class Mail |
| 29619705 | Taylor, Kent A | Address on File | | | | | | First Class Mail |
| 29622689 | Taylor, Kevin L | Address on File | | | | | | First Class Mail |
| 29612108 | Taylor, Kiera N | Address on File | | | | | | First Class Mail |
| 29635906 | Taylor, Kristina Kaye | Address on File | | | | | | First Class Mail |
| 29637343 | TAYLOR, KYLE RICHARD | Address on File | | | | | | First Class Mail |
| 29644626 | Taylor, Landon S | Address on File | | | | | | First Class Mail |
| 29491193 | Taylor, Latosha | Address on File | | | | | | First Class Mail |
| 29490480 | Taylor, Levi | Address on File | | | | | | First Class Mail |
| 29494059 | Taylor, Lezlye | Address on File | | | | | | First Class Mail |
| 29486037 | Taylor, Linda | Address on File | | | | | | First Class Mail |
| 29483900 | Taylor, Linda | Address on File | | | | | | First Class Mail |
| 29495065 | Taylor, Malelia | Address on File | | | | | | First Class Mail |
| 29495124 | Taylor, Mallie | Address on File | | | | | | First Class Mail |
| 29634178 | Taylor, Matayia | Address on File | | | | | | First Class Mail |
| 29621626 | Taylor, Melissa C | Address on File | | | | | | First Class Mail |
| 29632179 | Taylor, Melissa S. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29491422 | Taylor, Mercedes | Address on File | | | | | | First Class Mail |
| 29485378 | Taylor, Michelle | Address on File | | | | | | First Class Mail |
| 29647361 | Taylor, Myka K | Address on File | | | | | | First Class Mail |
| 29608739 | Taylor, Myrah Sonnet | Address on File | | | | | | First Class Mail |
| 29609307 | Taylor, Nathan James | Address on File | | | | | | First Class Mail |
| 29492131 | Taylor, Nicole | Address on File | | | | | | First Class Mail |
| 29482480 | Taylor, Orlando | Address on File | | | | | | First Class Mail |
| 29485045 | Taylor, Ozmint | Address on File | | | | | | First Class Mail |
| 29483803 | Taylor, Patricia | Address on File | | | | | | First Class Mail |
| 29608968 | Taylor, Phillip L | Address on File | | | | | | First Class Mail |
| 29485628 | Taylor, Porsha | Address on File | | | | | | First Class Mail |
| 29607521 | Taylor, Rachel A | Address on File | | | | | | First Class Mail |
| 29621600 | Taylor, Relia M | Address on File | | | | | | First Class Mail |
| 29486274 | Taylor, Renee | Address on File | | | | | | First Class Mail |
| 29648374 | Taylor, Rhonda | Address on File | | | | | | First Class Mail |
| 29608493 | Taylor, Riley M | Address on File | | | | | | First Class Mail |
| 29633974 | Taylor, Samantha | Address on File | | | | | | First Class Mail |
| 29632604 | Taylor, Samantha Lee | Address on File | | | | | | First Class Mail |
| 29493427 | Taylor, Sandra | Address on File | | | | | | First Class Mail |
| 29648602 | Taylor, Shanaya | Address on File | | | | | | First Class Mail |
| 29637045 | Taylor, Shaquala Rose Pleasant | Address on File | | | | | | First Class Mail |
| 29620918 | Taylor, Sheree L | Address on File | | | | | | First Class Mail |
| 29612037 | Taylor, Shinise Laquita | Address on File | | | | | | First Class Mail |
| 29491757 | Taylor, Shon | Address on File | | | | | | First Class Mail |
| 29639605 | Taylor, Siren | Address on File | | | | | | First Class Mail |
| 29480491 | Taylor, Stacey | Address on File | | | | | | First Class Mail |
| 29485888 | Taylor, Stephanie | Address on File | | | | | | First Class Mail |
| 29631425 | Taylor, Summer | Address on File | | | | | | First Class Mail |
| 29490419 | Taylor, Tanya | Address on File | | | | | | First Class Mail |
| 29603988 | TAYLOR, TARA | Address on File | | | | | | First Class Mail |
| 29606969 | Taylor, Tashceona S. | Address on File | | | | | | First Class Mail |
| 29483562 | Taylor, Tayetta | Address on File | | | | | | First Class Mail |
| 29482942 | Taylor, Terkeyzer | Address on File | | | | | | First Class Mail |
| 29618842 | Taylor, Thomas J | Address on File | | | | | | First Class Mail |
| 29620247 | Taylor, Thomas J | Address on File | | | | | | First Class Mail |
| 29633676 | Taylor, Tianna Lynn | Address on File | | | | | | First Class Mail |
| 29482793 | Taylor, Tiara | Address on File | | | | | | First Class Mail |
| 29481375 | Taylor, Tony | Address on File | | | | | | First Class Mail |
| 29612312 | Taylor, Ty Janae Tenarra | Address on File | | | | | | First Class Mail |
| 29621302 | Taylor, Virginia H | Address on File | | | | | | First Class Mail |
| 29491398 | Taylor, Wanda | Address on File | | | | | | First Class Mail |
| 29642212 | Taymaj, Morris | Address on File | | | | | | First Class Mail |
| 29641115 | Tayon, Blackmon | Address on File | | | | | | First Class Mail |
| 29616310 | Tayshaun, Williams | Address on File | | | | | | First Class Mail |
| 29616647 | Tayveonn, Elliott | Address on File | | | | | | First Class Mail |
| 29615450 | Tayvion, Boswell | Address on File | | | | | | First Class Mail |
| 29633353 | Tazelaar, Brian James | Address on File | | | | | | First Class Mail |
| 29629917 | TAZZLEIGH | 568 GEORGE BISHOP PKWY | Myrtle Beach | SC | 29579 | | | First Class Mail |
| 29487428 | TB Garrett Creek, LLC | PO Box 520973 | Tulsa | OK | 74152 | | | First Class Mail |
| 29627986 | TB12 Inc. | Finance, 240 Patriot Pl, 101 | Foxborough | MA | 02035 | | | First Class Mail |
| 29627274 | TBC RETAIL GROUP INC | P.O. BOX 205245 | DALLAS | TX | 75320-5245 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29479646 | TBF Group Battle Creek, LLC | 175 Great Neck RoadSuite 201 | Great Neck | NY | 11021 | | | First Class Mail |
| 29601945 | TBR PROPERTY GROUP, LLC | Attn: Joe Spring (PRO MARINE)9293 Bay Pines Blvd | Saint Petersburg | FL | 33708 | | | First Class Mail |
| 29626242 | TBSE Inc | 233 N 1250 W Suite 201 | Centerville | UT | 84014 | | | First Class Mail |
| 29627890 | TC1 Marketing | Tobias Pearce, 4512 Andrews St | NORTH LAS VEGAS | NV | 89081 | | | First Class Mail |
| 29650082 | TCB LL 4038 | PO Box 209368 | Austin | TX | 78720 | | | First Class Mail |
| 29606695 | TCB PROMOTIONS LLC | PO BOX 62 | Shawnee on Delaware | PA | 18356 | | | First Class Mail |
| 29627873 | TCB Promotions, LLC. | Melissa Miller, 106 Shawnee Square Drive, Suite 201 | Shawnee On Delaware | PA | 18356 | | | First Class Mail |
| 29625638 | TCB SERVICES | 14615 DAWN CIRCLE | Mabelvale | AR | 72103 | | | First Class Mail |
| 29629918 | TCB-Elston ,LLC | PO Box 209368 | Auston | TX | 78720-9368 | | | First Class Mail |
| 29649134 | TCB-Elston, LC | 353 North Clark Street, Suite 3625 | Chicago | IL | 60654 | | | First Class Mail |
| 29622964 | TCB-Stonebrook, LLC | Ryan Schraier, VP Property Management, 353 N. Clark Street, Suite 3625 | Chicago | IL | 60654 | | | First Class Mail |
| 29625446 | TCCB Properties, An Alabama General Partnership | P.O. Box 20025 | Tuscaloosa | AL | 35402 | | | First Class Mail |
| 29602256 | TCP Enterprise Parkway LLC | 500 N Akard St Suite 3240 | Dallas | TX | 75201 | | | First Class Mail |
| 29479727 | TD Bank | 1701 Marlton Pike East | Cherry Hill | NJ | 08034 | | | First Class Mail |
| 29604580 | TDS Management Zimba, LLC | Zimba Wholesale, 1155 Broken Sound Pkwy NW, Suite D | Boca Raton | FL | 33487 | | | First Class Mail |
| 29625166 | TDS TELECOM | PO BOX 94510 | PALATINE | IL | 60094-4510 | | | First Class Mail |
| 29604424 | TEA TREE THERAPY, INC | SUZANNE DEAN, 6019 OLIVAS PARK DR, #E, SUZANNE DEAN | VENTURA | CA | 93003 | | | First Class Mail |
| 29646578 | Teabo, Aidan C | Address on File | | | | | | First Class Mail |
| 29611193 | Teague, Ashley | Address on File | | | | | | First Class Mail |
| 29619844 | Teague, Ashley R | Address on File | | | | | | First Class Mail |
| 29646293 | Teague, Larry L | Address on File | | | | | | First Class Mail |
| 29620710 | Teague, Savannah S | Address on File | | | | | | First Class Mail |
| 29629919 | TEALOGTEAM LOGIC IT | 1430 W BROADWAY RD, #10 | Tempe | AZ | 85282 | | | First Class Mail |
| 29606696 | TEAM LOGIC IT | 99 E VIGINIA AVE, Suite #255 | Phoenix | AZ | 85004 | | | First Class Mail |
| 29627275 | TEAM ONE CHEVROLET OF GADSDEN | 413 EAST MEIGHAN BLVD | GADSDEN | AL | 35903 | | | First Class Mail |
| 29606345 | TEAM RED, WHITE, & BLUE, INC. | PO Box 74497 | Atlanta | GA | 30374-4947 | | | First Class Mail |
| 29604599 | Team Red,White and Blue,Inc. | Emily Mosera, P.O. Box 744947 | Atlanta | GA | 30374-4947 | | | First Class Mail |
| 29627931 | Teami, LLC | Bojana Tinoco, 7279 Bryan Dairy Rd | Largo | FL | 33777 | | | First Class Mail |
| 29495702 | Teamsters Local 243 | 39420 Schoolcraft | Plymouth | MI | 48170 | | | First Class Mail |
| 29627276 | TEAMVIEWER GERMANY GmbH | P.O. BOX 743135 | ATLANTA | GA | 30374-3135 | | | First Class Mail |
| 29485929 | Teasley, Michelle | Address on File | | | | | | First Class Mail |
| 29482865 | Teat, Daniel | Address on File | | | | | | First Class Mail |
| 29624295 | Tebo Store Fixtures | dba Tebo Store Fixtures5771 Logan St | Denver | CO | 80216 | | | First Class Mail |
| 29633114 | Techera, Michael Adrian | Address on File | | | | | | First Class Mail |
| 29649749 | Technibilt Ltd | PO Box 745394 | Atlanta | GA | 30384 | | | First Class Mail |
| 29478838 | Technical Pro | 9 Kilmer Ct | Edison | NJ | 08817 | | | First Class Mail |
| 29627279 | TECHNOLOGY RESOURCE CNTR OF AMERICA LLC | 2600 VIRGINIA CIRCLE | DENTON | TX | 76209 | | | First Class Mail |
| 29650993 | TECO | EMERA ENERGY SERVICES, CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DR | WILMINGTON | DE | 19808 | | | First Class Mail |
| 29479463 | TECO | P.O. BOX 31318 | TAMPA | FL | 33631-3318 | | | First Class Mail |
| 29650994 | TECO TAMPA ELECTRIC COMPANY | EMERA ENERGY SERVICES, CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DR | WILMINGTON | DE | 19808 | | | First Class Mail |
| 29479464 | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | TAMPA | FL | 33631-3318 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29650995 | TECO: PEOPLES GAS | EMERA ENERGY SERVICES, CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DR | WILMINGTON | DE | 19808 | | | First Class Mail |
| 29479465 | TECO: PEOPLES GAS | P.O. BOX 31318 | TAMPA | FL | 33631-3318 | | | First Class Mail |
| 29606346 | TED CONFERENCES, LLC | 330 HUDSON STREET, 11TH FL | New York | NY | 10013 | | | First Class Mail |
| 29617646 | Ted, Pace | Address on File | | | | | | First Class Mail |
| 29626405 | TEDDER, JOE G | Address on File | | | | | | First Class Mail |
| 29484297 | Tedder, Keith | Address on File | | | | | | First Class Mail |
| 29607036 | Tedder, Kenneth Miles | Address on File | | | | | | First Class Mail |
| 29603058 | Teddy's Lawn & Landscape | 12725 Levan Road | Livonia | MI | 48150 | | | First Class Mail |
| 29632154 | Tedeschi, Scarlett Rae | Address on File | | | | | | First Class Mail |
| 29631591 | Tedesco, Nicholas Theodore | Address on File | | | | | | First Class Mail |
| 29493693 | Tedford, Ernestine | Address on File | | | | | | First Class Mail |
| 29646495 | Tedford, Scott W | Address on File | | | | | | First Class Mail |
| 29489714 | Tedla, Dawit | Address on File | | | | | | First Class Mail |
| 29631933 | Tedore, Taylor | Address on File | | | | | | First Class Mail |
| 29606542 | Tedstrom, William | Address on File | | | | | | First Class Mail |
| 29625938 | Tee Jay Central, Inc. | 208 East 2nd StreetPO Box 130 | Gridley | IL | 61744 | | | First Class Mail |
| 29491780 | Teeple, Misty | Address on File | | | | | | First Class Mail |
| 29646354 | Teeples, Tyler A | Address on File | | | | | | First Class Mail |
| 29618930 | Teeter, Andrew P | Address on File | | | | | | First Class Mail |
| 29633995 | Teeter, Leah Grace | Address on File | | | | | | First Class Mail |
| 29641984 | Teezar, Taylor | Address on File | | | | | | First Class Mail |
| 29621648 | Tefft, Benjamin G | Address on File | | | | | | First Class Mail |
| 29489535 | Tefoe, Makenzi | Address on File | | | | | | First Class Mail |
| 29625167 | TEG ENTERPRISES INC | 107 GASS DR | GREENEVILLE | TN | 37745 | | | First Class Mail |
| 29480385 | Tegarty, Kimberly | Address on File | | | | | | First Class Mail |
| 29602733 | TEGNA (KVUE) | P.O. BOX 637386 | Cincinnati | OH | 45263-7386 | | | First Class Mail |
| 29626139 | Tegna (WATN/WLMT) | PO Box 637386 | Cincinnati | OH | 45263-7386 | | | First Class Mail |
| 29620949 | Teichner, Jason H | Address on File | | | | | | First Class Mail |
| 29607275 | Teigland, David | Address on File | | | | | | First Class Mail |
| 29617663 | Teion, Harris | Address on File | | | | | | First Class Mail |
| 29611488 | Teixeira, Jayla | Address on File | | | | | | First Class Mail |
| 29608851 | Teixeira-Barboza, Quadreaha S. | Address on File | | | | | | First Class Mail |
| 29620504 | Tejada, Gary W | Address on File | | | | | | First Class Mail |
| 29637171 | TEJADA, JUAN FRANCISCO | Address on File | | | | | | First Class Mail |
| 29491718 | Tejada, Lisbeth | Address on File | | | | | | First Class Mail |
| 29629350 | TEJADA, LIXELY | Address on File | | | | | | First Class Mail |
| 29645611 | Tejada, Nicholas I | Address on File | | | | | | First Class Mail |
| 29620642 | Tejada-Castaneda, Oscar | Address on File | | | | | | First Class Mail |
| 29479594 | Tejas Center, LTD. | 1700 GEORGE BUSH DRIVE EASTSUITE 240 | College Station | TX | 77840 | | | First Class Mail |
| 29601877 | TEJAS EQUIPMENT RENTAL & SALES INC | 1212 N 23RD ST | MCALLEN | TX | 78501 | | | First Class Mail |
| 29645783 | Tejeda, Paul A | Address on File | | | | | | First Class Mail |
| 29619870 | Tekirian, Stephen J | Address on File | | | | | | First Class Mail |
| 29624279 | TEKsystems Inc | dba TEKsystemsPO Box 198568 | Atlanta | GA | 30384-8568 | | | First Class Mail |
| 29602764 | TEKsystems INC | P.O. BOX 198568 | Atlanta | GA | 30384-8568 | | | First Class Mail |
| 29617242 | Tela, Scroggins | Address on File | | | | | | First Class Mail |
| 29628051 | Telebrands (DRP) | Charles Vera, 79 Two Bridges Rd | Fairfield | NJ | 07004 | | | First Class Mail |
| 29484880 | Telemaque, Daphnee | Address on File | | | | | | First Class Mail |
| 29633143 | Telesco, Jeremy | Address on File | | | | | | First Class Mail |
| 29494942 | Telfair, Sedatra | Address on File | | | | | | First Class Mail |
| 29646942 | Teliszczak, Rick E | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29647249 | Teliz, Jessica Y | Address on File | | | | | | First Class Mail |
| 29495283 | Tellery, Carolyn | Address on File | | | | | | First Class Mail |
| 29618378 | Tellez, Juan Luis L | Address on File | | | | | | First Class Mail |
| 29621393 | Tellez, Sebastian | Address on File | | | | | | First Class Mail |
| 29492281 | Tello, Kimberly | Address on File | | | | | | First Class Mail |
| 29632957 | Tello-Limon, Maria M | Address on File | | | | | | First Class Mail |
| 29479767 | Telluride Finance Department | 135 W Columbia | Telluride | CO | 81435 | | | First Class Mail |
| 29491959 | Telot, Ronald | Address on File | | | | | | First Class Mail |
| 29640866 | Telvin, Palmer | Address on File | | | | | | First Class Mail |
| 29606348 | TELVITA LLC | 426 SOUTH CRAFT HIGHWAY | CHICKASAW | AL | 36611 | | | First Class Mail |
| 29485965 | Tembele, Debbe | Address on File | | | | | | First Class Mail |
| 29620853 | Temirbolat, Elbrus | Address on File | | | | | | First Class Mail |
| 29606349 | TEMK INVESTMENTS-VISALIA 1 LLC | 1265 MARTIN AVE | San Jose | CA | 95126 | | | First Class Mail |
| 29631067 | Temme, Nicole Marie | Address on File | | | | | | First Class Mail |
| 29626761 | TEMPLE TERRACE ASSOCIATES LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY HWY | TAMPA | FL | 33614 | | | First Class Mail |
| 29483297 | Temple, Bonita | Address on File | | | | | | First Class Mail |
| 29619321 | Templeton, Spencer S | Address on File | | | | | | First Class Mail |
| 29622077 | Templin, Thomas E | Address on File | | | | | | First Class Mail |
| 29602751 | Tempoe LLC | Attn: TEMPOE Accounting 7755 Montgomery RoadSuite 400 | Cincinnati | OH | 45236 | | | First Class Mail |
| 29649800 | Tempus Technologies | 635 W 11th Street | Auburn | IN | 46706 | | | First Class Mail |
| 29633837 | Ten Lives Club | PO Box 253 | North Boston | NY | 14110 | | | First Class Mail |
| 29606350 | TEN THOUSAND OLDE US 20 LLC | 1428 ALBON ROAD | Holland | OH | 43528 | | | First Class Mail |
| 29486489 | Tenalok Partners | 945 Heights Boulevard, Attn: Lease Administration | Houston | TX | 77008 | | | First Class Mail |
| 29602738 | Tenalok Partners, Ltd. | 701 N. Post Oak Rd. Ste. 210 | Houston | TX | 77024 | | | First Class Mail |
| 29479639 | Tenalok, LLC | 701 N. Post Oak Rd. Ste. 210 | Houston | TX | 77024 | | | First Class Mail |
| 29609068 | Tender, Mia | Address on File | | | | | | First Class Mail |
| 29633834 | Tendilla, Gerardo | Address on File | | | | | | First Class Mail |
| 29616592 | Teneisha, Colter | Address on File | | | | | | First Class Mail |
| 29619874 | Tenenbaum, Elizabeth | Address on File | | | | | | First Class Mail |
| 29616511 | Tenesia, Evans | Address on File | | | | | | First Class Mail |
| 29630383 | Teney, Tina | Address on File | | | | | | First Class Mail |
| 29627281 | TENN STAR FIRE PROTECTION & SAFETY CO., INC | PO BOX 1478 | MURFREESBORO | TN | 37133 | | | First Class Mail |
| 29649984 | Tennant Sales and Se | PO Box 71414 | Chicago | IL | 60694 | | | First Class Mail |
| 29606697 | TENNANT SALES AND SERVICE CO. | PO Box 71414 | Chicago | IL | 60694-1414 | | | First Class Mail |
| 29628353 | TENNELL, BRADIE | Address on File | | | | | | First Class Mail |
| 29479787 | Tennessee Department of Revenue | 500 Deadrick Street | Nashville | TN | 37242 | | | First Class Mail |
| 29487776 | Tennessee Department of Revenue | c/o Attorney General, PO Box 20207 | Nashville | TN | 37202-0207 | | | First Class Mail |
| 29601946 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREETANDREW JACKSON STATE OFFICE BUILDING | NASHVILLE | TN | 37242 | | | First Class Mail |
| 29627280 | TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG, 500 DEADERICK STREET | NASHVILLE | TN | 37242 | | | First Class Mail |
| 29604117 | Tennessee Department of Revenue | Andrew Jackson State Office Building 500 Deaderick St | Nashville | TN | 37242 | | | First Class Mail |
| 29487802 | Tennessee Dept Of Revenue | 500 Deadrick Street | Nashville | TN | 37242 | | | First Class Mail |
| 29606351 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE BLDG, 500 DEADERICK STREET | Nashville | TN | 37242 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606352 | TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFFICE BL, 500 DEADERICK STREET | Nashville | TN | 37242 | | | First Class Mail |
| 29611035 | TENNESSEE DRUG & ALCOHOL | 207 GILL STREET | ALCOA | TN | 37701 | | | First Class Mail |
| 29606353 | TENNESSEE SECRETARY OF STATE | 312 ROSA L PARKS AVE 6TH FLOOR, WR SNODGRASS TOWER | Nashville | TN | 37243 | | | First Class Mail |
| 29624624 | TENNESSEE-AMERICAN WATER CO | 109 WIEHL ST | CHATTANOOGA | TN | 37403 | | | First Class Mail |
| 29487280 | TENNESSEE-AMERICAN WATER CO | P.O. BOX 6029 | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29620901 | Tenney, Devan E | Address on File | | | | | | First Class Mail |
| 29609328 | Tenney, Jacqueline Celia | Address on File | | | | | | First Class Mail |
| 29631441 | Tenney, Samantha Marie | Address on File | | | | | | First Class Mail |
| 29636896 | Tennyson, Alijah | Address on File | | | | | | First Class Mail |
| 29486354 | Tennyson, Shurita | Address on File | | | | | | First Class Mail |
| 29489067 | Tenon, Arthurine | Address on File | | | | | | First Class Mail |
| 29606354 | TENSATOR INC | 260 SPUR DRIVE SOUTH | Bay Shore | NY | 11706-3917 | | | First Class Mail |
| 29609443 | Tentis, Gavin Michael | Address on File | | | | | | First Class Mail |
| 29642067 | Tenyeisha, Cleveland | Address on File | | | | | | First Class Mail |
| 29644631 | Tenzer, Austin S | Address on File | | | | | | First Class Mail |
| 29642319 | Teona, Rainey | Address on File | | | | | | First Class Mail |
| 29633226 | Tepale, Jocelyn | Address on File | | | | | | First Class Mail |
| 29639693 | TeQuon, Woodson | Address on File | | | | | | First Class Mail |
| 29624413 | Tera Stockdale | 117 S Sunbury Road | Westerville | OH | 43081 | | | First Class Mail |
| 29606355 | TERAMORE DEVELOPEMENT LLC | PO BOX 6460 | Thomasville | GA | 31758 | | | First Class Mail |
| 29643512 | Teran, Denise C | Address on File | | | | | | First Class Mail |
| 29638388 | Terence, Bridgewater | Address on File | | | | | | First Class Mail |
| 29613570 | Terence, Gowey | Address on File | | | | | | First Class Mail |
| 29640840 | Terence, Mitchell | Address on File | | | | | | First Class Mail |
| 29614179 | Teresa, Boner | Address on File | | | | | | First Class Mail |
| 29613317 | TERESA, DURAPAU | Address on File | | | | | | First Class Mail |
| 29641661 | Teresa, Rodriguez | Address on File | | | | | | First Class Mail |
| 29642188 | Terinika, Russell | Address on File | | | | | | First Class Mail |
| 29623839 | Terminix Internation | PO Box 1000Dept. 916 | Memphis | TN | 38148 | | | First Class Mail |
| 29650281 | Terminix- Orangeburg | 3618 Fernandina Rd | Columbia | SC | 29210 | | | First Class Mail |
| 29633831 | Ternyila, Jamie Johanna | Address on File | | | | | | First Class Mail |
| 29604682 | Terra Origin, Inc. | Eric Fuller, 7 Oser Ave | Hauppauge | NY | 11788 | | | First Class Mail |
| 29602297 | Terrace Living Company Incorporated | 42045 Remington AVE., STE113, | Temecula | CA | 92590 | | | First Class Mail |
| 29650398 | TerraCycle US LLC | 121 New York Ave | Trenton | NJ | 08638 | | | First Class Mail |
| 29631563 | Terrago, Anna Rae | Address on File | | | | | | First Class Mail |
| 29615391 | Terrance, Johnson | Address on File | | | | | | First Class Mail |
| 29637789 | Terrance, Kelley | Address on File | | | | | | First Class Mail |
| 29617254 | Terrance, Phillips | Address on File | | | | | | First Class Mail |
| 29638638 | Terrance, Sledge | Address on File | | | | | | First Class Mail |
| 29621458 | Terreau, Noah W | Address on File | | | | | | First Class Mail |
| 29613788 | Terrel, Peterson | Address on File | | | | | | First Class Mail |
| 29614571 | Terrell, Arrington | Address on File | | | | | | First Class Mail |
| 29641316 | Terrell, Black | Address on File | | | | | | First Class Mail |
| 29616333 | Terrell, Cutrer | Address on File | | | | | | First Class Mail |
| 29638011 | Terrell, Green | Address on File | | | | | | First Class Mail |
| 29614754 | Terrell, Jones | Address on File | | | | | | First Class Mail |
| 29486385 | Terrell, Kaliyah | Address on File | | | | | | First Class Mail |
| 29484661 | Terrell, Stephanie | Address on File | | | | | | First Class Mail |
| 29622690 | Terrell, Theresa H | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29633714 | Terrell, Tony | Address on File | | | | | | First Class Mail |
| 29616949 | Terrell, Westbrooks | Address on File | | | | | | First Class Mail |
| 29642776 | Terrell, Willis Jr. | Address on File | | | | | | First Class Mail |
| 29613453 | Terrence, Allen Jr. | Address on File | | | | | | First Class Mail |
| 29638622 | Terrence, Boswell | Address on File | | | | | | First Class Mail |
| 29638664 | Terrence, Boyd | Address on File | | | | | | First Class Mail |
| 29640775 | Terrence, Dupard Jr. | Address on File | | | | | | First Class Mail |
| 29642884 | Terrence, Gipson | Address on File | | | | | | First Class Mail |
| 29615233 | Terrence, Lee | Address on File | | | | | | First Class Mail |
| 29618100 | Terrence, McGee Jr. | Address on File | | | | | | First Class Mail |
| 29613958 | Terrence, Morgan | Address on File | | | | | | First Class Mail |
| 29638035 | Terrence, Nelson Sr. | Address on File | | | | | | First Class Mail |
| 29615449 | Terrence, Rogers Jr. | Address on File | | | | | | First Class Mail |
| 29617751 | Terrence, Taylor | Address on File | | | | | | First Class Mail |
| 29645574 | Terreri, Donald J | Address on File | | | | | | First Class Mail |
| 29641897 | Terria, cage | Address on File | | | | | | First Class Mail |
| 29642433 | Terria, Fisher | Address on File | | | | | | First Class Mail |
| 29631584 | Terrigan, Shannon Marie | Address on File | | | | | | First Class Mail |
| 29647001 | Terrill, Joshua A | Address on File | | | | | | First Class Mail |
| 29607730 | Terrion, Christen Marie | Address on File | | | | | | First Class Mail |
| 29602147 | TERRY DAVIS SMALL MOVERS, LLC | 3365 GREENWAY CHASE DRIVE | Florissant | MO | 63031 | | | First Class Mail |
| 29480996 | Terry Harris ( Company ) | 1605 S 32ND ST | LOUISVILLE | KY | 40211-1842 | | | First Class Mail |
| 29602574 | TERRY HOLLOWAY | 612 W FRANK DRIVE | Decatur | IL | 62526 | | | First Class Mail |
| 29602899 | Terry Vroegindewey (WaterWays LLC) | 2557 Piers End Lane | Kalamazoo | MI | 49009 | | | First Class Mail |
| 29604885 | Terry, Ashley | Address on File | | | | | | First Class Mail |
| 29638312 | Terry, Campbell II | Address on File | | | | | | First Class Mail |
| 29641728 | Terry, Collie Jr. | Address on File | | | | | | First Class Mail |
| 29633795 | Terry, Danielle Jo | Address on File | | | | | | First Class Mail |
| 29489948 | Terry, Desiree | Address on File | | | | | | First Class Mail |
| 29643059 | Terry, Dewitt | Address on File | | | | | | First Class Mail |
| 29637770 | TERRY, HARVEY | Address on File | | | | | | First Class Mail |
| 29640304 | Terry, Hutzell Jr. | Address on File | | | | | | First Class Mail |
| 29603130 | Terry, Joseph | Address on File | | | | | | First Class Mail |
| 29636950 | Terry, Joshua | Address on File | | | | | | First Class Mail |
| 29488783 | Terry, Karisa | Address on File | | | | | | First Class Mail |
| 29482566 | Terry, Kendall | Address on File | | | | | | First Class Mail |
| 29481069 | Terry, Mark | Address on File | | | | | | First Class Mail |
| 29486109 | Terry, Mary | Address on File | | | | | | First Class Mail |
| 29617248 | Terry, Miller II | Address on File | | | | | | First Class Mail |
| 29637977 | Terry, Odom Jr. | Address on File | | | | | | First Class Mail |
| 29639995 | Terry, Roberson | Address on File | | | | | | First Class Mail |
| 29485241 | Terry, Shai | Address on File | | | | | | First Class Mail |
| 29611297 | Terry, Shane Michael | Address on File | | | | | | First Class Mail |
| 29613417 | Terry, Spencer Jr | Address on File | | | | | | First Class Mail |
| 29638257 | Terry, Strawder | Address on File | | | | | | First Class Mail |
| 29494852 | Terry, Tottie | Address on File | | | | | | First Class Mail |
| 29640342 | Terry, Waters | Address on File | | | | | | First Class Mail |
| 29640860 | Terry, Woodlock | Address on File | | | | | | First Class Mail |
| 29642891 | Terryano, Avant | Address on File | | | | | | First Class Mail |
| 29627282 | TERRYBERRY COMPANY, LLC | 2033 OAK INDUSTRIAL DRIVE NE | GRAND RAPIDS | MI | 49505 | | | First Class Mail |
| 29607575 | Tersova, Adela | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29481244 | Tesch, Will | Address on File | | | | | | First Class Mail |
| 29645276 | Tesoriero, Sara E | Address on File | | | | | | First Class Mail |
| 29636349 | Tesoro, Kathryn Amy | Address on File | | | | | | First Class Mail |
| 29631988 | Tess, Kyle Richard | Address on File | | | | | | First Class Mail |
| 29616139 | Tessa, Rickman I | Address on File | | | | | | First Class Mail |
| 29643515 | Tessier, Anne Sophie | Address on File | | | | | | First Class Mail |
| 29604118 | Test Vendor | Liberty Way | Virginia Beach | VA | 23454 | | | First Class Mail |
| 29483124 | Test, Suzane | Address on File | | | | | | First Class Mail |
| 29609251 | Testa, Justin Louis | Address on File | | | | | | First Class Mail |
| 29621320 | Tester, Liam E | Address on File | | | | | | First Class Mail |
| 29634808 | Testerman, Ann | Address on File | | | | | | First Class Mail |
| 29627856 | Tetley USA Inc. | Matthew Wood, 117 Grattan Street - #320 | BROOKLYN | NY | 11237 | | | First Class Mail |
| 29608308 | Tetlow, Rhianna Taylor | Address on File | | | | | | First Class Mail |
| 29623914 | Tetrad Computer Appl | Suite 318, 1788 West 5th Avenue | VANCOUVER | BC | V6J 1P2 | Canada | | First Class Mail |
| 29636539 | Tetreault, Michaela | Address on File | | | | | | First Class Mail |
| 29634182 | Tetreault, Shelby Marie | Address on File | | | | | | First Class Mail |
| 29609080 | Tetrev, Anthony Michael | Address on File | | | | | | First Class Mail |
| 29643584 | Tetrick, Megan J | Address on File | | | | | | First Class Mail |
| 29636231 | Tetro, Brianna M | Address on File | | | | | | First Class Mail |
| 29490549 | Tetteh, Edward | Address on File | | | | | | First Class Mail |
| 29489043 | Tetterton, Yolanda | Address on File | | | | | | First Class Mail |
| 29631323 | Teuber, Stephan Brian | Address on File | | | | | | First Class Mail |
| 29641644 | Tevin, Harris | Address on File | | | | | | First Class Mail |
| 29613946 | Tevin, Kelley | Address on File | | | | | | First Class Mail |
| 29629625 | Tevis Jr., Peter E | Address on File | | | | | | First Class Mail |
| 29623946 | Tevra Brands | 9100 F Street - Ste 200 | Omaha | NE | 68127 | | | First Class Mail |
| 29641215 | Tevya, Jones | Address on File | | | | | | First Class Mail |
| 29625444 | Texarkana Gazette | P.O. Box 621 - Retail Display | Texarkana | TX | 75504 | | | First Class Mail |
| 29624937 | TEXARKANA WATER UTILITIES | 801 WOOD ST | TEXARKANA | TX | 75501 | | | First Class Mail |
| 29487281 | TEXARKANA WATER UTILITIES | P.O. BOX 2008 | TEXARKANA | TX | 75504 | | | First Class Mail |
| 29603987 | TEXAS ASSOCIATION OF RENTAL AGENCIES INC / TARA | c/o APRO, PO BOX 3689 DEPT 497 | SUGAR LAND | TX | 77487 | | | First Class Mail |
| 29604025 | TEXAS CAPITAL | PO BOX 660146 | DALLAS | TX | 75266 | | | First Class Mail |
| 29627286 | TEXAS CAPITAL BANK N.A. | PO BOX 224315 | DALLAS | TX | 75222-4318 | | | First Class Mail |
| 29627285 | TEXAS CAPITAL BANK, N.A. | LEASING DIVISION, 2350 LAKESIDE BLVD, STE 605 | RICHARDSON | TX | 75082 | | | First Class Mail |
| 29479788 | Texas Comptroller | PO Box 149348 | Austin | TX | 78714-9348 | | | First Class Mail |
| 29629923 | TEXAS COMPTROLLER OF | PUBLIC ACCOUNTS-UNCLAIMED, PROPERTY, PO BOX 12019 | Austin | TX | 78711-2019 | | | First Class Mail |
| 29625043 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | Austin | TX | 78714 | | | First Class Mail |
| 29650171 | Texas Department of | PO Box 12077 | Austin | TX | 78711 | | | First Class Mail |
| 29487858 | Texas Department of Agriculture | PO BOX 12847 | AUSTIN | TX | 78711-2847 | | | First Class Mail |
| 29487793 | Texas Department of Revenue | 111 East 17th St | Austin | TX | 78774 | | | First Class Mail |
| 29487808 | Texas Dept of Agriculture | ENFORCEMENT DIVISION, PO BOX 12847 | AUSTIN | TX | 78711 | | | First Class Mail |
| 29650646 | TEXAS GAS SERVICE | 1301 S MOPAC EXPRESSWAY, STE 400 | AUSTIN | TX | 78746 | | | First Class Mail |
| 29487282 | TEXAS GAS SERVICE | P.O. BOX 219913 | KANSAS CITY | MO | 64121 | | | First Class Mail |
| 29487283 | TEXAS GAS SERVICE | P.O. BOX 219913 | KANSAS CITY | MO | 64121-9913 | | | First Class Mail |
| 29625044 | TEXAS MAIN STREET | 501 MORRISON ROADSUITE 100 | Columbus | OH | 43230 | | | First Class Mail |
| 29479537 | Texas Main Street, LLC | 501 MORRISON ROADSUITE 100 | Columbus | OH | 43230 | | | First Class Mail |
| 29604344 | Texas Organics(LillyofthedessertVS) | Rosa Del Castillo, 1887 Geesling Road | DENTON | TX | 76208 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29603994 | TEXAS SECRETARY OF STATE | PO BOX 13697 | AUSTIN | TX | 78711 | | | First Class Mail |
| 29626260 | TEXAS STREET MEDIA, LLC | PO Box 1104 | Matthews | NC | 28106 | | | First Class Mail |
| 29624114 | Texas unclaimed prop | Unclaimed Property DivisionPO Box 12019 | Austin | TX | 78711 | | | First Class Mail |
| 29603995 | TEXAS WORKFORCE COMMISSION | TAX DEPARTMENT, 2615 CALDER ST #650 | BEAUMONT | TX | 77702-1916 | | | First Class Mail |
| 29625470 | Texas-New Mexico Newspapers, LLC (El Paso Times) | PO Box 677890 | Dallas | TX | 75267-7890 | | | First Class Mail |
| 29629924 | TEXTRECRUIT INC | 29886 NETWORK PLACE | Chicago | IL | 60673-1298 | | | First Class Mail |
| 29617492 | Teyanei, Pierce | Address on File | | | | | | First Class Mail |
| 29649200 | TFH Publications Inc | PO Box 847828 | Dallas | TX | 75284-7828 | | | First Class Mail |
| 29603996 | TFORCE FREIGHT, INC | PO BOX 7410804 | CHICAGO | IL | 60674 | | | First Class Mail |
| 29644273 | Thacker, Brian R | Address on File | | | | | | First Class Mail |
| 29493718 | Thacker, Zac | Address on File | | | | | | First Class Mail |
| 29633727 | Thackston, Baylie | Address on File | | | | | | First Class Mail |
| 29614570 | Thad, Andrews | Address on File | | | | | | First Class Mail |
| 29637615 | Thaddeus, Geeston-Trotter Jr. | Address on File | | | | | | First Class Mail |
| 29643188 | Thaddeus, Washington Jr. | Address on File | | | | | | First Class Mail |
| 29638272 | Thaddius, Cooper | Address on File | | | | | | First Class Mail |
| 29614695 | Thaddius, Grant | Address on File | | | | | | First Class Mail |
| 29619657 | Thaggard, Howard D | Address on File | | | | | | First Class Mail |
| 29643489 | Thai, Julie | Address on File | | | | | | First Class Mail |
| 29482359 | Thakur, Nitin | Address on File | | | | | | First Class Mail |
| 29629925 | THALER REALTY CORP | 1 HOLLOW LANE, SUITE 107 | Lake Success | NY | 11042 | | | First Class Mail |
| 29612022 | Thaler, Gabrielle | Address on File | | | | | | First Class Mail |
| 29644705 | Thall, Matt | Address on File | | | | | | First Class Mail |
| 29482141 | Thames, Natayah | Address on File | | | | | | First Class Mail |
| 29607101 | Thao, Pa Kou | Address on File | | | | | | First Class Mail |
| 29634610 | Tharpe, Joseph Dylan | Address on File | | | | | | First Class Mail |
| 29492596 | Thatch, Calvin | Address on File | | | | | | First Class Mail |
| 29645992 | Thatcher, Sarah C | Address on File | | | | | | First Class Mail |
| 29604348 | Thayers Natural Remedies | John Gehr, P.O. Box 56, John Gehr | WESTPORT | CT | 06881 | | | First Class Mail |
| 29628086 | The Absolute Collagen (DRP) | Shana Kruger, 712 West 51st Street | Miami Beach | FL | 33140 | | | First Class Mail |
| 29629926 | THE ADA GROUP LLC | 4001 CARMICHAEL ROAD, SUITE #570 | Montgomery | AL | 36116 | | | First Class Mail |
| 29625496 | The Ada News | PO BOX 489 | Ada | OK | 74820 | | | First Class Mail |
| 29625429 | The Advocate/Times Picayune/The New Orleans Advocate/The Acadiana Advocate | PO BOX 613 | Baton Rouge | LA | 70821-0613 | | | First Class Mail |
| 29627932 | The Anthos Group | Badal Shah, 705 N Douglas Street | El Segundo | CA | 90245 | | | First Class Mail |
| 29603997 | THE APPLIANCE DOCTOR / CHRISTOPHER BRANDON PORTERFIELD | PO BOX 649 | SNOW CAMP | NC | 27349 | | | First Class Mail |
| 29629927 | THE ATLANTIC BLDG LLC | 2320 N ATLANTIC STREET, SUITE 100 | Spokane | WA | 99205 | | | First Class Mail |
| 29649136 | The Atlantic Building LLC | Marshall Clark Mgr., 2320 N. Atlantic, Suite 100 | Spokane | WA | 99205 | | | First Class Mail |
| 29603998 | THE BACK OFFICE | 1211 N LAURENT ST | VICTORIA | TX | 77901 | | | First Class Mail |
| 29629928 | THE BOARD OF TRUSTEES OF THE LELAND | COLONNADE APARTMENTS, 4750 EL CAMINO REAL | Los Altos | CA | 94022 | | | First Class Mail |
| 29606574 | The Breast Cancer Research Foundation, | 28 West 44th Street, Suite 609 | New York | NY | 10036 | | | First Class Mail |
| 29623948 | The Bug Company of M | 15941 Tippecanoe Street NE | Andover | MN | 55304 | | | First Class Mail |
| 29603999 | THE BUSH LAW FIRM LLC | 3198 PARLIAMENT CIRCLE, 302 | MONTGOMERY | AL | 36116 | | | First Class Mail |
| 29624164 | The Cincinnati Casua | PO Box 145620 | Cincinnati | OH | 45250 | | | First Class Mail |
| 29601983 | THE CIT GROUP COMM SVCS INV (KITH) | PO BOX 1036 | Charlotte | NC | 28201 | | | First Class Mail |
| 29625383 | The Citizen of East Alabama | 2401 Sportsman Dr.PO Box 1267 | Phenix City | AL | 36867 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629929 | THE CITY OF AIKEN | ATTN: BUSINESS LICENSE, PO BOX 2458 | Aiken | SC | 29802 | | | First Class Mail |
| 29629930 | THE CITY OF BARDSTOWN | FINANCE DEPARTMENT, 220 NORTH 5TH STREET | Bardstown | KY | 40004 | | | First Class Mail |
| 29629931 | THE CITY OF BROOKHAVEN | 3360 OSBORNE ROAD NE | BROOKHAVEN | GA | 30319 | | | First Class Mail |
| 29629932 | THE CITY OF DOUGLASVILLE | ATTN: ROBIN COMMON (FINANCE), PO BOX 219 | Douglasville | GA | 30133 | | | First Class Mail |
| 29603559 | THE CITY OF GADSDEN | REVENUE DEPARTMENT, P.O. BOX 267 | GADSDEN | AL | 35902 | | | First Class Mail |
| 29650418 | The City of Norwalk | 100 Republic Street | Norwalk | OH | 44857 | | | First Class Mail |
| 29650922 | THE CITY OF VICTORIA UTILITY BILLING OFFICE | 700 MAIN CENTER, STE 110 | VICTORIA | TX | 77901 | | | First Class Mail |
| 29487284 | THE CITY OF VICTORIA UTILITY BILLING OFFICE | PO BOX 1279 | VICTORIA | TX | 77902-1279 | | | First Class Mail |
| 29629933 | THE CITY OF WEST PALM BEACH | PO BOX 31627 | Tampa | FL | 33631 | | | First Class Mail |
| 29604558 | The Clean Supps, LLC | Kevin Gundersen, 9480 S Eastern Ave, 200 | Las Vegas | NV | 89123 | | | First Class Mail |
| 29627835 | The Clorox Sales Company | 1221 Broadway, Jessica Walsh | OAKLAND | CA | 94612 | | | First Class Mail |
| 29602594 | THE COLLINS INVESTMENT TRUST | 500 GRAPEVINE HWY SUITE 224 | Hurst | TX | 76054 | | | First Class Mail |
| 29606358 | THE COLONIES-PACIFIC LLC | PO BOX 3060 | Newport Beach | CA | 92658 | | | First Class Mail |
| 29606359 | THE COLOR RUN LLC | 1957 SOUTH 4800 WEST | Salt Lake City | UT | 84101 | | | First Class Mail |
| 29606360 | THE COMMONS AT WILLOWBROOK INC | PO BOX 849020 | Dallas | TX | 75284-9020 | | | First Class Mail |
| 29649137 | The Commons at Willowbroook Inc. | 5910 N. Central Expressway, Suite 1200 | Dallas | TX | 75206 | | | First Class Mail |
| 29486769 | The Continental Insurance Company | 151 N Franklin St | Chicago | IL | 60606 | | | First Class Mail |
| 29602486 | THE COSMOPOLITAN OF LAS VEGAS | 3773 HOWARD HUGHES PARKWAY SSUITE 190 | LAS VEGAS | NV | 89169 | | | First Class Mail |
| 29625534 | The County Times | PO Box 1283 | Lawton | OK | 73502 | | | First Class Mail |
| 29602685 | The Covington News | PO Box 1249 | Covington | GA | 30015 | | | First Class Mail |
| 29649138 | The Crossings at Hobart I LLC | Jennifer Copley, 1798 Frebis Avenue | Columbus | OH | 43206 | | | First Class Mail |
| 29650163 | The Crump Group-PSPD | 2050 Drew Road | MISSISSAUGA | ON | L5S 1S4 | Canada | | First Class Mail |
| 29606361 | THE CUENIVERSE, LLC | 50-17 48TH STREET | WOODSIDE | NY | 11377 | | | First Class Mail |
| 29602728 | The Daily News | PO Box 384 | Huntingdon | PA | 16652 | | | First Class Mail |
| 29606362 | THE DECURION CORPORATION | VENTURA GATEWAY, LLC, ACCOUNTS RECEIVABLE, DEPARTMENT 843154 | LOS ANGELES | CA | 90048-3154 | | | First Class Mail |
| 29604560 | The Departments of Brands Ltd | Bex Gold, 185A MELBOURNE RD | Wellington | | 6023 | New Zealand | | First Class Mail |
| 29626694 | The DEVICE CLINIC, INC | 205 N COLLINS STREET | PLANT CITY | FL | 33563 | | | First Class Mail |
| 29650119 | The Devoted Barn | dba The Devoted Barn600 Timber Hill Dr | Ortonville | MI | 48462 | | | First Class Mail |
| 29624311 | The Dog Squad-DSD | 166 Lessay | Newport Beach | CA | 92657 | | | First Class Mail |
| 29602951 | The Electric Company | 660 Kresge Lane | Sparks | NV | 89431 | | | First Class Mail |
| 29624675 | THE ENERGY COOPERATIVE | 1500 GRANVILLE RD | NEWARK | OH | 43055 | | | First Class Mail |
| 29487285 | THE ENERGY COOPERATIVE | P.O. BOX 182137 | COLUMBUS | OH | 43218 | | | First Class Mail |
| 29649802 | The Entrepreneur Aut | 609 Riviera Drive | McKinney | TX | 75072 | | | First Class Mail |
| 29606363 | The Erlich Law Office, PLLC | 2111 Wilson Blvd, Suite #700 | Arlington | VA | 22201 | | | First Class Mail |
| 29625506 | The Examiner | Blue Springs & Independence410 South Liberty Street | Independence | MO | 64050 | | | First Class Mail |
| 29650224 | The Experiential Net | 401 Century Parkway, Box 1896 | Allen | TX | 75013 | | | First Class Mail |
| 29602330 | The Fayetteville Observer | PO BOX 117211 | ATLANTA | GA | 30368-7211 | | | First Class Mail |
| 29603003 | The Fleischman Law Firm P.C. | PO Box 27346 | Tucson | AZ | 85726 | | | First Class Mail |
| 29627866 | The Flower Apothecary | Nadia Ameri, 5737 Kanan Rd #255 | AGOURA HILLS | CA | 91301 | | | First Class Mail |
| 29602229 | The Flying Locksmiths | 859 Willard St Ste 100 | Quincy | MA | 02184 | | | First Class Mail |
| 29603544 | THE FLYING LOCKSMITHS - LOUISVILLE | 10117 PRODUCTION COURT | LOUISVILLE | KY | 40299 | | | First Class Mail |
| 29606364 | THE FOUNTAINS AT FARAH LP | TENANT # 0000041, 123 W MILLS AVENUE, SUITE 600 | El Paso | TX | 79901 | | | First Class Mail |
| 29649139 | The Fountains at Farah, LP | John Colucci, Lisa Romero, 8235 Douglas Ave., Suite 900 | Dallas | TX | 79901 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29627701 | The FRS Company | Doug Kistler, 1810 Gateway Drive, 150 | SAN MATEO | CA | 94404 | | | First Class Mail |
| 29604666 | The Functional Chocolate Company | Chris Peruzzi, 5935 S. Zang St. Ste#230 | Littleton | CO | 80127 | | | First Class Mail |
| 29606365 | The Gap Partnership | 50 S Buckhout St, Suite 200 | Irvington | NY | 10533 | | | First Class Mail |
| 29604444 | The Garvey Group - Franklin (MKTG) | Eric Troyk, 9980 S. Oakwood Park Drive, Eric Troyk | FRANKLIN | WI | 53132 | | | First Class Mail |
| 29625632 | The Georgia Post/Byron Buzz (Roberta Georgia Post) | P. O. Box 86058 S Dugger Ave. | Roberta | GA | 31078 | | | First Class Mail |
| 29606366 | THE GIST LTD | 50 CAMDEN STREET, UNIT 703 | TORONTO | ON | M5V3N1 | Canada | | First Class Mail |
| 29627841 | The Good Fats Co. LTD | 8 Market St | Toronto | ON | M5E1M6 | Canada | | First Class Mail |
| 29606698 | THE GOODKIND GROUP LLC | FIS-Lockbox, P.O. BOX 67323 | Newark | NJ | 07101-4006 | | | First Class Mail |
| 29602788 | The Graphic Printing | PO Box 1049309 W Main St. | Portland | IN | 47371 | | | First Class Mail |
| 29624297 | The Green Pet S-PSPD | 770 Lake Cook Rd, Suite 120 | Deerfield | IL | 60015 | | | First Class Mail |
| 29602010 | THE GREENVILLE NEWS | PO BOX 677566 | Dallas | TX | 75267 | | | First Class Mail |
| 29650481 | The Hanover Insuranc | Dept. 77360PO Box 77000 | Detroit | MI | 48277 | | | First Class Mail |
| 29625087 | THE HARTFORD | PO BOX 783690 | Philadelphia | PA | 19178 | | | First Class Mail |
| 29604228 | The Hartford Financial Services Group, Inc. | One Hartford Plaza | Hartford | CT | 06155 | | | First Class Mail |
| 29628006 | The Healthy Crop Inc (DRP) | Sydney Chasin, 4231 Balboa Ave #509 | San Diego | CA | 92117 | | | First Class Mail |
| 29602820 | The Herald Company of Oaklahoma Inc | PO Box 250 | Healdton | OK | 73438 | | | First Class Mail |
| 29602877 | The Herald-News | PO BOX 1630 | Greeneville | TN | 37744 | | | First Class Mail |
| 29650210 | The Herring Group | dba The Herring Group1519 South Bowman RD, Suite H | Little Rock | AR | 72211 | | | First Class Mail |
| 29604635 | The Hershey Company | Customer Service, 19 E Chocolate Ave | Hershey | PA | 17033-1314 | | | First Class Mail |
| 29650343 | The Higgins Gro-PSPD | 2420 NW 116 StreetSuite 600 | Miami | FL | 33167 | | | First Class Mail |
| 29626291 | THE HOME MOVING SOLUTION, LLC | 1209 N Slappey Blvd | Albany | GA | 31701 | | | First Class Mail |
| 29649779 | The Honest Kitchen I | PO Box 741434 | Los Angeles | CA | 90074 | | | First Class Mail |
| 29627812 | The Hygenic Corporation | Jessica Funkhouser, 1245 Home Ave, Rachel Marquette | AKRON | OH | 44310 | | | First Class Mail |
| 29606367 | The Identity Source | 27611 Halstead Rd | Farmington Hills | MI | 48331-3511 | | | First Class Mail |
| 29624925 | THE ILLUMINATING COMPANY | 76 S MAIN ST | AKRON | OH | 44308 | | | First Class Mail |
| 29487286 | THE ILLUMINATING COMPANY | P.O. BOX 3687 | AKRON | OH | 44309 | | | First Class Mail |
| 29487287 | THE ILLUMINATING COMPANY | P.O. BOX 3687 | AKRON | OH | 44309-3687 | | | First Class Mail |
| 29624005 | The Imagine Group | dba The Imagine Group LLC PO Box 604047 | Charlotte | NC | 28260 | | | First Class Mail |
| 29604257 | The Institute of Internal Auditors, Inc. | C/O Truist Bank, PO Box 919460 | Orlando | FL | 32891 | | | First Class Mail |
| 29606368 | THE INSTITUTE OF INTERNAL AUDITORS, INC. | P.O. BOX 919460 | Orlando | FL | 32891-9460 | | | First Class Mail |
| 29626002 | The IREX 4, LLC | c/o Isacc Commercial PropertiesPO Box 209394 | Austin | TX | 78720-2979 | | | First Class Mail |
| 29625497 | The Joplin Globe | PO Box 7 | Joplin | MO | 64802 | | | First Class Mail |
| 29602965 | THE JUNK MAN(Brian Lewis) | 1149 CEDAR DRIVE | Osage Beach | MO | 65065 | | | First Class Mail |
| 29625411 | The Kansas City Star | PO Box 510446 | Livonia | MI | 48151 | | | First Class Mail |
| 29606369 | THE KEN BLANCHARD COMPANIES | 125 STATE PLACE | Escondido | CA | 92029 | | | First Class Mail |
| 29625960 | The Law Firm of David A Young LLC | 700 West Saint Clair Avenue Suite 316 | Cleveland | OH | 44113 | | | First Class Mail |
| 29606370 | The Law Office of Alexander J Korolinsky | 1001 Brickell Bay Drive, Suite #2700 | Miami | FL | 33131 | | | First Class Mail |
| 29629934 | THE LAW OFFICE OF HAKIMI & SHAHRIARI | 1800 VINE STREET | Los Angeles | CA | 90028 | | | First Class Mail |
| 29629935 | THE LAW OFFICE OF PAUL K JOSEPH PC | 4125 WEST POINT LOMA BLVD, NO. 309 | San Diego | CA | 92110 | | | First Class Mail |
| 29626962 | THE LAW OFFICES OF LEVY & LEVY, PA | 1000 SAWGRASS CORPORATE PKWY, SUITE 588 | SUNRISE | FL | 33323 | | | First Class Mail |
| 29650031 | The Lazy Dog Cookie | 30 Storage Lane | Saratoga Springs | NY | 12866 | | | First Class Mail |
| 29624094 | The Lyons Companies | PO Box 372Dept 450 | Memphis | TN | 38101 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29625972 | The Madill Record | P.O. Box 529 | Madill | OK | 73446 | | | First Class Mail |
| 29629936 | THE MARKS LAW FIRM PC | 175 VARICK STREET, 3RD FL | New York | NY | 10014 | | | First Class Mail |
| 29624878 | THE METROPOLITAN DISTRICT | 555 MAIN ST | HARTFORD | CT | 06103 | | | First Class Mail |
| 29624961 | THE METROPOLITAN DISTRICT | BINGHAMTON CITY HALL, 38 HAWLEY ST | BINGHAMTON | NY | 13901 | | | First Class Mail |
| 29487288 | THE METROPOLITAN DISTRICT | P.O. BOX 5535 | BINGHAMTON | NY | 13902 | | | First Class Mail |
| 29487289 | THE METROPOLITAN DISTRICT | P.O. BOX 990092 | HARTFORD | CT | 06199-0092 | | | First Class Mail |
| 29604000 | THE MOWER MEDICS LAKELAND, LLC | 7241 TWIN CEDAR LN | LAKELAND | FL | 33810 | | | First Class Mail |
| 29629937 | The Muscle PhD LLC | 9051 FLORIDA MINING BLVD | Tampa | FL | 33634 | | | First Class Mail |
| 29629938 | THE MUSIC BED | 9555 HARMON RD | Fort Worth | TX | 76177 | | | First Class Mail |
| 29604626 | The Naked Collective (US) Ltd | Aisling Phelan, 1343 Main Street | Sarasota | FL | 34236 | | | First Class Mail |
| 29604120 | The Nasdaq, Inc. | dba The Nasdaq Stock Market One Liberty Plaza-49th Fl | New York | NY | 10006 | | | First Class Mail |
| 29629939 | THE NEST | 2840 IDLEWILD DR | Reno | NV | 89509 | | | First Class Mail |
| 29602836 | THE NEW SHOPPER | 101 WEST WOOD ST | Albany | MO | 64402 | | | First Class Mail |
| 29625410 | THE NEWS & OBSERVER | PO BOX 3022 | Livonia | MI | 48151 | | | First Class Mail |
| 29629940 | THE NOBLE LAW FIRM, PLLC | 141 PROVIDENCE ROAD, SUITE #210 | Chapel Hill | NC | 27514 | | | First Class Mail |
| 29604692 | The Nue Co USA INC | Charlie Gower, 90 Church Street PO Box 7159 | New York | NY | 10008 | | | First Class Mail |
| 29602900 | THE OHIO SOCIETY OF CPA's | PO BOX 772865 | Detroit | MI | 48277-2865 | | | First Class Mail |
| 29602381 | The Oklahoman | PO Box 120687 | Dallas | TX | 75312-0687 | | | First Class Mail |
| 29603827 | THE OVERTON GROUP LLC | 401 W 1ST STREET | GREENVILLE | NC | 27834 | | | First Class Mail |
| 29624075 | The Paragon School o | 2330 East Paris Ave SE | Grand Rapids | MI | 49546 | | | First Class Mail |
| 29602507 | The Parkersburg News | PO Box 1787 | Parkersburg | WV | 26102 | | | First Class Mail |
| 29623872 | The Partnering Group | 4055 Executive Park DriveSuite 105 | Cincinnati | OH | 45241 | | | First Class Mail |
| 29628003 | The Patch Brand LLC | David Winthers, 413 N STANLEY AVE | LOS ANGELES | CA | 90036 | | | First Class Mail |
| 29604001 | THE PELICAN GROUP INC. | GATEWAY VILLAGE SHOPPING CENTE, PO BOX 160403 | MOBILE | AL | 36616-1403 | | | First Class Mail |
| 29629941 | THE PHILIPOSE GROUP OF CONNECTICUT | 1768 CHALADAY LANE | East Meadow | NY | 11554 | | | First Class Mail |
| 29649140 | The Philipose Group of Connecticut , LLC | Jose Philipose, 1768 Chaladay Lane | East Meadow | NY | 11554 | | | First Class Mail |
| 29629942 | THE PINES CENTER LLC | 553 EAST MAIN STREET | Bowling Green | KY | 42101 | | | First Class Mail |
| 29649141 | The Pines Center, LLC | New LL as of 1/25/18Inquiries: Michelle Spence, 553 East Main Street | Bowling Green | KY | 42101 | | | First Class Mail |
| 29625438 | THE POST AND COURIER GEORGETOWN TIMES | 148 Williman St | Charleston | SC | 29403 | | | First Class Mail |
| 29649142 | The Quarry Center, LP | 307 Fellowship Road, Suite 300 | Mount Laurel | NJ | 08054 | | | First Class Mail |
| 29602556 | The R.E.D.D. Company, LLC | 8428 Wince Rd. | Newark | OH | 43055 | | | First Class Mail |
| 29629943 | THE RETAIL CONNECTION | 2525 MCKINNON ST, ATTN: DOUG NASH, SUITE #700 | Dallas | TX | 75201 | | | First Class Mail |
| 29649143 | The Rosemyr Corporation | Diane Floyd, 231 South Garnett Street | Henderson | NC | 27536 | | | First Class Mail |
| 29629944 | THE ROSEMYR CORPORATION | 231 SOUTH GARNETT STREET, PO BOX 108 | Henderson | NC | 27536 | | | First Class Mail |
| 29650102 | The Rotary Club of F | PO Box 211 | Forked River | NJ | 08731 | | | First Class Mail |
| 29604668 | THE RYL COMPANY LLC | Blodin Ukella, 4 East Frederick Place | CEDAR KNOLLS | NJ | 07927 | | | First Class Mail |
| 29602674 | The Saline Courier | PO BOX 207 | Benton | AR | 72018 | | | First Class Mail |
| 29602504 | The Scranton Times Tribune | 149 Penn Ave | Scranton | PA | 18503 | | | First Class Mail |
| 29629945 | THE SEATLE TIMES | PO BPC C34805 | Seattle | WA | 98124 | | | First Class Mail |
| 29626226 | The Shipyard, LLC | 580 N 4th StreetSuite 500 | Columbus | OH | 43215 | | | First Class Mail |
| 29625868 | THE SHOPPES AT EASTLAKE LLC | 1123 ASHTON TRACE | Brookhaven | GA | 30319 | | | First Class Mail |
| 29649144 | The Shoppes at North Brunswick, L.L.C. | 6 Prospect Street, Suite 2A | Midland Park | NJ | 07432 | | | First Class Mail |
| 29629946 | THE SHOPPES AT NORTH BRUNWICK LLC | C/O THE AZARIAN GROUP LLC, 6 PROSPECT STREET SUITE 2A | Midland Park | NJ | 07432 | | | First Class Mail |
| 29629947 | THE SHOPPES AT RACEWAY LLC | ATTN PATTY SCOTT, PO Box 933 | Evansville | IN | 47706 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29649145 | The Shoppes at Raceway, LLC | One Corporate Plaza 2nd Floor | Newport Beach | CA | 92660 | | | First Class Mail |
| 29623843 | The Shoppes LP | PO Box 772105 | Detroit | MI | 48277 | | | First Class Mail |
| 29602673 | The Shopping News of Lancaster County | PO Box 456 | Ephrata | PA | 17522 | | | First Class Mail |
| 29623299 | The Shubert Organization, Inc. | New LL as of 10/3/17, 234 West 44th Street | New York | NY | 10036 | | | First Class Mail |
| 29494817 | The Simmons Family Legacy Trust | Address on File | | | | | | First Class Mail |
| 29606729 | The Sketch Effect, LLC | 1037 Monroe Drive NE | Atlanta | GA | 30306 | | | First Class Mail |
| 29604002 | THE SKETCH EFFECT, LLC | 1440 DUTCH VALLEY PLACE, SUITE 200 | ATLANTA | GA | 30324 | | | First Class Mail |
| 29625979 | The Slatonite | PO BOX 667 | Slaton | TX | 79364 | | | First Class Mail |
| 29625959 | The Southsider Voice | P.O. Box 17187 | Indianapolis | IN | 46217 | | | First Class Mail |
| 29606371 | THE SPITZ LAW FIRM, LLC | 25200 CHAGRIN BLVD, SUITE 200 | Cleveland | OH | 44122 | | | First Class Mail |
| 29625940 | THE SPITZ LAW FIRM, LLC | 25825 SCIENCE PARK DRIVESUITE 200 | Beachwood | OH | 44122 | | | First Class Mail |
| 29649908 | The Squeaky Clean Co | PO Box 35004 | Canton | OH | 44735 | | | First Class Mail |
| 29625832 | The Standard Times | PO Box 223546 | Pittsburgh | PA | 15251-2546 | | | First Class Mail |
| 29626166 | THE STORE CARE SPECIALISTS, INC | 16882 GOTHARD STREET SUITE D | Huntington Beach | CA | 92647 | | | First Class Mail |
| 29606372 | THE SULTZER LAW GROUP PC | 85 CIVIC CENTER PLAZA, SUITE 200 | Poughkeepsie | NY | 12601 | | | First Class Mail |
| 29602312 | The Sun News | PO BOX 510653 | Livonia | MI | 48151 | | | First Class Mail |
| 29606373 | THE SUSAN G KOMEN | BREAST CANCER FOUNDATION INC, 5005 LBJ FREEWAY, SUITE 3526 | Dallas | TX | 75244 | | | First Class Mail |
| 29603982 | THE TABLE TIMES INC. | 13207 SE MCLOUGHLIN BLVD | MILWAUKIE | OR | 97222 | | | First Class Mail |
| 29649803 | The Talent Advantage | 1381 Kentfield Drive | Rochester | MI | 48307 | | | First Class Mail |
| 29648793 | The Taxman Corporation | Betty Jensen, 5125 Old Orchard Rd., Suite 130 | Skokie | IL | 60077 | | | First Class Mail |
| 29627277 | THE TECH GUYS | PO BOX 11321 | PORTLAND | ME | 04104-7321 | | | First Class Mail |
| 29602702 | The Tennis Channel, Inc | PO BOX 206270 | Dallsas | TX | 75320-6270 | | | First Class Mail |
| 29604542 | The Thymes LLC | Ali Bork, P.O. Box 6444 | CAROL STREAM | IL | 60197-6444 | | | First Class Mail |
| 29650280 | The Times and Democr | dba The Times and DemocratPO Box 4690 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29625427 | THE TIMES MEDIA COMPANY | LEE ADVERTISINGPO BOX 4690 | Carol Stream | IL | 60197-4690 | | | First Class Mail |
| 29606374 | THE TOWN OF HUNTINGTON | SIGN BUREAU, 100 MAIN STREET, ROOM 310 | Huntington | NY | 11743-6991 | | | First Class Mail |
| 29606375 | THE TOWN OF MEDLEY | 7777 NW 72 A AVENUE | MEDLEY | FL | 33166 | | | First Class Mail |
| 29606376 | THE TOWNSHIP OF UNION | TOWNSHIP OF UNION POLICE DEPT, 981 CALDWELL AVENUE, ATTN:ALARM UNIT | Union | NJ | 07083 | | | First Class Mail |
| 29606377 | THE TOWNSHIP OF WHITEHALL | EMS TAX DEPARTMENT, 3221 MAC ARTHUR ROAD | Whitehall | PA | 18052-2994 | | | First Class Mail |
| 29628074 | The UCAN Company (DRP) | Steve Anderson, 11 Research Drive #1 | Woodbridge | CT | 06525 | | | First Class Mail |
| 29624697 | THE UNITED ILLUMINATING COMPANY | 180 MARSH HILL RD | ORANGE | CT | 06477 | | | First Class Mail |
| 29487290 | THE UNITED ILLUMINATING COMPANY | P.O. BOX 847818 | BOSTON | MA | 02284-7818 | | | First Class Mail |
| 29627907 | The Uplifters' Prima, PBC | Christopher Gavigan, 2633 Lincoln Blvd, #224 | Santa Monica | CA | 90405 | | | First Class Mail |
| 29627908 | The Uplifters' Prima, PBC | Parker, 2633 Lincoln Blvd, #224 | Santa Monica | CA | 90405 | | | First Class Mail |
| 29625988 | The Vance Group Lawn & Tree Care LLC | PO box 8121 | Seminole | FL | 33775 | | | First Class Mail |
| 29627334 | THE VERTEX COMPANIES INC | PO BOX 83068 | CHICAGO | IL | 60691-3010 | | | First Class Mail |
| 29650304 | The Vienna- LL 3032 | 8405 Greensboro Drive Suite 830 | McLean | VA | 22102 | | | First Class Mail |
| 29651038 | The Vienna Shopping Center LP | 8405 Greensboro Drive Suite 830 | McLean | VA | 22102 | | | First Class Mail |
| 29606378 | THE VILLAGE OF OAK LAWN | 9446 RAYMOND AVENUE | Oak Lawn | IL | 60453 | | | First Class Mail |
| 29602779 | The Vinita Daily Journal (Nowata Star) | PO BOX 328 | Vinita | OK | 74301 | | | First Class Mail |
| 29627343 | THE VITAMIN SHOPPE | 300 HARMON MEADOW BLVD, 6TH FLOOR TAX DEPT | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 29624861 | THE WATER WORKS AND WATER AND SEWAGE BRD | 515 ALBERT RAINS BLVD | GADSDEN | AL | 35901 | | | First Class Mail |
| 29487291 | THE WATER WORKS AND WATER AND SEWAGE BRD | OF THE CITY OF GADSEN | GADSDEN | AL | 35902 | | | First Class Mail |
| 29606379 | THE WEEKS-LERMAN GROUP, LLC | 58-38 PAGE PL. | Maspeth | NY | 11378 | | | First Class Mail |
| 29606699 | THE WEEKS-LERMAN GROUP, LLC | 58-38 PAGE PL., P.O. BOX 0 | Flushing | NY | 11378 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29606380 | The Weitz Law Firm, P.A | Bank of America Building, 18305 Biscayne Blvd, Suite 214 | Aventura | FL | 33160 | | | First Class Mail |
| 29606381 | THE WELL-MINDED LLC | SAMANTHA BREWSTER, 233 TOPSFIELD RD | Wenham | MA | 01984 | | | First Class Mail |
| 29606382 | THE WHALEN CORP | 1213 KEITH ROAD | Wake Forest | NC | 27587 | | | First Class Mail |
| 29623300 | The Whalen Corp. | cc: Andrew S. Martin Attorney, 1213 Keith Road | Wake Forest | NC | 27587 | | | First Class Mail |
| 29625612 | The WINDOW KING CO. INC | 6510 STATE ROAD | Parma | OH | 44134 | | | First Class Mail |
| 29626245 | THE WORKERS' RIGHTS LAW GROUP, LLP | 680 ANDERSEN DRIVE SUITE 230FOSTER PLAZA 10 | Pittsburgh | PA | 15220 | | | First Class Mail |
| 29650321 | The Worthy Dog-DSD | 652 Radio Dr | Lewis Center | OH | 43035 | | | First Class Mail |
| 29650641 | THE YORK WATER COMPANY | 130 EAST MARKET ST | YORK | PA | 17401 | | | First Class Mail |
| 29487292 | THE YORK WATER COMPANY | P.O. BOX 3009 | LANCASTER | PA | 17604-3009 | | | First Class Mail |
| 29482026 | Thebaud, Loubens | Address on File | | | | | | First Class Mail |
| 29610558 | Theberge, Emma K. | Address on File | | | | | | First Class Mail |
| 29608576 | Theisen, Donald Edward | Address on File | | | | | | First Class Mail |
| 29494285 | Theoc, Jeanne | Address on File | | | | | | First Class Mail |
| 29616472 | Theodis, Riley Jr. | Address on File | | | | | | First Class Mail |
| 29641336 | Theodore, Comer | Address on File | | | | | | First Class Mail |
| 29639354 | Theodore, Gallichio Jr | Address on File | | | | | | First Class Mail |
| 29614964 | Theopalis, Williams | Address on File | | | | | | First Class Mail |
| 29629948 | THERAPEUTIC RESEARCH CENTER, LLC | PO Box 8190 | Stockton | CA | 95208 | | | First Class Mail |
| 29606385 | THERIAULT, TIMOTHY JOHN | Address on File | | | | | | First Class Mail |
| 29626020 | THERMOSOLUTIONS OCALA, LLC | 5001 SW 20TH STREETUNIT 6507 | Ocala | FL | 34474 | | | First Class Mail |
| 29480121 | Therpay, Diversified Assessment | Address on File | | | | | | First Class Mail |
| 29634537 | Therrien, Autumn | Address on File | | | | | | First Class Mail |
| 29646846 | Therrien, Sean M | Address on File | | | | | | First Class Mail |
| 29494674 | Theus, Tonia | Address on File | | | | | | First Class Mail |
| 29623845 | THF Clarksburg Devel | C/O THF Management Inc211 N Stadium Blvd Suite 201 | Columbia | MO | 65203 | | | First Class Mail |
| 29650071 | THF Kendig LL 4394 | c/o The Staenberg Group2127 Innerbelt Business Ctr Dr #310 | St. Louis | MO | 63114 | | | First Class Mail |
| 29623846 | THF St Clairsville D | C/O THF Management Inc211 N Stadium Blvd Suite 201 | Columbia | MO | 65203 | | | First Class Mail |
| 29604608 | THG Nutrition LTD | Bridget Stein, 115 Broadway Floor 4 | New York | NY | 10006 | | | First Class Mail |
| 29633709 | Thiel, Lynne | Address on File | | | | | | First Class Mail |
| 29647493 | Thigpen, Jackson R | Address on File | | | | | | First Class Mail |
| 29648041 | Thigpen, James B | Address on File | | | | | | First Class Mail |
| 29608688 | Thigpen, Michael Gerrard | Address on File | | | | | | First Class Mail |
| 29485124 | Thigpen, Rayanna | Address on File | | | | | | First Class Mail |
| 29635201 | Thigpen, Zoe | Address on File | | | | | | First Class Mail |
| 29608795 | Thines, Matthew D | Address on File | | | | | | First Class Mail |
| 29629950 | THINK HEALTHY GROUP LLC | 1301 20th STREET, NW, #413 | Washington | DC | 20036 | | | First Class Mail |
| 29479466 | THINK UTILITY SERVICES INC | 4685 118TH AVE NORTH | CLEARWATER | FL | 33762 | | | First Class Mail |
| 29620398 | Thiret, Matthew H | Address on File | | | | | | First Class Mail |
| 29494447 | Thirry, Maria | Address on File | | | | | | First Class Mail |
| 29485519 | Thirston, Sadiki | Address on File | | | | | | First Class Mail |
| 29612189 | Thissell, Ayla Sophia | Address on File | | | | | | First Class Mail |
| 29632413 | Thobe, Penelope J. | Address on File | | | | | | First Class Mail |
| 29644234 | Thom, Caleb W | Address on File | | | | | | First Class Mail |
| 29646805 | Thoma, Roland M | Address on File | | | | | | First Class Mail |
| 29624451 | Thomas Dietrich | 60 Crestview Drive | Pottsville | PA | 17901 | | | First Class Mail |
| 29625045 | THOMAS DOOR CONTROL, INC | 4196 INDIANOLA AVE | COLUMBUS | OH | 43214 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29491370 | Thomas, Alexandria | Address on File | | | | | | First Class Mail |
| 29481392 | Thomas, Alice | Address on File | | | | | | First Class Mail |
| 29480779 | Thomas, Alisa | Address on File | | | | | | First Class Mail |
| 29622247 | Thomas, Alisa M | Address on File | | | | | | First Class Mail |
| 29608816 | Thomas, Alison Paige | Address on File | | | | | | First Class Mail |
| 29609413 | Thomas, Alysha Marie | Address on File | | | | | | First Class Mail |
| 29633812 | Thomas, Amy | Address on File | | | | | | First Class Mail |
| 29633866 | Thomas, Angel | Address on File | | | | | | First Class Mail |
| 29490860 | Thomas, Angela | Address on File | | | | | | First Class Mail |
| 29609211 | Thomas, Angela | Address on File | | | | | | First Class Mail |
| 29606784 | Thomas, Angela Renee | Address on File | | | | | | First Class Mail |
| 29614224 | Thomas, Angeline Jr. | Address on File | | | | | | First Class Mail |
| 29485742 | Thomas, Anitra | Address on File | | | | | | First Class Mail |
| 29618858 | Thomas, Anna E | Address on File | | | | | | First Class Mail |
| 29484229 | Thomas, Annie | Address on File | | | | | | First Class Mail |
| 29490973 | Thomas, Annie | Address on File | | | | | | First Class Mail |
| 29493759 | Thomas, Anthony | Address on File | | | | | | First Class Mail |
| 29481770 | Thomas, Antonio | Address on File | | | | | | First Class Mail |
| 29628255 | Thomas, Antonio | Address on File | | | | | | First Class Mail |
| 29621830 | Thomas, Anysa Y | Address on File | | | | | | First Class Mail |
| 29613050 | Thomas, Arigi Sr. | Address on File | | | | | | First Class Mail |
| 29641112 | Thomas, Blaney | Address on File | | | | | | First Class Mail |
| 29634497 | Thomas, Brayden Eugene | Address on File | | | | | | First Class Mail |
| 29645736 | Thomas, Brett J | Address on File | | | | | | First Class Mail |
| 29483510 | Thomas, Brittney | Address on File | | | | | | First Class Mail |
| 29645418 | Thomas, Brittney J | Address on File | | | | | | First Class Mail |
| 29630758 | Thomas, Brook Lynn | Address on File | | | | | | First Class Mail |
| 29637733 | Thomas, Callahan | Address on File | | | | | | First Class Mail |
| 29489076 | Thomas, Candace | Address on File | | | | | | First Class Mail |
| 29486173 | Thomas, Candise | Address on File | | | | | | First Class Mail |
| 29484114 | Thomas, Carie | Address on File | | | | | | First Class Mail |
| 29607002 | Thomas, Carla Antonette | Address on File | | | | | | First Class Mail |
| 29486099 | Thomas, Carlotta | Address on File | | | | | | First Class Mail |
| 29636076 | Thomas, Carlton L | Address on File | | | | | | First Class Mail |
| 29493205 | Thomas, Carmen | Address on File | | | | | | First Class Mail |
| 29488084 | Thomas, Carmen | Address on File | | | | | | First Class Mail |
| 29493002 | Thomas, Caroline | Address on File | | | | | | First Class Mail |
| 29483873 | Thomas, Christie | Address on File | | | | | | First Class Mail |
| 29494283 | Thomas, Christopher | Address on File | | | | | | First Class Mail |
| 29484423 | Thomas, Cindy | Address on File | | | | | | First Class Mail |
| 29648200 | Thomas, Claire M | Address on File | | | | | | First Class Mail |
| 29639189 | Thomas, Combs | Address on File | | | | | | First Class Mail |
| 29634006 | Thomas, Courtney Mae | Address on File | | | | | | First Class Mail |
| 29490699 | Thomas, Crystal | Address on File | | | | | | First Class Mail |
| 29621942 | Thomas, Crystal | Address on File | | | | | | First Class Mail |
| 29646758 | Thomas, Dallis M | Address on File | | | | | | First Class Mail |
| 29612017 | Thomas, Daniel | Address on File | | | | | | First Class Mail |
| 29632091 | Thomas, Danielle Sari | Address on File | | | | | | First Class Mail |
| 29488485 | Thomas, Darius | Address on File | | | | | | First Class Mail |
| 29481643 | Thomas, David | Address on File | | | | | | First Class Mail |
| 29612839 | THOMAS, DAVID | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486429 | Thomas, Denise | Address on File | | | | | | First Class Mail |
| 29489322 | Thomas, Derrell | Address on File | | | | | | First Class Mail |
| 29636621 | Thomas, De'Zire K | Address on File | | | | | | First Class Mail |
| 29645442 | Thomas, Donna E | Address on File | | | | | | First Class Mail |
| 29635757 | Thomas, Donovan | Address on File | | | | | | First Class Mail |
| 29491981 | Thomas, Eboni | Address on File | | | | | | First Class Mail |
| 29489627 | Thomas, Edwin | Address on File | | | | | | First Class Mail |
| 29630851 | Thomas, Elmer | Address on File | | | | | | First Class Mail |
| 29632704 | Thomas, Emma Elizabeth | Address on File | | | | | | First Class Mail |
| 29617634 | Thomas, Engle Jr. | Address on File | | | | | | First Class Mail |
| 29488572 | Thomas, Enrique | Address on File | | | | | | First Class Mail |
| 29490673 | Thomas, Eric | Address on File | | | | | | First Class Mail |
| 29635296 | Thomas, Erin Louise | Address on File | | | | | | First Class Mail |
| 29486038 | Thomas, Eula | Address on File | | | | | | First Class Mail |
| 29495257 | Thomas, Faith | Address on File | | | | | | First Class Mail |
| 29643340 | Thomas, Fowler | Address on File | | | | | | First Class Mail |
| 29495013 | Thomas, Georget | Address on File | | | | | | First Class Mail |
| 29643064 | Thomas, Gillespie Jr. | Address on File | | | | | | First Class Mail |
| 29490352 | Thomas, Gloria | Address on File | | | | | | First Class Mail |
| 29492630 | Thomas, Gloria | Address on File | | | | | | First Class Mail |
| 29641654 | Thomas, Gonzalez | Address on File | | | | | | First Class Mail |
| 29613770 | Thomas, Hampton | Address on File | | | | | | First Class Mail |
| 29640497 | Thomas, Harris II | Address on File | | | | | | First Class Mail |
| 29617761 | Thomas, Hawkins III | Address on File | | | | | | First Class Mail |
| 29491138 | Thomas, Henry | Address on File | | | | | | First Class Mail |
| 29612781 | THOMAS, HENRY | Address on File | | | | | | First Class Mail |
| 29480536 | Thomas, Hope | Address on File | | | | | | First Class Mail |
| 29608800 | thomas, ileise taliah | Address on File | | | | | | First Class Mail |
| 29611454 | Thomas, Isabelle Rose | Address on File | | | | | | First Class Mail |
| 29650348 | Thomas, Isis | Address on File | | | | | | First Class Mail |
| 29644027 | Thomas, Jack H | Address on File | | | | | | First Class Mail |
| 29481054 | Thomas, Jarrel | Address on File | | | | | | First Class Mail |
| 29488322 | Thomas, Jarrika | Address on File | | | | | | First Class Mail |
| 29483003 | Thomas, Jerome | Address on File | | | | | | First Class Mail |
| 29483706 | Thomas, Jesse | Address on File | | | | | | First Class Mail |
| 29484703 | Thomas, Jessica | Address on File | | | | | | First Class Mail |
| 29645359 | Thomas, John E | Address on File | | | | | | First Class Mail |
| 29609067 | Thomas, Josephine Rose | Address on File | | | | | | First Class Mail |
| 29482966 | Thomas, Juanita | Address on File | | | | | | First Class Mail |
| 29491174 | Thomas, Kaiyonda | Address on File | | | | | | First Class Mail |
| 29621726 | Thomas, Kaya M | Address on File | | | | | | First Class Mail |
| 29621556 | Thomas, Kayla E | Address on File | | | | | | First Class Mail |
| 29643824 | Thomas, Ken N | Address on File | | | | | | First Class Mail |
| 29494886 | Thomas, Kena | Address on File | | | | | | First Class Mail |
| 29480769 | Thomas, Kendra | Address on File | | | | | | First Class Mail |
| 29484595 | Thomas, Keosha | Address on File | | | | | | First Class Mail |
| 29484356 | Thomas, Kiara | Address on File | | | | | | First Class Mail |
| 29606985 | Thomas, Kimberly Chyane | Address on File | | | | | | First Class Mail |
| 29490155 | Thomas, King | Address on File | | | | | | First Class Mail |
| 29617878 | Thomas, Kurek III | Address on File | | | | | | First Class Mail |
| 29493926 | Thomas, Lakisha | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490244 | Thomas, Latonya | Address on File | | | | | | First Class Mail |
| 29482725 | Thomas, Lauren | Address on File | | | | | | First Class Mail |
| 29484397 | Thomas, Lekisha | Address on File | | | | | | First Class Mail |
| 29485449 | Thomas, Lillie | Address on File | | | | | | First Class Mail |
| 29605843 | Thomas, Link | Address on File | | | | | | First Class Mail |
| 29635847 | Thomas, Livia | Address on File | | | | | | First Class Mail |
| 29617024 | Thomas, Lockhart | Address on File | | | | | | First Class Mail |
| 29644065 | Thomas, Lori A | Address on File | | | | | | First Class Mail |
| 29620811 | Thomas, Lover B | Address on File | | | | | | First Class Mail |
| 29608053 | Thomas, Lucielle Ann | Address on File | | | | | | First Class Mail |
| 29639469 | Thomas, Luddy III | Address on File | | | | | | First Class Mail |
| 29612137 | Thomas, MacKenzie Maxine | Address on File | | | | | | First Class Mail |
| 29631681 | Thomas, Madelynn Isabelle | Address on File | | | | | | First Class Mail |
| 29480721 | Thomas, Marcella | Address on File | | | | | | First Class Mail |
| 29491312 | Thomas, Marilyn | Address on File | | | | | | First Class Mail |
| 29485106 | Thomas, Markeisha | Address on File | | | | | | First Class Mail |
| 29494650 | Thomas, Marlina | Address on File | | | | | | First Class Mail |
| 29483580 | Thomas, Martika | Address on File | | | | | | First Class Mail |
| 29493073 | Thomas, Mary | Address on File | | | | | | First Class Mail |
| 29644127 | Thomas, Matthew D | Address on File | | | | | | First Class Mail |
| 29619008 | Thomas, Matthew P | Address on File | | | | | | First Class Mail |
| 29622213 | Thomas, Mckaylia S | Address on File | | | | | | First Class Mail |
| 29480955 | Thomas, Melelyn | Address on File | | | | | | First Class Mail |
| 29483645 | Thomas, Melinda | Address on File | | | | | | First Class Mail |
| 29645844 | Thomas, Michael J | Address on File | | | | | | First Class Mail |
| 29481283 | Thomas, Misha | Address on File | | | | | | First Class Mail |
| 29630626 | Thomas, Monica J. | Address on File | | | | | | First Class Mail |
| 29639917 | Thomas, Myles IV | Address on File | | | | | | First Class Mail |
| 29637285 | THOMAS, NANCY A | Address on File | | | | | | First Class Mail |
| 29632451 | Thomas, Neveah Lynn Elizabeth | Address on File | | | | | | First Class Mail |
| 29616530 | Thomas, Nichols | Address on File | | | | | | First Class Mail |
| 29490459 | Thomas, Nicole | Address on File | | | | | | First Class Mail |
| 29621303 | Thomas, Noah J | Address on File | | | | | | First Class Mail |
| 29637575 | Thomas, Oats | Address on File | | | | | | First Class Mail |
| 29639969 | Thomas, ODriscoll | Address on File | | | | | | First Class Mail |
| 29489859 | Thomas, Olesha | Address on File | | | | | | First Class Mail |
| 29494502 | Thomas, Panja | Address on File | | | | | | First Class Mail |
| 29618981 | Thomas, Phillip M | Address on File | | | | | | First Class Mail |
| 29616251 | Thomas, Powell | Address on File | | | | | | First Class Mail |
| 29636944 | Thomas, Rachel Danielle | Address on File | | | | | | First Class Mail |
| 29493805 | Thomas, Regina | Address on File | | | | | | First Class Mail |
| 29486000 | Thomas, Richard | Address on File | | | | | | First Class Mail |
| 29493072 | Thomas, Riley | Address on File | | | | | | First Class Mail |
| 29647899 | Thomas, Sara E | Address on File | | | | | | First Class Mail |
| 29610451 | Thomas, Sarahi | Address on File | | | | | | First Class Mail |
| 29613412 | Thomas, Schartzer | Address on File | | | | | | First Class Mail |
| 29481728 | Thomas, Shameera | Address on File | | | | | | First Class Mail |
| 29631983 | Thomas, Shatoria | Address on File | | | | | | First Class Mail |
| 29492818 | Thomas, Shavon | Address on File | | | | | | First Class Mail |
| 29634007 | Thomas, Shawna Annette | Address on File | | | | | | First Class Mail |
| 29486223 | Thomas, Shirley | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493968 | Thomas, Shombrerah | Address on File | | | | | | First Class Mail |
| 29492662 | Thomas, Steve | Address on File | | | | | | First Class Mail |
| 29489413 | Thomas, Susan | Address on File | | | | | | First Class Mail |
| 29483945 | Thomas, Talisha | Address on File | | | | | | First Class Mail |
| 29482633 | Thomas, Tanneka | Address on File | | | | | | First Class Mail |
| 29622722 | Thomas, Tara | Address on File | | | | | | First Class Mail |
| 29491272 | Thomas, Tasha | Address on File | | | | | | First Class Mail |
| 29494709 | Thomas, Temica | Address on File | | | | | | First Class Mail |
| 29488282 | Thomas, Thrhonda | Address on File | | | | | | First Class Mail |
| 29494908 | Thomas, Tony | Address on File | | | | | | First Class Mail |
| 29606945 | Thomas, Tyla' Tenneill | Address on File | | | | | | First Class Mail |
| 29486066 | Thomas, Veretta | Address on File | | | | | | First Class Mail |
| 29486309 | Thomas, Vershanna | Address on File | | | | | | First Class Mail |
| 29630073 | Thomas, Victoria | Address on File | | | | | | First Class Mail |
| 29643359 | Thomas, Villa | Address on File | | | | | | First Class Mail |
| 29484491 | Thomas, Vincent | Address on File | | | | | | First Class Mail |
| 29639671 | Thomas, Weaver | Address on File | | | | | | First Class Mail |
| 29615128 | Thomas, Wilburn | Address on File | | | | | | First Class Mail |
| 29638735 | Thomas, Will II | Address on File | | | | | | First Class Mail |
| 29640810 | Thomas, Williams III | Address on File | | | | | | First Class Mail |
| 29616087 | Thomas, Williams Sr. | Address on File | | | | | | First Class Mail |
| 29641930 | Thomas, Wishman | Address on File | | | | | | First Class Mail |
| 29481849 | Thomas, Yasmine | Address on File | | | | | | First Class Mail |
| 29495101 | Thomas, Yvonne | Address on File | | | | | | First Class Mail |
| 29485617 | Thomas, Zelford | Address on File | | | | | | First Class Mail |
| 29481325 | Thomas-James, Tameka | Address on File | | | | | | First Class Mail |
| 29631048 | Thomma, Ryan | Address on File | | | | | | First Class Mail |
| 29489763 | Thompkins, Lakeisha | Address on File | | | | | | First Class Mail |
| 29492224 | Thompkins, Larry | Address on File | | | | | | First Class Mail |
| 29608071 | Thompkins, Neo Alexander | Address on File | | | | | | First Class Mail |
| 29482194 | Thompkins, Nicole | Address on File | | | | | | First Class Mail |
| 29486254 | Thompkins, Yvonne | Address on File | | | | | | First Class Mail |
| 29627171 | THOMPSOM, RODNEY | Address on File | | | | | | First Class Mail |
| 29627685 | Thompson Candy | EVELYN ROMAN, 80 South Vine Street | MERIDEN | CT | 06451 | | | First Class Mail |
| 29625359 | Thompson Hills Investment Corporation | PO Box 1546 | Sedalia | MO | 65302 | | | First Class Mail |
| 29627492 | Thompson Hine LLP | 3900 Key Center 127 Public Square | Cleveland | OH | 44114 | | | First Class Mail |
| 29633532 | Thompson, Alex Michael | Address on File | | | | | | First Class Mail |
| 29633017 | Thompson, Allison M. | Address on File | | | | | | First Class Mail |
| 29604865 | Thompson, Antwon | Address on File | | | | | | First Class Mail |
| 29610838 | Thompson, Areya E | Address on File | | | | | | First Class Mail |
| 29489970 | Thompson, Aron | Address on File | | | | | | First Class Mail |
| 29618498 | Thompson, Arthur A | Address on File | | | | | | First Class Mail |
| 29481897 | Thompson, Asha | Address on File | | | | | | First Class Mail |
| 29637119 | THOMPSON, ASHLEY | Address on File | | | | | | First Class Mail |
| 29609523 | Thompson, Ashley | Address on File | | | | | | First Class Mail |
| 29491341 | Thompson, Asia | Address on File | | | | | | First Class Mail |
| 29619161 | Thompson, Austin C | Address on File | | | | | | First Class Mail |
| 29485115 | Thompson, Bertha | Address on File | | | | | | First Class Mail |
| 29647013 | Thompson, Bradley W | Address on File | | | | | | First Class Mail |
| 29480257 | Thompson, Brice | Address on File | | | | | | First Class Mail |
| 29611360 | Thompson, Carl T. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485174 | Thompson, Carol | Address on File | | | | | | First Class Mail |
| 29491944 | Thompson, Carolyn | Address on File | | | | | | First Class Mail |
| 29605036 | Thompson, Chantell | Address on File | | | | | | First Class Mail |
| 29491255 | Thompson, Cheryl | Address on File | | | | | | First Class Mail |
| 29492314 | Thompson, Cornice | Address on File | | | | | | First Class Mail |
| 29489366 | Thompson, Courtney | Address on File | | | | | | First Class Mail |
| 29492608 | Thompson, Craig | Address on File | | | | | | First Class Mail |
| 29493522 | Thompson, Cynthia | Address on File | | | | | | First Class Mail |
| 29634286 | Thompson, Da'Mya Crystal | Address on File | | | | | | First Class Mail |
| 29607345 | Thompson, David | Address on File | | | | | | First Class Mail |
| 29483627 | Thompson, Deanna | Address on File | | | | | | First Class Mail |
| 29648375 | Thompson, Deante | Address on File | | | | | | First Class Mail |
| 29481970 | Thompson, Diamond | Address on File | | | | | | First Class Mail |
| 29486257 | Thompson, Dominic | Address on File | | | | | | First Class Mail |
| 29493971 | Thompson, Dorothy | Address on File | | | | | | First Class Mail |
| 29647682 | Thompson, Erica C | Address on File | | | | | | First Class Mail |
| 29633864 | Thompson, Hanna | Address on File | | | | | | First Class Mail |
| 29609820 | Thompson, Harmony E | Address on File | | | | | | First Class Mail |
| 29621804 | Thompson, Henry A | Address on File | | | | | | First Class Mail |
| 29644534 | Thompson, Isaac R | Address on File | | | | | | First Class Mail |
| 29619086 | Thompson, Isaiah M | Address on File | | | | | | First Class Mail |
| 29492531 | Thompson, Jasmine | Address on File | | | | | | First Class Mail |
| 29480267 | Thompson, Jasmine | Address on File | | | | | | First Class Mail |
| 29480338 | Thompson, Jenna | Address on File | | | | | | First Class Mail |
| 29494016 | Thompson, Jeromy | Address on File | | | | | | First Class Mail |
| 29631337 | Thompson, Johnathan Christopher | Address on File | | | | | | First Class Mail |
| 29482226 | Thompson, Johnnie | Address on File | | | | | | First Class Mail |
| 29647440 | Thompson, Jordan A | Address on File | | | | | | First Class Mail |
| 29485860 | Thompson, Josh | Address on File | | | | | | First Class Mail |
| 29637123 | THOMPSON, JOSHUA ALLAN | Address on File | | | | | | First Class Mail |
| 29482253 | Thompson, Jourdan | Address on File | | | | | | First Class Mail |
| 29484088 | Thompson, Juanita | Address on File | | | | | | First Class Mail |
| 29644280 | Thompson, Justin R | Address on File | | | | | | First Class Mail |
| 29643761 | Thompson, Kamar N | Address on File | | | | | | First Class Mail |
| 29631998 | Thompson, Katelynn | Address on File | | | | | | First Class Mail |
| 29611290 | Thompson, Kenyatta D'Sha | Address on File | | | | | | First Class Mail |
| 29481110 | Thompson, Kevin | Address on File | | | | | | First Class Mail |
| 29494258 | Thompson, Keyana | Address on File | | | | | | First Class Mail |
| 29491244 | Thompson, Kiana | Address on File | | | | | | First Class Mail |
| 29633829 | Thompson, Kimberly | Address on File | | | | | | First Class Mail |
| 29480380 | Thompson, Lakeisha | Address on File | | | | | | First Class Mail |
| 29490652 | Thompson, Lashonda | Address on File | | | | | | First Class Mail |
| 29492090 | Thompson, Latricha | Address on File | | | | | | First Class Mail |
| 29485594 | Thompson, Leigh | Address on File | | | | | | First Class Mail |
| 29488831 | Thompson, Lena | Address on File | | | | | | First Class Mail |
| 29484482 | Thompson, Lisa | Address on File | | | | | | First Class Mail |
| 29486176 | Thompson, Loraine | Address on File | | | | | | First Class Mail |
| 29483536 | Thompson, Lovisha | Address on File | | | | | | First Class Mail |
| 29484991 | Thompson, Maddison | | | | | | Email on File | Email |
| 29612378 | Thompson, Madelyn | Address on File | | | | | | First Class Mail |
| 29607094 | Thompson, Madison | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636665 | Thompson, Madison Lynn | Address on File | | | | | | First Class Mail |
| 29488844 | Thompson, Marcus | Address on File | | | | | | First Class Mail |
| 29488901 | Thompson, Marquise | Address on File | | | | | | First Class Mail |
| 29481234 | Thompson, Messiah | Address on File | | | | | | First Class Mail |
| 29647629 | Thompson, Michael J | Address on File | | | | | | First Class Mail |
| 29647494 | Thompson, Miranda J | Address on File | | | | | | First Class Mail |
| 29482421 | Thompson, Nechelle | Address on File | | | | | | First Class Mail |
| 29630541 | Thompson, Ozie Amahd | Address on File | | | | | | First Class Mail |
| 29482268 | Thompson, Peta Gaye | Address on File | | | | | | First Class Mail |
| 29612232 | Thompson, Porsha J. | Address on File | | | | | | First Class Mail |
| 29484126 | Thompson, Prayeus | Address on File | | | | | | First Class Mail |
| 29611372 | Thompson, Quanshay | Address on File | | | | | | First Class Mail |
| 29629719 | Thompson, Robert | Address on File | | | | | | First Class Mail |
| 29492339 | Thompson, Roderic | Address on File | | | | | | First Class Mail |
| 29485577 | Thompson, Rosie | Address on File | | | | | | First Class Mail |
| 29632504 | Thompson, Sarah M. | Address on File | | | | | | First Class Mail |
| 29483635 | Thompson, Selena | Address on File | | | | | | First Class Mail |
| 29485054 | Thompson, Shantinique | Address on File | | | | | | First Class Mail |
| 29486043 | Thompson, Sherry | Address on File | | | | | | First Class Mail |
| 29493161 | Thompson, Shytirra | Address on File | | | | | | First Class Mail |
| 29609658 | Thompson, Sydney Ann | Address on File | | | | | | First Class Mail |
| 29485116 | Thompson, Tamara | Address on File | | | | | | First Class Mail |
| 29631307 | Thompson, Tara Lynn | Address on File | | | | | | First Class Mail |
| 29492037 | Thompson, Teaira | Address on File | | | | | | First Class Mail |
| 29483219 | Thompson, Temecca | Address on File | | | | | | First Class Mail |
| 29483483 | Thompson, Thanikwa | Address on File | | | | | | First Class Mail |
| 29622751 | Thompson, Tiaira M | Address on File | | | | | | First Class Mail |
| 29494604 | Thompson, Tiffany | Address on File | | | | | | First Class Mail |
| 29493736 | Thompson, Tina | Address on File | | | | | | First Class Mail |
| 29482864 | Thompson, Tineshia | Address on File | | | | | | First Class Mail |
| 29490364 | Thompson, Tiona | Address on File | | | | | | First Class Mail |
| 29480514 | Thompson, Toika | Address on File | | | | | | First Class Mail |
| 29492313 | Thompson, Tom | Address on File | | | | | | First Class Mail |
| 29494446 | Thompson, Tonya | Address on File | | | | | | First Class Mail |
| 29482164 | Thompson, Torria | Address on File | | | | | | First Class Mail |
| 29488339 | Thompson, Twana | Address on File | | | | | | First Class Mail |
| 29637254 | THOMPSON, TYLER | Address on File | | | | | | First Class Mail |
| 29493872 | Thompson, Tyrone | Address on File | | | | | | First Class Mail |
| 29631686 | Thompson, Vanessa | Address on File | | | | | | First Class Mail |
| 29483275 | Thompson, Whitney | Address on File | | | | | | First Class Mail |
| 29634499 | Thompson, William H | Address on File | | | | | | First Class Mail |
| 29645083 | Thompson, Xaviere A | Address on File | | | | | | First Class Mail |
| 29493034 | Thompson, Zaniya | Address on File | | | | | | First Class Mail |
| 29618940 | Thompson-McCullough, Nicole C | Address on File | | | | | | First Class Mail |
| 29494539 | Thompson-Salaam, Doris | Address on File | | | | | | First Class Mail |
| 29611885 | Thompson-Soto, Rocky Joumar | Address on File | | | | | | First Class Mail |
| 29482127 | Thompson-Tyus, Jessica | Address on File | | | | | | First Class Mail |
| 29629953 | Thomson Reuters Enterprise Centre GmgH | PO box 6292 | Carol Stream | IL | 60197-6292 | | | First Class Mail |
| 29627504 | Thomson Reuters-West | Payment Center P.O. Box 6292 | Carol Stream | IL | 60197-6292 | | | First Class Mail |
| 29623847 | Thomson Tax & Accoun | PO Box 6016 | Carol Stream | IL | 60197 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648311 | Thon, Kristina M | Address on File | | | | | | First Class Mail |
| 29644992 | Thor, Gayle M | Address on File | | | | | | First Class Mail |
| 29621261 | Thorb, Hudonte X | Address on File | | | | | | First Class Mail |
| 29643517 | Thorb, Timothy E | Address on File | | | | | | First Class Mail |
| 29630847 | Thorburn, Joshua | Address on File | | | | | | First Class Mail |
| 29646786 | Thoresen, Ryan T | Address on File | | | | | | First Class Mail |
| 29495032 | Thornburg, Timothy | Address on File | | | | | | First Class Mail |
| 29481966 | Thornburgh, Faith | Address on File | | | | | | First Class Mail |
| 29606311 | Thorne, IV, Stephen E. | Address on File | | | | | | First Class Mail |
| 29490225 | Thorne, Jaquaylon | Address on File | | | | | | First Class Mail |
| 29644563 | Thorne, Kennedy R | Address on File | | | | | | First Class Mail |
| 29637003 | Thornquest, Jameson Andrew | Address on File | | | | | | First Class Mail |
| 29487758 | Thornton Finance Department | 9500 Civic Center Dr | Thornton | CO | 80229 | | | First Class Mail |
| 29612447 | Thornton, Aiden Michael | Address on File | | | | | | First Class Mail |
| 29493789 | Thornton, Ashley | Address on File | | | | | | First Class Mail |
| 29607665 | Thornton, Braeden David | Address on File | | | | | | First Class Mail |
| 29489266 | Thornton, Breashia | Address on File | | | | | | First Class Mail |
| 29622026 | Thornton, Brian M | Address on File | | | | | | First Class Mail |
| 29633769 | Thornton, Cameron John | Address on File | | | | | | First Class Mail |
| 29494972 | Thornton, Carleen | Address on File | | | | | | First Class Mail |
| 29494478 | Thornton, David | Address on File | | | | | | First Class Mail |
| 29480386 | Thornton, Gabrielle | Address on File | | | | | | First Class Mail |
| 29611783 | Thornton, Jaedon Ryan | Address on File | | | | | | First Class Mail |
| 29636891 | Thornton, Joslyn Ianaya | Address on File | | | | | | First Class Mail |
| 29618740 | Thornton, Robert A | Address on File | | | | | | First Class Mail |
| 29648446 | Thornton, Robert J | Address on File | | | | | | First Class Mail |
| 29645376 | Thornton, Shannon N | Address on File | | | | | | First Class Mail |
| 29491348 | Thornton, Tatiana | Address on File | | | | | | First Class Mail |
| 29620666 | Thornton, Terry H | Address on File | | | | | | First Class Mail |
| 29646690 | Thorpe, Deborah | Address on File | | | | | | First Class Mail |
| 29607618 | Thorpe, Kali Elizabeth-Rose | Address on File | | | | | | First Class Mail |
| 29485198 | Thorpe, Toyia | Address on File | | | | | | First Class Mail |
| 29612727 | Thorpe, Xavier S. | Address on File | | | | | | First Class Mail |
| 29612448 | Thorpe, Zadia A | Address on File | | | | | | First Class Mail |
| 29619193 | Thorsen, Michael L | Address on File | | | | | | First Class Mail |
| 29610739 | Thorson, Nichole | Address on File | | | | | | First Class Mail |
| 29482651 | Thorson, Ronda | Address on File | | | | | | First Class Mail |
| 29482783 | Thorton, Dave | Address on File | | | | | | First Class Mail |
| 29490527 | Thorton, Dion | Address on File | | | | | | First Class Mail |
| 29490269 | Thota, Bhanu | Address on File | | | | | | First Class Mail |
| 29610839 | Thrailkill, Chris | Address on File | | | | | | First Class Mail |
| 29483441 | Thrash, Brittany | Address on File | | | | | | First Class Mail |
| 29622691 | Thrash, Carey A | Address on File | | | | | | First Class Mail |
| 29648525 | Thrash, Kiara C | Address on File | | | | | | First Class Mail |
| 29643832 | Thrasher, Aiden D | Address on File | | | | | | First Class Mail |
| 29486118 | Thrasher, Christian | Address on File | | | | | | First Class Mail |
| 29494042 | Thrasher, Laria | Address on File | | | | | | First Class Mail |
| 29624172 | Thread Collec-PSPD | Lockbox #: 825995PO Box 825995 | Philadelphia | PA | 19182 | | | First Class Mail |
| 29494602 | Threat, Amber | Address on File | | | | | | First Class Mail |
| 29626446 | THREE D HOLDING CORP DBA ALL COUNTY MOWER & EQUIPMENT | 2950 NORTH US 1 | VERO BEACH | FL | 32960 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29649264 | Three Dog Bakery | PO Box 75631 | Chicago | IL | 60675 | | | First Class Mail |
| 29627287 | THREE G'S INC. DBA GRIMES HEATING & AC | 3054 NORTH US HWY 1 | FORT PIERCE | FL | 34946 | | | First Class Mail |
| 29606700 | THREE PHASE ELECTRIC LLC | 21410 N 15TH LANE, #112 | Phoenix | AZ | 85027 | | | First Class Mail |
| 29625776 | Three Rivers Commercial Inc | 124 N. Main Street | Three Rivers | MI | 49093 | | | First Class Mail |
| 29627616 | Threshold Enterprises Ltd. | Roy Burman x6357, P.O Box 775191 | CHICAGO | IL | 60677-5191 | | | First Class Mail |
| 29629954 | THRIFT CASCADE INVESTMENTS LLC | RTG PROPERTY MANAGEMENT, 808 SW ALDER STREET, SUITE 200 | Portland | OR | 97205 | | | First Class Mail |
| 29603577 | THRIFT, GEORGE H | Address on File | | | | | | First Class Mail |
| 29623301 | Thrift-Cascade Investment LLC | 808 SW Alder Street, Suite 200 | Portland | OR | 97205 | | | First Class Mail |
| 29604709 | ThriV Inc. (DRP) | Adam Gilmer, 27136-B Paseo Espada Suite 1101 | San Juan Capistrano | CA | 92675 | | | First Class Mail |
| 29621238 | Throckmorton, Jason M | Address on File | | | | | | First Class Mail |
| 29481006 | Thronton, Mary | Address on File | | | | | | First Class Mail |
| 29495165 | Thrower, Auroria | Address on File | | | | | | First Class Mail |
| 29485468 | Thrower, Latanya | Address on File | | | | | | First Class Mail |
| 29611570 | Thuma, Megan | Address on File | | | | | | First Class Mail |
| 29649220 | Thundershirt | 112A Broadway St. | Durham | NC | 27701 | | | First Class Mail |
| 29481760 | Thunstrom, Pam | Address on File | | | | | | First Class Mail |
| 29619201 | Thurley, Brian M | Address on File | | | | | | First Class Mail |
| 29489399 | Thurlow, Anne | Address on File | | | | | | First Class Mail |
| 29493546 | Thurman, Sharlo | Address on File | | | | | | First Class Mail |
| 29640051 | Thurman, Simpson III | Address on File | | | | | | First Class Mail |
| 29482794 | Thurmond, Lewana | Address on File | | | | | | First Class Mail |
| 29485026 | Thurmond, Megail | Address on File | | | | | | First Class Mail |
| 29490341 | Thurmond, Rachel | Address on File | | | | | | First Class Mail |
| 29487631 | Thurston County Assessor's Office | 3000 Pacific Ave SE | Olympia | WA | 98501 | | | First Class Mail |
| 29488477 | Thurston, Brandie | Address on File | | | | | | First Class Mail |
| 29635020 | Thurston, Ladarrius | Address on File | | | | | | First Class Mail |
| 29651040 | TIA Holdings ETY LLC | John Chess, 4263 Gavin Lane | Columbus | OH | 43220 | | | First Class Mail |
| 29624126 | TIA Holdings LL 4383 | 6827 N High StreetSuite 200 | Columbus | OH | 43085 | | | First Class Mail |
| 29651041 | TIA Holdings Mill Run, LLC | John Chess, 2503 East Broad Street | Columbus | OH | 43209 | | | First Class Mail |
| 29639906 | Tia, Anderson | Address on File | | | | | | First Class Mail |
| 29634859 | Tiamson, Miguel Castro | Address on File | | | | | | First Class Mail |
| 29616975 | Tiana, Williams | Address on File | | | | | | First Class Mail |
| 29617744 | Tianna, Franco | Address on File | | | | | | First Class Mail |
| 29642153 | Tianna, Gause | Address on File | | | | | | First Class Mail |
| 29617035 | Tiara, Quinones | Address on File | | | | | | First Class Mail |
| 29483596 | Tibbett, Del | Address on File | | | | | | First Class Mail |
| 29619977 | Tibbs, Dwayne | Address on File | | | | | | First Class Mail |
| 29490098 | Tibbs, Jarreau | Address on File | | | | | | First Class Mail |
| 29484798 | Tibbs, Willie | Address on File | | | | | | First Class Mail |
| 29610836 | Tibollo, Thomas Vincent | Address on File | | | | | | First Class Mail |
| 29610870 | Tice, Brandon James | Address on File | | | | | | First Class Mail |
| 29617096 | TiCianna, Gordon | Address on File | | | | | | First Class Mail |
| 29624039 | Tickner's Inc | 90 Main Street | Hackettstown | NJ | 07840 | | | First Class Mail |
| 29636111 | Tidd, Austin Michael | Address on File | | | | | | First Class Mail |
| 29610715 | Tiderman, Margie | Address on File | | | | | | First Class Mail |
| 29625307 | Tidewater Storage Trailer Rentals, Inc. | PO BOX 12446 | Wilmington | NC | 28405 | | | First Class Mail |
| 29621201 | Tidmarsh, John P | Address on File | | | | | | First Class Mail |
| 29635679 | Tiedemann, Madison Wyn | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29608239 | Tiedman, Paige | Address on File | | | | | | First Class Mail |
| 29612550 | Tiemann, Kevin | Address on File | | | | | | First Class Mail |
| 29639940 | Tierra, Demps | Address on File | | | | | | First Class Mail |
| 29617817 | Tifany, Verdell | Address on File | | | | | | First Class Mail |
| 29613337 | Tiffani, Harris | Address on File | | | | | | First Class Mail |
| 29604109 | Tiffany McMillan-McWaters | 3002 Kempton Park Road | Suffolk | VA | 23435 | | | First Class Mail |
| 29639295 | Tiffany, Crissup | Address on File | | | | | | First Class Mail |
| 29642593 | Tiffany, Quintanilla | Address on File | | | | | | First Class Mail |
| 29615777 | Tiffany, Riddle | Address on File | | | | | | First Class Mail |
| 29649794 | Tiffin Avenue 2023 L | One SeaGate 26th Floor | Toledo | OH | 43604 | | | First Class Mail |
| 29606701 | TIGER TACO INDUSTRIES, LLC | 613 NORTH ROBSON | Mesa | AZ | 85201 | | | First Class Mail |
| 29645957 | Tiger, Jakob D | Address on File | | | | | | First Class Mail |
| 29619291 | Tiggs, Amber L | Address on File | | | | | | First Class Mail |
| 29483316 | Tiggs, Antonio | Address on File | | | | | | First Class Mail |
| 29490910 | Tigner, Loretta | Address on File | | | | | | First Class Mail |
| 29494261 | Tigner, Wesley | Address on File | | | | | | First Class Mail |
| 29650509 | Tigranoui Minassian | 6 Stella Drive | North Providence | RI | 02911 | | | First Class Mail |
| 29644901 | Tijerina, Ethan R | Address on File | | | | | | First Class Mail |
| 29635851 | Tijerina, Ramon | Address on File | | | | | | First Class Mail |
| 29629960 | TIK TOK INC. | PO Box 894476, Attn:Finance | Los Angeles | CA | 90189-4476 | | | First Class Mail |
| 29626130 | TIKTOK INC. | ATTN: FINANCEPO BOX 894476 | Los Angeles | CA | 90189-4476 | | | First Class Mail |
| 29636773 | Tilbury, Lauren Elizabeth | Address on File | | | | | | First Class Mail |
| 29479467 | TILDEN TOWNSHIP SEWER | 874 HEX HWY | HAMBURG | PA | 19526 | | | First Class Mail |
| 29479468 | TILDEN TOWNSHIP WATER SYSTEM | 874 HEX HIGHWAY | HAMBURG | PA | 19526 | | | First Class Mail |
| 29631228 | Tile, Gregory | Address on File | | | | | | First Class Mail |
| 29627288 | TILE-N-SCENTS / CHARLES E LANGSETH | 178 DEXTER CIRCLE | MADISON | AL | 35757 | | | First Class Mail |
| 29485417 | Tillery, Corey | Address on File | | | | | | First Class Mail |
| 29635812 | Tilley, Trevor B | Address on File | | | | | | First Class Mail |
| 29488925 | Tillis, Anthony | Address on File | | | | | | First Class Mail |
| 29488359 | Tillman, Alan | Address on File | | | | | | First Class Mail |
| 29491725 | Tillman, Greg | Address on File | | | | | | First Class Mail |
| 29614380 | Tillman, Hamiel | Address on File | | | | | | First Class Mail |
| 29637100 | TILLMAN, JEROME | Address on File | | | | | | First Class Mail |
| 29645420 | Tillman, Katrina H | Address on File | | | | | | First Class Mail |
| 29481538 | Tillman, Shi Quan | Address on File | | | | | | First Class Mail |
| 29493892 | Tillman, Tammie | Address on File | | | | | | First Class Mail |
| 29484616 | Tillman, Travis | Address on File | | | | | | First Class Mail |
| 29648550 | Tillman, Travis R | Address on File | | | | | | First Class Mail |
| 29632361 | Tillman, Ty aivry | Address on File | | | | | | First Class Mail |
| 29618754 | Tillmon Ii, Dexter C | Address on File | | | | | | First Class Mail |
| 29604962 | Tillmon, Brandon | Address on File | | | | | | First Class Mail |
| 29480192 | Tilly, Gabriel | Address on File | | | | | | First Class Mail |
| 29490655 | Tilmann, Kimberly | Address on File | | | | | | First Class Mail |
| 29481322 | Tilton, Tyler | Address on File | | | | | | First Class Mail |
| 29627290 | TIM CROOK / THIMOTHY GLENN CROOK | 1655 MCFARLAND BLVD N, #231 | TUSCALOOSA | AL | 35406 | | | First Class Mail |
| 29627291 | TIM HERNDON PLUMBING INC | 5314 S FLORIDA AVE | INVERNESS | FL | 34450 | | | First Class Mail |
| 29617840 | Tim, Jordan | Address on File | | | | | | First Class Mail |
| 29638762 | Tim, Mathews | Address on File | | | | | | First Class Mail |
| 29624163 | Timber LL 4387 | 1060 W State Rd 434 #156 | Longwood | FL | 32750 | | | First Class Mail |
| 29622968 | Timber Springfield Properties, LLC | Steven Mates, 1060 W State Rd. 434, Suite 156 | Longwood | FL | 32750 | | | First Class Mail |
| 29490478 | Timberlake, Sara | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29602933 | Timbers Building Company | 2101 Ardmore Blvd | Pittsburgh | PA | 15221 | | | First Class Mail |
| 29629961 | TIME TRADE SYSTEMS INC | 100 AMES POND DRIVE | Tewksbury | MA | 01876 | | | First Class Mail |
| 29625732 | TIME WARNER (223085) | PO BOX 223085 | Pittsburgh | PA | 15251 | | | First Class Mail |
| 29601904 | TIME WARNER CABLE (0901) | PO BOX 0901 | CAROL STREAM | IL | 60132-0901 | | | First Class Mail |
| 29601906 | TIME WARNER CABLE (0916) | PO BOX 0916 | CAROL STREAM | IL | 60132-0916 | | | First Class Mail |
| 29625169 | TIME WARNER CABLE (1060) | SWO DIVP.O. BOX 1060 | CAROL STREAM | IL | 60132-1060 | | | First Class Mail |
| 29625303 | TIME WARNER CABLE (4617) | PO BOX 4617 | Carol Stream | IL | 60197-4617 | | | First Class Mail |
| 29601862 | TIME WARNER CABLE (4639) | PO BOX 4639 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29625168 | TIME WARNER CABLE (60074) | PO BOX 60074 | CITY OF INDUSTRY | CA | 91716-0074 | | | First Class Mail |
| 29602583 | TIME WARNER CABLE (6030) | PO BOX 6030 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29625440 | TIMES JOURNAL, INC | PO BOX 1633 | Rome | GA | 30162 | | | First Class Mail |
| 29623302 | Times Plaza Development L.P. | 562 State Street | Brooklyn | NY | 11217 | | | First Class Mail |
| 29606383 | TIMES PLAZA DEVELOPMENT LP | 614 HEMPSTEAD GARDENS DRIVE | WEST HEMPSTEAD | NY | 11552 | | | First Class Mail |
| 29625726 | Times Record (Ft. Smith) | PO BOX 120829 | Dallas | TX | 75312 | | | First Class Mail |
| 29608847 | Timian, Luke David | Address on File | | | | | | First Class Mail |
| 29608577 | Timko, Alexander Jon | Address on File | | | | | | First Class Mail |
| 29618310 | Timko, Filip M | Address on File | | | | | | First Class Mail |
| 29606384 | TIMLIN PROPERTIES LLC | 6632 TELEGRAPH ROAD, SUITE 320 | Bloomfield Hills | MI | 48301 | | | First Class Mail |
| 29611909 | Timmermann, Madalynn | Address on File | | | | | | First Class Mail |
| 29619782 | Timmes, Timothy P | Address on File | | | | | | First Class Mail |
| 29611936 | Timmins, Caden | Address on File | | | | | | First Class Mail |
| 29643907 | Timmons, Christopher K | Address on File | | | | | | First Class Mail |
| 29617326 | Timmothy, Carter | Address on File | | | | | | First Class Mail |
| 29615240 | Timmy, Hamm | Address on File | | | | | | First Class Mail |
| 29479768 | Timnath Finance Department | 4750 Signal Tree Dr | Timnath | CO | 80547 | | | First Class Mail |
| 29616199 | Timon, Salters | Address on File | | | | | | First Class Mail |
| 29625047 | Timothy E Springer (TIMOTHY SPRINGER & ASSOCIATES) | 5774 Strathmore Lane | Dublin | OH | 43017 | | | First Class Mail |
| 29602183 | TIMOTHY JOHNSON (TIM'S TOTAL LAWNCARE) | 504 ALABAMA AVENUE | Lynn Haven | FL | 32444 | | | First Class Mail |
| 29639206 | Timothy, Adkins | Address on File | | | | | | First Class Mail |
| 29642524 | Timothy, Ashley | Address on File | | | | | | First Class Mail |
| 29639956 | Timothy, Bettis | Address on File | | | | | | First Class Mail |
| 29613649 | Timothy, Blackwell Jr. | Address on File | | | | | | First Class Mail |
| 29642725 | Timothy, Bottiger | Address on File | | | | | | First Class Mail |
| 29642125 | Timothy, Brooks II | Address on File | | | | | | First Class Mail |
| 29640198 | Timothy, Brown Jr. | Address on File | | | | | | First Class Mail |
| 29638220 | Timothy, Collins Jr. | Address on File | | | | | | First Class Mail |
| 29642699 | Timothy, Dobson | Address on File | | | | | | First Class Mail |
| 29639795 | Timothy, Dorr | Address on File | | | | | | First Class Mail |
| 29639835 | Timothy, Fuller | Address on File | | | | | | First Class Mail |
| 29615095 | Timothy, Green | Address on File | | | | | | First Class Mail |
| 29637920 | Timothy, Greene | Address on File | | | | | | First Class Mail |
| 29641508 | Timothy, Griffin Jr. | Address on File | | | | | | First Class Mail |
| 29615230 | Timothy, Holland Jr | Address on File | | | | | | First Class Mail |
| 29614735 | Timothy, Hollis Jr | Address on File | | | | | | First Class Mail |
| 29617647 | Timothy, Massey | Address on File | | | | | | First Class Mail |
| 29640922 | Timothy, McClunie | Address on File | | | | | | First Class Mail |
| 29643295 | Timothy, Mccoy | Address on File | | | | | | First Class Mail |
| 29638381 | Timothy, Minks | Address on File | | | | | | First Class Mail |
| 29615102 | Timothy, Naylor | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29638104 | Timothy, O Connor | Address on File | | | | | | First Class Mail |
| 29639581 | Timothy, Ryman | Address on File | | | | | | First Class Mail |
| 29617056 | Timothy, Sanchez | Address on File | | | | | | First Class Mail |
| 29643058 | Timothy, Schaefer | Address on File | | | | | | First Class Mail |
| 29639603 | Timothy, Sinquefield | Address on File | | | | | | First Class Mail |
| 29613952 | Timothy, Thomas I | Address on File | | | | | | First Class Mail |
| 29639680 | Timothy, Wiensch | Address on File | | | | | | First Class Mail |
| 29617309 | Timothy, Yarr | Address on File | | | | | | First Class Mail |
| 29625225 | TIMOTHY'S LAWN & LANDSCAPE | 13818 SUTTERS MILL ROAD | Midlothian | VA | 23225 | | | First Class Mail |
| 29606232 | Timourian, Shant | Address on File | | | | | | First Class Mail |
| 29645368 | Timpson, Allison B | Address on File | | | | | | First Class Mail |
| 29634034 | Timpson, Amanda | Address on File | | | | | | First Class Mail |
| 29489211 | Timsina, Hom | Address on File | | | | | | First Class Mail |
| 29622752 | Tin, Nim | Address on File | | | | | | First Class Mail |
| 29617145 | Tina, Cowan | Address on File | | | | | | First Class Mail |
| 29637372 | Tina, Finks | Address on File | | | | | | First Class Mail |
| 29614063 | Tina, Howard | Address on File | | | | | | First Class Mail |
| 29637826 | Tina, ODay | Address on File | | | | | | First Class Mail |
| 29613586 | Tina, Tidwell | Address on File | | | | | | First Class Mail |
| 29644160 | Tinajero, Alyssa M | Address on File | | | | | | First Class Mail |
| 29608319 | Tinch, Stephanie Ann | Address on File | | | | | | First Class Mail |
| 29610489 | Tincher, Sophia Ann | Address on File | | | | | | First Class Mail |
| 29618854 | Tindall, Emma R | Address on File | | | | | | First Class Mail |
| 29619653 | Tineo, Andrea R | Address on File | | | | | | First Class Mail |
| 29491521 | Tingey, Dennis | Address on File | | | | | | First Class Mail |
| 29642553 | Tiniya, Alexander | Address on File | | | | | | First Class Mail |
| 29607932 | Tinker, Helena Rae | Address on File | | | | | | First Class Mail |
| 29608088 | Tinkey, Gary Mack | Address on File | | | | | | First Class Mail |
| 29643218 | Tinkle, Mittal | Address on File | | | | | | First Class Mail |
| 29481105 | Tinnin, Marquetta Taylor | Address on File | | | | | | First Class Mail |
| 29609104 | Tinsley, Connor James | Address on File | | | | | | First Class Mail |
| 29483147 | Tinsley, Torbin | Address on File | | | | | | First Class Mail |
| 29485264 | Tinson, Nathaniel | Address on File | | | | | | First Class Mail |
| 29606388 | TINUITI INC | PO BOX 28415 | New York | NY | 10087-8415 | | | First Class Mail |
| 29639686 | Tinya, Williams | Address on File | | | | | | First Class Mail |
| 29479834 | Tippecanoe County Assessor's Office | 20 N 3rd St | Lafayette | IN | 47901 | | | First Class Mail |
| 29619103 | Tippen, Chester F | Address on File | | | | | | First Class Mail |
| 29610305 | Tippie, Courtney | Address on File | | | | | | First Class Mail |
| 29619062 | Tippy, Matthew T | Address on File | | | | | | First Class Mail |
| 29486391 | Tipton, Adonias | Address on File | | | | | | First Class Mail |
| 29628412 | Tipton, Cassidy Paige | Address on File | | | | | | First Class Mail |
| 29482366 | Tipton, Emily | Address on File | | | | | | First Class Mail |
| 29608663 | Tipton, Erica S. | Address on File | | | | | | First Class Mail |
| 29494532 | Tipton, Jean | Address on File | | | | | | First Class Mail |
| 29630855 | Tirado, Alexander | Address on File | | | | | | First Class Mail |
| 29648526 | Tirado, Asha L | Address on File | | | | | | First Class Mail |
| 29480741 | Tirado, Axel | Address on File | | | | | | First Class Mail |
| 29637306 | TIRADO, JEREMY EMILIO | Address on File | | | | | | First Class Mail |
| 29481321 | Tirado, Keisha | Address on File | | | | | | First Class Mail |
| 29612786 | TIRADO, ROSALIE | Address on File | | | | | | First Class Mail |
| 29488121 | Tirando, Sureilly | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 1219 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29627295 | TIREHUB LLC | 1 RAVINIA DRIVE, SUITE 1300 | DUNWOODY | GA | 30346 | | | First Class Mail |
| 29607919 | Tischer, Blythe Lynn | Address on File | | | | | | First Class Mail |
| 29490179 | Tischler, Ken | Address on File | | | | | | First Class Mail |
| 29484215 | Tisdale, Annie | Address on File | | | | | | First Class Mail |
| 29634762 | Tisdale, Mekhi Savon | Address on File | | | | | | First Class Mail |
| 29483709 | Tisdale-Ball, Tina | Address on File | | | | | | First Class Mail |
| 29636120 | Tisdall, Hope | Address on File | | | | | | First Class Mail |
| 29640750 | Tishauna, Myers | Address on File | | | | | | First Class Mail |
| 29604365 | TISHCON CORP.(VSI) | Lisa Martinson, P.O. BOX 1899, Lisa Martinson/Arun Chopra | SALISBURY | MD | 21802 | | | First Class Mail |
| 29617222 | Tishona, Campbell | Address on File | | | | | | First Class Mail |
| 29633790 | Tisone, Nicholas Allen | Address on File | | | | | | First Class Mail |
| 29647186 | Tita, Nathnael R | Address on File | | | | | | First Class Mail |
| 29602226 | Titanic Furniture | PO 3789 | Suwanee | GA | 30024 | | | First Class Mail |
| 29617733 | Titus, Ojo | Address on File | | | | | | First Class Mail |
| 29611223 | Titzer, Yvonne Lorraine | Address on File | | | | | | First Class Mail |
| 29621428 | Tiul-Sheffler, Juan M | Address on File | | | | | | First Class Mail |
| 29613772 | Tiwan, Speakes | Address on File | | | | | | First Class Mail |
| 29483133 | Tiwari, Niruta | Address on File | | | | | | First Class Mail |
| 29617146 | Tiyana, Small | Address on File | | | | | | First Class Mail |
| 29602540 | TKC CCXXXIX, LLC | 4500 Cameron Valley PkwySuite 400 | Charlotte | NC | 28211 | | | First Class Mail |
| 29602237 | TKG COLERAIN TOWNE CENTER LLC | 211 N. STADIUM BOULEVARD; Suite 201 | COLUMBIA | MO | 65203 | | | First Class Mail |
| 29625104 | TKG CRANSTON DEVELOPMENT | 211 N STADIUM BLVDSUITE 201 | Columbia | MO | 65203 | | | First Class Mail |
| 29479587 | TKG Cranston Development, L.L.C. | 211 N STADIUM BLVDSUITE 201 | Columbia | MO | 65203 | | | First Class Mail |
| 29623974 | TKG Fairhaven Common | 211 North Stadium BlvdSuite 201 | Columbia | MO | 65203 | | | First Class Mail |
| 29625682 | TKG FAIRHAVEN COMMONS, LLC | 211 N. STADIUM BLVDSUITE 201 | Columbia | MO | 65203 | | | First Class Mail |
| 29606390 | TKG PAXTON TOWNE CENTER | DEVELOPMENT, LP, 215 N STADIUM BLVD, SUITE 201 | Columbia | MO | 65203 | | | First Class Mail |
| 29623305 | TL3 ISB, LLC | 400 S. Atlantic Ave., Ste 109 | Ormond Beach | FL | 32176 | | | First Class Mail |
| 29606391 | TL3 ISB, LLC | C/O STARR PROPERTIES, 400 S. ATLANTIC AVENUE, STE 109 | ORMOND BEACH | FL | 32176 | | | First Class Mail |
| 29631710 | Tlam, Erin | Address on File | | | | | | First Class Mail |
| 29622817 | Tlapanco, Maria | Address on File | | | | | | First Class Mail |
| 29627296 | TLC ELECTRIC INC | 2534 PARK DRIVE | SANFORD | FL | 32773 | | | First Class Mail |
| 29626008 | TLP 4782 Muhlhauser LLC | Tradelane Properties17W635 Butterfield RoadSuite 100 | Northbrook | IL | 60062 | | | First Class Mail |
| 29623336 | TM Henry Group Inc | PO Box 26029 | Fairview Park | OH | 44126 | | | First Class Mail |
| 29603099 | TM2 LLC | 1526 Palm Valley Dr | Garland | TX | 75043 | | | First Class Mail |
| 29606392 | TMK II LIMITED PARTNERSHIP | 2711 LEMON TREE LANE | Charlotte | NC | 28211 | | | First Class Mail |
| 29606393 | TMO LINCOLNWOOD AM LLC | C/O PRODIGY REAL ESTATE GROUP, 223 W. JACKSON BLVD. SUITE 950 | Chicago | IL | 60606 | | | First Class Mail |
| 29623306 | TMO Lincolnwood AM, LLC | Accountant- Daniel Gauen, 223 W. Jackson Blvd. | Chicago | IL | 60606 | | | First Class Mail |
| 29650042 | T-Mobile USA Inc | PO Box 742596 | Cincinnati | OH | 45274 | | | First Class Mail |
| 29603082 | T-Mobile USA, Inc. | PO Box 742596 | Cincinnati | OH | 45274-2596 | | | First Class Mail |
| 29624378 | Tmoletz, Mike | Address on File | | | | | | First Class Mail |
| 29606394 | TMT LLOYD RETAIL INC | P.O. BOX 740151 | Los Angeles | CA | 90074-0151 | | | First Class Mail |
| 29606395 | TNS EMPLOYEE INSIGHTS | 3333 WARRENVILLE ROAD, SUITE 400 | Lisle | IL | 60532 | | | First Class Mail |
| 29602564 | TNT MOVERS (TIMOTHY THOMAS) | 5716 URBAN WAY | Knoxville | TN | 37921 | | | First Class Mail |
| 29627898 | To Doggy With Love LLC | Thomas Ling, 220 E 5th St, #2W | NEW YORK | NY | 10003 | | | First Class Mail |
| 29604370 | TO GO BRANDS | Jessica Greenly, 8505 Commerce Ave | SAN DIEGO | CA | 92121 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483187 | Tobe, Cassidy | Address on File | | | | | | First Class Mail |
| 29610601 | Tobertga, Sarah | Address on File | | | | | | First Class Mail |
| 29645570 | Tobey, Sherilyn | Address on File | | | | | | First Class Mail |
| 29629962 | TOBIAS INVESTMENT LLC | 1900 SW RIVER DRIVE, #1101 | Portland | OR | 97201 | | | First Class Mail |
| 29484165 | Tobias, Damiah | Address on File | | | | | | First Class Mail |
| 29492453 | Tobias, Michelle | Address on File | | | | | | First Class Mail |
| 29495180 | Tobias, Steve | Address on File | | | | | | First Class Mail |
| 29632881 | Tobin, Aidan Arthur | Address on File | | | | | | First Class Mail |
| 29486411 | Tobin, Denise | Address on File | | | | | | First Class Mail |
| 29616495 | Tobishanya, Smith | Address on File | | | | | | First Class Mail |
| 29644019 | Tobolsky, Gabrielle A | Address on File | | | | | | First Class Mail |
| 29492235 | Toborg, Tina | Address on File | | | | | | First Class Mail |
| 29494670 | Tobusto, Asaunte | Address on File | | | | | | First Class Mail |
| 29629191 | Toby, Joel | Address on File | | | | | | First Class Mail |
| 29632559 | Tocino, Jurhele A | Address on File | | | | | | First Class Mail |
| 29643947 | Toczek, Matthew A | Address on File | | | | | | First Class Mail |
| 29636888 | Todaro, Christina | Address on File | | | | | | First Class Mail |
| 29607526 | Todaro, Matthew John | Address on File | | | | | | First Class Mail |
| 29635362 | Todd, Amanda | Address on File | | | | | | First Class Mail |
| 29643745 | Todd, Austin L | Address on File | | | | | | First Class Mail |
| 29482606 | Todd, Caleph | Address on File | | | | | | First Class Mail |
| 29490976 | Todd, Cynthia | Address on File | | | | | | First Class Mail |
| 29484211 | Todd, Daphne | Address on File | | | | | | First Class Mail |
| 29613372 | Todd, Mcdowell | Address on File | | | | | | First Class Mail |
| 29492887 | Todd, Monique | Address on File | | | | | | First Class Mail |
| 29494232 | Todd, Retyina | Address on File | | | | | | First Class Mail |
| 29617101 | Todd, Richardson | Address on File | | | | | | First Class Mail |
| 29491386 | Todd, Robin | Address on File | | | | | | First Class Mail |
| 29643831 | Todd, Skylar M | Address on File | | | | | | First Class Mail |
| 29613271 | Todd, Taylor | Address on File | | | | | | First Class Mail |
| 29493051 | Toddman, Arie | Address on File | | | | | | First Class Mail |
| 29624176 | TOG - Trash St# 9005 | dba: TOGPO Box 1240 | Attleboro | MA | 02703 | | | First Class Mail |
| 29650981 | TOHO WATER AUTHORITY | 951 MARTIN LUTHER KING BLVD | KISSIMMEE | FL | 34741 | | | First Class Mail |
| 29479469 | TOHO WATER AUTHORITY | P.O.BOX 30527 | TAMPA | FL | 33630-3527 | | | First Class Mail |
| 29479470 | TOHO WATER AUTHORITY - 30527 | P.O. BOX 30527 | TAMPA | FL | 33630-3527 | | | First Class Mail |
| 29486777 | TOKIO MARINE HIGHLAND INSURANCE SERVICES, INC. | 9200 S. DADELAND BLVD., STE 409 | MIAMI | FL | 33156 | | | First Class Mail |
| 29644467 | Toland, Shane T | Address on File | | | | | | First Class Mail |
| 29606886 | Toland, Shanquetta | Address on File | | | | | | First Class Mail |
| 29494431 | Tolbert, Deborah | Address on File | | | | | | First Class Mail |
| 29494432 | Tolbert, Ricky | Address on File | | | | | | First Class Mail |
| 29493774 | Tolbert, Sandra | Address on File | | | | | | First Class Mail |
| 29482001 | Toledano, Paulino | Address on File | | | | | | First Class Mail |
| 29624924 | TOLEDO EDISON | 76 S MAIN ST | AKRON | OH | 44308 | | | First Class Mail |
| 29479471 | TOLEDO EDISON | P.O. BOX 3687 | AKRON | OH | 44309-3687 | | | First Class Mail |
| 29479472 | TOLEDO EDISON | P.O. BOX 371422 | PITTSBURGH | PA | 15250-7422 | | | First Class Mail |
| 29620505 | Toledo Sarabia, Blanca I | Address on File | | | | | | First Class Mail |
| 29648527 | Toledo, Abigail A | Address on File | | | | | | First Class Mail |
| 29646944 | Toledo, Jason M | Address on File | | | | | | First Class Mail |
| 29646035 | Toledo, Joshua J | Address on File | | | | | | First Class Mail |
| 29622112 | Toledo, Nicholas E | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629963 | TOLEDO-LUCAS COUNTY HEALTH | DEPARTMENT, 635 N. ERIE STREET | Toledo | OH | 43624 | | | First Class Mail |
| 29490801 | Tolen, Aunya | Address on File | | | | | | First Class Mail |
| 29488586 | Tolen, Cortez | Address on File | | | | | | First Class Mail |
| 29620172 | Tolentino, Christopher S | Address on File | | | | | | First Class Mail |
| 29634623 | Toler, Leah | Address on File | | | | | | First Class Mail |
| 29637985 | Toliver, Matchen | Address on File | | | | | | First Class Mail |
| 29627298 | TOLL-BY-PLATE(FDOT) | VIOLATION ENFORCEMENT SECTION, PO BOX 105477 | ATLANTA | GA | 30348-5477 | | | First Class Mail |
| 29610866 | Tolleson, Jay | Address on File | | | | | | First Class Mail |
| 29621060 | Tolleson, Joanna M | Address on File | | | | | | First Class Mail |
| 29485388 | Tollison, Tina | Address on File | | | | | | First Class Mail |
| 29486336 | Tolliver, Chardonea | Address on File | | | | | | First Class Mail |
| 29493772 | Tolliver, Fredrika | Address on File | | | | | | First Class Mail |
| 29622339 | Tolliver, Isaac T | Address on File | | | | | | First Class Mail |
| 29488692 | Tolliver, Kierra | Address on File | | | | | | First Class Mail |
| 29483378 | Tolliver, Lakisha | Address on File | | | | | | First Class Mail |
| 29639570 | Tolliver, Roache | Address on File | | | | | | First Class Mail |
| 29633856 | Tolliver-Fries, Nikolai | Address on File | | | | | | First Class Mail |
| 29607103 | Tolman, James Alexander | Address on File | | | | | | First Class Mail |
| 29630708 | Tolonen, Katie | Address on File | | | | | | First Class Mail |
| 29648819 | Tolson Investments, LLC | Brandi Schmidt, 7150 W. Central Ave., Suite 200 | Toledo | OH | 43617 | | | First Class Mail |
| 29635455 | Tolstoy, Iliya | Address on File | | | | | | First Class Mail |
| 29484006 | Tolulope, Oginni | Address on File | | | | | | First Class Mail |
| 29627537 | Tom Herskovits-Expense Reimbursement | 7383 Orangewood Lane Apt 502 | Boca Raton | FL | 33433 | | | First Class Mail |
| 29630819 | Tom, Derek | Address on File | | | | | | First Class Mail |
| 29629965 | TOMA INVESTMENT LLC | 11801 LARKINS | Brighton | MI | 48114 | | | First Class Mail |
| 29623307 | Toma Investments, LLC | Vicky Pecaj Mgmt., 11801 Larkins | Brighton | MI | 48114 | | | First Class Mail |
| 29621636 | Tomann, Joshua D | Address on File | | | | | | First Class Mail |
| 29618686 | Tomar, Nathan M | Address on File | | | | | | First Class Mail |
| 29640058 | Tomas, Echeverria | Address on File | | | | | | First Class Mail |
| 29485579 | Tomas, Maria | Address on File | | | | | | First Class Mail |
| 29607581 | Tomazic, Christopher | Address on File | | | | | | First Class Mail |
| 29630864 | Tomcics, Kendra | Address on File | | | | | | First Class Mail |
| 29635625 | Tome, Natalie Faith | Address on File | | | | | | First Class Mail |
| 29609376 | Tomecko, Kayleigh Ann | Address on File | | | | | | First Class Mail |
| 29610196 | Tomecko, Wensday Codet | Address on File | | | | | | First Class Mail |
| 29636513 | Tomiuk, Preston Robert | Address on File | | | | | | First Class Mail |
| 29610633 | Tomlin, Kathryn | Address on File | | | | | | First Class Mail |
| 29492903 | Tomlin, Natasha | Address on File | | | | | | First Class Mail |
| 29635955 | Tomlinson, Cassidy Ann | Address on File | | | | | | First Class Mail |
| 29635487 | Tomlinson, Zachery | Address on File | | | | | | First Class Mail |
| 29491185 | Tomlinson-Stuart, Artese | Address on File | | | | | | First Class Mail |
| 29624334 | Tommarello, Dominick | Address on File | | | | | | First Class Mail |
| 29642823 | Tommie, Goodwin Jr. | Address on File | | | | | | First Class Mail |
| 29639253 | Tomminacus, Bright | Address on File | | | | | | First Class Mail |
| 29604007 | TOMMY IRVINE, YAZOO COUNTY TAX COLLECTOR | PO BOX 108 | YAZOO CITY | MS | 39194-0108 | | | First Class Mail |
| 29643161 | Tommy, Anderson | Address on File | | | | | | First Class Mail |
| 29641908 | Tommy, Ray | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29613642 | Tommy, Stewart Jr. | Address on File | | | | | | First Class Mail |
| 29604009 | TOMMY'S TOWING & RECOVERY INC | 8015 N NEBRASKA AVE | TAMPA | FL | 33604 | | | First Class Mail |
| 29604595 | Tomorrow's Nutrition (DRP) | Scott J Smith, 5960 Golden Hills Drive | Minneapolis | MN | 55416 | | | First Class Mail |
| 29606702 | TOMPKINS SOLUTIONS, INC | 6870 PERRY CREEK ROAD | Raleigh | NC | 27616 | | | First Class Mail |
| 29632996 | Tompkins, Ava Renee | Address on File | | | | | | First Class Mail |
| 29631664 | Tompkins, Heather | Address on File | | | | | | First Class Mail |
| 29610653 | Tompkins, Madyson Rylee | Address on File | | | | | | First Class Mail |
| 29492387 | Tompkins, Paul | Address on File | | | | | | First Class Mail |
| 29488110 | Tompkins, Susan | Address on File | | | | | | First Class Mail |
| 29602791 | Toms Lock and key | 3425 E Nettletown Ave | Jonesboro | AR | 72401 | | | First Class Mail |
| 29629966 | TOMS RIVER TOWNSHIP | BUREAU OF FIRE PREVENTION, 33 WASHINGTON ST | Toms River | NJ | 08753 | | | First Class Mail |
| 29629967 | TOMS RIVER TOWNSHIP | HEALTH DEPARTMENT, PO BOX 728 | Toms River | NJ | 08754 | | | First Class Mail |
| 29604556 | Tone It Up, Corp. | Tone It Up, 1110 Manhattan Ave | MANHATTAN BEACH | CA | 90266 | | | First Class Mail |
| 29631080 | Tone, Rebecca | Address on File | | | | | | First Class Mail |
| 29483697 | Toney, Cierra | Address on File | | | | | | First Class Mail |
| 29489947 | Toney, Diamond | Address on File | | | | | | First Class Mail |
| 29637014 | Toney, Janya N. | Address on File | | | | | | First Class Mail |
| 29480595 | Toney, Jeremy | Address on File | | | | | | First Class Mail |
| 29610863 | Toney, Samantha | Address on File | | | | | | First Class Mail |
| 29629393 | Tonge, Marissa | Address on File | | | | | | First Class Mail |
| 29642936 | Toni, Mobley | Address on File | | | | | | First Class Mail |
| 29638244 | Toni, Ojeda | Address on File | | | | | | First Class Mail |
| 29604640 | Toniiq LLC | Udae Sandhu, 680 S Cache Street, Suite 100 | Jackson | WY | 83001 | | | First Class Mail |
| 29617033 | Tonjanai, Mobley | Address on File | | | | | | First Class Mail |
| 29483432 | Tonkovich, Austin | Address on File | | | | | | First Class Mail |
| 29604012 | TONY KELLY HEATING & AIR CONDITIONING / TONY KELLY INC. | 3009 W TARPE STREET | TALLAHASSEE | FL | 32303 | | | First Class Mail |
| 29650249 | Tony Navarra | 133 Jones Rd | Kerrville | TX | 78028 | | | First Class Mail |
| 29639699 | Tony, Akers | Address on File | | | | | | First Class Mail |
| 29638017 | Tony, Anderson Sr. | Address on File | | | | | | First Class Mail |
| 29639401 | Tony, Hicks | Address on File | | | | | | First Class Mail |
| 29613627 | Tony, Martinez Jr. | Address on File | | | | | | First Class Mail |
| 29616324 | Tony, Morris | Address on File | | | | | | First Class Mail |
| 29614868 | Tony, Rhone | Address on File | | | | | | First Class Mail |
| 29614458 | Tony, Rios | Address on File | | | | | | First Class Mail |
| 29614914 | Tony, Some | Address on File | | | | | | First Class Mail |
| 29615637 | Tony, Wilson Jr. | Address on File | | | | | | First Class Mail |
| 29602535 | Too Much Movers LLC | 4011 36th Court | West Palm Beach | FL | 33404 | | | First Class Mail |
| 29495105 | Tooks, Nekisha | Address on File | | | | | | First Class Mail |
| 29494618 | Toole, Stacy | Address on File | | | | | | First Class Mail |
| 29491899 | Tooley, Eric | Address on File | | | | | | First Class Mail |
| 29631030 | Tooley, Janet | Address on File | | | | | | First Class Mail |
| 29495267 | Toombs, Carrie | Address on File | | | | | | First Class Mail |
| 29612086 | Toomer, William M. | Address on File | | | | | | First Class Mail |
| 29490953 | Toomes, Sharketha | Address on File | | | | | | First Class Mail |
| 29609891 | Toomey, Benjamin William | Address on File | | | | | | First Class Mail |
| 29629296 | Toorie, Kyle | Address on File | | | | | | First Class Mail |
| 29489304 | Tooson, Monica | Address on File | | | | | | First Class Mail |
| 29488467 | Tootle, Chantise | Address on File | | | | | | First Class Mail |
| 29649750 | Top Hat Cricket Farm | 1919 Forest Drive | Portage | MI | 49002 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482010 | Topalovic, Gordan | Address on File | | | | | | First Class Mail |
| 29602496 | Topiary Communications Inc. | 211 West Wacker DriveSuite 220 | Chicago | IL | 60606 | | | First Class Mail |
| 29627724 | Topical BioMedics Inc | Aurora Paradise, 6565 Springbrook Ave, 11, Stephen Duricko | RHINEBECK | NY | 12572 | | | First Class Mail |
| 29481435 | Topmiller, Keith | Address on File | | | | | | First Class Mail |
| 29632267 | Toporowsky, Allison M. | Address on File | | | | | | First Class Mail |
| 29627538 | Toppan Merrill USA Inc. | PO Box 74007295 | Chicago | IL | 60674 | | | First Class Mail |
| 29604121 | Toppan Vintage Inc. | sba Toppan Merrill LLC P.O. Box 74007295 | Chicago | IL | 60674 | | | First Class Mail |
| 29627539 | Toppan Vintage, Inc | dba Toppan Merrill LLC PO Box 74007295 | Chicago | IL | 60674 | | | First Class Mail |
| 29610057 | Toppe, Nathan Lee | Address on File | | | | | | First Class Mail |
| 29479685 | Tops Holding, LLC | PO Box 3797 | Boston | MA | 02241-3797 | | | First Class Mail |
| 29644820 | Toran, Jazmine N | Address on File | | | | | | First Class Mail |
| 29637095 | TORBERT, BRIAN | Address on File | | | | | | First Class Mail |
| 29626980 | TORBERT, LUKE | Address on File | | | | | | First Class Mail |
| 29607411 | Torchia, Matthew Dominic | Address on File | | | | | | First Class Mail |
| 29632489 | Torgeson, Hannah Jinah | Address on File | | | | | | First Class Mail |
| 29491817 | Tori, Chen | Address on File | | | | | | First Class Mail |
| 29638499 | Toriec, Smith | Address on File | | | | | | First Class Mail |
| 29635706 | Torisky, Cian Andrew | Address on File | | | | | | First Class Mail |
| 29620718 | Torne, Ezekiel A | Address on File | | | | | | First Class Mail |
| 29621094 | Tornga, Seven H | Address on File | | | | | | First Class Mail |
| 29644305 | Toro, Edwin | Address on File | | | | | | First Class Mail |
| 29485249 | Toro, Evelyn | Address on File | | | | | | First Class Mail |
| 29633121 | Toro, Kiara Noemi | Address on File | | | | | | First Class Mail |
| 29492395 | Toro, Maribel Del | Address on File | | | | | | First Class Mail |
| 29619737 | Toro, Stephanie | Address on File | | | | | | First Class Mail |
| 29642667 | Torquez, Murray | Address on File | | | | | | First Class Mail |
| 29641245 | Torrae, Brown Jr. | Address on File | | | | | | First Class Mail |
| 29629971 | Torrance Police Department - Alarm Unit | DEPT LA 25484 | Pasadena | CA | 91185 | | | First Class Mail |
| 29643182 | Torrance, Gupton | Address on File | | | | | | First Class Mail |
| 29638701 | Torre, Nobles Sr. | Address on File | | | | | | First Class Mail |
| 29494916 | Torrence, Tamika | Address on File | | | | | | First Class Mail |
| 29647861 | Torrens, Edgar A | Address on File | | | | | | First Class Mail |
| 29645409 | Torres Colon, Carlos E | Address on File | | | | | | First Class Mail |
| 29648752 | Torres Fajardo, Doris I | Address on File | | | | | | First Class Mail |
| 29612923 | TORRES FERNANDEZ, MIGUEL A | Address on File | | | | | | First Class Mail |
| 29622774 | Torres Mendieta, Araceli | Address on File | | | | | | First Class Mail |
| 29610636 | Torres Parilla, Pablo Alberto | Address on File | | | | | | First Class Mail |
| 29621727 | Torres Reyes, Victor A | Address on File | | | | | | First Class Mail |
| 29630391 | Torres Rodriguez, Carlos | Address on File | | | | | | First Class Mail |
| 29619488 | Torres Rodriguez, Crystal | Address on File | | | | | | First Class Mail |
| 29634975 | Torres Rosario, Joseph Antonio | Address on File | | | | | | First Class Mail |
| 29632908 | Torres Vasquez, Bryan | Address on File | | | | | | First Class Mail |
| 29609818 | Torres, Adrian Anthony | Address on File | | | | | | First Class Mail |
| 29630670 | Torres, Alex David | Address on File | | | | | | First Class Mail |
| 29647266 | Torres, Alfonso D | Address on File | | | | | | First Class Mail |
| 29488843 | Torres, Alicia | Address on File | | | | | | First Class Mail |
| 29621826 | Torres, Alina L | Address on File | | | | | | First Class Mail |
| 29490865 | Torres, Alma | Address on File | | | | | | First Class Mail |
| 29609245 | Torres, Amanda Bendo | Address on File | | | | | | First Class Mail |
| 29492679 | Torres, Amber | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29643700 | Torres, Andres E | Address on File | | | | | | First Class Mail |
| 29620969 | Torres, Angel A | Address on File | | | | | | First Class Mail |
| 29490718 | Torres, Anne | Address on File | | | | | | First Class Mail |
| 29631946 | Torres, Areanis Lourette | Address on File | | | | | | First Class Mail |
| 29636273 | Torres, Ariel Altagracia | Address on File | | | | | | First Class Mail |
| 29634350 | Torres, Aubry Anna | Address on File | | | | | | First Class Mail |
| 29608738 | Torres, Audreylina | Address on File | | | | | | First Class Mail |
| 29634051 | Torres, Ava M | Address on File | | | | | | First Class Mail |
| 29646052 | Torres, Ayla R | Address on File | | | | | | First Class Mail |
| 29610799 | Torres, Brianna | Address on File | | | | | | First Class Mail |
| 29647242 | Torres, Britney | Address on File | | | | | | First Class Mail |
| 29635348 | Torres, Christian Ryan | Address on File | | | | | | First Class Mail |
| 29611452 | Torres, Damianlee | Address on File | | | | | | First Class Mail |
| 29611924 | Torres, Darwin | Address on File | | | | | | First Class Mail |
| 29481837 | Torres, David | Address on File | | | | | | First Class Mail |
| 29605409 | Torres, Diego | Address on File | | | | | | First Class Mail |
| 29645928 | Torres, Dominik E | Address on File | | | | | | First Class Mail |
| 29620653 | Torres, Donaji D | Address on File | | | | | | First Class Mail |
| 29489212 | Torres, Eric | Address on File | | | | | | First Class Mail |
| 29620735 | Torres, Esai A | Address on File | | | | | | First Class Mail |
| 29645222 | Torres, Galo | Address on File | | | | | | First Class Mail |
| 29619776 | Torres, Garibardi D | Address on File | | | | | | First Class Mail |
| 29494846 | Torres, Gloria | Address on File | | | | | | First Class Mail |
| 29612788 | TORRES, ISRAEL | Address on File | | | | | | First Class Mail |
| 29484719 | Torres, Jessica | Address on File | | | | | | First Class Mail |
| 29646462 | Torres, Jessica A | Address on File | | | | | | First Class Mail |
| 29646098 | Torres, Jessie R | Address on File | | | | | | First Class Mail |
| 29621169 | Torres, Jesus A | Address on File | | | | | | First Class Mail |
| 29625210 | TORRES, JOHN RIOS | Address on File | | | | | | First Class Mail |
| 29629203 | Torres, Jonathan | Address on File | | | | | | First Class Mail |
| 29634874 | Torres, Jonathan Luke | Address on File | | | | | | First Class Mail |
| 29647319 | Torres, Jonathan R | Address on File | | | | | | First Class Mail |
| 29611536 | Torres, Jorge Luis | Address on File | | | | | | First Class Mail |
| 29484941 | Torres, Juan | Address on File | | | | | | First Class Mail |
| 29643790 | Torres, Juan P | Address on File | | | | | | First Class Mail |
| 29480714 | Torres, Julian | Address on File | | | | | | First Class Mail |
| 29632497 | Torres, Julisa Marie | Address on File | | | | | | First Class Mail |
| 29619517 | Torres, Karen E | Address on File | | | | | | First Class Mail |
| 29493800 | Torres, Kevin | Address on File | | | | | | First Class Mail |
| 29643482 | Torres, Leslie | Address on File | | | | | | First Class Mail |
| 29621746 | Torres, Leslie | Address on File | | | | | | First Class Mail |
| 29632431 | Torres, Lizzet N. | Address on File | | | | | | First Class Mail |
| 29619147 | Torres, Louis N | Address on File | | | | | | First Class Mail |
| 29644889 | Torres, Marcelino E | Address on File | | | | | | First Class Mail |
| 29483914 | Torres, Maria Luisa | Address on File | | | | | | First Class Mail |
| 29489684 | Torres, Marlyn | Address on File | | | | | | First Class Mail |
| 29618188 | Torres, Nicholas F | Address on File | | | | | | First Class Mail |
| 29647815 | Torres, Noah D | Address on File | | | | | | First Class Mail |
| 29647548 | Torres, Noe | Address on File | | | | | | First Class Mail |
| 29631819 | Torres, Noel | Address on File | | | | | | First Class Mail |
| 29635651 | Torres, Ricardo | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29644022 | Torres, Roberto | Address on File | | | | | | First Class Mail |
| 29606846 | Torres, Roberto | Address on File | | | | | | First Class Mail |
| 29481320 | Torres, Samuel | Address on File | | | | | | First Class Mail |
| 29620160 | Torres, Shaony | Address on File | | | | | | First Class Mail |
| 29635300 | Torres, Tania Lee | Address on File | | | | | | First Class Mail |
| 29490987 | Torres, Wilson | Address on File | | | | | | First Class Mail |
| 29484684 | Torres, Xavier | Address on File | | | | | | First Class Mail |
| 29495024 | Torres, Yaisa Rivera | Address on File | | | | | | First Class Mail |
| 29648393 | Torres, Zuleika I | Address on File | | | | | | First Class Mail |
| 29622889 | Torres-Benitez, Justin | Address on File | | | | | | First Class Mail |
| 29481184 | Torress, Enrique | Address on File | | | | | | First Class Mail |
| 29648726 | Torres-Yanez, Patricia A | Address on File | | | | | | First Class Mail |
| 29490744 | Torrey, Jabria | Address on File | | | | | | First Class Mail |
| 29639451 | Torrey, Lawson | Address on File | | | | | | First Class Mail |
| 29637037 | Torrey, Rachel Elisabeth | Address on File | | | | | | First Class Mail |
| 29644794 | Torrez, Celestina | Address on File | | | | | | First Class Mail |
| 29641037 | Torrie, Oliver | Address on File | | | | | | First Class Mail |
| 29618701 | Tortorello, Michael S | Address on File | | | | | | First Class Mail |
| 29491018 | Tosado, William | Address on File | | | | | | First Class Mail |
| 29494573 | Tosca, Katie | Address on File | | | | | | First Class Mail |
| 29607886 | Tosh, Alexa Rose | Address on File | | | | | | First Class Mail |
| | | | | | | | | |
| 29626406 | TOSHIBA AMERICA CONSUMER PRODUCTS | 98076 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | | First Class Mail |
| 29490023 | Toson, Bonita | Address on File | | | | | | First Class Mail |
| 29649874 | Total Exterminating | PO Box 39007 | Indianapolis city | IN | 46239 | | | First Class Mail |
| 29624530 | Total Finance | DBA: Total FinancePO Box 91 | Meridian | MS | 39302 | | | First Class Mail |
| 29604014 | TOTAL FIRE PROTECTION, INC | 141 REGENCY PARK DRIVE | ALABASTER | AL | 35007 | | | First Class Mail |
| 29629972 | TOTAL LIFE SECURITY LLC | PO BOX 6424 | Saint Paul | MN | 55106 | | | First Class Mail |
| 29602454 | Total Outsource, Inc | 1875 Big Timber Rd Ste A | Elgin | IL | 60123-1149 | | | First Class Mail |
| 29629973 | TOTALLY SECURE, INC. | P.O.Box 2052 | Clifton | NJ | 07015 | | | First Class Mail |
| 29634514 | Totedo, Gina | Address on File | | | | | | First Class Mail |
| 29636115 | Toth, Brianna Marie | Address on File | | | | | | First Class Mail |
| 29630807 | Toth, Kerry | Address on File | | | | | | First Class Mail |
| 29486380 | Toth, Melissa | Address on File | | | | | | First Class Mail |
| 29604606 | Toto Foods Co | Sydney Webb/Bennett, 1014 Broadway, 255 | Santa Monica | CA | 90401 | | | First Class Mail |
| 29481162 | Totten, Cleveland Tott | Address on File | | | | | | First Class Mail |
| 29639516 | Tottyanna, Nelson | Address on File | | | | | | First Class Mail |
| | | | | | | | | |
| 29604015 | TOUCH OF COLOR COLLISION / PACC INC | 4734 ROCKFORD PLAZA | LOUISVILLE | KY | 40216 | | | First Class Mail |
| 29609500 | Tougas, Allison | Address on File | | | | | | First Class Mail |
| 29629974 | TOUGH MUDDER INC | 15 METROTECH CENTRE, SUITE 7 | Brooklyn | NY | 11201 | | | First Class Mail |
| 29634471 | Touhey, Lizzette Annmarie | Address on File | | | | | | First Class Mail |
| 29646324 | Tourikis, Evmorfia K | Address on File | | | | | | First Class Mail |
| 29646931 | Tournay, Joshua A | Address on File | | | | | | First Class Mail |
| 29641943 | Toussaint, Ndeba | Address on File | | | | | | First Class Mail |
| 29633495 | Toutant, Morgan | Address on File | | | | | | First Class Mail |
| 29622096 | Touvelle, Shannon | Address on File | | | | | | First Class Mail |
| 29480586 | Tovar, Ana | Address on File | | | | | | First Class Mail |
| 29610264 | Tovar, Lucas Alfonso | Address on File | | | | | | First Class Mail |
| 29493229 | Tow, Brent | Address on File | | | | | | First Class Mail |
| 29644230 | Towberman, Alaina F | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629975 | Tower NT, LLC | P.O. Box 846606 | Los Angeles | CA | 90084-6606 | | | First Class Mail |
| 29645291 | Tower, Ryan J | Address on File | | | | | | First Class Mail |
| 29623344 | Towerstar Pets LLC | 2 Great Valley Parkway, Suite 100 | Malvern | PA | 19355 | | | First Class Mail |
| 29610292 | Towle, Jasmine Ellington | Address on File | | | | | | First Class Mail |
| 29648006 | Towle, Justin E | Address on File | | | | | | First Class Mail |
| 29488581 | Towles, Tammy | Address on File | | | | | | First Class Mail |
| 29604016 | TOWN & COUNTRY EQUIPMENT | 937 E JEFFERSON ST | BROOKSVILLE | FL | 34601 | | | First Class Mail |
| 29650869 | TOWN OF ALLEGANY, NY | 52 W MAIN ST | ALLEGANY | NY | 14706 | | | First Class Mail |
| 29479473 | TOWN OF ALLEGANY, NY | TOWN HALL BLDG | ALLEGANY | NY | 14706 | | | First Class Mail |
| 29650021 | Town of Amherst | 5583 Main St | Williamsville | NY | 14221 | | | First Class Mail |
| 29650887 | TOWN OF ANMOORE, WV | 56 PLAINFIELD AVE | ANMOORE | WV | 26301 | | | First Class Mail |
| 29479474 | TOWN OF ANMOORE, WV | P.O. BOX 178 | ANMOORE | WV | 26323 | | | First Class Mail |
| 29649900 | Town of Ashland | 101 Main Street | Ashland | MA | 01721 | | | First Class Mail |
| 29606703 | TOWN OF ASHLAND | FINANCE DEPT, PO BOX 1600 | Ashland | VA | 23005-4600 | | | First Class Mail |
| 29630297 | TOWN OF ASHLAND | PO BOX 1600 | Ashland | VA | 23005 | | | First Class Mail |
| 29649922 | Town of Ashland - Wa | PO Box 841 | Reading | MA | 01867 | | | First Class Mail |
| 29479475 | TOWN OF ATHOL, MA | 584 MAIN ST | ROOM 11 | MA | 01331 | | | First Class Mail |
| 29606397 | TOWN OF AUBURN | BOARD OF HEALTH, 104 CENTRAL STREET | Auburn | MA | 01501 | | | First Class Mail |
| 29606396 | TOWN OF AUBURN | P.O. BOX 733 | Reading | MA | 01867 | | | First Class Mail |
| 29606398 | Town of Avon | SALES TAX RETURN, PO BOX 975 | Avon | CO | 81620 | | | First Class Mail |
| 29479752 | Town of Avon Finance Department | 100 Mikaela Way | Avon | CO | 81620 | | | First Class Mail |
| 29487836 | Town of Babylon | 200 SUNRISE HWY | LINDENHURST | NY | 11757-2597 | | | First Class Mail |
| 29624402 | Town of Babylon | 200 East Sunrise Highway | Lindenhurst | NY | 11757 | | | First Class Mail |
| 29606399 | TOWN OF BABYLON | BUILDING DIV- SIGN PERMIT SECTION, 200 EAST SUNRISE HIGHWAY | Lindenhurst | NY | 11757 | | | First Class Mail |
| 29480064 | Town of Bedford | 215 East Main St | Bedford | VA | 24523 | | | First Class Mail |
| 29624187 | Town of Bedford | 24 N Amherst | Bedford | NH | 03110 | | | First Class Mail |
| 29479476 | TOWN OF BEDFORD, NH | 24 NORTH AMHERST ROAD | BEDFORD | NH | 03110 | | | First Class Mail |
| 29606400 | TOWN OF BIG FLATS FIRE INSPECTIONS | 476 MAPLE STREET | Big Flats | NY | 14814 | | | First Class Mail |
| 29487820 | Town of Billerica | PO BOX 596 | BILLERICA | MA | 01821-0596 | | | First Class Mail |
| 29624336 | Town of Billerica | 365 Boston Rd | Billerica | MA | 01821 | | | First Class Mail |
| 29650820 | TOWN OF BILLERICA, MA | 365 BOSTON RD | BILLERICA | MA | 01821 | | | First Class Mail |
| 29479477 | TOWN OF BILLERICA, MA | P.O. BOX 986535 | BOSTON | MA | 02298-6535 | | | First Class Mail |
| 29487845 | Town of Boone | 1500 BLOWING ROCK ROAD | BOONE | NC | 28607 | | | First Class Mail |
| 29650888 | TOWN OF BOONE, NC | 567 W KING ST | BOONE | NC | 28607 | | | First Class Mail |
| 29479478 | TOWN OF BOONE, NC | P.O. BOX 192 | BOONE | NC | 28607 | | | First Class Mail |
| 29606401 | TOWN OF BRAINTREE-TAX | PO BOX 859209 | Braintree | MA | 02185-9209 | | | First Class Mail |
| 29606402 | TOWN OF BRECKENRIDGE | FINANCE DEPT, PO BOX 17236 | Denver | CO | 80217 | | | First Class Mail |
| 29487545 | Town of Breckenridge Finance Department | 150 Ski Hill Rd | Breckenridge | CO | 80424 | | | First Class Mail |
| 29606403 | TOWN OF BROOKFIELD | OFFICE OF THE FIRE MARSHAL, 100 POCONO ROAD, PO BOX 5106 | Brookfield | CT | 06804 | | | First Class Mail |
| 29606404 | TOWN OF BURLINGTON | BOARD OF HEALTH, 61 CENTER STREET | Burlington | MA | 01803 | | | First Class Mail |
| 29606405 | TOWN OF BURLINGTON | P.O. BOX 376 | Burlington | MA | 01803 | | | First Class Mail |
| 29606406 | TOWN OF CARBONDALE | TAX ADMIN DEPARTMENT, 511 COLORADO AVENUE | Carbondale | CO | 81623 | | | First Class Mail |
| 29624800 | TOWN OF CARY, NC | 316 N ACADEMY ST | CARY | NC | 27513 | | | First Class Mail |
| 29487293 | TOWN OF CARY, NC | P.O. BOX 71090 | CHARLOTTE | NC | 28272-1090 | | | First Class Mail |
| 29624363 | Town of Castle Rock | PO Box 17906 | Denver | CO | 80217 | | | First Class Mail |
| 29606407 | TOWN OF CASTLE ROCK | SALES TAX DIVISION, PO BOX 17906 | Denver | CO | 80217 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29606408 | TOWN OF CHEEKTOWAGA | OFFICE OF FIRE SAFETY, 3301 BROADWAY STREET | CHEEKTOWAGA | NY | 14227 | | | First Class Mail |
| 29649985 | Town of Chili | 3333 Chile Avenue | Rochester | NY | 14624 | | | First Class Mail |
| 29495441 | Town of Clarksville | Attn: Town Attorney, 2000 Broadway Street | Clarksville | IN | 47129 | | | First Class Mail |
| 29629976 | TOWN OF COLMA | 1190 EL CAMINO REAL | COLMA | CA | 94014 | | | First Class Mail |
| 29602857 | TOWN OF COLONIE | BLDG & FIRE SVCS DEPTPUBLIC OPERATIONS ROAD347 OLD NISKAYUNA ROAD | Latham | NY | 12110 | | | First Class Mail |
| 29629977 | TOWN OF COLONIE | DEPARTMENT OF FIRE SERVICES, 347 OLD NISKAYUNA ROAD | Latham | NY | 12110 | | | First Class Mail |
| 29650383 | Town of Concord | Attn: Town TreasurerPO Box 590 | Concord | MA | 01724 | | | First Class Mail |
| 29629978 | TOWN OF CRESTED BUTTE | ATTN: SALES TAX DEPARTMENT, PO BOX 39 | Crested Butte | CO | 81224 | | | First Class Mail |
| 29629979 | Town Of Cutler Bay | 10720 Caribbean Blvd. S-105, ATT:Debra Bernard | Miami | FL | 33189 | | | First Class Mail |
| 29629980 | TOWN OF CUTLER BAY | BUSINESS TAX, 10720 CARIBBEAN BLVD, SUITE 105 | Miami | FL | 33189 | | | First Class Mail |
| 29629981 | TOWN OF ENFIELD | PO BOX 10007 | Lewiston | ME | 04243-9434 | | | First Class Mail |
| 29629982 | TOWN OF FAIRFIELD | HEALTH DEPARTMENT, SULLIVAN INDEPENDENCE HALL, 725 OLD POST ROAD | FAIRFIELD | CT | 06824 | | | First Class Mail |
| 29495529 | Town of Fairhaven | Attn Town Attorney, 40 Center Street | Fairhaven | MA | 02719 | | | First Class Mail |
| 29633997 | Town of Fairhaven | 40 Center Street | Fairhaven | MA | 02719 | | | First Class Mail |
| 29629984 | TOWN OF FLOWER MOUND | 2121 CROSS TIMBERS ROAD | FLOWER MOUND | TX | 75028 | | | First Class Mail |
| 29629983 | Town Of Flower Mound | Alarm Program, PO Box 143186 | Irving | TX | 75014 | | | First Class Mail |
| 29629985 | TOWN OF FRISCO | PO BOX 4100, 1ST & MAIN STREET | Frisco | CO | 80443 | | | First Class Mail |
| 29487294 | TOWN OF FUQUAY-VARINA, NC | 134 N MAIN ST | FUQUAY VARINA | NC | 27526-1934 | | | First Class Mail |
| 29629986 | TOWN OF GARNER | 900 SEVENTH AVENUE | Garner | NC | 27529 | | | First Class Mail |
| 29624949 | TOWN OF GILBERT | 90 E CIVIC CENTER DR | GILBERT | AZ | 85296 | | | First Class Mail |
| 29487295 | TOWN OF GILBERT | P.O. BOX 52653 | PHOENIX | AZ | 85072 | | | First Class Mail |
| 29629987 | TOWN OF GYPSUM | PO BOX 130 | Gypsum | CO | 81637 | | | First Class Mail |
| 29629988 | TOWN OF HEMPSTEAD | 1 WASHINGTON STREET | Hempstead | NY | 11550 | | | First Class Mail |
| 29629989 | TOWN OF HIGHLAND | 3333 RIDGE ROAD | HIGHLAND | IN | 46322 | | | First Class Mail |
| 29480030 | Town Of Huntington | 100 MAIN ST, ROOM 310 SIGN PERMIT | HUNTINGTON | NY | 11743 | | | First Class Mail |
| 29650731 | TOWN OF JUPITER, FL | 210 MILITARY TRAIL | JUPITER | FL | 33458 | | | First Class Mail |
| 29487296 | TOWN OF JUPITER, FL | P.O. BOX 8900 | JUPITER | FL | 33468-8900 | | | First Class Mail |
| 29606409 | TOWN OF LADY LAKE | BUSINESS TAX, 409 FENNELL BLVD | Lady Lake | FL | 32159 | | | First Class Mail |
| 29606410 | TOWN OF LARKSPUR | PO BOX 310 | Larkspur | CO | 80118 | | | First Class Mail |
| 29606411 | TOWN OF LEXINGTON | 111 MAIDEN LANE | Lexington | SC | 29072 | | | First Class Mail |
| 29650607 | TOWN OF LEXINGTON, SC | 111 MAIDEN LN | LEXINGTON | SC | 29072 | | | First Class Mail |
| 29487297 | TOWN OF LEXINGTON, SC | P.O. BOX 397 | LEXINGTON | SC | 29071 | | | First Class Mail |
| 29602979 | TOWN OF MEDLEY (FA) | 7777 NW 72 AVENUE | Medley | FL | 33166 | | | First Class Mail |
| 29606412 | TOWN OF MERRILLVILLE | 7820 BROADWAY | MERRILLVILLE | IN | 46410 | | | First Class Mail |
| 29487298 | TOWN OF MOORESVILLE, IN | 4 E HARRISON ST. | MOORESVILLE | IN | 46158 | | | First Class Mail |
| 29650837 | TOWN OF MOORESVILLE, NC | 413 N MAIN ST. | MOORESVILLE | NC | 28115 | | | First Class Mail |
| 29487299 | TOWN OF MOORESVILLE, NC/602113 | P.O. BOX 602113 | CHARLOTTE | NC | 28260 | | | First Class Mail |
| 29624628 | TOWN OF MOUNT AIRY W&S FUND | 110 S MAIN ST, PO BOX 50 | MOUNT AIRY | MD | 21771 | | | First Class Mail |
| 29487300 | TOWN OF MOUNT AIRY W&S FUND | P.O. BOX 50 | MOUNT AIRY | MD | 21771 | | | First Class Mail |
| 29606413 | TOWN OF MT CRESTED BUTTE | ATTN: SALES TAX DEPT, PO BOX 5800 | Crested Butte | CO | 81225 | | | First Class Mail |
| 29606414 | TOWN OF MT PLEASANT | 100 ANN EDWARDS LAND | Mount Pleasant | SC | 29464 | | | First Class Mail |
| 29487877 | Town of Narragansett | 25 Fifth Ave | Narragansett | RI | 02882 | | | First Class Mail |
| 29606415 | TOWN OF NEWBURGH | OFFICE OF THE FIRE INSPECTOR, 21 Hudson Valley Professional Plaza | Newburgh | NY | 12550 | | | First Class Mail |
| 29602974 | TOWN OF NEWINGTON | 300 GARFIELD STREET | Newington | CT | 06111 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606416 | TOWN OF NORTH ATTLEBORO | 43 SOUTH WASHINGTON STREET | North Attleboro | MA | 02760 | | | First Class Mail |
| 29649752 | Town Of North Provid | 2000 Smith Street | North Providence | RI | 02911 | | | First Class Mail |
| 29480009 | Town Of North Providence | 2000 SMITH STREET | NORTH PROVIDENCE | RI | 02911 | | | First Class Mail |
| 29623903 | Town of Oxford | 325 Main Street | Oxford | MA | 01540 | | | First Class Mail |
| 29606418 | TOWN OF PARKER | SALES TAX ADMIN, PO BOX 5602 | Denver | CO | 80217-5602 | | | First Class Mail |
| 29606419 | TOWN OF RIDGWAY | PO BOX 10, 201 NORTH RAILROAD | Ridgway | CO | 81432 | | | First Class Mail |
| 29606420 | Town of Riverhead | 210 Howell Avenue | Riverhead | NY | 11901 | | | First Class Mail |
| 29606421 | TOWN OF RIVERHEAD | OFFICE OF THE FIRE MARSHAL, 201 HOWELL AVENUE | Riverhead | NY | 11901 | | | First Class Mail |
| 29625048 | TOWN OF ROCKY HILL | P.O. BOX 629 | ROCKY HILL | CT | 06067-0629 | | | First Class Mail |
| 29487301 | TOWN OF SALEM, NH | 33 GEREMONTY DRIVE | SALEM | NH | 03079-3390 | | | First Class Mail |
| 29624775 | TOWN OF SAUGUS, MA | 298 CENTRAL ST, STE 5 | SAUGUS | MA | 01906 | | | First Class Mail |
| 29487302 | TOWN OF SAUGUS, MA | P.O. BOX 4157 | WOBURN | MA | 01888-4157 | | | First Class Mail |
| 29629990 | TOWN OF SEABROOK | BUILDING & HEALTH, PO BOX 456 | Seabrook | NH | 03874-0456 | | | First Class Mail |
| 29629992 | TOWN OF SECAUCUS | ALARM DIVISION, 1203 PATERSON PLANK ROAD | Secaucus | NJ | 07094 | | | First Class Mail |
| 29629991 | TOWN OF SECAUCUS | FIRE INSPECTORS OFFICE, 1203 PATERSON PLANK ROAD | Secaucus | NJ | 07094 | | | First Class Mail |
| 29487303 | TOWN OF SHEBOYGAN | 4020 TECHNOLOGY PARKWAY | SHEBOYGAN | WI | 53083 | | | First Class Mail |
| 29626107 | TOWN OF SHEBOYGAN | 4020 TECHNOLOGY PARKWAY | Sheboygan | WI | 53083-6001 | | | First Class Mail |
| 29602721 | TOWN OF SHREWSBURY, OFFICE OF THE COLLECTOR OF TAXES | TOWN OF SHREWSBURYPO BOX 725 | Reading | MA | 01867-0405 | | | First Class Mail |
| 29629993 | TOWN OF SILVERTHORNE | 601 CENTER CIRCLE, PO BOX 1309 | Silverthorne | CO | 80498 | | | First Class Mail |
| 29487841 | Town of Smithtown | 23 Redwood Ln | Smithtown | NY | 11787 | | | First Class Mail |
| 29650392 | Town of Smithtown | Solid Water Disposal CapacityPO Box 9066 | Hicksville | NY | 11802 | | | First Class Mail |
| 29629994 | TOWN OF SNOWMASS VILLAGE | PO BOX 5010 | Snowmass Village | CO | 81615 | | | First Class Mail |
| 29629995 | TOWN OF SOUTH WINDSOR | PO BOX 150460 | Hartford | CT | 06115-0460 | | | First Class Mail |
| 29602186 | TOWN OF SOUTH WINDSOR (TAX) | 1540 SULLIVAN AVENUE | South Windsor | CT | 06074 | | | First Class Mail |
| 29629997 | TOWN OF SPEEDWAY | 1450 NORTH LYNHURST DRIVE | SPEEDWAY | IN | 46224 | | | First Class Mail |
| 29629996 | Town of Speedway | 5300 Crawfordsville Road | Speedway | IN | 46224 | | | First Class Mail |
| 29602804 | TOWN OF SPEEDWAY CODE ENFORCEMENT | 5300 CRAWFORDSVILLE ROAD | Indianapolis | IN | 46224 | | | First Class Mail |
| 29629998 | TOWN OF SPRING FIRE RESCUE | 2850 WINDMILL ROAD | Reading | PA | 19608 | | | First Class Mail |
| 29487842 | Town of Stoneham | 35 Central St | Stoneham | MA | 02180 | | | First Class Mail |
| 29650373 | Town of Stoneham | 16 Pine Street | Stoneham | MA | 02180 | | | First Class Mail |
| 29629999 | TOWN OF TELLURIDE | SALES TAX DIVISION, PO BOX 397 | Telluride | CO | 81435 | | | First Class Mail |
| 29630000 | TOWN OF TIMNATH | MSC: 205, PO BOX 29048 | Phoenix | AZ | 85038-9048 | | | First Class Mail |
| 29630001 | TOWN OF ULSTER | C/O BANK GREENE COUNTY, PO BOX 618 | Lake Katrine | NY | 12449 | | | First Class Mail |
| 29630002 | TOWN OF ULSTER | FIRE INSPECTOR, ONE TOWN HALL DRIVE | Lake Katrine | NY | 12449 | | | First Class Mail |
| 29487304 | TOWN OF ULSTER, NY | 1 TOWN HALL DRIVE | LAKE KATRINE | NY | 12449 | | | First Class Mail |
| 29630003 | TOWN OF VAIL | 75 SOUTH FRONTAGE ROAD | Vail | CO | 81657 | | | First Class Mail |
| 29606422 | TOWN OF VESTAL | 133 FRONT STREET | VESTAL | NY | 13850-1511 | | | First Class Mail |
| 29487305 | TOWN OF VESTAL, NY - UTILITY FUND | 701 VESTAL PKWY WEST | VESTAL | NY | 13850-1363 | | | First Class Mail |
| 29624372 | Town of Vienna | 127 Center St S | Vienna | VA | 22180 | | | First Class Mail |
| 29480015 | Town of Vienna, Virginia | 127 Center St S | Vienna | VA | 22180 | | | First Class Mail |
| 29487306 | TOWN OF WAKE FOREST, NC | 301 S BROOKS ST | WAKE FOREST | NC | 27587 | | | First Class Mail |
| 29606424 | TOWN OF WALLKILL | 99 TOWER DR.,, BLDG A | Middletown | NY | 10941 | | | First Class Mail |
| 29606423 | TOWN OF WALLKILL | C/O LINDA HARAHAN, 99 TOWER DR. BLDG A | Middletown | NY | 10941-2026 | | | First Class Mail |
| 29624866 | TOWN OF WALLKILL, NY | 52 GOLF LINKS RD | MIDDLETOWN | NY | 10940 | | | First Class Mail |
| 29487307 | TOWN OF WALLKILL, NY | P.O. BOX 6705 | SOUTHEASTERN | PA | 19398 | | | First Class Mail |
| 29649753 | Town Of West Springf | 26 Central Street Ste 9 | West Springfield Town | MA | 01089 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29479991 | Town Of West Springfield | 26 CENTRAL STREET STE 9 | WEST SPRINGFIELD TOWN | MA | 01089 | | | First Class Mail |
| 29606425 | TOWN OF WINDSOR | SALES TAX DIVISION, 301 WALNUT STREET | Windsor | CO | 80550 | | | First Class Mail |
| 29606426 | TOWN OF WINTER PARK | PO BOX 3327 | Winter Park | CO | 80482 | | | First Class Mail |
| 29479663 | Town Real Estate Enterprises, LLC | 11 Parkway Ctr Ste 300 | Pittsburgh | PA | 15220-3614 | | | First Class Mail |
| 29618511 | Towne, Hailey M | Address on File | | | | | | First Class Mail |
| 29491921 | Townes, Brena | Address on File | | | | | | First Class Mail |
| 29490027 | Townley, Greg | Address on File | | | | | | First Class Mail |
| 29650382 | Towns Law Firm PC | 4835 Lyndon B Johnson Freeway, Suite 750 | Dallas | TX | 75244 | | | First Class Mail |
| 29608426 | Townsend, Aaron J | Address on File | | | | | | First Class Mail |
| 29482292 | Townsend, Astaysheia | Address on File | | | | | | First Class Mail |
| 29488535 | Townsend, Carrie | Address on File | | | | | | First Class Mail |
| 29610778 | Townsend, Joan Elizabeth | Address on File | | | | | | First Class Mail |
| 29619344 | Townsend, Jonathan J | Address on File | | | | | | First Class Mail |
| 29648207 | Townsend, Luann | Address on File | | | | | | First Class Mail |
| 29489359 | Townsend, Marilyn | Address on File | | | | | | First Class Mail |
| 29483429 | Townsend, Natalie | Address on File | | | | | | First Class Mail |
| 29485987 | Townsend, Pamela | Address on File | | | | | | First Class Mail |
| 29483489 | Townsend, Sherese | Address on File | | | | | | First Class Mail |
| 29480004 | Township of Berkeley | 627 Pinewald Keswick Rd | Bayville | NJ | 08721 | | | First Class Mail |
| 29606427 | TOWNSHIP OF BRICK | 401 CHAMBERS BRIDGE ROAD | Brick | NJ | 08723 | | | First Class Mail |
| 29606428 | TOWNSHIP OF CLARK | FIRE INSPECTION BUREAU, 252 BROADWAY | Clark | NJ | 07066 | | | First Class Mail |
| 29487814 | Township of Collier | C/O JORDAN TAX SERVICE, 102 RAHWAY ROAD | MCMURRAY | PA | 15317 | | | First Class Mail |
| 29602949 | TOWNSHIP OF COLLIER (JORDAN TAX SERVICE, INC) | 102 RAHWAY ROAD | McMurray | PA | 15317-3349 | | | First Class Mail |
| 29650161 | Township of Cumru | 1775 Welsh Rd | Mohnton | PA | 19540 | | | First Class Mail |
| 29606429 | TOWNSHIP OF EAST BRUNSWICK,NJ | ATTN: FOOD LICENSE RENEWAL, P.O. BOX 1081 | East Brunswick | NJ | 08816-1081 | | | First Class Mail |
| 29606430 | TOWNSHIP OF EAST HANOVER | DEPT OF HEALTH, 411 RIDGEDALE AVENUE | East Hanover | NJ | 07936 | | | First Class Mail |
| 29606431 | TOWNSHIP OF EAST HANOVER | TAX COLLECTORS OFFICE, 411 RIDGEDALE AVENUE | East Hanover | NJ | 07936 | | | First Class Mail |
| 29479479 | TOWNSHIP OF EAST HANOVER, NJ | 411 RIDGEDALE AVENUE | EAST HANOVER | NJ | 07936 | | | First Class Mail |
| 29606432 | TOWNSHIP OF FALLS | 188 LINCOLN HIGHWAY, SUITE 100 | Fairless Hills | PA | 19030 | | | First Class Mail |
| 29479480 | TOWNSHIP OF FALLS AUTHORITY | 557 LINCOLN HWY | FAIRLESS HILLS | PA | 19030 | | | First Class Mail |
| 29479481 | TOWNSHIP OF FREEHOLD, NJ | 1 MUNICIPAL PLAZA | FREEHOLD | NJ | 07728-3099 | | | First Class Mail |
| 29606433 | TOWNSHIP OF FREEHOLD-FIRE | FIRE PREVENTION BUREAU, 1 MUNICIPAL PLAZA | Freehold | NJ | 07728-3099 | | | First Class Mail |
| 29630004 | TOWNSHIP OF FREEHOLD-PERMITS | PERMIT DEPT, 1 MUNICIPAL PLAZA | Freehold | NJ | 07728-3099 | | | First Class Mail |
| 29630005 | TOWNSHIP OF HAMILTON | BUREAU OF FIRE PREVENTION, 6101 THIRTEENTH STREET | Mays Landing | NJ | 08330 | | | First Class Mail |
| 29630006 | TOWNSHIP OF LITTLE FALLS | 225 MAIN STREET | Little Falls | NJ | 07424 | | | First Class Mail |
| 29630007 | TOWNSHIP OF LOWER MERION-TAX | 75 E. LANCASTER AVENUE, OPT TAX COLLECTOR | Ardmore | PA | 19003-2376 | | | First Class Mail |
| 29630008 | TOWNSHIP OF NORTH BERGEN | CODE ENFORCEMENT DEPT., 4233 KENNEDY BLVD. | North Bergen | NJ | 07047 | | | First Class Mail |
| 29479999 | Township of Pittston | 421 BROAD STREET | PITTSTON | PA | 18640 | | | First Class Mail |
| 29630009 | TOWNSHIP OF ROBINSON | 102 RAHWAY ROAD | MCMURRAY | PA | 15317 | | | First Class Mail |
| 29630010 | TOWNSHIP OF ROBINSON POLICE DEPT | 996 Church Hill Road | PITTSBURGH | PA | 15205-9006 | | | First Class Mail |
| 29630011 | TOWNSHIP OF ROXBURY | BUREAU OF FIRE PREVENTION, 1715 ROUTE 46 | Ledgewood | NJ | 07852 | | | First Class Mail |
| 29630012 | TOWNSHIP OF ROXBURY HEALTH DEPT. | 72 EYLAND AVENUE | Succasunna | NJ | 07876 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29650647 | TOWNSHIP OF SPRING, PA | 1309 BLANCHARD ST | BELLEFONTE | PA | 16823 | | | First Class Mail |
| 29479482 | TOWNSHIP OF SPRING, PA | P.O. BOX 4548 | LANCASTER | PA | 17604-4548 | | | First Class Mail |
| 29630013 | TOWNSHIP OF STAFFORD | 260 EAST BAY AVENUE | Manahawkin | NJ | 08050 | | | First Class Mail |
| 29630014 | Township of Toms River | False Alarm Reduction Program, P.O. Box 142976 | Irving | TX | 75014 | | | First Class Mail |
| 29630015 | TOWNSHIP OF UNION | DEPARTMENT OF PUBLIC SAFETY, PO BOX 3609 | Union | NJ | 07083-1894 | | | First Class Mail |
| 29630016 | TOWNSHIP OF WAYNE | HEALTH DEPARTMENT, 475 VALLEY ROAD | Wayne | NJ | 07470 | | | First Class Mail |
| 29630017 | TOWNSHIP OF WINSLOW | OFFICE OF THE TOWNSHIP CLERK, 125 S ROUTE #73 | Hammonton | NJ | 08037-9422 | | | First Class Mail |
| 29480659 | Townsley, Dana | Address on File | | | | | | First Class Mail |
| 29482656 | Townson, Er | Address on File | | | | | | First Class Mail |
| 29602758 | Townsquare Media - San Angelo | PO Box 731635 | Dallas | TX | 75373-1635 | | | First Class Mail |
| 29626062 | Townsquare Media Battle Creek Kalamazoo | 27139 Network Place | Chicago | IL | 60673 | | | First Class Mail |
| 29602589 | Townsquare Media New Bedford | PO 28244 | New York | NY | 10087 | | | First Class Mail |
| 29602182 | Townsquare Media Tyler, LLC (KNUE & KTYL-FM) | PO BOX 301022 | Dallas | TX | 75303-1022 | | | First Class Mail |
| 29602436 | Townsquare Media Wichita Falls KNIN-FM/KWFS-FM | PO Box 301040 | Dallas | TX | 75303-1040 | | | First Class Mail |
| 29625504 | Townsquare Media-Lawton | PO Box 731076 | Dallas | TX | 75373-1076 | | | First Class Mail |
| 29640960 | Toylean, Gholston | Address on File | | | | | | First Class Mail |
| 29625617 | TOYOTA LIFT NORTHEAST | PO BOX 21996 | New York | NY | 10087 | | | First Class Mail |
| 29649754 | Toyota Material Hand | PO Box 734557 | Chicago | IL | 60673 | | | First Class Mail |
| 29602723 | Toyota Material Handling Systems | P.O Box 934134 | Atlanta | GA | 31193 | | | First Class Mail |
| 29650175 | TPG-Partners LLC | PO Box 6231 | Edmond | OK | 73083 | | | First Class Mail |
| 29610079 | Trabbic, Hannah Nicole | Address on File | | | | | | First Class Mail |
| 29484331 | Trabue, Michael | Address on File | | | | | | First Class Mail |
| 29604308 | Trace Minerals Research | DAVE CHAMBERS, 1990 W 3300 S | OGDEN | UT | 84401 | | | First Class Mail |
| 29604345 | Trace Minerals Research (VSI) | Dave Chambers, 1996 West 3300 South | OGDEN | UT | 84401 | | | First Class Mail |
| 29606434 | TRACEGAINS INC | 10385 WESTMOOR DRIVE, BLDGE 5 SUITE 200 | WESTMINSTER | CO | 80021 | | | First Class Mail |
| 29613225 | Tracey, Dellasandro | Address on File | | | | | | First Class Mail |
| 29608498 | Trachsel, Annikah Kristin | Address on File | | | | | | First Class Mail |
| 29639965 | Traci, Coberly | Address on File | | | | | | First Class Mail |
| 29636198 | Tracy, Aidan Nathaniel | Address on File | | | | | | First Class Mail |
| 29639219 | TRACY, BLANTON | Address on File | | | | | | First Class Mail |
| 29617577 | Tracy, Gill | Address on File | | | | | | First Class Mail |
| 29638516 | Tracy, Guerrero | Address on File | | | | | | First Class Mail |
| 29619498 | Tracy, Katelyn M | Address on File | | | | | | First Class Mail |
| 29617684 | Tracy, Lewis | Address on File | | | | | | First Class Mail |
| 29640326 | Tracy, Russell | Address on File | | | | | | First Class Mail |
| 29643193 | Tracy, Smith | Address on File | | | | | | First Class Mail |
| 29649755 | Trade Fixtures LLC | 32857 Collection Center Drive | Chicago | IL | 60693 | | | First Class Mail |
| 29619619 | Trader, Sean E | Address on File | | | | | | First Class Mail |
| 29624568 | Tradesmen Internatio | 9760 Shepard Rd | Macedonia | OH | 44056 | | | First Class Mail |
| 29638160 | Trae, McCadney | Address on File | | | | | | First Class Mail |
| 29620229 | Traffanstedt, Steven A | Address on File | | | | | | First Class Mail |
| 29645038 | Trafton, Amanda | Address on File | | | | | | First Class Mail |
| 29645830 | Trafton, Rochelle L | Address on File | | | | | | First Class Mail |
| 29636683 | Traiforos, Ethan J. | Address on File | | | | | | First Class Mail |
| 29625170 | TRAILER LEASING COMPANY | 2733 PICKETTVILLE RD | JACKSONVILLE | FL | 32220 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29629418 | TRALLI, MATT | Address on File | | | | | | First Class Mail |
| 29619808 | Trama, Dina | Address on File | | | | | | First Class Mail |
| 29632045 | Trammell, Aiden Reese | Address on File | | | | | | First Class Mail |
| 29494201 | Trammell, Kristi | Address on File | | | | | | First Class Mail |
| 29483759 | Trammell, Laura | Address on File | | | | | | First Class Mail |
| 29484012 | Trammell, Shantel | Address on File | | | | | | First Class Mail |
| 29614645 | Tramon, Daniels Jr | Address on File | | | | | | First Class Mail |
| 29490481 | Trampusch, Elaine | Address on File | | | | | | First Class Mail |
| 29618303 | Tramuta, Adam N | Address on File | | | | | | First Class Mail |
| 29646994 | Tran, Hoa N | Address on File | | | | | | First Class Mail |
| 29610802 | Tran, Jacqueline Duyen | Address on File | | | | | | First Class Mail |
| 29618517 | Tran, Khanh P | Address on File | | | | | | First Class Mail |
| 29492536 | Tran, Man | | | | | | Email on File | Email |
| 29490052 | Tran, Tan | Address on File | | | | | | First Class Mail |
| 29606435 | TRANCAS VINTAGE NAPA LLC | PO BOX 2176 | Chico | CA | 95927 | | | First Class Mail |
| 29635873 | Tranchemontagne, Nicole Catherine | Address on File | | | | | | First Class Mail |
| 29606436 | TRANE | P.O. BOX 406469 | Atlanta | GA | 30384-6469 | | | First Class Mail |
| 29641641 | Tranesia, Hill | Address on File | | | | | | First Class Mail |
| 29639356 | Tranice, Gibson | Address on File | | | | | | First Class Mail |
| 29612907 | TRANQUILLE, DEXTER DEWAYNE | Address on File | | | | | | First Class Mail |
| 29606437 | TRANS AMERICAN INFORMATION SYSTEM INC | 15601 DALLAS PARKWAY, SUITE 250 | Addison | TX | 75001 | | | First Class Mail |
| 29606438 | Trans American Information Systems,Inc | 15601 DALLAS PKWY, SUITE 250 | Addison | TX | 75001 | | | First Class Mail |
| 29627302 | TRANS UNION RISK & ALTERNATIVE | DATA SOLUTIONS INC, PO BOX 209047 | DALLAS | TX | 75320-9047 | | | First Class Mail |
| 29604017 | TRANSFORM HOLDCO LLC | 1170 KANE CONCOURSE, SUITE 200 | BAY HARBOR ISLAND | FL | 33154 | | | First Class Mail |
| 29626091 | Transform Holdco LLC (3PL) | 3333 Beverly RoadOffice: B5-178BAttn: Norman Krause | Hoffman Estates | IL | 60179 | | | First Class Mail |
| 29625393 | TRANSFORM, LLC | 3333 Beverly Rd | Hoffman Estates | IL | 60179 | | | First Class Mail |
| 29626043 | TranslateMedia LLC | PO Box 82653 | Lincoln | NE | 68501-2653 | | | First Class Mail |
| 29624278 | TranSource | P.O. Box 931898 | Atlanta | GA | 31193 | | | First Class Mail |
| 29604018 | TRANSPERFECT DOCUMENT MANAGEMENT, INC. | THREE PARK AVENUE, 39TH FLR, ATTN: ACCOUNTS RECEIVABLE | NEW YORK | NY | 10016 | | | First Class Mail |
| 29602752 | Transplace | 90405 Collection Center Drive | Chicago | IL | 60693 | | | First Class Mail |
| 29623436 | Transplace Texas LP | PO Box 90405 | Chicago | IL | 60696 | | | First Class Mail |
| 29602548 | Transport Truck Sales, Inc | 2800 W. 118th Street | Leawood | KS | 66211 | | | First Class Mail |
| 29606439 | TRANSPORTATION DEPT PCARD | 300 HARMON MEADOWS BLVD | Secaucus | NJ | 07094 | | | First Class Mail |
| 29606440 | TRANSPORTATION SOLUTIONS GROUP, LLC | DBA REDWOOD MULTIMODAL, 29858 NETWORK PLACE | Chicago | IL | 60673 | | | First Class Mail |
| 29622753 | Traore, Raissa | Address on File | | | | | | First Class Mail |
| 29644104 | Trapp, Connor M | Address on File | | | | | | First Class Mail |
| 29626220 | TRAPPE, CAROLELLA D. | Address on File | | | | | | First Class Mail |
| 29631736 | Traska, Julien Ignatius | Address on File | | | | | | First Class Mail |
| 29614631 | Travares, Collins | Address on File | | | | | | First Class Mail |
| 29615135 | Travarius, Heyward | Address on File | | | | | | First Class Mail |
| 29478879 | TRAVELERS EXCESS AND SURPLUS LINES COMPANY | One Tower Square | Hartford | CT | 06183 | | | First Class Mail |
| 29631708 | Travelstead, Jenifer | Address on File | | | | | | First Class Mail |
| 29650028 | Traver LL 4324 | 115 Depot Street | Ann Arbor | MI | 48104 | | | First Class Mail |
| 29651043 | Traver Village Limited Partnership | 115 Depot Street | Ann Arbor | MI | 48104 | | | First Class Mail |
| 29612390 | Traver, Chyvonne | Address on File | | | | | | First Class Mail |
| 29648239 | Traver, Dannielle F | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29618857 | Travers, John H | Address on File | | | | | | First Class Mail |
| 29602005 | TRAVIS A HULSEY DIRECTOR | PO BOX 12207 | Birmingham | AL | 35202 | | | First Class Mail |
| 29479803 | Travis Central Appraisal District | 850 East Anderson Ln | Austin | TX | 78752 | | | First Class Mail |
| 29627301 | TRAVIS REFRIGERATION & AIR CONDITIONING, INC. | 11270 METRO PARKWAY #9 | FT. MYERS | FL | 33966 | | | First Class Mail |
| 29632981 | Travis, Brandie | Address on File | | | | | | First Class Mail |
| 29638544 | Travis, Burch | Address on File | | | | | | First Class Mail |
| 29616512 | Travis, Cannon jr | Address on File | | | | | | First Class Mail |
| 29639283 | Travis, Clark | Address on File | | | | | | First Class Mail |
| 29642434 | Travis, Floyd | Address on File | | | | | | First Class Mail |
| 29639358 | Travis, Gionfriddo | Address on File | | | | | | First Class Mail |
| 29640194 | Travis, Grigger Jr. | Address on File | | | | | | First Class Mail |
| 29641594 | Travis, Kelly | Address on File | | | | | | First Class Mail |
| 29638015 | Travis, Lang | Address on File | | | | | | First Class Mail |
| 29640633 | Travis, Lint | Address on File | | | | | | First Class Mail |
| 29615942 | Travis, Moss | Address on File | | | | | | First Class Mail |
| 29640720 | Travis, Paige | Address on File | | | | | | First Class Mail |
| 29615568 | Travis, Parker Jr. | Address on File | | | | | | First Class Mail |
| 29615809 | Travis, Price | Address on File | | | | | | First Class Mail |
| 29641513 | Travis, Reese | Address on File | | | | | | First Class Mail |
| 29613012 | Travis, Rew | Address on File | | | | | | First Class Mail |
| 29638365 | Travis, Sempler | Address on File | | | | | | First Class Mail |
| 29491889 | Travis, Stacy | Address on File | | | | | | First Class Mail |
| 29616783 | Travis, Stockton Sr. | Address on File | | | | | | First Class Mail |
| 29614926 | Travis, Sullivan | Address on File | | | | | | First Class Mail |
| 29608888 | Travis, Virginia Elizabeth | Address on File | | | | | | First Class Mail |
| 29614688 | Travon, Garrett | Address on File | | | | | | First Class Mail |
| 29613361 | Travon, Langford | Address on File | | | | | | First Class Mail |
| 29639622 | Travon, Springfield | Address on File | | | | | | First Class Mail |
| 29615425 | Travonta, Peterson | Address on File | | | | | | First Class Mail |
| 29488782 | Trawally, Eunice | Address on File | | | | | | First Class Mail |
| 29607608 | Traxler, Nicole | Address on File | | | | | | First Class Mail |
| 29622609 | Traylor, Dontevious J | Address on File | | | | | | First Class Mail |
| 29483305 | Traylor, Elesha | Address on File | | | | | | First Class Mail |
| 29491720 | Traylor, Monica | Address on File | | | | | | First Class Mail |
| 29619347 | Traylor, Savanna N | Address on File | | | | | | First Class Mail |
| 29493552 | Traynham, Patricia | Address on File | | | | | | First Class Mail |
| 29641879 | Trayon, Hill I | Address on File | | | | | | First Class Mail |
| 29606443 | TRC GLOBAL MOBILITY INC | PO BOX 88309 | Milwaukee | WI | 53288 | | | First Class Mail |
| 29639250 | Tre, Bostic | Address on File | | | | | | First Class Mail |
| 29621733 | Treacy, Brendan A | Address on File | | | | | | First Class Mail |
| 29489662 | Treadway, Shatarah | Address on File | | | | | | First Class Mail |
| 29643066 | Treasure, Maloney | Address on File | | | | | | First Class Mail |
| 29606445 | TREASURER , CHESTERFIELD | COUNTY, PO BOX 71111 | Charlotte | NC | 28272-1111 | | | First Class Mail |
| 29649757 | Treasurer Chesterfie | PO Box 26585 | Richmond | VA | 23285 | | | First Class Mail |
| 29650987 | TREASURER CHESTERFIELD COUNTY | 9901 LORI RD | CHESTERFIELD | VA | 23832 | | | First Class Mail |
| 29479483 | TREASURER CHESTERFIELD COUNTY | DEPARTMENT OF UTILITIES | CHARLOTTE | NC | 28272 | | | First Class Mail |
| 29606446 | TREASURER- CITY OF CUDAHY | CITY OF CUDAHY TREASURER'S OFFICE, C/O JP MORGAN CHASE BANK, 29600 NETWORK PLACE | Chicago | IL | 60673 | | | First Class Mail |
| 29603397 | TREASURER CITY OF ROANOKE | PO BOX 1451 | ROANOKE | VA | 24007-1451 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29630018 | TREASURER OF ALLEGHENY COUNTY | ALLEGHENY COUNTY HEALTH DEPT., 955 RIVERMONT DRIVE | Pittsburgh | PA | 15207-1347 | | | First Class Mail |
| 29630019 | TREASURER OF GUAM | PO BOX 884 | Hagatna | GU | 96932 | | | First Class Mail |
| 29601835 | TREASURER OF LUCAS COUNTY | One Government Center #500 | TOLEDO | OH | 43604 | | | First Class Mail |
| 29630020 | TREASURER OF MONTGOMERY | 1430 DeKALB STREET, P.O. BOX 311 | Norristown | PA | 19404-0311 | | | First Class Mail |
| 29625049 | TREASURER OF ROANOKE COUNTY | F KEVIN HUTCHINS TREASURERPO BOX 791269 | Baltimore | MD | 21279-1269 | | | First Class Mail |
| 29630021 | TREASURER OF SPOTSYLVANIA COUNTY | PO BOX 9000 | Spotsylvania | VA | 22553 | | | First Class Mail |
| 29630022 | TREASURER OF STATE | OHIO DEPT OF TAXATION, PO BOX 16561 | Columbus | OH | 43216-6561 | | | First Class Mail |
| 29649756 | Treasurer Of State O | Div of Unclaimed Funds77 S. High Street, 20th Floor | Columbus | OH | 43215 | | | First Class Mail |
| 29602547 | TREASURER OF THE STATE OF OHIO | 77 SOUTH HIGH STREET28TH FLOOROFFICE OF GRANTS & TAX INCENTIVES | Columbus | OH | 43215 | | | First Class Mail |
| 29627340 | TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION, 1300 E MAINT ST, 9TH FLR | RICHMOND | VA | 23219 | | | First Class Mail |
| 29630298 | TREASURER OF VIRGINIA, VIRGINIA DEPT. | OF AGRICULTURE AND CONSUMER SERVICES, PO BOX 430 | Richmond | VA | 23218-0430 | | | First Class Mail |
| 29624957 | TREASURER SPOTSYLVANIA COUNTY | 9104 CTHOUSE RD | SPOTSYLVANIA | VA | 22553 | | | First Class Mail |
| 29479484 | TREASURER SPOTSYLVANIA COUNTY | P.O. BOX 9000 | SPOTSYLVANIA | VA | 22553 | | | First Class Mail |
| 29606444 | TREASURER STATE OF IOWA | TREASURER OF STATE, UNCLAIMED PROPERTY DIVISION, PO BOX 10430 | Des Moines | IA | 50306-0430 | | | First Class Mail |
| 29630023 | TREASURER STATE OF MAINE | MAINE DEPT OF AGRICULTURE, 28 STATE HOUSE STATION | Augusta | ME | 04333-0028 | | | First Class Mail |
| 29630024 | TREASURER STATE OF MAINE | OFFICE OF STATE TREASURER, 39 STATE HOUSE STATION | Augusta | ME | 04333-0039 | | | First Class Mail |
| 29627436 | Treasurer State of Maine | P.O. Box 9101 | Augusta | ME | 04332-9101 | | | First Class Mail |
| 29630025 | TREASURER STATE OF NEW HAMSHIRE | STATE OF NEW HAMSHIRE TREASURY, ABONDED PROPERTY DIVISION, 25 CAPITOL STREET | Concord | NH | 03301-6312 | | | First Class Mail |
| 29627434 | Treasurer, City of Grand Rapids | PO Box 109 | Grand Rapids | MI | 49501-0109 | | | First Class Mail |
| 29630026 | TREASURER, CITY OF MEMPHIS | PO BOX 185 | Memphis | TN | 38101-0185 | | | First Class Mail |
| 29628819 | TREASURER, DC | Address on File | | | | | | First Class Mail |
| 29630027 | TREASURER, LOWER MERION | TOWNSHIP, PO BOX 41505 | Philadelphia | PA | 19101 | | | First Class Mail |
| 29630028 | TREASURER, STATE OF IOWA | IOWA DEPARTMENT OF REVENUE, PO BOX 10455 | Des Moines | IA | 50306 | | | First Class Mail |
| 29630029 | TREASURER, STATE OF NEW JERSEY | NEW JERSEY DEPT OF COMMUNITY AFFAIRS, DIVISION OF FIRE SAFETY, REGISTRATION COMPLIANCE | Trenton | NJ | 08625 | | | First Class Mail |
| 29630030 | TREASURER, STATE OF NEW JERSEY | STATE OF NEW JERSEY, DCA BFCE - DORES, PO BOX 663 | TRENTON | NJ | 08646-0663 | | | First Class Mail |
| 29606447 | TREASURER, VIRGINIA BEACH | 2401 COURT HOUSE DR | Virginia Beach | VA | 23456 | | | First Class Mail |
| 29624117 | Treasurer-unclaimed | Unclaimed Property DivisionPO Box 2478 | Richmond | VA | 23218 | | | First Class Mail |
| 29624574 | Treasury State of NJ | NJ Division of RevenuePO Box 308 | Trenton | NJ | 08646 | | | First Class Mail |
| 29649936 | Treat Planet | dba: Treat Planet 3159 Rider Trail South | Earth City | MO | 63045 | | | First Class Mail |
| 29628008 | Treat Top LLC (DRP) | Molly Hanten, 360 Spring Street | SAINT PAUL | MN | 55102 | | | First Class Mail |
| 29485687 | Treat, John | Address on File | | | | | | First Class Mail |
| 29644053 | Trecker, Bonnie S | Address on File | | | | | | First Class Mail |
| 29617543 | Trecko, Woodard | Address on File | | | | | | First Class Mail |
| 29606448 | TREDYFFRIN TOWNSHIP | 1100 DUPORTAIL ROAD | Berwyn | PA | 19312 | | | First Class Mail |
| 29649758 | Treeco Elwood Limite | 10 E Palisade Avenue | Englewood | NJ | 07631 | | | First Class Mail |
| 29604714 | Treefrog USA, Inc (DRP) | Lisa Kelechava, 234 Morrell Road , #314 | Knoxville | TN | 37919 | | | First Class Mail |
| 29634999 | Trefry, Rebecca | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492008 | Trejo, Maria | Address on File | | | | | | First Class Mail |
| 29639272 | Trejyn, Callahan | Address on File | | | | | | First Class Mail |
| 29627303 | TREK POWER INC | 17890 CASTLETON ST #265 | CITY OF INDUSTRY | CA | 91748 | | | First Class Mail |
| 29647939 | Trelease, Jamie J | Address on File | | | | | | First Class Mail |
| 29482703 | Tremble, Kanitra | Address on File | | | | | | First Class Mail |
| 29627293 | TREMBLE, TIM | Address on File | | | | | | First Class Mail |
| 29637846 | Tremond, Robinson | Address on File | | | | | | First Class Mail |
| 29639598 | Tremont, Sellers | Address on File | | | | | | First Class Mail |
| 29618342 | Trench, Robert W | Address on File | | | | | | First Class Mail |
| 29616514 | Trenden, Goodson | Address on File | | | | | | First Class Mail |
| 29634925 | Trenga, Jocelyn | Address on File | | | | | | First Class Mail |
| 29603904 | TRENT SERVICES INC/ROTO ROOTER | PO BOX 470 | OPELIKA | AL | 36803 | | | First Class Mail |
| 29617366 | Trent, Asher | Address on File | | | | | | First Class Mail |
| 29641033 | Trent, Foster | Address on File | | | | | | First Class Mail |
| 29635337 | Trent, Maria Christina | Address on File | | | | | | First Class Mail |
| 29480822 | Trent, Thyanna | Address on File | | | | | | First Class Mail |
| 29622754 | Trent, William V | Address on File | | | | | | First Class Mail |
| 29639972 | Trentavious, Harris | Address on File | | | | | | First Class Mail |
| 29643384 | Trento, Louis M | Address on File | | | | | | First Class Mail |
| 29613313 | Trenton, Caudle | Address on File | | | | | | First Class Mail |
| 29640158 | Trenton, Goodlett | Address on File | | | | | | First Class Mail |
| 29613891 | Trenton, Pelkey | Address on File | | | | | | First Class Mail |
| 29615082 | Trenton, Vann | Address on File | | | | | | First Class Mail |
| 29638198 | Trentus, Marshall | Address on File | | | | | | First Class Mail |
| 29642914 | Treohntae, Hatter | Address on File | | | | | | First Class Mail |
| 29634428 | Trepka, Frank Allen | Address on File | | | | | | First Class Mail |
| 29643264 | Trequan, Liu | Address on File | | | | | | First Class Mail |
| 29642927 | Treshawn, Blakney | Address on File | | | | | | First Class Mail |
| 29637897 | Tre-Shawn, Lawson | Address on File | | | | | | First Class Mail |
| 29626136 | Tressler & Associates, PLLC | 212 N Castle Heights Ave | Lebanon | TN | 37087 | | | First Class Mail |
| 29640061 | Trevaughn, Gardner | Address on File | | | | | | First Class Mail |
| 29615807 | Trevaughn, Moses | Address on File | | | | | | First Class Mail |
| 29638444 | Trevel, Mcmickel | Address on File | | | | | | First Class Mail |
| 29641246 | Trevell, Malone | Address on File | | | | | | First Class Mail |
| 29617181 | Trever, Robbins | Address on File | | | | | | First Class Mail |
| 29647991 | Trevigne, Jody N | Address on File | | | | | | First Class Mail |
| 29636036 | Trevino, Alejandra | Address on File | | | | | | First Class Mail |
| 29643787 | Trevino, Eric A | Address on File | | | | | | First Class Mail |
| 29481667 | Trevino, Jacqua | Address on File | | | | | | First Class Mail |
| 29647491 | Trevino, Kazzandra K | Address on File | | | | | | First Class Mail |
| 29606961 | Trevino, Micaela Elissetche | Address on File | | | | | | First Class Mail |
| 29618769 | Trevino, Steven D | Address on File | | | | | | First Class Mail |
| 29613357 | Trevion, Johnson-Bell | Address on File | | | | | | First Class Mail |
| 29617565 | Trevon, Early | Address on File | | | | | | First Class Mail |
| 29641977 | Trevon, Jones | Address on File | | | | | | First Class Mail |
| 29617201 | Trevonti, Nichols | Address on File | | | | | | First Class Mail |
| 29642590 | Trevor, Cashmere | Address on File | | | | | | First Class Mail |
| 29615029 | Trevor, Ebodaghe | Address on File | | | | | | First Class Mail |
| 29615949 | Trevor, Foley | Address on File | | | | | | First Class Mail |
| 29641034 | Trevor, Guthrie | Address on File | | | | | | First Class Mail |
| 29641152 | Trevor, Harris | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29617920 | Trevor, Hayes | Address on File | | | | | | First Class Mail |
| 29617175 | Trevor, Hunter | Address on File | | | | | | First Class Mail |
| 29637668 | Trevor, Meinecke | Address on File | | | | | | First Class Mail |
| 29639810 | Trevor, Pellegrino | Address on File | | | | | | First Class Mail |
| 29614090 | Trevor, Raue | Address on File | | | | | | First Class Mail |
| 29640000 | Trevor, Williams | Address on File | | | | | | First Class Mail |
| 29642361 | Trey, Anderson | Address on File | | | | | | First Class Mail |
| 29637895 | Trey, Hatcher | Address on File | | | | | | First Class Mail |
| 29616450 | Trey, Hicks | Address on File | | | | | | First Class Mail |
| 29640964 | Trey, Jones | Address on File | | | | | | First Class Mail |
| 29642168 | Trey, Kinsey | Address on File | | | | | | First Class Mail |
| 29642893 | Trey, Lorenzini | Address on File | | | | | | First Class Mail |
| 29614110 | Trey, Scott | Address on File | | | | | | First Class Mail |
| 29616915 | Trey, Torrence | Address on File | | | | | | First Class Mail |
| 29640865 | Trey, Williams | Address on File | | | | | | First Class Mail |
| 29638591 | Treyce, Jones | Address on File | | | | | | First Class Mail |
| 29640292 | Treyvon, Cornish | Address on File | | | | | | First Class Mail |
| 29650506 | TRG Services Inc | 16700 Cleveland Road | Granger | IN | 46530 | | | First Class Mail |
| 29624052 | Tri C Window Cleanin | dba: Tri-C Window Cleaning427 Maplewood Drive | Willowick | OH | 44095 | | | First Class Mail |
| 29625918 | Triangle Enterprises, Inc | 3630 Cairo Road | Paducah | KY | 42001 | | | First Class Mail |
| 29606451 | TRIANGLE SIGN & SERVICES LLC | 11 AZAR COURT | Baltimore | MD | 21227 | | | First Class Mail |
| 29627304 | TRIB GROUP | 2775 CRUSE RD, STE 2401 | LAWRENCEVILLE | GA | 30044 | | | First Class Mail |
| 29604703 | Tribal Nutrition LLC | Jon Ames, 8275 South Eastern Avenue, Suite #8 | Las Vegas | NV | 89123 | | | First Class Mail |
| 29625456 | Tribune 365 National Group | 14891 Collections Center Drive | Chicago | IL | 60693-0148 | | | First Class Mail |
| 29625406 | Tribune Publishing Company, LLC (Hartford Courant) | 14839 Collections Center Drive | Chicago | IL | 60693 | | | First Class Mail |
| 29625436 | Tribune Star Publishing Co | P O Box 149 | Terre Haute | IN | 47808 | | | First Class Mail |
| 29625721 | Tricarico Architecture and Design PC | 502 Valley Road | Wayne | NJ | 07470 | | | First Class Mail |
| 29494810 | Trice, Clyde | Address on File | | | | | | First Class Mail |
| 29488847 | Trice, Paul | Address on File | | | | | | First Class Mail |
| 29480860 | Trice, Tara | Address on File | | | | | | First Class Mail |
| 29627304 | TRI-COUNTY BOARD-UP & GLASS REPAIR / CHARLES GIORDANO | 5813 S MERRIMAC AVE | CHICAGO | IL | 60638 | | | First Class Mail |
| 29479485 | TRI-COUNTY ELECTRIC COOPERATIVE/TX | 200 BAILEY RANCH RD | ALEDO | TX | 76008 | | | First Class Mail |
| 29602694 | TRIDE HOLDINGS LLC | 1124 KANE CONCOURSE | BAY HARBOR ISLANDS | FL | 33154 | | | First Class Mail |
| 29604516 | Trident Brands Inc | mid Server, 200 S. Executive Dr, Suite 101 | BROOKFIELD | WI | 53005 | | | First Class Mail |
| 29635261 | Trifiletti, Isabella Rose | Address on File | | | | | | First Class Mail |
| 29633522 | Trigg, Joshua William | Address on File | | | | | | First Class Mail |
| 29633520 | Trigg, Katherine Louise | Address on File | | | | | | First Class Mail |
| 29635378 | Trigg, Mackenzie Rae | Address on File | | | | | | First Class Mail |
| 29650120 | Trimark SS Kemp | dba TrimarkPO Box 536326 | Pittsburgh | PA | 15253 | | | First Class Mail |
| 29625761 | Trimble MAPS | 1 Independence Way Ste 400 | Princeton | NJ | 08540 | | | First Class Mail |
| 29610273 | Trimble, Amanda Gaylynn | Address on File | | | | | | First Class Mail |
| 29481152 | Trimble, Carl | Address on File | | | | | | First Class Mail |
| 29608328 | Trimble, Journee R. | Address on File | | | | | | First Class Mail |
| 29622818 | Trimble-Hill, Ashley M | Address on File | | | | | | First Class Mail |
| 29491567 | Trimm, Dexter | Address on File | | | | | | First Class Mail |
| 29485361 | Trimmier, Tasha | Address on File | | | | | | First Class Mail |
| 29623308 | Trindle Run LLC | 3528 Concord Road | York | PA | 17402 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606452 | TRINDLE RUN LLC | BENNETT WILLIAMS REALITY LLC, 3528 CONCORD ROAD | York | PA | 17402 | | | First Class Mail |
| 29625396 | TRINIDAD ROBERT GONZALES | 6203 HUNTERS BEND | Alvin | TX | 77511 | | | First Class Mail |
| 29645572 | Trinidad, Jennifer M | Address on File | | | | | | First Class Mail |
| 29608109 | Trinidad, Juan | Address on File | | | | | | First Class Mail |
| 29641784 | Trinidad, Ramirez | Address on File | | | | | | First Class Mail |
| 29614978 | Triniqua, Young | Address on File | | | | | | First Class Mail |
| 29602309 | Trinity Contractors, LLC. | 561 Simmons Drive | Trussville | AL | 35173 | | | First Class Mail |
| 29602565 | Trinity Door Systems, Inc. | P.O. Box 61 | Columbiana | OH | 44408 | | | First Class Mail |
| 29624453 | Trinity Health At Ho | 20555 Victor Parkway | Livonia | MI | 48152 | | | First Class Mail |
| 29623309 | Trinity Properties, LLC | PO Box 445 | Raymond | ME | 04071 | | | First Class Mail |
| 29617427 | Trinity, Hannah | Address on File | | | | | | First Class Mail |
| 29613945 | Trinity, Harris | Address on File | | | | | | First Class Mail |
| 29616431 | Trinity, Sherman | Address on File | | | | | | First Class Mail |
| 29606454 | TRINTECH INC | PO BOX 734950 | Dallas | TX | 75373 | | | First Class Mail |
| 29627309 | TRIO SIGNS INC | 2204 FT CAMPBELL BLVD | HOPKINSVILLE | KY | 42240 | | | First Class Mail |
| 29604719 | TRIP North America Inc. | Daniel Khoury, 667 Madison Ave 19th Floor | New York | NY | 10065 | | | First Class Mail |
| 29645328 | Tripathy, Anupama | Address on File | | | | | | First Class Mail |
| 29626019 | TRIPLE A FIRE PROTECTION, INC | PO BOX 1037 | Semmes | AL | 36575 | | | First Class Mail |
| 29651039 | Triple Bar Kendig Square, LLC | Helen Latchford, 224 St. Charles Way, Suite 290 | York | PA | 17402 | | | First Class Mail |
| 29624292 | Triple BAR LL 4394 | 224 St Charles Way Suite 290 | York | PA | 17402 | | | First Class Mail |
| 29627307 | TRIPLE D SECURITY CORPORATION | PO BOX 2346 | VICTORIA | TX | 77902-2346 | | | First Class Mail |
| 29604321 | Triple Leaf Tea | JANELL TAN, 1564 Rollins Road, Suite 1 | BURLINGAME | CA | 94010 | | | First Class Mail |
| 29626025 | Triple M Lawncare | 5525 Union School Rd | Decatur | IL | 62522 | | | First Class Mail |
| 29627308 | TRIPLE M PARTNERSHIP LTD | PO BOX 2550 | VICTORIA | TX | 77902-2550 | | | First Class Mail |
| 29627596 | Triple P RTS, LLC | 300 N. LaSalle Dr. Ste 1420 | Chicago | IL | 60654 | | | First Class Mail |
| 29492227 | Triplett, Brianna | Address on File | | | | | | First Class Mail |
| 29486181 | Triplett, Kerry | Address on File | | | | | | First Class Mail |
| 29492955 | Triplett, Patricia | Address on File | | | | | | First Class Mail |
| 29644802 | Tripline, John W | Address on File | | | | | | First Class Mail |
| 29485641 | Tripp, Angela | Address on File | | | | | | First Class Mail |
| 29646118 | Tripp, Trevar Z | Address on File | | | | | | First Class Mail |
| 29624750 | TRIRIVER WATER | 225 E WEATHERSPOON ST | SANFORD | NC | 27330 | | | First Class Mail |
| 29479486 | TRIRIVER WATER | P.O. BOX 63060 | CHARLOTTE | NC | 28263-3060 | | | First Class Mail |
| 29615264 | Trishon, Caldwell | Address on File | | | | | | First Class Mail |
| 29641350 | Tristan, Grant | Address on File | | | | | | First Class Mail |
| 29641333 | Tristan, Jefferson-Lyons | Address on File | | | | | | First Class Mail |
| 29627305 | TRI-STAR COMPANIES, INC | P.O. DRAWER 1549 | BATESVILLE | MS | 38606 | | | First Class Mail |
| 29627310 | TRISTAR DOCUMENT SHREDDING | PO BOX 7266 | CONROE | TX | 77306 | | | First Class Mail |
| 29624078 | TriStar Vet/Dir Ani | 554 S Allen St | Boyd | TX | 76023 | | | First Class Mail |
| 29643021 | Tristen, Jongeling Hamm | Address on File | | | | | | First Class Mail |
| 29639737 | Tristin, Bush | Address on File | | | | | | First Class Mail |
| 29638677 | Tristin, Fuller | Address on File | | | | | | First Class Mail |
| 29616698 | Tristin, Sossaman | Address on File | | | | | | First Class Mail |
| 29638282 | Triston, Johnson | Address on File | | | | | | First Class Mail |
| 29602304 | Triton Cleaning Corp | 10620 Widmer Rd | Lenexa | KS | 66215 | | | First Class Mail |
| 29625555 | Triumph Solution Partners LLC | 40267 N Regina Rd | Antioch | IL | 60002 | | | First Class Mail |
| 29649146 | TRM Venture Real Estate, LLC | 2409 West 104th Street | Chicago | IL | 60655 | | | First Class Mail |
| 29606455 | TRM VENTURES REAL ESTATE, LLC | C/O FIRST IN REALTY EXECUTIVES, INC, 2409 WEST 104TH STREET | Chicago | IL | 60655 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29645097 | Troche, Alvin T | Address on File | | | | | | First Class Mail |
| 29618493 | Trofinoff, Luke D | Address on File | | | | | | First Class Mail |
| 29636999 | Trombley, Kayla M. | Address on File | | | | | | First Class Mail |
| 29606925 | Tromp, Lamont | Address on File | | | | | | First Class Mail |
| 29484826 | Troope, Patrice | Address on File | | | | | | First Class Mail |
| 29623937 | Tropical Sno | Tropical Sno601 East 2nd | Seymour | IN | 47274 | | | First Class Mail |
| 29644973 | Trosclair, Mary N | Address on File | | | | | | First Class Mail |
| 29621401 | Trost, Corey W | Address on File | | | | | | First Class Mail |
| 29622128 | Trosterud, Collin E | Address on File | | | | | | First Class Mail |
| 29607368 | Trott, Michelle | Address on File | | | | | | First Class Mail |
| 29635832 | Trotter, Jaden | Address on File | | | | | | First Class Mail |
| 29494854 | Trotter, Racheal | Address on File | | | | | | First Class Mail |
| 29606510 | TROUBITCH, VITHAN | Address on File | | | | | | First Class Mail |
| 29632587 | Troup, Brandon Michael | Address on File | | | | | | First Class Mail |
| 29630343 | Troupe, Jerry | Address on File | | | | | | First Class Mail |
| 29609284 | Trousdale, Savannah Jane | Address on File | | | | | | First Class Mail |
| 29608655 | Trout, Aubrie Salome | Address on File | | | | | | First Class Mail |
| 29610120 | Trout, Victoria L. | Address on File | | | | | | First Class Mail |
| 29630325 | TROUTMAN PEPPER HAMILTON SANDERS LLP | PO BOX 933652 | Atlanta | GA | 31193 | | | First Class Mail |
| 29604122 | Troutman Pepper Hamilton Sanders LLP | PO Box 933652 | Atlanta | GA | 31193-3652 | | | First Class Mail |
| 29604178 | Troutman Pepper Hamilton Sanders LLP-Atlanta | 600 Peachtree St NE Suite 3000 | Atlanta | GA | 30308 | | | First Class Mail |
| 29625327 | Troutman Sanders LLP | P.O. Box 933652 | Atlanta | GA | 31193-3652 | | | First Class Mail |
| 29491664 | Troutman, Cathy | Address on File | | | | | | First Class Mail |
| 29492647 | Troutman, Joan | Address on File | | | | | | First Class Mail |
| 29631814 | Troutman, Luke | Address on File | | | | | | First Class Mail |
| 29643750 | Troutman, Meghan W | Address on File | | | | | | First Class Mail |
| 29604367 | Trove Brands, LLC | Jeff Larson, 250 South 850 East | LEHI | UT | 84043 | | | First Class Mail |
| 29630532 | Trowbridge, Christian E. | Address on File | | | | | | First Class Mail |
| 29608058 | Trowbridge, Lillian Emma De Vries | Address on File | | | | | | First Class Mail |
| 29492292 | Trowell, Bryan | Address on File | | | | | | First Class Mail |
| 29633861 | Troxell, Ella | Address on File | | | | | | First Class Mail |
| 29602671 | Troy Publications | PO Box 2080 | Selma | AL | 36702 | | | First Class Mail |
| 29638520 | Troy, Bell Jr. | Address on File | | | | | | First Class Mail |
| 29637693 | Troy, Bischoff | Address on File | | | | | | First Class Mail |
| 29640393 | Troy, Broomfield Jr. | Address on File | | | | | | First Class Mail |
| 29639889 | Troy, Davis | Address on File | | | | | | First Class Mail |
| 29641956 | Troy, Ladd | Address on File | | | | | | First Class Mail |
| 29639769 | Troy, Martin | Address on File | | | | | | First Class Mail |
| 29617303 | Troy, Montgomery | Address on File | | | | | | First Class Mail |
| 29642567 | Troy, O'Neil | Address on File | | | | | | First Class Mail |
| 29616820 | Troy, Robertson | Address on File | | | | | | First Class Mail |
| 29642479 | Troy, Williams | Address on File | | | | | | First Class Mail |
| 29619623 | Troyer, Sophie G | Address on File | | | | | | First Class Mail |
| 29627764 | Troyk Printing Corporation (MKTG) | Eric Troyk, 9980 S. Oakwood Park Drive | FRANKLIN | WI | 53132 | | | First Class Mail |
| 29636170 | Trozzi, Stefanie | Address on File | | | | | | First Class Mail |
| 29627828 | TRP Company, Inc | Tom Pominville, 1575 Delucchi Lane, 208 | RENO | NV | 89502 | | | First Class Mail |
| 29621193 | Truax, Matthew T | Address on File | | | | | | First Class Mail |
| 29633867 | Truby, Alexandra Michelle | Address on File | | | | | | First Class Mail |
| 29621321 | Trudeau, Matthew C | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29492756 | Trudell, Gabrielle | Address on File | | | | | | First Class Mail |
| 29604561 | True Fabrications | KAREN BAKER, 1055 N 38th Street | Seattle | WA | 98103 | | | First Class Mail |
| 29604617 | True Grace Nutrition, LLC | Brian Hall, N22W27847 Edgewater Dr. Ste C | Pewaukee | WI | 53072 | | | First Class Mail |
| 29606457 | TRUE INC | 217 EAST 70TH STREET, #1517 | New York | NY | 10021 | | | First Class Mail |
| 29626223 | True Source, LLC | PO Box 953509 | Saint Louis | MO | 63195 | | | First Class Mail |
| 29604689 | TRUE SPIRIT BEVERAGE COMPANY | Rodolfo Aldana, 5151 E Broadway Blvd, Suite 1600 | Tucson | AZ | 85711 | | | First Class Mail |
| 29619094 | True, Ashlee A | Address on File | | | | | | First Class Mail |
| 29606458 | TRUERISE LLC | 4 SPRINGBRIAR LANE | Baltimore | MD | 21208 | | | First Class Mail |
| 29495243 | Truesdale, Michael | Address on File | | | | | | First Class Mail |
| 29649830 | TruGreen Limited Par | PO Box 9001033 | Louisville | KY | 40290 | | | First Class Mail |
| 29649759 | Trugreen Processing | PO Box 78611 | Phoenix | AZ | 85062 | | | First Class Mail |
| 29487527 | Truist Bank | 214 North Tryon Street | Charlotte | NC | 28202 | | | First Class Mail |
| 29494023 | Truitt, Lareasha | Address on File | | | | | | First Class Mail |
| 29648376 | Truitt, Matthew J | Address on File | | | | | | First Class Mail |
| 29644556 | Trujillo, Alexandra | Address on File | | | | | | First Class Mail |
| 29607650 | Trujillo, Di'Angelo | Address on File | | | | | | First Class Mail |
| 29644217 | Trujillo, Jose D | Address on File | | | | | | First Class Mail |
| 29621170 | Trujillo, Julian A | Address on File | | | | | | First Class Mail |
| 29647328 | Trujillo, Samuel A | Address on File | | | | | | First Class Mail |
| 29611472 | Trujillo, Tylor Gabrille | Address on File | | | | | | First Class Mail |
| 29625692 | Truk Please | 1 Timber Valley Cove | Little Rock | AR | 72204 | | | First Class Mail |
| 29628001 | TruLife Distribution (DRP) | Brian Gould, 401 E. Las Olas Blvd #1400 | Fort Lauderdale | FL | 33301 | | | First Class Mail |
| 29633915 | Truman, Angel Marie | Address on File | | | | | | First Class Mail |
| 29635917 | Trumble, Melissa Marie | Address on File | | | | | | First Class Mail |
| 29649760 | Trumbull County Trea | Attn Cathy160 High Street | Warren | OH | 44481 | | | First Class Mail |
| 29479487 | TRUMBULL COUNTY WATER & SEWER DEPT. | 842 YOUNGSTOWN KINGSVILLE RD NE | VIENNA | OH | 44473 | | | First Class Mail |
| 29644400 | Truong, Phuong M | Address on File | | | | | | First Class Mail |
| 29606459 | TRUSE PLAZA LLC | 744 S WHITE STATION ROAD | Memphis | TN | 38117 | | | First Class Mail |
| 29649147 | Truse Plaza LLCc/o Fogelman Investment Company | Office Mgr.- Whitney Lyne, 744 South White Station Road | Memphis | TN | 38117 | | | First Class Mail |
| 29649148 | Truss Greenwood IN LLC | 1798 Frebis Avenue | Columbus | OH | 43206 | | | First Class Mail |
| 29650640 | TRUSSVILLE GAS AND WATER | 127 MAIN ST | TRUSSVILLE | AL | 35173 | | | First Class Mail |
| 29479488 | TRUSSVILLE GAS AND WATER | P.O. BOX 836 | TRUSSVILLE | AL | 35173 | | | First Class Mail |
| 29605700 | TRUST, JJJ REVOCABLE | Address on File | | | | | | First Class Mail |
| 29629340 | TRUST, LEPARULO FAMILY | Address on File | | | | | | First Class Mail |
| 29650229 | Trusted Journey | dba Trusted Journey12521 Island Rd | Grafton | OH | 44044 | | | First Class Mail |
| 29627312 | TRUSTED TECH TEAM, LLC | 5171 CALIFORNIA AVE #250 | IRVINE | CA | 92617 | | | First Class Mail |
| 29639008 | Trustin, Duffy | Address on File | | | | | | First Class Mail |
| 29609445 | Trusty, Kiara | Address on File | | | | | | First Class Mail |
| 29607602 | Truszkowski, Stacie L. | Address on File | | | | | | First Class Mail |
| 29604498 | Truth Bar LLC | Marilynn Martin, 10470 Progress Way- Suite #105 | PARKER | CO | 80134 | | | First Class Mail |
| 29611929 | Tryanowski, Ava Rose | Address on File | | | | | | First Class Mail |
| 29608531 | Tryanowski, Kyla Jade | Address on File | | | | | | First Class Mail |
| 29608684 | Trybend, Naomi B | Address on File | | | | | | First Class Mail |
| 29619740 | Tryon, Elizabeth R | Address on File | | | | | | First Class Mail |
| 29608770 | Tsafas, Jennifer L. | Address on File | | | | | | First Class Mail |
| 29636032 | Tsai, Rachel Faith | Address on File | | | | | | First Class Mail |
| 29493008 | Tsambounieris, George | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29489496 | Tsang, Wiellian | Address on File | | | | | | First Class Mail |
| 29645013 | Tsangarouli, Mason Z | Address on File | | | | | | First Class Mail |
| 29617321 | Tseday, Dagne | Address on File | | | | | | First Class Mail |
| 29630031 | TSIGONIA PAINT SALES OF | 464 COMMUNIPAW AVE. | Jersey City | NJ | 07304 | | | First Class Mail |
| 29621698 | Tsimafeyeu, Yury A | Address on File | | | | | | First Class Mail |
| 29630032 | TSO WINCHESTER STATION LP | C/O THE SIMPSON ORGANIZATION INC, ATTN: A BOYD SIMPSON, 1170 PEACHTREE STREET SUITE 2000 | Atlanta | GA | 30309 | | | First Class Mail |
| 29649149 | TSO Winchester Station, LP | 1170 Peachtree Street, Suite 2000 | Atlanta | GA | 30309 | | | First Class Mail |
| 29630033 | TSR CONSULTING SERVICES, INC. | 400 OSER AVENUE, SUITE 150 | Hauppauge | NY | 11788 | | | First Class Mail |
| 29630299 | TSRC INC | PO BOX 791416 | Baltimore | MD | 21279-1416 | | | First Class Mail |
| 29630300 | TSS ENTERPRISES INC | 2827 E LLLINI ST | Phoenix | AZ | 85040 | | | First Class Mail |
| 29618748 | Tsvira, Viktoriia | Address on File | | | | | | First Class Mail |
| 29624133 | TT Mt LL 4405 | PO Box 25097 | Tampa | FL | 33622 | | | First Class Mail |
| 29651044 | TT Mt. Airy, LLC | Tening Niang, 8405 Greensboro Drive, Suite 830 | Mclean | VA | 22102 | | | First Class Mail |
| 29627273 | TTR SHIPPING/ TAYLOR TEAM | 4945 SCARLET LANE #9 | STOW | OH | 44224 | | | First Class Mail |
| 29635335 | Tubb, Michael Ray | Address on File | | | | | | First Class Mail |
| 29482622 | Tubbs, Blake | Address on File | | | | | | First Class Mail |
| 29488105 | Tubbs, Giena | Address on File | | | | | | First Class Mail |
| 29634911 | Tucci, Alexandra Lynn | Address on File | | | | | | First Class Mail |
| 29612670 | Tucci, Mya Grace Canda | Address on File | | | | | | First Class Mail |
| 29611884 | Tucci, Tonya | Address on File | | | | | | First Class Mail |
| 29644764 | Tucholski, Amber L | Address on File | | | | | | First Class Mail |
| 29492819 | Tuck, Carol | Address on File | | | | | | First Class Mail |
| 29630774 | Tuck, Jeffrey C. | Address on File | | | | | | First Class Mail |
| 29489707 | Tucker, Akil | Address on File | | | | | | First Class Mail |
| 29612693 | Tucker, Ameliya S'rah | Address on File | | | | | | First Class Mail |
| 29481688 | Tucker, Andrew | Address on File | | | | | | First Class Mail |
| 29480107 | Tucker, Anita | Address on File | | | | | | First Class Mail |
| 29487910 | Tucker, Brenda | Address on File | | | | | | First Class Mail |
| 29633165 | Tucker, Brooke Lynn Marie | Address on File | | | | | | First Class Mail |
| 29610748 | Tucker, Byron Patrell | Address on File | | | | | | First Class Mail |
| 29619503 | Tucker, Cameron R | Address on File | | | | | | First Class Mail |
| 29646415 | Tucker, Ceisean J | Address on File | | | | | | First Class Mail |
| 29485492 | Tucker, Chasiti | Address on File | | | | | | First Class Mail |
| 29619665 | Tucker, Courtney L | Address on File | | | | | | First Class Mail |
| 29483505 | Tucker, Cynthia | Address on File | | | | | | First Class Mail |
| 29633097 | Tucker, Darrell Maliik | Address on File | | | | | | First Class Mail |
| 29494578 | Tucker, David | Address on File | | | | | | First Class Mail |
| 29636834 | Tucker, Edizah Shanell | Address on File | | | | | | First Class Mail |
| 29486177 | Tucker, Edwina | Address on File | | | | | | First Class Mail |
| 29646605 | Tucker, Ella R | Address on File | | | | | | First Class Mail |
| 29492127 | Tucker, Erica | Address on File | | | | | | First Class Mail |
| 29622276 | Tucker, Garrett E | Address on File | | | | | | First Class Mail |
| 29489854 | Tucker, Jacquelyn | Address on File | | | | | | First Class Mail |
| 29647476 | Tucker, Jalen T | Address on File | | | | | | First Class Mail |
| 29645760 | Tucker, John M | Address on File | | | | | | First Class Mail |
| 29629261 | TUCKER, KEVIN R | Address on File | | | | | | First Class Mail |
| 29638636 | Tucker, Kreamer | Address on File | | | | | | First Class Mail |
| 29646290 | Tucker, Laurel B | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484563 | Tucker, Laverne | Address on File | | | | | | First Class Mail |
| 29618634 | Tucker, Mary T | Address on File | | | | | | First Class Mail |
| 29631768 | Tucker, Micheala C | Address on File | | | | | | First Class Mail |
| 29493508 | Tucker, Mike | Address on File | | | | | | First Class Mail |
| 29612409 | Tucker, Olivia Marie | Address on File | | | | | | First Class Mail |
| 29622505 | Tucker, Raphael R | Address on File | | | | | | First Class Mail |
| 29643819 | Tucker, Scott | Address on File | | | | | | First Class Mail |
| 29482365 | Tucker, Sean | Address on File | | | | | | First Class Mail |
| 29488255 | Tucker, Shaquanda | Address on File | | | | | | First Class Mail |
| 29636427 | Tucker, Sianna Goddess | Address on File | | | | | | First Class Mail |
| 29483977 | Tucker, Stephanie | Address on File | | | | | | First Class Mail |
| 29604010 | TUCKER, TOM | Address on File | | | | | | First Class Mail |
| 29618538 | Tucker, Trevin N | Address on File | | | | | | First Class Mail |
| 29494754 | Tucker/Moore, Marquice | Address on File | | | | | | First Class Mail |
| 29624946 | TUCSON ELECTRIC POWER CO | 88 E BROADWAY BLVD | TUCSON | AZ | 85701 | | | First Class Mail |
| 29479489 | TUCSON ELECTRIC POWER CO | P.O. BOX 5171 | HARLAN | IA | 51593 | | | First Class Mail |
| 29624947 | TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD | TUCSON | AZ | 85701 | | | First Class Mail |
| 29479490 | TUCSON ELECTRIC POWER COMPANY | P.O. BOX 5171 | HARLAN | IA | 51593-0671 | | | First Class Mail |
| 29602167 | TUCSON POLICE DEPARTMENT/ALARM UNIT | 1310 W MIRACLE MILE | Tucson | AZ | 85705 | | | First Class Mail |
| 29625236 | Tucson Speedway Square LLC | Romano Real Estate Corporateion3900 E Via Palomita | Tucson | AZ | 85718 | | | First Class Mail |
| 29621304 | Tudor, Jill S | Address on File | | | | | | First Class Mail |
| 29604123 | Tuesday Morning, Inc. | 6250 LBJ Freeway | Dallas | TX | 75240 | | | First Class Mail |
| 29483567 | Tuewana Robinson Davis Watkins | Address on File | | | | | | First Class Mail |
| 29631340 | Tufano, Joey Laurel | Address on File | | | | | | First Class Mail |
| 29609019 | Tufford, Dawn Renee | Address on File | | | | | | First Class Mail |
| 29480885 | Tufts, Lovell | Address on File | | | | | | First Class Mail |
| 29484471 | Tuiel, Harold | Address on File | | | | | | First Class Mail |
| 29647878 | Tukei, Kevin O | Address on File | | | | | | First Class Mail |
| 29630034 | TULARE CO. ENVIROMENTAL HEALTH | 5957 SOUTH MOONEY BLVD. | Visalia | CA | 93277 | | | First Class Mail |
| 29487653 | Tulare County Assessor's Office | 221 S Mooney Blvd, Rm 102E, Rm 102E | Visalia | CA | 93291 | | | First Class Mail |
| 29630035 | TULARE COUNTY CLERK | 221 S MOONEY BLVD, ROOM 105 | Visalia | CA | 93291 | | | First Class Mail |
| 29630036 | TULARE COUNTY TAX COLLECTOR | 221 S MOONEY BLVD, ROOM 104-E | Visalia | CA | 93291-4593 | | | First Class Mail |
| 29620842 | Tulifau, Pierre-Fa'Aea T | Address on File | | | | | | First Class Mail |
| 29632181 | Tuller, Rylee B. | Address on File | | | | | | First Class Mail |
| 29612654 | Tullio, Matthew Robert | Address on File | | | | | | First Class Mail |
| 29637218 | TULLIS, MYLES MEKHI FOXX | Address on File | | | | | | First Class Mail |
| 29631511 | Tullius, Chloe Blue Georgia | Address on File | | | | | | First Class Mail |
| 29636438 | Tulloch, Andrew James | Address on File | | | | | | First Class Mail |
| 29485096 | Tullock, Heather | Address on File | | | | | | First Class Mail |
| 29649761 | Tulpehocken Spring W | Glen Summit Spring WaterP.O. Box 129 | Mountain Top | PA | 18707 | | | First Class Mail |
| 29486876 | Tulsa County Assessor's Office | 218 W Sixth St, 5th Fl, 5th Fl | Tulsa | OK | 74119 | | | First Class Mail |
| 29610666 | Tumada, Mona Maryelle P. | Address on File | | | | | | First Class Mail |
| 29635634 | Tumbry, Cadence Elita | Address on File | | | | | | First Class Mail |
| 29632196 | Tumbry, Jade T. | Address on File | | | | | | First Class Mail |
| 29625361 | Tumon Bay Resort & Spa LLC | PO Box 515142 | Los Angeles | CA | 90051-5142 | | | First Class Mail |
| 29480102 | Tuner, Zoe | Address on File | | | | | | First Class Mail |
| 29609584 | Tunin, Adriana Rose | Address on File | | | | | | First Class Mail |
| 29622340 | Tunstall, Cash A | Address on File | | | | | | First Class Mail |
| 29612299 | Tuohy, Sara Ashleigh | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29632495 | Tupchik, Irina Viktorovna | Address on File | | | | | | First Class Mail |
| 29610053 | Tupciauskas, Shelby | Address on File | | | | | | First Class Mail |
| 29492983 | Turak, Breana | Address on File | | | | | | First Class Mail |
| 29491778 | Turay, John | Address on File | | | | | | First Class Mail |
| 29607012 | Turchetta, Christopher J. | Address on File | | | | | | First Class Mail |
| 29494793 | Turcios, Josefina | Address on File | | | | | | First Class Mail |
| 29633031 | Turcios, William Jomar | Address on File | | | | | | First Class Mail |
| 29486743 | Turfway Baceline, LLC | 511 BROADWAY | Denver | CO | 80203 | | | First Class Mail |
| 29644909 | Turgeon, Stone B | Address on File | | | | | | First Class Mail |
| 29613172 | Turizo, Ziyada | Address on File | | | | | | First Class Mail |
| 29630037 | TURKEY CREEK HOLDINGS LLC | 814 COMMERCE DRIVE, SUITE 300 | Oak Brook | IL | 60523 | | | First Class Mail |
| 29494206 | Turkovich, Denise | Address on File | | | | | | First Class Mail |
| 29484502 | Turkson, Abigail | Address on File | | | | | | First Class Mail |
| 29621390 | Turley, Jalynn A | Address on File | | | | | | First Class Mail |
| 29626040 | Turn Key Electrical LLC | 3056 Dixie Ave Suite A | Grandville | MI | 49418 | | | First Class Mail |
| 29480538 | Turnbull, Andronica | Address on File | | | | | | First Class Mail |
| 29625277 | TURNER ENTERPRISE, LLC | 5778 STELL HORN ROAD | Fort Wayne | IN | 46815 | | | First Class Mail |
| 29625121 | TURNER LANDSCAPING INC | PO BOX 2190 | Lithonia | GA | 30058 | | | First Class Mail |
| 29480744 | Turner, Alma | Address on File | | | | | | First Class Mail |
| 29485082 | Turner, Angelique | Address on File | | | | | | First Class Mail |
| 29494872 | Turner, Ashley | Address on File | | | | | | First Class Mail |
| 29492502 | Turner, Benita | Address on File | | | | | | First Class Mail |
| 29635140 | Turner, Benjamin | Address on File | | | | | | First Class Mail |
| 29620617 | Turner, Brad L | Address on File | | | | | | First Class Mail |
| 29481437 | Turner, Brittany | Address on File | | | | | | First Class Mail |
| 29490218 | Turner, Bryne | Address on File | | | | | | First Class Mail |
| 29613445 | Turner, Bush | Address on File | | | | | | First Class Mail |
| 29610668 | Turner, Caitlin Elaine | Address on File | | | | | | First Class Mail |
| 29607960 | Turner, Cameron Daniel | Address on File | | | | | | First Class Mail |
| 29483312 | Turner, Chris | Address on File | | | | | | First Class Mail |
| 29489943 | Turner, Curtis | Address on File | | | | | | First Class Mail |
| 29480728 | Turner, Cynthia | Address on File | | | | | | First Class Mail |
| 29618817 | Turner, Darrell S | Address on File | | | | | | First Class Mail |
| 29490228 | Turner, Dominique | Address on File | | | | | | First Class Mail |
| 29491183 | Turner, Donnalyn | Address on File | | | | | | First Class Mail |
| 29645845 | Turner, Dylan V | Address on File | | | | | | First Class Mail |
| 29488516 | Turner, Ellena | Address on File | | | | | | First Class Mail |
| 29619207 | Turner, Erin P | Address on File | | | | | | First Class Mail |
| 29493380 | Turner, Ernest | Address on File | | | | | | First Class Mail |
| 29489622 | Turner, Gabriel | Address on File | | | | | | First Class Mail |
| 29622723 | Turner, Isia N | Address on File | | | | | | First Class Mail |
| 29648727 | Turner, Jailen K | Address on File | | | | | | First Class Mail |
| 29484581 | Turner, Jameelah | Address on File | | | | | | First Class Mail |
| 29605668 | Turner, Jaquari | Address on File | | | | | | First Class Mail |
| 29621479 | Turner, Joshua M | Address on File | | | | | | First Class Mail |
| 29634468 | Turner, Julia Karin | Address on File | | | | | | First Class Mail |
| 29495181 | Turner, Kayla | Address on File | | | | | | First Class Mail |
| 29488409 | Turner, Keiona | Address on File | | | | | | First Class Mail |
| 29490981 | Turner, Kenton | Address on File | | | | | | First Class Mail |
| 29482437 | Turner, Kesha | Address on File | | | | | | First Class Mail |
| 29483181 | Turner, Laquisha | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29484317 | Turner, Lorraine | | | | | | Email on File | Email |
| 29493668 | Turner, Margaret | Address on File | | | | | | First Class Mail |
| 29487940 | Turner, Melinda | Address on File | | | | | | First Class Mail |
| 29481004 | Turner, Melvina | Address on File | | | | | | First Class Mail |
| 29492228 | Turner, Michele | Address on File | | | | | | First Class Mail |
| 29606075 | Turner, Payla | Address on File | | | | | | First Class Mail |
| 29619036 | Turner, Peter M | Address on File | | | | | | First Class Mail |
| 29492867 | Turner, Phyllis | Address on File | | | | | | First Class Mail |
| 29647781 | Turner, Rachael D | Address on File | | | | | | First Class Mail |
| 29485826 | Turner, Ramisha | Address on File | | | | | | First Class Mail |
| 29485568 | Turner, Ray | Address on File | | | | | | First Class Mail |
| 29493513 | Turner, Rebecca | Address on File | | | | | | First Class Mail |
| 29489277 | Turner, Robert | Address on File | | | | | | First Class Mail |
| 29493952 | Turner, Rosalyn | Address on File | | | | | | First Class Mail |
| 29607304 | Turner, Russell | Address on File | | | | | | First Class Mail |
| 29485374 | Turner, Sam | Address on File | | | | | | First Class Mail |
| 29491103 | Turner, Samuel | Address on File | | | | | | First Class Mail |
| 29612361 | Turner, Sara Gwendolyn | Address on File | | | | | | First Class Mail |
| 29484455 | Turner, Shandale | Address on File | | | | | | First Class Mail |
| 29493595 | Turner, Shantavia | Address on File | | | | | | First Class Mail |
| 29484706 | Turner, Sharon | Address on File | | | | | | First Class Mail |
| 29482166 | Turner, Stacy | Address on File | | | | | | First Class Mail |
| 29495159 | Turner, Tarrinika | Address on File | | | | | | First Class Mail |
| 29494477 | Turner, Tasha | Address on File | | | | | | First Class Mail |
| 29482870 | Turner, Taunya | Address on File | | | | | | First Class Mail |
| 29491413 | Turner, Tequia | Address on File | | | | | | First Class Mail |
| 29648377 | Turner, Thomas L | Address on File | | | | | | First Class Mail |
| 29609367 | Turner, Victoria | Address on File | | | | | | First Class Mail |
| 29630038 | TURNERSVILLE LANDING LP | 100 Front Street, Suite 560, Carlino Commercial Development | Conshohocken | PA | 19428 | | | First Class Mail |
| 29649151 | Turnersville Landing, LP | 100 Front Street, Suite 506 | Conshohocken | PA | 19428 | | | First Class Mail |
| 29609704 | Turnipseed, Kandra Amanda | Address on File | | | | | | First Class Mail |
| 29646325 | Turnmire, Walter D | Address on File | | | | | | First Class Mail |
| 29619917 | Turpin, Robert A | Address on File | | | | | | First Class Mail |
| 29620982 | Turrin, Samuel A | Address on File | | | | | | First Class Mail |
| 29646207 | Turrubiates, Adam N | Address on File | | | | | | First Class Mail |
| 29644805 | Tursky, Colin R | Address on File | | | | | | First Class Mail |
| 29625380 | Turtle Rock LLC | 231 Willow Street | Yarmouthport | MA | 02675 | | | First Class Mail |
| 29612539 | Turturro, Michael | Address on File | | | | | | First Class Mail |
| 29604019 | TUSCALOOSA COUNTY LICENSE COMMISSIONER | PO BOX 020737 | TUSCALOOSA | AL | 35402 | | | First Class Mail |
| 29479897 | Tuscaloosa County Revenue Commission | 714 Greensboro Ave | Tuscaloosa | AL | 35401 | | | First Class Mail |
| 29630039 | TUSCALOOSA COUNTY TAX COLLECTOR | 714 GREENSBORO AVE, ROOM 124 | Tuscaloosa | AL | 35401-1891 | | | First Class Mail |
| 29625542 | TUSCALOOSA NEWS | PO BOX 631247 | Cincinnati | OH | 45263 | | | First Class Mail |
| 29604021 | TUSCANY TOWN CENTER MANAGEMENT LLC | 7420 GOLDEN POND, SUITE 100 | ARMARILLO | TX | 79121 | | | First Class Mail |
| 29649152 | Tuskatella LLC | Acct. Mgr.- Jasmen Der Hovanesian, Tenant Construction Coordinator- Dave Anderson, P.O. Box 5544 | Orange | CA | 92863-5544 | | | First Class Mail |
| 29630040 | TUSKATELLA LLC | PO BOX 5544 | Orange | CA | 92863-5544 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29632111 | Tussey, Gretchen Anne | Address on File | | | | | | First Class Mail |
| 29607215 | Tustin, Brandon | Address on File | | | | | | First Class Mail |
| 29607913 | Tuttle, Melissa | Address on File | | | | | | First Class Mail |
| 29644039 | Tuttle, Robert S | Address on File | | | | | | First Class Mail |
| 29620960 | Tutuvanu, Mason S | Address on File | | | | | | First Class Mail |
| 29485946 | Tuyishimire, Eugenie | Address on File | | | | | | First Class Mail |
| 29604022 | TV CENTER ELECTRONICS | 3200 PALM BEACH BLVD | FT MYERS | FL | 33916 | | | First Class Mail |
| 29649153 | TVS & Associates (Charleston), LLC | 1620 Scott Avenue | Charlotte | NC | 28203 | | | First Class Mail |
| 29630041 | TVS & ASSOCIATES (CHARLESTONE) LLC | C/O THE CHAMBERS GROUP, 1620 SCOTT AVE. | Charlotte | NC | 28203 | | | First Class Mail |
| 29650705 | TVWD/CWS | 1850 SW 170TH AVE BEAVERTON | PORTLAND | OR | 97003 | | | First Class Mail |
| 29479491 | TVWD/CWS | P.O. BOX 4780 | PORTLAND | OR | 97208-4780 | | | First Class Mail |
| 29492847 | Twagirimana, Olivier | Address on File | | | | | | First Class Mail |
| 29612416 | Twardowski, Apryl M | Address on File | | | | | | First Class Mail |
| 29646641 | Twargoski, Kayla M | Address on File | | | | | | First Class Mail |
| 29631188 | Twarogowski, Vivian Rose | Address on File | | | | | | First Class Mail |
| 29614199 | Twaynis, Royal | Address on File | | | | | | First Class Mail |
| 29612291 | Tweedie, Elliana Jean | Address on File | | | | | | First Class Mail |
| 29609192 | Twilley, Aurora L | Address on File | | | | | | First Class Mail |
| 29612251 | Twine, Caryn R. | Address on File | | | | | | First Class Mail |
| 29636659 | Twining, Madison Elizabeth | Address on File | | | | | | First Class Mail |
| 29627900 | Twinings North America, Inc. | Kaitlyn Baklarz, 777 Passaic Avenue, Suite 230 | CLIFTON | NJ | 07012 | | | First Class Mail |
| 29627609 | TwinLab | Brooke Place, 600 East Quality Drive, Suite #210 | AMERICAN FORK | UT | 84003 | | | First Class Mail |
| 29627741 | Twinlab Consolidation | Maria Salgado, 70 Carolyn Boulevard | Farmingdale | NY | 11735 | | | First Class Mail |
| 29604023 | TWINS DUCT CLEANING | 1711 WEST BREEZY LANE | WEST PALM BEACH | FL | 33417 | | | First Class Mail |
| 29604024 | TWIN-STAR INTERNATIONAL INC. | PO BOX 743864 | ATLANTA | GA | 30374-3864 | | | First Class Mail |
| 29633339 | Twist-Ease | 3318 Winpark Drive | Golden Valley | MN | 55427 | | | First Class Mail |
| 29493068 | Twitty, Lisa | Address on File | | | | | | First Class Mail |
| 29625974 | Two Brothers Delivery, LLC | 7009 Gentle Shade RdApt 202 | Columbia | MD | 21046 | | | First Class Mail |
| 29602893 | Two Brothers Glass, Inc. | 11275 Sunrise Gold Circle Suite E | Rancho Cordova | CA | 95742 | | | First Class Mail |
| 29479565 | Two by Two Properties, LLC | 9160 HWY 64 STE 12 #269 | Lakeland | TN | 38002 | | | First Class Mail |
| 29630042 | TWO LIMBS LLC | NOAH MATTHEW GALLOWAY, 235 PARK AVE SOUTH, 10TH FL | New York | NY | 10003 | | | First Class Mail |
| 29649155 | Two Nuts LP et al. c/o Midwood | 430 Park Ave., 2nd Floor | New York | NY | 10022 | | | First Class Mail |
| 29630043 | TWO NUTS LP,et al. | C/O MIDWOOD MANAGEMENT CORP., 430 PARK AVENUE, 2ND FL | New York | NY | 10022 | | | First Class Mail |
| 29630044 | TWO WAY RADIO GEAR, INC | 3245 OKEECHOBEE ROAD | Fort Pierce | FL | 34947 | | | First Class Mail |
| 29606460 | TWSP OF LITTLE FALLS CTC | 225 MAIN STREET | Little Falls | NJ | 07424 | | | First Class Mail |
| 29604026 | TXTAG | P.O. BOX 650749 | DALLAS | TX | 75265-0749 | | | First Class Mail |
| 29624900 | TXU ENERGY | 6555 SIERRA DR | IRVING | TX | 75039 | | | First Class Mail |
| 29487309 | TXU ENERGY | P.O. BOX 650638 | DALLAS | TX | 75265 | | | First Class Mail |
| 29487310 | TXU ENERGY/650638 | P.O. BOX 650638 | DALLAS | TX | 75265-0638 | | | First Class Mail |
| 29642785 | Ty, Bates | Address on File | | | | | | First Class Mail |
| 29641460 | Ty, Gueydan | Address on File | | | | | | First Class Mail |
| 29613343 | Ty, Hayden | Address on File | | | | | | First Class Mail |
| 29637818 | Ty, Motley | Address on File | | | | | | First Class Mail |
| 29641194 | Ty, Yarbrough | Address on File | | | | | | First Class Mail |
| 29642120 | Tyanna, Jackson | Address on File | | | | | | First Class Mail |
| 29638643 | Tyasia, Rollins | Address on File | | | | | | First Class Mail |
| 29642390 | Tyathian, Thomas | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29640894 | Tybarious, White Sr. | Address on File | | | | | | First Class Mail |
| 29486484 | Tycer Heirs Separate Property, LLC | 46376 North Morrison Blvd., Attn: Glenda Tycer Whitaker | Hammond | LA | 70401 | | | First Class Mail |
| 29487418 | Tycer Heirs Separate Property, LLC | PO BOX 159 | Natalbany | LA | 70451 | | | First Class Mail |
| 29602762 | TYCO'S HYDROSEEDING LLC | 513 S. CLARKE AVE | Clever | MO | 65631 | | | First Class Mail |
| 29615705 | Tycwon, Baker | Address on File | | | | | | First Class Mail |
| 29614825 | Ty-Darius, Murphy | Address on File | | | | | | First Class Mail |
| 29640252 | Tyderic, Ramos | Address on File | | | | | | First Class Mail |
| 29492543 | Tyes, Dorthy | Address on File | | | | | | First Class Mail |
| 29635056 | Tygrett, Loren Grace | Address on File | | | | | | First Class Mail |
| 29642599 | Tyheem, Kimble | Address on File | | | | | | First Class Mail |
| 29617837 | Tyland, Starks | Address on File | | | | | | First Class Mail |
| 29616782 | Tylandus, Mcgary Jr. | Address on File | | | | | | First Class Mail |
| 29643019 | Tylayah, Macon | Address on File | | | | | | First Class Mail |
| 29625101 | Tyler Broadcasting Corp (KTUZ) (KMGL-FM) | 5101 South SHIELDS BLVD | Oklahoma City | OK | 73129 | | | First Class Mail |
| 29606461 | TYLER BROADWAY CENTENNIAL LP | PO BOX 841009 | Dallas | TX | 75284-1009 | | | First Class Mail |
| 29649156 | Tyler Broadway/Centennial LP | Teresa Parker, Jackie Powell, 2525 McKinnon Street, Suite 710, 7th Fl. | Dallas | TX | 75201 | | | First Class Mail |
| 29628121 | Tyler Police Department | 711 West Ferguson Street | Tyler | TX | 75702-5696 | | | First Class Mail |
| 29611298 | Tyler, Alesha Marye | Address on File | | | | | | First Class Mail |
| 29486089 | Tyler, Angela | Address on File | | | | | | First Class Mail |
| 29619926 | Tyler, Antionette O | Address on File | | | | | | First Class Mail |
| 29607814 | Tyler, Ashley Nicole | Address on File | | | | | | First Class Mail |
| 29639235 | Tyler, Bennett | Address on File | | | | | | First Class Mail |
| 29610327 | Tyler, Bernice | Address on File | | | | | | First Class Mail |
| 29614590 | Tyler, Black | Address on File | | | | | | First Class Mail |
| 29641737 | Tyler, Booher | Address on File | | | | | | First Class Mail |
| 29640083 | Tyler, Bray | Address on File | | | | | | First Class Mail |
| 29646316 | Tyler, Britteny R | Address on File | | | | | | First Class Mail |
| 29492322 | Tyler, Cassandra | Address on File | | | | | | First Class Mail |
| 29639179 | Tyler, Clemens | Address on File | | | | | | First Class Mail |
| 29484647 | Tyler, Condrella | Address on File | | | | | | First Class Mail |
| 29648394 | Tyler, Corniqua | Address on File | | | | | | First Class Mail |
| 29617864 | Tyler, Cox | Address on File | | | | | | First Class Mail |
| 29640999 | Tyler, Defreze | Address on File | | | | | | First Class Mail |
| 29648467 | Tyler, Deontae | Address on File | | | | | | First Class Mail |
| 29622724 | Tyler, Devante L | Address on File | | | | | | First Class Mail |
| 29639317 | Tyler, Dooley | Address on File | | | | | | First Class Mail |
| 29616819 | Tyler, Ellis | Address on File | | | | | | First Class Mail |
| 29645188 | Tyler, Emily | Address on File | | | | | | First Class Mail |
| 29614669 | Tyler, Evans-Martin | Address on File | | | | | | First Class Mail |
| 29613808 | Tyler, Faulkner | Address on File | | | | | | First Class Mail |
| 29617673 | Tyler, Foster | Address on File | | | | | | First Class Mail |
| 29639366 | Tyler, Gordon | Address on File | | | | | | First Class Mail |
| 29640931 | Tyler, Greenwell | Address on File | | | | | | First Class Mail |
| 29616351 | Tyler, Housel | Address on File | | | | | | First Class Mail |
| 29640819 | Tyler, Huntsman | Address on File | | | | | | First Class Mail |
| 29488055 | Tyler, Kiara | Address on File | | | | | | First Class Mail |
| 29622610 | Tyler, Kortisha R | Address on File | | | | | | First Class Mail |
| 29643077 | Tyler, Ladd | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29619907 | Tyler, Lakeisha M | Address on File | | | | | | First Class Mail |
| 29486341 | Tyler, Linda | Address on File | | | | | | First Class Mail |
| 29636507 | Tyler, Marlene W | Address on File | | | | | | First Class Mail |
| 29616264 | Tyler, Mcintire | Address on File | | | | | | First Class Mail |
| 29491646 | Tyler, Melissa | Address on File | | | | | | First Class Mail |
| 29615419 | Tyler, Moran Sr. | Address on File | | | | | | First Class Mail |
| 29616760 | Tyler, Newman | Address on File | | | | | | First Class Mail |
| 29617079 | Tyler, Owen | Address on File | | | | | | First Class Mail |
| 29615618 | Tyler, Paluchniak | Address on File | | | | | | First Class Mail |
| 29613401 | TYLER, REITMEIER LANDON | Address on File | | | | | | First Class Mail |
| 29635016 | Tyler, Robert Daniel | Address on File | | | | | | First Class Mail |
| 29638234 | Tyler, Sexton | Address on File | | | | | | First Class Mail |
| 29636508 | Tyler, Shytajah P | Address on File | | | | | | First Class Mail |
| 29638003 | Tyler, Smith | Address on File | | | | | | First Class Mail |
| 29481819 | Tyler, Stephanie | Address on File | | | | | | First Class Mail |
| 29615087 | Tyler, Szpakowski | Address on File | | | | | | First Class Mail |
| 29637873 | Tyler, Tilton | Address on File | | | | | | First Class Mail |
| 29622078 | Tyler, Tyrone J | Address on File | | | | | | First Class Mail |
| 29640411 | Tyler, Western | Address on File | | | | | | First Class Mail |
| 29641392 | Tylere, Hommel | Address on File | | | | | | First Class Mail |
| 29648378 | Tyler-George, Zavion M | Address on File | | | | | | First Class Mail |
| 29616036 | Tylisa, Green | Address on File | | | | | | First Class Mail |
| 29643927 | Tylka, Jason | Address on File | | | | | | First Class Mail |
| 29617596 | Tylon, Evans | Address on File | | | | | | First Class Mail |
| 29615918 | Tylor, Lane | Address on File | | | | | | First Class Mail |
| 29640872 | Tylor, Lindsey | Address on File | | | | | | First Class Mail |
| 29639475 | Tylor, Mars | Address on File | | | | | | First Class Mail |
| 29612902 | TYLUS, MICHELLE KATHERINE | Address on File | | | | | | First Class Mail |
| 29609585 | Tylutke, Melissa Sarah | Address on File | | | | | | First Class Mail |
| 29623424 | Tynan Equipment Comp | 5926 Stockberger Place | Indianapolis city | IN | 46241 | | | First Class Mail |
| 29484940 | Tyndale, Dy | Address on File | | | | | | First Class Mail |
| 29490031 | Tynes, Xandria | Address on File | | | | | | First Class Mail |
| 29616031 | Tyonna, Bouldin | Address on File | | | | | | First Class Mail |
| 29616889 | Tyree, Byars | Address on File | | | | | | First Class Mail |
| 29481224 | Tyree, Nicole | Address on File | | | | | | First Class Mail |
| 29641666 | Tyree, Toney | Address on File | | | | | | First Class Mail |
| 29618000 | Tyreek, Damond | Address on File | | | | | | First Class Mail |
| 29642013 | Tyrell, Doughty | Address on File | | | | | | First Class Mail |
| 29638367 | Tyrell, Jackson | Address on File | | | | | | First Class Mail |
| 29639806 | Tyrell, Lumpkin | Address on File | | | | | | First Class Mail |
| 29614840 | Tyrell, Pertelle | Address on File | | | | | | First Class Mail |
| 29641817 | Tyren, Johnson | Address on File | | | | | | First Class Mail |
| 29643175 | Tyrese, Middlebrooks | Address on File | | | | | | First Class Mail |
| 29617038 | Tyrese, Whitt | Address on File | | | | | | First Class Mail |
| 29638047 | Tyress, Rankins | Address on File | | | | | | First Class Mail |
| 29642956 | Tyrez, Wallace | Address on File | | | | | | First Class Mail |
| 29639944 | Tyriek, Allen | Address on File | | | | | | First Class Mail |
| 29616233 | Tyrique, Davis | Address on File | | | | | | First Class Mail |
| 29602533 | TYRONE CANNADY (DELIVERYYY LLC) | 3729 YORK DRIVE | Saginaw | MI | 48601 | | | First Class Mail |
| 29649157 | Tyrone Enterprises, LLC | 5576 Bridgetown Road, Attn: Mr. Ronald J. Bommer | Cincinnati | OH | 45248 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29639244 | Tyrone, Boatwright | Address on File | | | | | | First Class Mail |
| 29616367 | Tyrone, Boles Jr. | Address on File | | | | | | First Class Mail |
| 29639305 | Tyrone, Davis | Address on File | | | | | | First Class Mail |
| 29613894 | Tyrone, Howard Jr. | Address on File | | | | | | First Class Mail |
| 29640344 | Tyrone, Lindsey II | Address on File | | | | | | First Class Mail |
| 29643228 | Tyrone, London | Address on File | | | | | | First Class Mail |
| 29614799 | Tyrone, McGriff | Address on File | | | | | | First Class Mail |
| 29614961 | Tyrone, Wilcher Jr | Address on File | | | | | | First Class Mail |
| 29610532 | Tyrrell, Carolyn Joyce | Address on File | | | | | | First Class Mail |
| 29616160 | Tyrrell, Herbert | Address on File | | | | | | First Class Mail |
| 29643326 | Tysean, Scott | Address on File | | | | | | First Class Mail |
| 29615047 | Tyshawn, Harris | Address on File | | | | | | First Class Mail |
| 29617106 | Tyshay, Smith | Address on File | | | | | | First Class Mail |
| 29610545 | Tysinger, Dylan David | Address on File | | | | | | First Class Mail |
| 29623383 | Tyson | 88029 Expedite Way | Chicago | IL | 60695 | | | First Class Mail |
| 29638341 | Tyson, Alexander | Address on File | | | | | | First Class Mail |
| 29486441 | Tyson, Earl | Address on File | | | | | | First Class Mail |
| 29491626 | Tyson, Helen | Address on File | | | | | | First Class Mail |
| 29485711 | Tyson, Lillian | Address on File | | | | | | First Class Mail |
| 29614780 | Tyson, Lloyd Sr. | Address on File | | | | | | First Class Mail |
| 29610629 | Tyson, Megan Noel | Address on File | | | | | | First Class Mail |
| 29488099 | Tyson, Tonya | Address on File | | | | | | First Class Mail |
| 29483392 | Tyson, Tywana | Address on File | | | | | | First Class Mail |
| 29480268 | Tysonreddick, Stevynii | Address on File | | | | | | First Class Mail |
| 29488780 | Tyus, Jermaine | Address on File | | | | | | First Class Mail |
| 29494563 | Tyus, Tanesha | Address on File | | | | | | First Class Mail |
| 29616110 | Tywaun, Alves Jr. | Address on File | | | | | | First Class Mail |
| 29641282 | Tywuan, Wilkerson | Address on File | | | | | | First Class Mail |
| 29481798 | Tyx, Brittany | Address on File | | | | | | First Class Mail |
| 29649296 | U S Automatic Sprink | 110 South Park Boulevard | Greenwood | IN | 46143 | | | First Class Mail |
| 29615253 | U., Burns Victoria | Address on File | | | | | | First Class Mail |
| 29639004 | U., Lewis Shadae | Address on File | | | | | | First Class Mail |
| 29638981 | U., Sheikh Zia | Address on File | | | | | | First Class Mail |
| 29618051 | U., Stover Tyasia | Address on File | | | | | | First Class Mail |
| 29495373 | U.S. ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS, U.S. ATTORNEY'S OFFICE, 1313 N MARKET STREET, SUITE 400 | WILMINGTON | DE | 19801 | | | First Class Mail |
| 29649903 | U.S. Customs & Borde | PO BOx 979126 | Saint Louis | MO | 63197 | | | First Class Mail |
| 29627324 | U.S. DEPARTMENT OF LABOR | 5807 BRECKENRIDGE PKWY # A | TAMPA | FL | 33610 | | | First Class Mail |
| 29626349 | U.S. Info- Comm, Inc | 772 S Military Trail | Deerfield Beach | FL | 33442 | | | First Class Mail |
| 29630301 | U.S.Venture Holdings,INC | 1175 Lombardi Ave STE 500 | Green Bay | WI | 54304-3952 | | | First Class Mail |
| 29618832 | Ubaldo, Letrice M | Address on File | | | | | | First Class Mail |
| 29628122 | Uber Freight US LLC | P.O. Box 90405 | Chicago | IL | 60696-0405 | | | First Class Mail |
| 29606575 | Uber Freight US LLC | Transplace Texas, LP, P.O. Box 90405 | Chicago | IL | 60696-0405 | | | First Class Mail |
| 29628123 | Uber Technologies, Inc | 1725 3rd Street | San Francisco | CA | 94158 | | | First Class Mail |
| 29610765 | Uberin, Samantha Jolynn | Address on File | | | | | | First Class Mail |
| 29604259 | UBS AG Stamford Branch | 600 Washington Boulevard | Stamford | CT | 06901 | | | First Class Mail |
| 29650744 | UBS-UTILITY BILLING SERVICES | 221 EAST CAPITOL AVE, PO BOX 1789 | LITTLE ROCK | AR | 72203 | | | First Class Mail |
| 29487311 | UBS-UTILITY BILLING SERVICES | P.O. BOX 8100 | LITTLE ROCK | AR | 72203-8100 | | | First Class Mail |
| 29604028 | UCAC, INC. | 5737 CORPORATE WAY | WEST PALM BEACH | FL | 33407-2097 | | | First Class Mail |
| 29622755 | Ud Din, Falah | Address on File | | | | | | First Class Mail |
| 29610846 | Udrea, Jocelyn marie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29481413 | Uduma, James | Address on File | | | | | | First Class Mail |
| 29623310 | UE Gateway Center LLC | 210 Route 4 East | Paramus | NJ | 07652 | | | First Class Mail |
| 29623311 | UE Tonnelle Commons LLC | Accts. Mgr.- Mei Cheng, 210 Route 4 East | Paramus | NJ | 07652 | | | First Class Mail |
| 29611661 | Ueno, Ryusei Kent | Address on File | | | | | | First Class Mail |
| 29494973 | Ufomba, Lacretia | Address on File | | | | | | First Class Mail |
| 29606125 | Ugando, Rachel | Address on File | | | | | | First Class Mail |
| 29650959 | UGI ENERGY SERVICES LLC | 835 KNITTING MILLS WAY | WYOMISSING | PA | 19610 | | | First Class Mail |
| 29487312 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 29624594 | UGI UTILITIES INC | 1 UGI DR | DENVER | PA | 17517 | | | First Class Mail |
| 29487313 | UGI UTILITIES INC | P.O. BOX 15503 | WILMINGTON | DE | 19886 | | | First Class Mail |
| 29487314 | UGI UTILITIES INC | P.O. BOX 15503 | WILMINGTON | DE | 19886-5503 | | | First Class Mail |
| 29647760 | Uguz, Sinan | Address on File | | | | | | First Class Mail |
| 29633967 | Uhl, Angela | Address on File | | | | | | First Class Mail |
| 29627865 | UI Global Brands LLC | Psyche, 15222 King Road #701 | FRISCO | TX | 75036 | | | First Class Mail |
| 29619986 | Ujania, Jahlani A | Address on File | | | | | | First Class Mail |
| 29648615 | Ujania, Uche A | Address on File | | | | | | First Class Mail |
| 29647224 | Ujinski, Nathan J | Address on File | | | | | | First Class Mail |
| 29602481 | UKG INC | PO BOX 930953 | Atlanta | GA | 31193 | | | First Class Mail |
| 29606466 | UKG Kronos Systems LLC | PO BOX 743208 | Atlanta | GA | 30374-3208 | | | First Class Mail |
| 29495303 | Ukwuoma, Godfrey | Address on File | | | | | | First Class Mail |
| 29606467 | UL Verification Services INC | 333 Pfingsten Road | Northbrook | IL | 60062 | | | First Class Mail |
| 29604029 | ULINE | PO BOX 88741, ATTN:ACCOUNTS RECEIVABLE | CHICAGO | IL | 60680-1741 | | | First Class Mail |
| 29649278 | Uline | PO Box 88741 | Chicago | IL | 60680 | | | First Class Mail |
| 29630302 | ULINE | PO BOX 88741 | Chicago | IL | 60680-1741 | | | First Class Mail |
| 29635954 | Ulinski, Gabrielle Jardean | Address on File | | | | | | First Class Mail |
| 29615592 | Ulises, Bretana | Address on File | | | | | | First Class Mail |
| 29622756 | Ulloa, Aryan E | Address on File | | | | | | First Class Mail |
| 29488822 | Ulloa, Jessica | Address on File | | | | | | First Class Mail |
| 29625985 | Ulmer & Berne LLP | 1660 W. 2nd StreetSuite 1100 | Cleveland | OH | 44113 | | | First Class Mail |
| 29647120 | Ulozas, Jax A | Address on File | | | | | | First Class Mail |
| 29632629 | Ulrich, Ruth E. | Address on File | | | | | | First Class Mail |
| 29606468 | ULTIMATE LOGISTICS INC. | 13 E EASY STREET | Bound Brook | NJ | 08805 | | | First Class Mail |
| 29649986 | Ultimate Software Gr | PO Box 930953 | Atlanta | GA | 31193 | | | First Class Mail |
| 29625050 | ULTIMATE WATER, LLC | P.O. Box 677784 | Dallas | TX | 75267-7784 | | | First Class Mail |
| 29627748 | Ultra Laboratories | Melody Martorana, 20611 Belshaw Avenue, Trent Stevenson | CARSON | CA | 90746 | | | First Class Mail |
| 29604030 | ULTRA-SHRED TECHNOLOGIES, INC | PO BOX 49246 | JACKSONVILLE | FL | 32240-9246 | | | First Class Mail |
| 29484579 | Ulysse, Renaldo | Address on File | | | | | | First Class Mail |
| 29604031 | UMA ENTERPRISES GROUP HOLDINGS, INC. | 350 WEST APRA STREET | COMPTON | CA | 90220 | | | First Class Mail |
| 29646382 | Umana-Bonilla, Josue M | Address on File | | | | | | First Class Mail |
| 29489311 | Umeda, Pricilla | Address on File | | | | | | First Class Mail |
| 29484557 | Uminsky, Michael | Address on File | | | | | | First Class Mail |
| 29603036 | UMONGOUS INC dba AYTM | 3000 ATRIUM WAY STE 260 | Mount Laurel | NJ | 08054-3926 | | | First Class Mail |
| 29637022 | Umstetter, Lauren | Address on File | | | | | | First Class Mail |
| 29644331 | Unates, Monica P | Address on File | | | | | | First Class Mail |
| 29634516 | Uncapher, Allie | Address on File | | | | | | First Class Mail |
| 29650129 | Unclaimed - IN | Unclaimed Property Division35 South Park Blvd | Greenwood | IN | 46143 | | | First Class Mail |
| 29624143 | Unclaimed Prop | Unclaimed Property DivisionOne Ashburton Place, 12th Floor | Boston | MA | 02108 | | | First Class Mail |
| 29651080 | Undefined Inc | Attn: Dorian Morris, 6240 Sunset Blvd Unit 120 | Los Angeles | CA | 90028 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29646537 | Underwood, Avery G | Address on File | | | | | | First Class Mail |
| 29608618 | Underwood, Beau Andrew | Address on File | | | | | | First Class Mail |
| 29633485 | Underwood, Brittany L | Address on File | | | | | | First Class Mail |
| 29495167 | Underwood, Deangela | Address on File | | | | | | First Class Mail |
| 29629153 | UNDERWOOD, JAMIE | Address on File | | | | | | First Class Mail |
| 29610830 | Underwood, Nicole | Address on File | | | | | | First Class Mail |
| 29611696 | Undzis, David Vincent | Address on File | | | | | | First Class Mail |
| 29627313 | UNEMPLOYMENT SOLUTIONS INC. | 1551 FORUM PLACE, SUITE 500D | WEST PALM BEACH | FL | 33401 | | | First Class Mail |
| 29648728 | Ung, Paul | Address on File | | | | | | First Class Mail |
| 29635068 | Ungar, Sage | Address on File | | | | | | First Class Mail |
| 29635338 | Unger, Aryana R. | Address on File | | | | | | First Class Mail |
| 29635778 | Unger, Eric | Address on File | | | | | | First Class Mail |
| 29603059 | Unger, Jeff | Address on File | | | | | | First Class Mail |
| 29606469 | UNI-DATA & COMMUNICATIONS INC | 65-21 FRESH MEADOW LANE | Flushing | NY | 11365 | | | First Class Mail |
| 29630303 | UNIFIRST CORPORATION | 4300 Castlewood Road | Richmond | VA | 23234 | | | First Class Mail |
| 29625615 | Unifirst Corporation | P.O. Box 650481 | Dallas | TX | 75265-0481 | | | First Class Mail |
| 29604377 | Unilever United States, Inc. | Andy Chasen, 700 Sylvan Avenue, Andy Chasen | ENGLEWOOD CLIFFS | NJ | 07632 | | | First Class Mail |
| 29649795 | Union Consumers Impr | c/o DLC Management Corp.PO Box 847693 | Boston | MA | 02284 | | | First Class Mail |
| 29606470 | UNION COUNTY TAX COLLECTOR | PO BOX 580365 | Charlotte | NC | 28258-0365 | | | First Class Mail |
| 29479910 | Union County Tax Office | 500 North Main St | Monroe | NC | 28112 | | | First Class Mail |
| 29624186 | Unique Petz LLC-PSPD | PO Box 1036 | Charlotte | NC | 28201 | | | First Class Mail |
| 29606471 | UNISTAR PLASTICS LLC | 5821 CITRUS BLVD, STE B | HARAHAN | LA | 70123 | | | First Class Mail |
| 29630304 | UNISTAR PLASTICS LLC | 5821 CITRUS BLVD, STE B | New Orleans | LA | 70123 | | | First Class Mail |
| 29604500 | UNISTAR PLASTICS, LLC | Matthew DeLaune, 5281 Citrus Blvd, B, Matthew DeLaune | NEW ORLEANS | LA | 70123 | | | First Class Mail |
| 29630305 | United American Security | PO BOX 843886 | Kansas City | MO | 64184 | | | First Class Mail |
| 29630306 | United American Security | PO Box 843886 | Kansas City | MO | 64184-3886 | | | First Class Mail |
| 29627540 | United Corporate Services, Inc. | 10 Bank Street, Suite 560 | White Plains | NY | 10606 | | | First Class Mail |
| 29603185 | UNITED FIRE PROTECTION / F&C CAPOZZOLL, INC | 2900 SHADER ROAD | ORLANDO | FL | 32808 | | | First Class Mail |
| 29601805 | UNITED FURNITURE INDUSTRIES R&R S | 431 HIGHWAY 41 EPO BOX 308 | Okolona | MS | 38860 | | | First Class Mail |
| 29606472 | UNITED HEALTH CARE SERVICES INC | 9900 BREN ROAD E | MINNETONKA | MN | 55343 | | | First Class Mail |
| 29625051 | UNITED HEALTHCARE INSURANCE COMPANY | PO BOX 94017 | Palatine | IL | 60094 | | | First Class Mail |
| 29650580 | UNITED ILLUMINATING CO | 100 MARSH HILL RD | ORANGE | CT | 06477 | | | First Class Mail |
| 29487315 | UNITED ILLUMINATING CO | P.O. BOX 847818 | BOSTON | MA | 02284 | | | First Class Mail |
| 29479805 | United Independent School District | 3501 E Saunders | Laredo | TX | 78041 | | | First Class Mail |
| 29604455 | United Natural Foods, Inc. | Brandon Rossmark, 313 Iron Horse Way | PROVIDENCE | RI | 02908 | | | First Class Mail |
| 29630045 | UNITED PARCEL SERVICE | PO BOX 650116 | DALLAS | TX | 75265-0116 | | | First Class Mail |
| 29649934 | United Rentals (Nort | PO Box 100711 | Atlanta | GA | 30384 | | | First Class Mail |
| 29625757 | United Rentals (North America) Inc. | United Rentals IncPO Box 100711 | Atlanta | GA | 30384 | | | First Class Mail |
| 29626067 | UNITED SERVICES dba U.S. CONTRACTORS, INC | 500 EAST RIDGE ROAD, SUITE 201 | Griffith | IN | 46319 | | | First Class Mail |
| 29627315 | UNITED SIGN SYSTEMS | 5201 PENTECOST DR | MODESTO | CA | 95356 | | | First Class Mail |
| 29495376 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, US DEPT OF JUSTICE, 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 | | | First Class Mail |
| 29630046 | UNITED STATES POSTAL SERVICE | 300 COUNTY AVE | Secaucus | NJ | 07094 | | | First Class Mail |
| 29650404 | United States Treasu | Internal Revenue Service | Ogden | UT | 84201 | | | First Class Mail |
| 29487848 | United States Treasury | PO BOX 47421 STOP 74 | DORAVILLE | GA | 30362 | | | First Class Mail |
| 29627316 | UNITED STATES TREASURY | DEPARTMENT OF TREASURY, INTERNAL REVENUE SERVICE | CINCINNATI | OH | 45999-0009 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604124 | United States Treasury-IRS | Department of the Treasury Internal Revenue Service | Ogden | UT | 84201-0009 | | | First Class Mail |
| 29630047 | United Training | 707 Landa St | New Braunfels | TX | 78130 | | | First Class Mail |
| 29624815 | UNITED UTILITY SERVICES | 3874 SW 30 AVE, STE 205 | FORT LAUDERDALE | FL | 33312 | | | First Class Mail |
| 29487316 | UNITED UTILITY SERVICES | P.O. BOX 292530 | DAVIE | FL | 33329-2530 | | | First Class Mail |
| 29627317 | UNITED VAN LINES LLC | 22304 NETWORK PL | CHICAGO | IL | 60673-1223 | | | First Class Mail |
| 29625904 | UNITERS NORTH AMERICA, LLC | FIFTH THIRD BANKP O BOX 639907 | Cincinnati | OH | 45263-9907 | | | First Class Mail |
| 29650893 | UNITIL MA ELECTRIC & GAS OPERATIONS | 6 LIBERTY LN WEST | HAMPTON | NH | 03842 | | | First Class Mail |
| 29487317 | UNITIL MA ELECTRIC & GAS OPERATIONS | P.O. BOX 981077 | BOSTON | MA | 02298-1010 | | | First Class Mail |
| 29650823 | UNITIL ME GAS OPERATIONS | 376 RIVERSIDE INDUSTRIAL PKWY | PORTLAND | ME | 04103 | | | First Class Mail |
| 29487318 | UNITIL ME GAS OPERATIONS | P.O. BOX 981077 | BOSTON | MA | 02298-1010 | | | First Class Mail |
| 29624778 | UNITIL NH ELECTRIC OPERATIONS | 30 ENERGY WAY | EXTER | NH | 03833 | | | First Class Mail |
| 29487319 | UNITIL NH ELECTRIC OPERATIONS | P.O. BOX 981077 | BOSTON | MA | 02298-1077 | | | First Class Mail |
| 29650804 | UNITIL NH GAS OPERATIONS | 325 W RD | PORTSMOUTH | NH | 03801 | | | First Class Mail |
| 29487320 | UNITIL NH GAS OPERATIONS | P.O. BOX 981077 | BOSTON | MA | 02298-1077 | | | First Class Mail |
| 29627759 | Unitrex LTD | Les Wagenheim, 5060 Taylor Rd., Les Wagenheim | CLEVELAND | OH | 44128 | | | First Class Mail |
| 29627769 | Unitrex LTD (VSI) | 5060 Taylor Rd., Les Wagenheim | CLEVELAND | OH | 44128 | | | First Class Mail |
| 29633958 | Unity Twp. Municipal | PO Box 506 | Pleasant Unity | PA | 15676 | | | First Class Mail |
| 29627618 | Universal | Gary Sacks X206, 3 Terminal Road | NEW BRUNSWICK | NJ | 08901 | | | First Class Mail |
| 29602608 | Universal Engineering Sciences | Po Box 628734 | Orlando | FL | 32862 | | | First Class Mail |
| 29630048 | UNIVERSAL ENVIROMENTAL | CONSULTING, INC PO BOX 346 | CARLE PLACE | NY | 11514 | | | First Class Mail |
| 29602067 | UNIVERSAL LETTERING CO, INC | PO Box 1055 | VAN WERT | OH | 45891 | | | First Class Mail |
| 29630049 | UNIVERSAL MEDIA LIMITED | 8 WATERSIDE COURT, AMINGTON, TAMWORTH,STAFFORDSHIRE, B77 3BB | LICHFIELD | | | United Kingdom | | First Class Mail |
| 29627314 | UNIVERSAL ORLANDO RESORT EVENT SALES DEPT | 1000 UNIVERSAL STUDIOS PLAZA, EVENT SALES, BLDG B110 - 2ND FLOOR | ORLANDO | FL | 32819 | | | First Class Mail |
| 29623312 | Universal Park | Billing- Kelli Western, 5 River Park Place West, Suite 203 | Fresno | CA | 93720 | | | First Class Mail |
| 29630307 | UNIVERSAL PROTECTION SERVICES, LP | DBA ALLIED UNIVERSAL SECURITY SERVICES, PO BOX 828854 | Philadelphia | PA | 19182 | | | First Class Mail |
| 29604430 | Universal Wilde (MKTG) | Michael Marooney, 26 Dartmouth Stree | WESTWOOD | MA | 02090 | | | First Class Mail |
| 29630050 | UNIVERSITY DISTRICT PARKING ASSOC, | 4710 UNIVERSITY WAY NE, SUITE 110 | Seattle | WA | 98105 | | | First Class Mail |
| 29649763 | University Plaza Ass | C/O Nigro Companies20 Corporate Woods Blvd | Albany | NY | 12211 | | | First Class Mail |
| 29487321 | UNIVERSITY REALTY ASSOCIATES | 1308 SOCIETY DRIVE | CLAYMONT | DE | 19703 | | | First Class Mail |
| 29602239 | University Realty Associates LLC | 1308 Society Drive | Claymont | DE | 19703 | | | First Class Mail |
| 29625780 | Univision Receivables CO LLC | PO BOX 740719 | Los Angeles | CA | 90074 | | | First Class Mail |
| 29625384 | Univision Receivables CO LLC (KLTN) | PO BOX 740719 | Los Angeles | CA | 90074-0719 | | | First Class Mail |
| 29489816 | Unkefer, Jenny | Address on File | | | | | | First Class Mail |
| 29608340 | Unkrich, Leah Marie | Address on File | | | | | | First Class Mail |
| 29627318 | UNLIMITED WELDING AND FABRICATION LLC / JESSE FERNANDEZ | 1427 S 6TH STREET | KINGSVILLE | TX | 78363 | | | First Class Mail |
| 29628065 | Unmatched Nutrition, LLC | Doug Miller, 1415 Wilkesboro Hwy | Statesville | NC | 28625 | | | First Class Mail |
| 29484886 | Unseld, Kendra | Address on File | | | | | | First Class Mail |
| 29607742 | Unverzagt, Carmen Lynn | Address on File | | | | | | First Class Mail |
| 29630308 | UNYSON LOGISTICS A HUB GR CO. | 33773 TREASURY CENTER | Chicago | IL | 60694-3700 | | | First Class Mail |
| 29627321 | UP TEAM LLC | 7064 MARIGOLD DR | NORTH TONAWANDA | NY | 14120 | | | First Class Mail |
| 29630671 | Upasani, Reshma A | Address on File | | | | | | First Class Mail |
| 29631678 | Upchurch, Mya Faith | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29628080 | Update Beverages Inc | Daniel Solomons, 1185 Avenue of the Americas | New York | NY | 10036 | | | First Class Mail |
| 29623010 | Updated per LL email 4/13/23: | Andrew Risser, 255 Butler Avenue, Suite 203 | Lancaster | PA | 17601 | | | First Class Mail |
| 29623360 | UPG - Edwardsville | 32854 Collection Center Drive | Chicago | IL | 60693-0328 | | | First Class Mail |
| 29623348 | UPG - Noblesville | 32854 Collection Center Drive | Chicago | IL | 60693-0328 | | | First Class Mail |
| 29630051 | UpGuard | 650 Castro Street, Suite #120-387 | Mountain View | CA | 94041 | | | First Class Mail |
| 29624282 | UpGuard Inc | 650 Castro Street, Suite 120-387 | Mountain View | CA | 94041 | | | First Class Mail |
| 29627319 | UPHOLSTERY CREATIONS / JAMES WESLEY HEATH | 990 DAVENPORT FARM RD | WINTERVILLE | NC | 28590 | | | First Class Mail |
| 29604707 | Uplifting Results Labs, Inc. | Marc Washington, 5855 Green Valley Circle, Suite 202 | Culver City | CA | 90230 | | | First Class Mail |
| 29633452 | Uporsky, Alyssa Lea | Address on File | | | | | | First Class Mail |
| 29630052 | UPPER MERION TOWNSHIP | 175 West Valley Forge Rd | King Of Prussia | PA | 19406 | | | First Class Mail |
| 29627320 | UPRIGHT LITIGATION | 79 W MONROE ST., 5TH FLOOR | CHICAGO | IL | 60603 | | | First Class Mail |
| 29630053 | UPS | P.O. BOX 894820 | LOS ANGELES | CA | 90189 | | | First Class Mail |
| 29625997 | UPS (Ocean Freight) | 28013 Network Place | Chicago | IL | 60673-1280 | | | First Class Mail |
| 29625973 | UPS Capital Insurance Agency, Inc | Premium TrustP.O. Box 934847 | Atlanta | GA | 31193 | | | First Class Mail |
| 29630054 | UPS FREIGHT | 28013 NETWORK PLACE | Chicago | IL | 60673-1280 | | | First Class Mail |
| 29625992 | UPS PARCELS | P.O. Box 809488 | Chicago | IL | 60680 | | | First Class Mail |
| 29602337 | UPS SUPPLY CHAIN SOLUTIONS, INC | 28013 Network Place | Chicago | IL | 60673 | | | First Class Mail |
| 29481246 | Upshaw, Iesha | Address on File | | | | | | First Class Mail |
| 29482244 | Upshaw, Nola | Address on File | | | | | | First Class Mail |
| 29485357 | Upshaw, Patricia | Address on File | | | | | | First Class Mail |
| 29483455 | Upshur, Denise | Address on File | | | | | | First Class Mail |
| 29630055 | UPS-PA | PO BOX 650116 | DALLAS | TX | 75265-0116 | | | First Class Mail |
| 29604476 | UpSPRING LTD. | Alex Fortin, 4209 South Industrial Dr., Suite 200 | AUSTIN | TX | 78744 | | | First Class Mail |
| 29633656 | Upstill, Troy | Address on File | | | | | | First Class Mail |
| 29485699 | Uptegraft, David | Address on File | | | | | | First Class Mail |
| 29646270 | Upton, Jayson C | Address on File | | | | | | First Class Mail |
| 29647584 | Urbach, Jennifer M | Address on File | | | | | | First Class Mail |
| 29623313 | Urban Edge Properties LP | 210 Route 4 East | Paramus | NJ | 07652 | | | First Class Mail |
| 29602293 | URBAN ROADS INC | 25401 CABOT ROAD SUITE 105 | Laguna Hills | CA | 92653 | | | First Class Mail |
| 29602068 | URBAN UPKEEP, LLC | 4520 Red Bank Rd | Galena | OH | 43021 | | | First Class Mail |
| 29648324 | Urban, Heather R | Address on File | | | | | | First Class Mail |
| 29631919 | Urban, Maiya Darmia | Address on File | | | | | | First Class Mail |
| 29618577 | Urbanke, Carter P | Address on File | | | | | | First Class Mail |
| 29613668 | Urbano, Hernandez | Address on File | | | | | | First Class Mail |
| 29619364 | Urbanski, Timothy M | Address on File | | | | | | First Class Mail |
| 29611530 | Urbina, Jose | Address on File | | | | | | First Class Mail |
| 29647657 | Urena, Catherine E | Address on File | | | | | | First Class Mail |
| 29646670 | Urena, Ivan A | Address on File | | | | | | First Class Mail |
| 29622757 | Urena, Joseph C | Address on File | | | | | | First Class Mail |
| 29602008 | URESTI MPA PCC, ALBERT | Address on File | | | | | | First Class Mail |
| 29632496 | Uresti, Conor Lawrence | Address on File | | | | | | First Class Mail |
| 29603252 | URESTI, MPA,PCC, ALBERT | Address on File | | | | | | First Class Mail |
| 29636768 | Urffer, Jacqueline Marie | Address on File | | | | | | First Class Mail |
| 29641483 | Uriah, Sommerville | Address on File | | | | | | First Class Mail |
| 29622819 | Uriarte Heras, Sara J | Address on File | | | | | | First Class Mail |
| 29622820 | Urias, Sierra M | Address on File | | | | | | First Class Mail |
| 29619271 | Uribe, Alyssa C | Address on File | | | | | | First Class Mail |
| 29612604 | Uribe, Michael E | Address on File | | | | | | First Class Mail |
| 29648729 | Uribe, Patrick | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29632748 | Uriel, Fung A. | Address on File | | | | | | First Class Mail |
| 29639745 | Uriel, Saucedo Jr | Address on File | | | | | | First Class Mail |
| 29647932 | Urooj, Arifa | Address on File | | | | | | First Class Mail |
| 29621956 | Uroza, Eric E | Address on File | | | | | | First Class Mail |
| 29609627 | Urquhart, Anna | Address on File | | | | | | First Class Mail |
| 29645440 | Urquhart, Brandi N | Address on File | | | | | | First Class Mail |
| 29621539 | Urquidi, Jesus R | Address on File | | | | | | First Class Mail |
| 29609792 | Urrea, Lucas | Address on File | | | | | | First Class Mail |
| 29620667 | Urrutia, Sebastian | Address on File | | | | | | First Class Mail |
| 29487938 | Ursery-Nichols, Akiri | Address on File | | | | | | First Class Mail |
| 29636668 | Urso, Charlie Reece | Address on File | | | | | | First Class Mail |
| 29630801 | Urso, Linda J. | Address on File | | | | | | First Class Mail |
| 29639468 | Uryah, Lucas | Address on File | | | | | | First Class Mail |
| 29630056 | US 41 & I285 COMPANY | PO BOX 304, DEPT 5000 | Emerson | NJ | 07630 | | | First Class Mail |
| 29487532 | US Bank | Emily Whittaker, P.O. Box 1800 | Saint Paul | MN | 55101-0800 | | | First Class Mail |
| 29487528 | US Bank | Kathy S Wollmuth , Commercial Bkg Client Rep, 800 Nicollet Mall | Minneapolis | MN | 55402 | | | First Class Mail |
| 29624247 | US Cloud LC | 12855 Flushing Meadows Drive | St. Louis | MO | 63131 | | | First Class Mail |
| 29602164 | US DEPARTMENT OF LABOR | 3300 VICKERY ROAD | Syracuse | NY | 13212 | | | First Class Mail |
| 29627325 | US HEALTH WORKS MEDICAL GRP FL INC | PO BOX 404473 | ATLANTA | GA | 30384 | | | First Class Mail |
| 29630057 | US INFORMATION & | COMMUNICATION SYSTEMS INC, 800 S MILITARY TRAIL | Deerfield Beach | FL | 33442 | | | First Class Mail |
| 29495318 | US INVESTMENTS | Attn: Dan Nankani, 6644 Antoine Dr | Houston | TX | 77091 | | | First Class Mail |
| 29487403 | US Investments | PO BOX 7278 | Spring | TX | 77387 | | | First Class Mail |
| 29650344 | US Martial Arts Team | 2025 Blanding Blvd | Jacksonville | FL | 32210 | | | First Class Mail |
| 29630058 | US MJW EAST GATE LLC | M & J WILKOW PROPERTIES LLC, 20 SOUTH CLARK STREET, SUITE 3000 | Chicago | IL | 60603 | | | First Class Mail |
| 29649854 | US Post - PrintComm | C/O PrintComm Inc3040 S. Dye Road | Flint | MI | 48507 | | | First Class Mail |
| 29604032 | US POSTMASTER | MAIN OFFICE WINDOW UNIT, PO BOX 39841 | TAMPA | FL | 33630-9841 | | | First Class Mail |
| 29602990 | US STANDARD PRODUCTS | PO BOX 5509 | Englewood | NJ | 07631 | | | First Class Mail |
| 29604033 | US STANDARD PRODUCTS CORP | PO BOX 668985 | POMPANO BEACH | FL | 33066 | | | First Class Mail |
| 29602455 | US4 IT SUPPORT, LLC | 9672 Sweetleaf St | Orlando | FL | 32827-6804 | | | First Class Mail |
| 29630309 | USA CLEAN INC | 2803 NORTH 22ND STREET | Decatur | IL | 62526 | | | First Class Mail |
| 29673322 | USA FURNITURE REPAIR LLC | 6545 W VENABLE ST | CRYSTAL RIVER | FL | 34429 | | | First Class Mail |
| 29624051 | USA Security Service | 240 Frisch Court, Suite 303 | Paramus | NJ | 07652 | | | First Class Mail |
| 29602356 | USA Today Network | PO Box 677313 | Dallas | TX | 75267-7313 | | | First Class Mail |
| 29602358 | USA Today Network Tennessee | PO Box 677589 | Dallas | TX | 75267-7589 | | | First Class Mail |
| 29616157 | Usamah, AbdulGhaffar | Address on File | | | | | | First Class Mail |
| 29627323 | USC TEXAS LLC | P.O. BOX 202774 | DALLAS | TX | 75320-2774 | | | First Class Mail |
| 29645815 | Useche, Maria D | Address on File | | | | | | First Class Mail |
| 29630310 | USED CARDBOARD BOXES, INC | 4032 WILSHIRE BLVD, #402 | Los Angeles | CA | 90010 | | | First Class Mail |
| 29622042 | Uselman, Wendi L | Address on File | | | | | | First Class Mail |
| 29606473 | USER TESTING INC | PO BOX 92086 | LAS VEGAS | NV | 89193-2086 | | | First Class Mail |
| 29483680 | Usher, Shamika | Address on File | | | | | | First Class Mail |
| 29484106 | Ushery, Taylor | Address on File | | | | | | First Class Mail |
| 29632820 | Usinger, Zane Heinrich | Address on File | | | | | | First Class Mail |
| 29604644 | USN (DRP) | Cony, 2598 E. Sunrise Blvd, Suite 2104 | Fort Lauderdale | FL | 33304 | | | First Class Mail |
| 29604588 | USN North America, Inc | Marcia Taylor-Tyrell, 2598 E. Sunrise Blvd, Suite 2104 | Fort Lauderdale | FL | 33304 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29623314 | USPG PORTFOLIO FIVE LLC | Sharon Chapman, Eric Harbison, PO BOX 64-3906 | Cincinnati | OH | 45264-3906 | | | First Class Mail |
| 29493883 | Usry, Colby | Address on File | | | | | | First Class Mail |
| 29480396 | Usry, Nashona | Address on File | | | | | | First Class Mail |
| 29488379 | Ussery, Sophia | Address on File | | | | | | First Class Mail |
| 29647600 | Ustaoglu, Taner Z | Address on File | | | | | | First Class Mail |
| 29604034 | U-STOR ZEPHYRHILLS LLC | 36654 S.R. 54 | ZEPHYRHILLS | FL | 33541 | | | First Class Mail |
| 29606474 | UTAH COUNTY TREASURER | PERSONAL PROPERTY DIVISION, 100 EAST CENTER, SUITE 1200 | Provo | UT | 84606 | | | First Class Mail |
| 29606475 | UTAH DEPT OF AGRICULTURE & FOOD | PO BOX 146500, 350 N REDWOOD ROAD | Salt Lake City | UT | 84114 | | | First Class Mail |
| 29624317 | Utah State Tax Commi | 210 N 1950 W | Salt Lake City | UT | 84134 | | | First Class Mail |
| 29600310 | Utah State Tax Commission | Attn: Bankruptcy Unit, 210 N 1950 W | Salt Lake City | UT | 84134-9000 | | | First Class Mail |
| 29487777 | Utah State Tax Commission | 210 N 1950 W | Salt Lake City | UT | 84134-0400 | | | First Class Mail |
| 29604137 | Utah State Tax Commission | 210 North 1950 West | Salt Lake City | UT | 84134-0180 | | | First Class Mail |
| 29606476 | Utah State Treasurer | Unclaimed Property Division, 168 N 1950 W, Suite 102 | Salt Lake City | UT | 84116 | | | First Class Mail |
| 29626657 | UTILITIES BOARD CITY OF CULLMAN | PO BOX 1680 | CULLMAN | AL | 35056-1680 | | | First Class Mail |
| 29603212 | UTILITIES DEPARTMENT | P.O. BOX 516000 | PUNTA GORDA | FL | 33951-6000 | | | First Class Mail |
| 29650745 | UTILITY BILLING SERVICES-AR | 221 EAST CAPITOL AVE, PO BOX 1789 | LITTLE ROCK | AR | 72203 | | | First Class Mail |
| 29479492 | UTILITY BILLING SERVICES-AR | P.O. BOX 8100 | LITTLE ROCK | AR | 72203 | | | First Class Mail |
| 29650971 | UTILITY PAYMENT PROCESSING | 8755 GOODWOOD BLVD | BATON ROUGE | LA | 70806 | | | First Class Mail |
| 29479493 | UTILITY PAYMENT PROCESSING | BATON ROUGE WATER COMPANY | BATON ROUGE | LA | 70896 | | | First Class Mail |
| 29650972 | UTILITY PAYMENT PROCESSING/BR WATER | 8755 GOODWOOD BLVD | BATON ROUGE | LA | 70806 | | | First Class Mail |
| 29479494 | UTILITY PAYMENT PROCESSING/BR WATER | P.O. BOX 96025 | BATON ROUGE | LA | 70896-9025 | | | First Class Mail |
| 29636168 | Utlaut, Paige Marie | Address on File | | | | | | First Class Mail |
| 29650319 | Utley, Emma | Address on File | | | | | | First Class Mail |
| 29645482 | Utley, Theresa L | Address on File | | | | | | First Class Mail |
| 29647003 | Utrata, Madelyn J | Address on File | | | | | | First Class Mail |
| 29627654 | Utrition, LLC | Anthony Lucchetto, 247 Highway 12 | FLEMINGTON | NJ | 08822 | | | First Class Mail |
| 29635591 | Utsey, Jemaria M. | Address on File | | | | | | First Class Mail |
| 29630589 | Utsey, Savion Demontae | Address on File | | | | | | First Class Mail |
| 29636123 | Utt, Emily Rose | Address on File | | | | | | First Class Mail |
| 29626276 | UWL, INC | PO BOX 775989 | Chicago | IL | 60677 | | | First Class Mail |
| 29614658 | Uylesses, Deshazer | Address on File | | | | | | First Class Mail |
| 29648273 | Uzeiri, Nakie | Address on File | | | | | | First Class Mail |
| 29625532 | V&O Services Inc. | 8275 S Eastern Ave Suite 200-547 | Las Vegas | NV | 89123 | | | First Class Mail |
| 29642242 | V., Bechman Caroline | Address on File | | | | | | First Class Mail |
| 29642656 | V., Bogard Lawren | Address on File | | | | | | First Class Mail |
| 29614597 | V., Bradley Morgan | Address on File | | | | | | First Class Mail |
| 29641584 | V., Butcher Marian | Address on File | | | | | | First Class Mail |
| 29615900 | V., Carey Paul | Address on File | | | | | | First Class Mail |
| 29614108 | V., Castillo Jose | Address on File | | | | | | First Class Mail |
| 29615461 | V., Coates Antonio | Address on File | | | | | | First Class Mail |
| 29638788 | V., Cool Elena | Address on File | | | | | | First Class Mail |
| 29640063 | V., Eugene Zaire | Address on File | | | | | | First Class Mail |
| 29637934 | V., Fabiano Greyson | Address on File | | | | | | First Class Mail |
| 29637959 | V., Frattallone Robert | Address on File | | | | | | First Class Mail |
| 29617855 | V., Funderburk Austin | Address on File | | | | | | First Class Mail |
| 29617970 | V., Highfield Austin | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29616416 | V., Holley Jeffrey | Address on File | | | | | | First Class Mail |
| 29616979 | V., johnson Dedrick | Address on File | | | | | | First Class Mail |
| 29640482 | V., Johnson Myia | Address on File | | | | | | First Class Mail |
| 29613490 | V., Krishna Immanuel | Address on File | | | | | | First Class Mail |
| 29613105 | V., Lopez Stephanie | Address on File | | | | | | First Class Mail |
| 29638903 | V., Mackey Taiwana | Address on File | | | | | | First Class Mail |
| 29640586 | V., Metts Sherry | Address on File | | | | | | First Class Mail |
| 29637700 | V., Moore James | Address on File | | | | | | First Class Mail |
| 29616497 | V., Munoz Ericka | Address on File | | | | | | First Class Mail |
| 29642346 | V., Navarro Bryan | Address on File | | | | | | First Class Mail |
| 29616032 | V., Nunez Sufyan | Address on File | | | | | | First Class Mail |
| 29614467 | V., Nunez Sufyan | Address on File | | | | | | First Class Mail |
| 29614831 | V., Nutt Ethan | Address on File | | | | | | First Class Mail |
| 29617250 | V., Occiano Nathan | Address on File | | | | | | First Class Mail |
| 29613527 | V., Powell Phillip | Address on File | | | | | | First Class Mail |
| 29617843 | V., Robles Artemio | Address on File | | | | | | First Class Mail |
| 29616365 | V., Rogers Leontrez | Address on File | | | | | | First Class Mail |
| 29613755 | V., Ruiz Fernando | Address on File | | | | | | First Class Mail |
| 29643313 | V., Sanders Ericka | Address on File | | | | | | First Class Mail |
| 29639735 | V., Sargeant Nathaniel | Address on File | | | | | | First Class Mail |
| 29613606 | V., Spear Jessie | Address on File | | | | | | First Class Mail |
| 29614395 | V., Taylor Alton | Address on File | | | | | | First Class Mail |
| 29638041 | V., Villalon Andres | Address on File | | | | | | First Class Mail |
| 29639098 | V., Wilder Tyler | Address on File | | | | | | First Class Mail |
| 29615601 | V., Wiley Steven | Address on File | | | | | | First Class Mail |
| 29623315 | VA C 12266 Jefferson, LLC, as to an undivided 30.96% interest, VA T 12266 Jefferson, LLC, as to an undivided 48.87% interest, and VA FT 12266 Jefferson, LLC, as to an undivided 20.17% interest | Attn Lisa Donnelly, 4910 W. 1st Street | Los Angeles | CA | 90004 | | | First Class Mail |
| 29606478 | VAA IMPROVEMENTS LLC | PO BOX 840733 | Dallas | TX | 75284-0733 | | | First Class Mail |
| 29623316 | VAA Improvements, LLC | New LL as of 12-21-17 Legal Notices: VAA Improvements LLC, 565 Taxter Road | Elmsford | NY | 10523 | | | First Class Mail |
| 29620234 | Vacca, Jose A | Address on File | | | | | | First Class Mail |
| 29629212 | vacca, Joseph | Address on File | | | | | | First Class Mail |
| 29486095 | Vacciana, Antwayne | Address on File | | | | | | First Class Mail |
| 29604035 | VACO ORLANDO LLC | PO BOX 667 | BRENTWOOD | TN | 37024 | | | First Class Mail |
| 29625204 | VACO, LLC | PO Box 667 | Brentwood | TN | 37027 | | | First Class Mail |
| 29620683 | Vaden, Noah A | Address on File | | | | | | First Class Mail |
| 29644812 | Vadios, Ricardo A | Address on File | | | | | | First Class Mail |
| 29618507 | Vadria, Kaashif K | Address on File | | | | | | First Class Mail |
| 29610222 | Vaerga, Christine Poline | Address on File | | | | | | First Class Mail |
| 29629152 | Vaj, Jamie J. | Address on File | | | | | | First Class Mail |
| 29479770 | Vail Finance Department | 75 S Frontage Rd West | Vail | CO | 81657 | | | First Class Mail |
| 29492157 | Vail, Andrinelle | Address on File | | | | | | First Class Mail |
| 29493666 | Vail, Lori | Address on File | | | | | | First Class Mail |
| 29637418 | Vaishali, Sawate | Address on File | | | | | | First Class Mail |
| 29643842 | Vakhordjian, James M | Address on File | | | | | | First Class Mail |
| 29485070 | Vakor, Prince | Address on File | | | | | | First Class Mail |
| 29604039 | VAL VERDE COUNTY TAX OFFICE | BEATRIZ I. MUNOZ, PCC, PO BOX 1368 | DEL RIO | TX | 78841 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642937 | Val, Dixon | Address on File | | | | | | First Class Mail |
| 29644698 | Valadez, Leonardo | Address on File | | | | | | First Class Mail |
| 29491714 | Valasquez, Edy | Address on File | | | | | | First Class Mail |
| 29604037 | VALASSIS DIGITAL CORP | 90469 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | | First Class Mail |
| 29602283 | Valassis Digital Corp. | PO Box 360668 | Pittsburgh | PA | 15251-6668 | | | First Class Mail |
| 29611081 | VALASSIS DIRECT MAIL | 90469 COLLECTION CTR DR | CHICAGO | IL | 60693 | | | First Class Mail |
| 29606479 | VALASSIS DIRECT MAIL, INC | 90469 COLLECTION CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29609511 | Valaves, Angelica | Address on File | | | | | | First Class Mail |
| 29637251 | VALDES, AMANDA ROCHELLE | Address on File | | | | | | First Class Mail |
| 29482234 | Valdes, Brenda | Address on File | | | | | | First Class Mail |
| 29644297 | Valdes, Jenny | Address on File | | | | | | First Class Mail |
| 29622821 | Valdez, Andrea A | Address on File | | | | | | First Class Mail |
| 29634069 | Valdez, Arianny Mercedes | Address on File | | | | | | First Class Mail |
| 29648667 | Valdez, Enrique | Address on File | | | | | | First Class Mail |
| 29630822 | Valdez, Evelyn | Address on File | | | | | | First Class Mail |
| 29488789 | Valdez, Javier | Address on File | | | | | | First Class Mail |
| 29612193 | Valdez, Joshua | Address on File | | | | | | First Class Mail |
| 29621649 | Valdez, Juan L | Address on File | | | | | | First Class Mail |
| 29620817 | Valdez, Mia G | Address on File | | | | | | First Class Mail |
| 29610121 | Valdez, Rylie Marie | Address on File | | | | | | First Class Mail |
| 29632304 | Valdez, Sherly Yajaira | Address on File | | | | | | First Class Mail |
| 29608777 | Valdez, Zoe Kristine | Address on File | | | | | | First Class Mail |
| 29644439 | Valdez-Martin, Yolanda | Address on File | | | | | | First Class Mail |
| 29608754 | Valdivia, Ariana M. | Address on File | | | | | | First Class Mail |
| 29634278 | Valdivia, Jose De Jesus | Address on File | | | | | | First Class Mail |
| 29480279 | Valdivia, Linaed | Address on File | | | | | | First Class Mail |
| 29647204 | Valencia, Aaron C | Address on File | | | | | | First Class Mail |
| 29645507 | Valencia, Angel | Address on File | | | | | | First Class Mail |
| 29648668 | Valencia, Emily | Address on File | | | | | | First Class Mail |
| 29617507 | Valencia, Jenkins | Address on File | | | | | | First Class Mail |
| 29647205 | Valencia, Jonathan G | Address on File | | | | | | First Class Mail |
| 29621564 | Valencia, Luis A | Address on File | | | | | | First Class Mail |
| 29611824 | Valencia, Maya Francesca | Address on File | | | | | | First Class Mail |
| 29620340 | Valenti, Adam | Address on File | | | | | | First Class Mail |
| 29636594 | Valenti, Brayden James | Address on File | | | | | | First Class Mail |
| 29612490 | Valenti, Joseph Michael | Address on File | | | | | | First Class Mail |
| 29606850 | Valentin Rodriguez, Christopher Gadiel | Address on File | | | | | | First Class Mail |
| 29631210 | Valentin, Arthur Gerasimos | Address on File | | | | | | First Class Mail |
| 29647700 | Valentin, Carmen E | Address on File | | | | | | First Class Mail |
| 29637303 | VALENTIN, KENNETH THOMAS | Address on File | | | | | | First Class Mail |
| 29646759 | Valentin, Vincent T | Address on File | | | | | | First Class Mail |
| 29480351 | Valentin, Yomaira | Address on File | | | | | | First Class Mail |
| 29606481 | VALENTINA ENTERPRISES LLC | C/O AGATA & VALENTINA, 414 EAST 75TH STREET | New York | NY | 10021 | | | First Class Mail |
| 29650376 | Valentina Manginaro | 9 Grassy Lane | Smithtown | NY | 11787 | | | First Class Mail |
| 29634175 | Valentine, Akiah | Address on File | | | | | | First Class Mail |
| 29630405 | Valentine, Brianna | Address on File | | | | | | First Class Mail |
| 29486194 | Valentine, Camaree | Address on File | | | | | | First Class Mail |
| 29494399 | Valentine, Camille | Address on File | | | | | | First Class Mail |
| 29646943 | Valentine, Cisco J | Address on File | | | | | | First Class Mail |
| 29494567 | Valentine, Crystal | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480818 | Valentine, Deniece | Address on File | | | | | | First Class Mail |
| 29643454 | Valentine, Franco | Address on File | | | | | | First Class Mail |
| 29491721 | Valentine, Hayley | Address on File | | | | | | First Class Mail |
| 29605750 | Valentine, Keith R | Address on File | | | | | | First Class Mail |
| 29482474 | Valentine, Kianna | Address on File | | | | | | First Class Mail |
| 29618850 | Valentine, Shelly L | Address on File | | | | | | First Class Mail |
| 29647572 | Valenzuela, Algelis A | Address on File | | | | | | First Class Mail |
| 29645568 | Valenzuela, Martin R | Address on File | | | | | | First Class Mail |
| 29647329 | Valenzuela, Nicholas R | Address on File | | | | | | First Class Mail |
| 29644114 | Valenzuela-Chapa, Leopoldo E | Address on File | | | | | | First Class Mail |
| 29486020 | Valeriana, Ingrid | Address on File | | | | | | First Class Mail |
| 29648528 | Valerio, Adrian M | Address on File | | | | | | First Class Mail |
| 29619973 | Valerio, Fabian | Address on File | | | | | | First Class Mail |
| 29647145 | Valerio, Irvin | Address on File | | | | | | First Class Mail |
| 29632662 | Valerio, Nicolas | Address on File | | | | | | First Class Mail |
| 29648102 | Valerio, Nikko G | Address on File | | | | | | First Class Mail |
| 29612109 | Valerio, Pedro | Address on File | | | | | | First Class Mail |
| 29604036 | VALEROS CONTRACTING CLEANING SERVICES LLC / YUEIMA GONZALES | 5255 WASHINGTON WAY | ASHLAND | VA | 23005 | | | First Class Mail |
| 29625334 | Valid USA, Inc. | 1011 Warrenville RoadSuite 450 | Lisle | IL | 60532 | | | First Class Mail |
| 29628124 | Validation & Compliance Institute LLC | 835 Asa Gray Drive | Ann Arbor | MI | 48105 | | | First Class Mail |
| 29647378 | Valin, Stephanie M | Address on File | | | | | | First Class Mail |
| 29634460 | Valladares Cesareo, Eleonel | Address on File | | | | | | First Class Mail |
| 29646595 | Valladares, Anabel | Address on File | | | | | | First Class Mail |
| 29484594 | Valladares, Maria | Address on File | | | | | | First Class Mail |
| 29630394 | Valle Ortiz, Angelo | Address on File | | | | | | First Class Mail |
| 29647206 | Valle, Gabriel S | Address on File | | | | | | First Class Mail |
| 29647749 | Vallejo, Cristian L | Address on File | | | | | | First Class Mail |
| 29627815 | Valley Container | Mike Wallach, 850 Union Ave. | BRIDGEPORT | CT | 06607 | | | First Class Mail |
| 29602655 | Valley Fire Protection Systems LLC | 555 S Kirk RoadSuite C | Saint Charles | IL | 60174 | | | First Class Mail |
| 29623850 | Valley LL 9068 | Valley MB LLCPO Box 419019 | Boston | MA | 02241 | | | First Class Mail |
| 29623851 | Valley LL 9069 | 875 East Street | Tewksbury | MA | 01876 | | | First Class Mail |
| 29651045 | Valley Properties, Inc. | 875 East Street | Tewksbury | MA | 01876 | | | First Class Mail |
| 29624209 | Valley Stream LL9038 | PO Box 830294 | Philadelphia | PA | 19182 | | | First Class Mail |
| 29624383 | Valley Window Cleani | dba Valley Window CleaningPO 407 | Trexlertown | PA | 18087 | | | First Class Mail |
| 29483156 | Vallo, Cody | Address on File | | | | | | First Class Mail |
| 29640563 | Valoaga, Lamositele | Address on File | | | | | | First Class Mail |
| 29607342 | Valone, Patricia | Address on File | | | | | | First Class Mail |
| 29608918 | Valone, Stephanie A. | Address on File | | | | | | First Class Mail |
| 29646099 | Valqui, Kevin A | Address on File | | | | | | First Class Mail |
| 29623706 | Valrico FL - State | 1937 East State Road 60 | Valrico | FL | 33594 | | | First Class Mail |
| 29488057 | Valrie, Tiffany | Address on File | | | | | | First Class Mail |
| 29604038 | VALSPAR | PO BOX 741667 | ATLANTA | GA | 30374-1667 | | | First Class Mail |
| 29606482 | VALTECH SOLUTIONS INC | 7200 BISHOP ROAD, SUITE 280 | Plano | TX | 75024 | | | First Class Mail |
| 29621429 | Valtierra, Chazelle | Address on File | | | | | | First Class Mail |
| 29485942 | Valtine, Amber | Address on File | | | | | | First Class Mail |
| 29622254 | Valvano, Edward N | Address on File | | | | | | First Class Mail |
| 29622502 | Valvert, Aura M | Address on File | | | | | | First Class Mail |
| 29645306 | Vambery, Nyir | Address on File | | | | | | First Class Mail |
| 29644892 | Van Amburgh, Taylor I | Address on File | | | | | | First Class Mail |
| 29631035 | Van Blarcom, Alyssa | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29645150 | Van Daniker, William R | Address on File | | | | | | First Class Mail |
| 29604041 | VAN DE VOORDE SERVICES, LLC / KIMBERLY S VAN DE VOORDE | PO BOX 1322 | COOKEVILLE | TN | 38501 | | | First Class Mail |
| 29635297 | Van Dett, Anthony Patrick | Address on File | | | | | | First Class Mail |
| 29608238 | Van Fleet, Charles Anthony | Address on File | | | | | | First Class Mail |
| 29611871 | Van Gorden, Karol | Address on File | | | | | | First Class Mail |
| 29610644 | Van Grinsven, Eva | Address on File | | | | | | First Class Mail |
| 29636275 | Van Houten, Christina | Address on File | | | | | | First Class Mail |
| 29623411 | Van Ness Co Inc | 400 Brighton Rd | Clifton | NJ | 07012 | | | First Class Mail |
| 29619739 | Van Orden, Jeffrey M | Address on File | | | | | | First Class Mail |
| 29645106 | Van Ormer, Elise J | Address on File | | | | | | First Class Mail |
| 29619024 | Van Osdell, Stephen A | Address on File | | | | | | First Class Mail |
| 29636019 | Van Riper, Bryce Allen-Starr | Address on File | | | | | | First Class Mail |
| 29634431 | Van Sickle, Sophia Ann | Address on File | | | | | | First Class Mail |
| 29631126 | Van Tornhout, Ashley M | Address on File | | | | | | First Class Mail |
| 29648089 | Van Wingerden, Jack L | Address on File | | | | | | First Class Mail |
| 29615038 | Van, Peter | Address on File | | | | | | First Class Mail |
| 29483004 | Vanallen, Scott | Address on File | | | | | | First Class Mail |
| 29631250 | Vanasse, Nora Marie | Address on File | | | | | | First Class Mail |
| 29632921 | Vanbatavia, Kylan | Address on File | | | | | | First Class Mail |
| 29605472 | VanBuren, Eric | Address on File | | | | | | First Class Mail |
| 29606485 | VANCE COUNTY TAX OFFICE | 122 YOUNG STREET EAST | Henderson | NC | 27536 | | | First Class Mail |
| 29604040 | VANCE COUNTY TAX OFFICE | 122 YOUNG ST #E | HENDERSON | NC | 27536-4268 | | | First Class Mail |
| 29491035 | Vance, Jazmine | Address on File | | | | | | First Class Mail |
| 29643564 | Vance, Juliet M | Address on File | | | | | | First Class Mail |
| 29620832 | Vance, Kaitlyn J | Address on File | | | | | | First Class Mail |
| 29631502 | Vance, Kassidy | Address on File | | | | | | First Class Mail |
| 29615386 | Vance, Keslar Jr. | Address on File | | | | | | First Class Mail |
| 29484828 | Vance, Lenae | Address on File | | | | | | First Class Mail |
| 29611314 | Vance, Skyler Steven | Address on File | | | | | | First Class Mail |
| 29633486 | Vance, Vanessa Rene | Address on File | | | | | | First Class Mail |
| 29482315 | Vance, Willena | Address on File | | | | | | First Class Mail |
| 29481447 | Vancil, Dillon | Address on File | | | | | | First Class Mail |
| 29482990 | Vancleave, Kayla | Address on File | | | | | | First Class Mail |
| 29644876 | Vandagriff, Amy K | Address on File | | | | | | First Class Mail |
| 29635645 | VanDeMark, Cheyenne | Address on File | | | | | | First Class Mail |
| 29607105 | Vandenbussche, Loryn Elizabeth | Address on File | | | | | | First Class Mail |
| 29643886 | Vandenmeiracker, Jeff | Address on File | | | | | | First Class Mail |
| 29629226 | VANDENOEVER, JULIA | Address on File | | | | | | First Class Mail |
| 29633460 | Vander Vlucht, Calen Michael | Address on File | | | | | | First Class Mail |
| 29479835 | Vanderburgh County Assessor's Office | 1 NW Martin Luther King Jr Blvd, Rm 227, Rm 227 | Evansville | IN | 47708 | | | First Class Mail |
| 29625052 | VANDERBURGH COUNTY TREASURER | P.O. BOX 77 | EVANSVILLE | IN | 47701-0077 | | | First Class Mail |
| 29621370 | Vanderhorst Jr, Lloyd P | Address on File | | | | | | First Class Mail |
| 29645811 | Vandermeer, Tracy J | Address on File | | | | | | First Class Mail |
| 29621548 | Vanderploeg, Kameron J | Address on File | | | | | | First Class Mail |
| 29491156 | Vanderpool, Amy | Address on File | | | | | | First Class Mail |
| 29648282 | Vanderstarre, William J | Address on File | | | | | | First Class Mail |
| 29610856 | Vanderwerf, Lauren Irene | Address on File | | | | | | First Class Mail |
| 29625223 | VANDEVER EAST CENTER LTD | 5555 E 71ST STREETSUITE 7300 | Tulsa | OK | 74136 | | | First Class Mail |
| 29621023 | Vandierdonck, Marae J | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29612287 | Vandiver, Quinlin G. | Address on File | | | | | | First Class Mail |
| 29631157 | Vanfleet, Sharon | Address on File | | | | | | First Class Mail |
| 29484739 | Vanfonda, Sharon | Address on File | | | | | | First Class Mail |
| 29634754 | Vang, Jasmine Maivliag | Address on File | | | | | | First Class Mail |
| 29484915 | Vang, Kou | Address on File | | | | | | First Class Mail |
| 29633823 | Vang, Safiah | Address on File | | | | | | First Class Mail |
| 29619810 | Vangala, Vikrant | Address on File | | | | | | First Class Mail |
| 29619580 | Vangrinsven, Tjay C | Address on File | | | | | | First Class Mail |
| 29480476 | Vanheirstlee, Kevin | Address on File | | | | | | First Class Mail |
| 29610137 | Vanhoeven, Kira | Address on File | | | | | | First Class Mail |
| 29494148 | Vanholten, Ashley | Address on File | | | | | | First Class Mail |
| 29492074 | Vanhorn, Amanda | Address on File | | | | | | First Class Mail |
| 29481472 | Vanhorn, Anisha | Address on File | | | | | | First Class Mail |
| 29632222 | Vanhorn, Jordan Lace | Address on File | | | | | | First Class Mail |
| 29494831 | Vanhorn, Linda | Address on File | | | | | | First Class Mail |
| 29632894 | VanHorn, Makenna Paige | Address on File | | | | | | First Class Mail |
| 29636655 | VanHorn, Melissa | Address on File | | | | | | First Class Mail |
| 29622063 | Vankempen, Carson H | Address on File | | | | | | First Class Mail |
| 29618706 | Vankeuren, Galen L | Address on File | | | | | | First Class Mail |
| 29604042 | VANKLEEF HEATING AND AIR CONDITIONING, INC | PO BOX 727 | JEFFERSONVILLE | IN | 47131 | | | First Class Mail |
| 29483321 | Vanliew, Robert | Address on File | | | | | | First Class Mail |
| 29630060 | VANN DRIVE PARTNERS | 1001 GREYSTONE SQUARE | Jackson | TN | 38305 | | | First Class Mail |
| 29491297 | Vann, Daemon | Address on File | | | | | | First Class Mail |
| 29490133 | Vann, Ramorn | Address on File | | | | | | First Class Mail |
| 29618312 | Vanness, Kayla R | Address on File | | | | | | First Class Mail |
| 29480821 | Vannoy, Angela | Address on File | | | | | | First Class Mail |
| 29648730 | Vanorder, Brent | Address on File | | | | | | First Class Mail |
| 29622611 | Vanover, Allison | Address on File | | | | | | First Class Mail |
| 29609156 | Vanover, Donald | Address on File | | | | | | First Class Mail |
| 29486008 | Vanpalt, Eulas | Address on File | | | | | | First Class Mail |
| 29492943 | Vanpelt, Sade | Address on File | | | | | | First Class Mail |
| 29631166 | VanRheen, Brianna Isabella | Address on File | | | | | | First Class Mail |
| 29624314 | Vanscoy, James | Address on File | | | | | | First Class Mail |
| 29635472 | Vanslooten, Lisa Rae | Address on File | | | | | | First Class Mail |
| 29626351 | VANTAGE ONE TAX SOLUTIONS, INC | 6310 LYNDON B JOHNSON FWYSUITE 208 | Dallas | TX | 75240 | | | First Class Mail |
| 29612951 | VANTASSEL, MICHELLE ANN | Address on File | | | | | | First Class Mail |
| 29485285 | Vantassell, Nicole | Address on File | | | | | | First Class Mail |
| 29646995 | Vanterpool, Tamadrick D | Address on File | | | | | | First Class Mail |
| 29489321 | Vanvuren, Daniel | Address on File | | | | | | First Class Mail |
| 29630061 | VANWELL ELECTRONICS, INC. | 320 ESSEX STREET, SUITE 3 | Stirling | NJ | 07980 | | | First Class Mail |
| 29608939 | Vanyo, Jenna | Address on File | | | | | | First Class Mail |
| 29628451 | Vanzant, Chaz | Address on File | | | | | | First Class Mail |
| 29604043 | VAPOR SYSTEMS LLC | 843 S CAVALIER DR | SPRINGFIELD | MO | 65802 | | | First Class Mail |
| 29620115 | Vaquero, Dereck R | Address on File | | | | | | First Class Mail |
| 29621970 | Varachia, Amir | Address on File | | | | | | First Class Mail |
| 29482211 | Varble, Samantha | Address on File | | | | | | First Class Mail |
| 29638361 | vardhan, kancharlapalli vishnu | Address on File | | | | | | First Class Mail |
| 29645855 | Varela, Candice F | Address on File | | | | | | First Class Mail |
| 29620373 | Varela, Fernando A | Address on File | | | | | | First Class Mail |
| 29620328 | Varela, Mason D | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608107 | Varela, Massimo | Address on File | | | | | | First Class Mail |
| 29646355 | Vargas, Angel G | Address on File | | | | | | First Class Mail |
| 29621741 | Vargas, Brianna K | Address on File | | | | | | First Class Mail |
| 29619154 | Vargas, Christian | Address on File | | | | | | First Class Mail |
| 29482336 | Vargas, Cindy | Address on File | | | | | | First Class Mail |
| 29646389 | Vargas, Dylan | Address on File | | | | | | First Class Mail |
| 29481940 | Vargas, Geovanni | Address on File | | | | | | First Class Mail |
| 29620010 | Vargas, Gerardo A | Address on File | | | | | | First Class Mail |
| 29488731 | Vargas, Hernandez | Address on File | | | | | | First Class Mail |
| 29621929 | Vargas, Isaiah M | Address on File | | | | | | First Class Mail |
| 29632844 | Vargas, Janixa | Address on File | | | | | | First Class Mail |
| 29619527 | Vargas, Jayden A | Address on File | | | | | | First Class Mail |
| 29645014 | Vargas, Jeffrey D | Address on File | | | | | | First Class Mail |
| 29609308 | Vargas, Kenneth | Address on File | | | | | | First Class Mail |
| 29648731 | Vargas, Ramiro | Address on File | | | | | | First Class Mail |
| 29620846 | Vargas, Samuel | Address on File | | | | | | First Class Mail |
| 29491120 | Vargas, Sarah | Address on File | | | | | | First Class Mail |
| 29622198 | Vargas, Tassia N | Address on File | | | | | | First Class Mail |
| 29485919 | Vargas, Tilzan | Address on File | | | | | | First Class Mail |
| 29647909 | Vargas, Yohaira | Address on File | | | | | | First Class Mail |
| 29489810 | Varghese, Justin | Address on File | | | | | | First Class Mail |
| 29633602 | Vargo, Rachael | Address on File | | | | | | First Class Mail |
| 29643783 | Varian, Alexander J | Address on File | | | | | | First Class Mail |
| 29635398 | Varian, Susan Beth | Address on File | | | | | | First Class Mail |
| 29619091 | Varin, Derek S | Address on File | | | | | | First Class Mail |
| 29481135 | Vario, Peter | Address on File | | | | | | First Class Mail |
| 29643093 | Various, Wilson | Address on File | | | | | | First Class Mail |
| 29619828 | Variyangattil, Deepu | Address on File | | | | | | First Class Mail |
| 29490895 | Varmall, Regina | Address on File | | | | | | First Class Mail |
| 29628457 | Varner, Christian | Address on File | | | | | | First Class Mail |
| 29485076 | Varner, Dave | Address on File | | | | | | First Class Mail |
| 29627360 | VARNES, WENDY | Address on File | | | | | | First Class Mail |
| 29608037 | Varney, Addison Mae | Address on File | | | | | | First Class Mail |
| 29631764 | Varney, Teaghan Eileen | Address on File | | | | | | First Class Mail |
| 29611807 | Varnum, Tammy L | Address on File | | | | | | First Class Mail |
| 29647052 | Varrato, Domenick V | Address on File | | | | | | First Class Mail |
| 29606704 | VARSITY CONTRACTORS | 3605 OCEAN RANCH BLVD, STE#200 | Oceanside | CA | 92056 | | | First Class Mail |
| 29608220 | Varvel, Reagan Rae | Address on File | | | | | | First Class Mail |
| 29632455 | Vasiloff, Jennifer Dawn | Address on File | | | | | | First Class Mail |
| 29647768 | Vasilyev, Dennis A | Address on File | | | | | | First Class Mail |
| 29631409 | Vaske, Scarlett R | Address on File | | | | | | First Class Mail |
| 29625961 | VASKO ELECTRIC INC | 4300 ASTORIA STREET | Sacramento | CA | 95838 | | | First Class Mail |
| 29646401 | Vasquez Cano, Leopoldo | Address on File | | | | | | First Class Mail |
| 29648669 | Vasquez Rodriguez, Beti V | Address on File | | | | | | First Class Mail |
| 29644501 | Vasquez Sanchez, Pedro M | Address on File | | | | | | First Class Mail |
| 29620539 | Vasquez, Alexander | Address on File | | | | | | First Class Mail |
| 29630834 | Vasquez, Ana | Address on File | | | | | | First Class Mail |
| 29606858 | Vasquez, Angela Arlene | Address on File | | | | | | First Class Mail |
| 29483180 | Vasquez, Anita | Address on File | | | | | | First Class Mail |
| 29492252 | Vasquez, Ashley | Address on File | | | | | | First Class Mail |
| 29607838 | Vasquez, Ashley | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29610320 | Vasquez, Ashley Veronica | Address on File | | | | | | First Class Mail |
| 29483849 | Vasquez, Danielle | Address on File | | | | | | First Class Mail |
| 29618617 | Vasquez, Isaac | Address on File | | | | | | First Class Mail |
| 29633348 | Vasquez, Jannely | Address on File | | | | | | First Class Mail |
| 29492672 | Vasquez, Joe | Address on File | | | | | | First Class Mail |
| 29633212 | Vasquez, Joel Wilson | Address on File | | | | | | First Class Mail |
| 29643777 | Vasquez, John S | Address on File | | | | | | First Class Mail |
| 29608644 | Vasquez, Jylexia S. | Address on File | | | | | | First Class Mail |
| 29489418 | Vasquez, Kiana | Address on File | | | | | | First Class Mail |
| 29621965 | Vasquez, Marissa Y | Address on File | | | | | | First Class Mail |
| 29485539 | Vasquez, Minerva | Address on File | | | | | | First Class Mail |
| 29610728 | Vasquez, Nicholas Nadir | Address on File | | | | | | First Class Mail |
| 29648688 | Vasquez, Nickolas I | Address on File | | | | | | First Class Mail |
| 29634920 | Vasquez, Ray Lewis | Address on File | | | | | | First Class Mail |
| 29630341 | Vasquez, Reynaldo | Address on File | | | | | | First Class Mail |
| 29648301 | Vasquez, Ted M | Address on File | | | | | | First Class Mail |
| 29493087 | Vasquez, Tricia | Address on File | | | | | | First Class Mail |
| 29635953 | Vasquez, Yessenia | Address on File | | | | | | First Class Mail |
| 29646526 | Vasquez, Zachary P | Address on File | | | | | | First Class Mail |
| 29609480 | Vass, Jamier Malik | Address on File | | | | | | First Class Mail |
| 29608465 | Vass, Selina Rose | Address on File | | | | | | First Class Mail |
| 29488562 | Vasser, James | Address on File | | | | | | First Class Mail |
| 29632167 | Vassoler, Cheila | Address on File | | | | | | First Class Mail |
| 29634070 | Vasura, Caleb David | Address on File | | | | | | First Class Mail |
| 29630326 | VASWANI INC | 75 CARTER DRIVE | Edison | NJ | 08817 | | | First Class Mail |
| 29623852 | Vatic Outsourcing LL | Prescient Outsourcing LLC1827 Powers Ferry Road Building 3 1st Floor | Vinings | GA | 30339 | | | First Class Mail |
| 29612811 | VAUGHAN, JORDAN ALLEN | Address on File | | | | | | First Class Mail |
| 29622758 | Vaughan, Keniyah | Address on File | | | | | | First Class Mail |
| 29489572 | Vaughan, Sandra | Address on File | | | | | | First Class Mail |
| 29636008 | Vaughan, Sinead | Address on File | | | | | | First Class Mail |
| 29606705 | VAUGHN BELTING | PO BOX 5505 | Spartanburg | SC | 29304 | | | First Class Mail |
| 29490081 | Vaughn, Antoinette | Address on File | | | | | | First Class Mail |
| 29484766 | Vaughn, Consuela | Address on File | | | | | | First Class Mail |
| 29483902 | Vaughn, Darien | Address on File | | | | | | First Class Mail |
| 29482941 | Vaughn, Desiree | Address on File | | | | | | First Class Mail |
| 29610244 | Vaughn, Dynasty Syerra Ashante | Address on File | | | | | | First Class Mail |
| 29485043 | Vaughn, Ellanor | Address on File | | | | | | First Class Mail |
| 29642285 | Vaughn, Ifill | Address on File | | | | | | First Class Mail |
| 29635605 | Vaughn, Julian Marcus | Address on File | | | | | | First Class Mail |
| 29494324 | Vaughn, Rossa | Address on File | | | | | | First Class Mail |
| 29483619 | Vaughn, Sade | Address on File | | | | | | First Class Mail |
| 29482003 | Vaughn, Tanique | Address on File | | | | | | First Class Mail |
| 29490681 | Vaughn, Terry | Address on File | | | | | | First Class Mail |
| 29634074 | Vaughn, Tessa | Address on File | | | | | | First Class Mail |
| 29493517 | Vaughn, Yoland | Address on File | | | | | | First Class Mail |
| 29636956 | Vaughn, Zachary E. | Address on File | | | | | | First Class Mail |
| 29630475 | Vaughn, Zachary Lee | Address on File | | | | | | First Class Mail |
| 29627326 | VAUGHN'S GLASS & MIRROR PLUS, INC | 2696 SW BRIGANTINE PLACE | PORT ST. LUCIE | FL | 34953 | | | First Class Mail |
| 29604630 | Vaughn's Treats | John Riccio, 760 NW Enterprise Dr. | Port St Lucie | FL | 34986 | | | First Class Mail |
| 29633841 | Vaught, Jordan Marie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29619108 | Vaught, Justin M | Address on File | | | | | | First Class Mail |
| 29611329 | Vaught, Leah Jordan | Address on File | | | | | | First Class Mail |
| 29621239 | Vaught, Mariah L | Address on File | | | | | | First Class Mail |
| 29493739 | Vaugthers, Sherrie | Address on File | | | | | | First Class Mail |
| 29636101 | Vauters, Omillio Juelz | Address on File | | | | | | First Class Mail |
| 29622759 | Vaverchak, Brendan S | Address on File | | | | | | First Class Mail |
| 29647330 | Vazquez Castro, Isaac D | Address on File | | | | | | First Class Mail |
| 29632969 | Vazquez Santiago, Alvin | Address on File | | | | | | First Class Mail |
| 29609979 | Vazquez Saucedo, William | Address on File | | | | | | First Class Mail |
| 29485437 | Vazquez, Alan | Address on File | | | | | | First Class Mail |
| 29620006 | Vazquez, Alberto | Address on File | | | | | | First Class Mail |
| 29621930 | Vazquez, Angel | Address on File | | | | | | First Class Mail |
| 29634643 | Vazquez, Anthony | Address on File | | | | | | First Class Mail |
| 29644565 | Vazquez, Carlos A | Address on File | | | | | | First Class Mail |
| 29484913 | Vazquez, Cesar | Address on File | | | | | | First Class Mail |
| 29621744 | Vazquez, Cindy | Address on File | | | | | | First Class Mail |
| 29619496 | Vazquez, Cristian | Address on File | | | | | | First Class Mail |
| 29644169 | Vazquez, Elaina M | Address on File | | | | | | First Class Mail |
| 29634642 | Vazquez, Emmanuel | Address on File | | | | | | First Class Mail |
| 29650352 | Vazquez, Eulaia | Address on File | | | | | | First Class Mail |
| 29480269 | Vazquez, Gabrila | Address on File | | | | | | First Class Mail |
| 29646974 | Vazquez, Glorivee | Address on File | | | | | | First Class Mail |
| 29621747 | Vazquez, Guadalupe M | Address on File | | | | | | First Class Mail |
| 29643685 | Vazquez, Gustavo | Address on File | | | | | | First Class Mail |
| 29609011 | Vazquez, Jessenia | Address on File | | | | | | First Class Mail |
| 29485809 | Vazquez, Juan | Address on File | | | | | | First Class Mail |
| 29490960 | Vazquez, Keyshla | Address on File | | | | | | First Class Mail |
| 29488606 | Vazquez, Linoshka | Address on File | | | | | | First Class Mail |
| 29627020 | VAZQUEZ, MICHAEL | Address on File | | | | | | First Class Mail |
| 29643719 | Vazquez, Natatlie | Address on File | | | | | | First Class Mail |
| 29619414 | Vazquez, Nico D | Address on File | | | | | | First Class Mail |
| 29632195 | Vazquez, Princesa | Address on File | | | | | | First Class Mail |
| 29643879 | Vazquez, Tray A | Address on File | | | | | | First Class Mail |
| 29611460 | Vazquez, Valeria A | Address on File | | | | | | First Class Mail |
| 29621341 | Vazquez, Valeria H | Address on File | | | | | | First Class Mail |
| 29619361 | Vazquez, Yajaira M | Address on File | | | | | | First Class Mail |
| 29621720 | Vazquez, Yulivette | Address on File | | | | | | First Class Mail |
| 29630062 | VBNET INVESTMENTS I LLC | PO BOX 1488, C/O PALM HARBOR COMMONS LLC | Largo | FL | 33779 | | | First Class Mail |
| 29623318 | VBNET Investments I, LLC | 33478 US Highway 19 North | Palm Harbor | FL | 34684 | | | First Class Mail |
| 29627327 | VCS SECURITY SYSTEMS | 302 KERH BLVD | VICTORIA | TX | 77904 | | | First Class Mail |
| 29626135 | VDS Holding LLC | 155 N Aberdeen StreetSuite 305 | Chicago | IL | 60607 | | | First Class Mail |
| 29610900 | Veach, Amy Jean | Address on File | | | | | | First Class Mail |
| 29625189 | VEAD, JASON | Address on File | | | | | | First Class Mail |
| 29492717 | Veal, Ebony | Address on File | | | | | | First Class Mail |
| 29488884 | Veal, Johnard | Address on File | | | | | | First Class Mail |
| 29644055 | Vearling, Kimberly J | Address on File | | | | | | First Class Mail |
| 29607087 | Vecchioni, Anthony M. | Address on File | | | | | | First Class Mail |
| 29624425 | Vector Security Inc | PO Box 645096 | Pittsburgh | PA | 15264 | | | First Class Mail |
| 29606706 | VECTOR SECURITY INC | PO BOX 89462 | Cleveland | OH | 44101-6462 | | | First Class Mail |
| 29627328 | VECTREN ENERGY DELIVERY | PO BOX 1423 | HOUSTON | TX | 77251-1423 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29602629 | Ved Innovations Inc | 2358 Hassell RoadSuite L | Hoffman Estates | IL | 60169 | | | First Class Mail |
| 29495143 | Vedral, Albina | Address on File | | | | | | First Class Mail |
| 29618755 | Vega, Alexander N | Address on File | | | | | | First Class Mail |
| 29632936 | Vega, Andrea | Address on File | | | | | | First Class Mail |
| 29647737 | Vega, Anthony | Address on File | | | | | | First Class Mail |
| 29483917 | Vega, Daniela | Address on File | | | | | | First Class Mail |
| 29622277 | Vega, Dominic J | Address on File | | | | | | First Class Mail |
| 29636460 | Vega, Jahaira M | Address on File | | | | | | First Class Mail |
| 29612928 | VEGA, JEREMY NOEL | Address on File | | | | | | First Class Mail |
| 29605689 | Vega, Jessica | Address on File | | | | | | First Class Mail |
| 29634261 | Vega, Mariah | Address on File | | | | | | First Class Mail |
| 29647653 | Vega, Roger | Address on File | | | | | | First Class Mail |
| 29618258 | Vega, Shante | Address on File | | | | | | First Class Mail |
| 29630063 | VEGAN AWARENESS FOUNDATION | P.O. BOX 7313 | Richmond | VA | 23221 | | | First Class Mail |
| 29648191 | Vega-Shattuck, Ronald A | Address on File | | | | | | First Class Mail |
| 29488849 | Vegeis, Oneema | Address on File | | | | | | First Class Mail |
| 29630064 | VEI CANTONSVILLE, LLC | 605 SOUTH EDEN STREET, SUITE 250, C/O VEI MANAGER, LLC | Baltimore | MD | 21231 | | | First Class Mail |
| 29623319 | VEI Manager LLC | Melissa King Lease Admin., 605 South Eden Street, Suite 250 | Baltimore | MD | 21231 | | | First Class Mail |
| 29494281 | Veith, Rodney | Address on File | | | | | | First Class Mail |
| 29620428 | Velarde, Ian C | Address on File | | | | | | First Class Mail |
| 29647207 | Velarde, Micha A | Address on File | | | | | | First Class Mail |
| 29494221 | Velasco De Cruz, Veronica | Address on File | | | | | | First Class Mail |
| 29648171 | Velasco II, Jorge A | Address on File | | | | | | First Class Mail |
| 29646806 | Velasco Rosa, Thaianna N | Address on File | | | | | | First Class Mail |
| 29608353 | Velasco, Cristine Anne | Address on File | | | | | | First Class Mail |
| 29619467 | Velasco, Victoria H | Address on File | | | | | | First Class Mail |
| 29481460 | Velasquez, Amanda | Address on File | | | | | | First Class Mail |
| 29618621 | Velasquez, Ashley | Address on File | | | | | | First Class Mail |
| 29634506 | Velasquez, Elias | Address on File | | | | | | First Class Mail |
| 29485857 | Velasquez, Guadalupe | Address on File | | | | | | First Class Mail |
| 29644614 | Velasquez, Janice | Address on File | | | | | | First Class Mail |
| 29619155 | Velasquez, Joseph | Address on File | | | | | | First Class Mail |
| 29610418 | Velasquez, Leah | Address on File | | | | | | First Class Mail |
| 29484511 | Velasquez, Ludys | Address on File | | | | | | First Class Mail |
| 29648689 | Velazco Andrade, Adriana | Address on File | | | | | | First Class Mail |
| 29602799 | VELAZCO'S LANDSCAPING | 123 ELIZABETH STREET | Calumet City | IL | 60409 | | | First Class Mail |
| 29485058 | Velazqez, Claudia | Address on File | | | | | | First Class Mail |
| 29604864 | Velazquez, Antonio | Address on File | | | | | | First Class Mail |
| 29483906 | Velazquez, Clemente | Address on File | | | | | | First Class Mail |
| 29622562 | Velazquez, D Avion | Address on File | | | | | | First Class Mail |
| 29646596 | Velazquez-Hernandez, Christian A | Address on File | | | | | | First Class Mail |
| 29632287 | Velez De Assis, Pedro | Address on File | | | | | | First Class Mail |
| 29612056 | Velez Martinez, Jonathan | Address on File | | | | | | First Class Mail |
| 29632647 | Velez, Adryanna Marie | Address on File | | | | | | First Class Mail |
| 29618747 | Velez, Brian A | Address on File | | | | | | First Class Mail |
| 29647886 | Velez, Casandra L | Address on File | | | | | | First Class Mail |
| 29621029 | Velez, Christopher | Address on File | | | | | | First Class Mail |
| 29493048 | Velez, Jaqueline | Address on File | | | | | | First Class Mail |
| 29621475 | Velez, Jorge A | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29620318 | Velez, Justin M | Address on File | | | | | | First Class Mail |
| 29647384 | Velez, Mario A | Address on File | | | | | | First Class Mail |
| 29630829 | Velez, Monica | Address on File | | | | | | First Class Mail |
| 29645339 | Velez, Rafael | Address on File | | | | | | First Class Mail |
| 29645316 | Velez, Ricardo | Address on File | | | | | | First Class Mail |
| 29643973 | Velez, Sebastian | Address on File | | | | | | First Class Mail |
| 29484635 | Velez, Uziel | Address on File | | | | | | First Class Mail |
| 29647307 | Velez, Yadira | Address on File | | | | | | First Class Mail |
| 29610338 | Velez, Zaria Mya | Address on File | | | | | | First Class Mail |
| 29611578 | Velez-Calez, Natalie Krystal | Address on File | | | | | | First Class Mail |
| 29647348 | Velez-Rivera, Xavier I | Address on File | | | | | | First Class Mail |
| 29609021 | Velilla Gomez, Ethan J | Address on File | | | | | | First Class Mail |
| 29612329 | Velilla, Natalie M. | Address on File | | | | | | First Class Mail |
| 29634359 | Velioniskis, Dominic J | Address on File | | | | | | First Class Mail |
| 29633414 | Veliz, Carlos | Address on File | | | | | | First Class Mail |
| 29630799 | Vella, Michelle A. | Address on File | | | | | | First Class Mail |
| 29488528 | Vellon, Malisa | Address on File | | | | | | First Class Mail |
| 29646088 | Vellos, Zonia M | Address on File | | | | | | First Class Mail |
| 29627588 | Velosio LLC | P O Box 933191 | Cleveland | OH | 44193 | | | First Class Mail |
| 29607237 | Veloski, George | Address on File | | | | | | First Class Mail |
| 29618248 | Veloso, Victor M | Address on File | | | | | | First Class Mail |
| 29648670 | Veloz, Athena | Address on File | | | | | | First Class Mail |
| 29486377 | Veloz, Benito | Address on File | | | | | | First Class Mail |
| 29631481 | Velozo, Kelcie Elizabeth | Address on File | | | | | | First Class Mail |
| 29482586 | Velten, Brenda | Address on File | | | | | | First Class Mail |
| 29636713 | Veltre, Emily Morgan | Address on File | | | | | | First Class Mail |
| 29626294 | VENABLE LLP | 750 EAST PRATT STREETSUITE 900 | Baltimore | MD | 21202 | | | First Class Mail |
| 29630065 | VENABLE LLP | PO BOX 62727 | Baltimore | MD | 21264-2727 | | | First Class Mail |
| 29491960 | Venable, Asia | Address on File | | | | | | First Class Mail |
| 29490036 | Venbrux, Jordan | Address on File | | | | | | First Class Mail |
| 29620511 | Venegas, Jeremiah N | Address on File | | | | | | First Class Mail |
| 29622093 | Venegas, Robert J | Address on File | | | | | | First Class Mail |
| 29606835 | Venegas, Valerie Elizabeth | Address on File | | | | | | First Class Mail |
| 29627329 | VENETIAN PLACE CONDOMINIUM ASSOCIATION, INC. | 5749 GATLIN AVENUE | ORLANDO | FL | 32822 | | | First Class Mail |
| 29627330 | VENETIAN WORLDWIDE LLC | 6 FAWN GROVE LANE | SANDY | UT | 84092 | | | First Class Mail |
| 29648007 | Venezia, Dante M | Address on File | | | | | | First Class Mail |
| 29620180 | Venezia, Leah M | Address on File | | | | | | First Class Mail |
| 29630066 | VENGO INC. | 999 S. OYSTER BAY ROAD | Bethpage | NY | 11714 | | | First Class Mail |
| 29482308 | Venible, Tia | Address on File | | | | | | First Class Mail |
| 29634472 | Vennetti, Anthony Edward | Address on File | | | | | | First Class Mail |
| 29611450 | Venskus, Andrew | Address on File | | | | | | First Class Mail |
| 29602459 | Vensoft LLC | 4221 Walney Road Suite 500 | Chantilly | VA | 20151 | | | First Class Mail |
| 29611926 | Ventrano, Zoey Renae | Address on File | | | | | | First Class Mail |
| 29634957 | Ventre, Steven Scott | Address on File | | | | | | First Class Mail |
| 29487654 | Ventura County Assessor's Office | 800 South Victoria Ave | Ventura | CA | 93009 | | | First Class Mail |
| 29630067 | VENTURA COUNTY CLERK-RECORDER | 800 SOUTH VICTORIA AVENUE | Ventura | CA | 93009 | | | First Class Mail |
| 29649158 | Ventura Gateway LLC | Derek Silva, Erin Schroettinger, 120 North Robertson Boulevard, 3rd Floor | Los Angeles | CA | 90048-3115 | | | First Class Mail |
| 29649159 | Ventura Petit LLC and La Cienga Shopping Center Development LLC | Letty de Jesus, 2121 Avenue of the Stars | Ste. 1100Los Angeles | CA | 90067 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29630068 | VENTURA PETIT, LLC | C/O MAX NETTY, 513 N. PALM DRIVE | Beverly Hills | CA | 90210 | | | First Class Mail |
| 29490593 | Ventura, Andrew | Address on File | | | | | | First Class Mail |
| 29610072 | Ventura, Harlee | Address on File | | | | | | First Class Mail |
| 29645235 | Ventura, Kristen | Address on File | | | | | | First Class Mail |
| 29611338 | Ventura, Rose Maria | Address on File | | | | | | First Class Mail |
| 29625264 | VENTURI WILSON | 1024 WOODBERRY DRIVE | Hephzibah | GA | 30815 | | | First Class Mail |
| 29607966 | Venturi, Donna Lee | Address on File | | | | | | First Class Mail |
| 29607393 | Venus, Sharon | Address on File | | | | | | First Class Mail |
| 29648671 | Venzor, Miriam R | Address on File | | | | | | First Class Mail |
| 29606707 | VEOLIA NORTH AMERICA INC | PO BOX 73709 | Chicago | IL | 60673 | | | First Class Mail |
| 29624724 | VEOLIA WATER DELAWARE | 2000 FIRST STATE BLVD, FIRST STATE INDUSTRIAL PARK, PO BOX 6508 | WILMINGTON | DE | 19804 | | | First Class Mail |
| 29479495 | VEOLIA WATER DELAWARE | P.O. BOX 371804 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29479496 | VEOLIA WATER DELAWARE | P.O. BOX 371804 | PITTSURGH | PA | 15250-7804 | | | First Class Mail |
| 29624943 | VEOLIA WATER IDAHO | 8248 W VICTORY RD | BOISE | ID | 83709 | | | First Class Mail |
| 29479497 | VEOLIA WATER IDAHO | P.O. BOX 371804 | PITTSBURGH | PA | 15250-7804 | | | First Class Mail |
| 29650657 | VEOLIA WATER NEW JERSEY | 1451 NJ-37, STE 2 | TOMS RIVER | NJ | 08755 | | | First Class Mail |
| 29479498 | VEOLIA WATER NEW JERSEY | P.O. BOX 371804 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29624684 | VEOLIA WATER NEW YORK INC | 162 OLD MILL RD | WEST NYACK | NY | 10994 | | | First Class Mail |
| 29479499 | VEOLIA WATER NEW YORK INC | P.O. BOX 371804 | PITTSBURGH | PA | 15250-7804 | | | First Class Mail |
| 29624685 | VEOLIA WATER NEW YORK INC/VWW RD2 | 162 OLD MILL RD | WEST NYACK | NY | 10994 | | | First Class Mail |
| 29479500 | VEOLIA WATER NEW YORK INC/VWW RD2 | P.O. BOX 371804 | PITTSBURGH | PA | 15250-7804 | | | First Class Mail |
| 29650913 | VEOLIA WATER PENNSYLVANIA | 6310 ALLENTOWN BLVD, STE 102 | HARRISBURG | PA | 17112 | | | First Class Mail |
| 29479501 | VEOLIA WATER PENNSYLVANIA | P.O. BOX 371804 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29479502 | VEOLIA WATER PENNSYLVANIA | P.O. BOX 371804 | PITTSBURGH | PA | 15250-7804 | | | First Class Mail |
| 29650658 | VEOLIA WATER TOMS RIVER | 1451 NJ-37, STE 2 | TOMS RIVER | NJ | 08755 | | | First Class Mail |
| 29479503 | VEOLIA WATER TOMS RIVER | P.O. BOX 371804 | PITTSBURGH | PA | 15250-7804 | | | First Class Mail |
| 29644646 | Vera Fernandez, Jessica Y | Address on File | | | | | | First Class Mail |
| 29618527 | Vera, Fernando A | Address on File | | | | | | First Class Mail |
| 29619735 | Vera, Kevin C | Address on File | | | | | | First Class Mail |
| 29489855 | Vera, Maggie | Address on File | | | | | | First Class Mail |
| 29635086 | Vera, Stephanie | Address on File | | | | | | First Class Mail |
| 29631970 | Verani, Alianna P | Address on File | | | | | | First Class Mail |
| 29606990 | Veras Sosa, Andreina | Address on File | | | | | | First Class Mail |
| 29647761 | Veras, Christopher | Address on File | | | | | | First Class Mail |
| 29607722 | Verchuk, Marissa Caroline | Address on File | | | | | | First Class Mail |
| 29481789 | Verdeja, Jonathan | Address on File | | | | | | First Class Mail |
| 29619813 | Verdi, Andrew | Address on File | | | | | | First Class Mail |
| 29648672 | Verdi, Nelsis | Address on File | | | | | | First Class Mail |
| 29620944 | Verdieu, Francesca Y | Address on File | | | | | | First Class Mail |
| 29644655 | Verdin, David M | Address on File | | | | | | First Class Mail |
| 29648673 | Verdugo, Giovanni R | Address on File | | | | | | First Class Mail |
| 29634777 | Vere, Madeline | Address on File | | | | | | First Class Mail |
| 29606708 | VEREIT Operating Partnerhip, L.P. | d/b/a VEREIT Real Estate, L.P., 2325 E. Camelback Road, 9TH FLOOR | Phoenix | AZ | 85016 | | | First Class Mail |
| 29630069 | VEREIT OPERATING PARTNERSHIP LP | VEREIT REAL ESTATE LP, 2325 EAST CAMELBACK ROAD, 9TH FLOOR | Phoenix | AZ | 85012 | | | First Class Mail |
| 29630070 | VEREIT REAL ESTATE LP | C/O VEREIT INC, 2325 E CAMELBACK ROAD 9, 9 TH FL | Phoenix | AZ | 85016 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29649160 | VEREIT Real Estate, L.P. | 11995 El Camino Real | San Diego | CA | 92130 | | | First Class Mail |
| 29648187 | Vergara, Malaaki R | Address on File | | | | | | First Class Mail |
| 29612722 | Verhoff, Haylee R. | Address on File | | | | | | First Class Mail |
| 29628023 | Veriditas Botanicals LLC (DRP) | Peter Wijnand, 2301 Nevada Ave N | Golden Valley | MN | 55427 | | | First Class Mail |
| 29627794 | Veriditas by Pranarom | 2301 Nevada Ave N, Meagan Hartje | MINNEAPOLIS | MN | 55427 | | | First Class Mail |
| 29627556 | Veritas Recruiting Group LLC | 1135 TownPark Ave, Suite 2145 | Lake Mary | FL | 32746 | | | First Class Mail |
| 29630071 | VERITEXT NEW JERSEY | PO BOX 71303 | Chicago | IL | 60694-1303 | | | First Class Mail |
| 29606709 | VERITIV OPERATING COMPANY | PO BOX 57006 | Los Angeles | CA | 90074-7006 | | | First Class Mail |
| 29623853 | Verizon | PO Box 15062 | Albany | NY | 12212 | | | First Class Mail |
| 29623854 | Verizon | PO Box 15124 | Albany | NY | 12212 | | | First Class Mail |
| 29602069 | VERIZON (15124) | PO BOX 15124 | ALBANY | NY | 12212-5124 | | | First Class Mail |
| 29625321 | VERIZON (16801) | PO BOX 16801 | Newark | NJ | 07101-6801 | | | First Class Mail |
| 29627332 | VERIZON BUSINESS SERVICES | PO BOX 15043 | ALBANY | NY | 12212-5043 | | | First Class Mail |
| 29627336 | VERIZON FLORIDA INC. | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | | | First Class Mail |
| 29627333 | VERIZON WIRELESS | PO BOX 660108 | DALLAS | TX | 75266-0101 | | | First Class Mail |
| 29651013 | VERIZON WIRELESS (16810) | ONE VERIZON WAY | BASKING RIDGE | NJ | 07920 | | | First Class Mail |
| 29479504 | VERIZON WIRELESS (16810) | P.O. BOX 16810 | NEWARK | NJ | 07101-6810 | | | First Class Mail |
| 29620038 | Verma, Anu | Address on File | | | | | | First Class Mail |
| 29482646 | Vermelle, Rose | Address on File | | | | | | First Class Mail |
| 29650372 | Vermiloin Chamber o | 5495 Liberty Ave. | Vermilion | OH | 44089 | | | First Class Mail |
| 29611526 | Vermilion, Ximena Isabel | Address on File | | | | | | First Class Mail |
| 29630072 | VERMONT AGENCY OF AGRI, FOOD & MARKETS | BUSINESS OFFICE L & R, 100 STATE STREET, ROOM 342 | Montpelier | VT | 05620 | | | First Class Mail |
| 29479789 | Vermont Department of Taxes | 109 STATE ST | MONTPELIER | VT | 05609-0001 | | | First Class Mail |
| 29606486 | VERMONT DEPARTMENT OF TAXES | P.O. BOX 547 | Montpelier | VT | 05601-0547 | | | First Class Mail |
| 29650965 | VERMONT GAS SYSTEMS, INC | 85 SWIFT ST | SOUTH BURLINGTON | VT | 05402 | | | First Class Mail |
| 29487322 | VERMONT GAS SYSTEMS, INC. | P.O. BOX 1336 | WILLISTON | VT | 05495-1336 | | | First Class Mail |
| 29606487 | VERMONT SECRETARY OF STATE | FILE # F277240, 81 RIVER ST. | MONTPELIER | VT | 05609-1104 | | | First Class Mail |
| 29606488 | VERMONT STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION, PAVILION BLDG 4TH FLOOR, 109 STATE STREET | Montpelier | VT | 05609-6200 | | | First Class Mail |
| 29618836 | Vermont, John R | Address on File | | | | | | First Class Mail |
| 29640781 | Vern, Raikoglo | Address on File | | | | | | First Class Mail |
| 29635432 | Vernatter, Alexis | Address on File | | | | | | First Class Mail |
| 29641001 | Vernell, dorsey | Address on File | | | | | | First Class Mail |
| 29490694 | Verner, Davis | Address on File | | | | | | First Class Mail |
| 29632867 | Verni, Alexa Jean | Address on File | | | | | | First Class Mail |
| 29602505 | Vernon Publishing | P.O. Box U | Tipton | MO | 65081 | | | First Class Mail |
| 29641082 | Vernon, Adams II | Address on File | | | | | | First Class Mail |
| 29639843 | Vernon, Dickson I | Address on File | | | | | | First Class Mail |
| 29644957 | Vernon, John R | Address on File | | | | | | First Class Mail |
| 29613029 | Vernon, McElroy II | Address on File | | | | | | First Class Mail |
| 29632115 | Vernon, Mia Elizabeth | Address on File | | | | | | First Class Mail |
| 29616258 | Vernon, Wantland | Address on File | | | | | | First Class Mail |
| 29627331 | VERO BEACH ELECTRICAL | OPERATED BY CLIFFORD RUFF LLC, 4355 9TH MANOR SW | VERO BEACH | FL | 32968 | | | First Class Mail |
| 29606494 | VERO BEACH GRAND OAKS 2 LLC | C/O DENYSE O' GRADY, 401 E. LAS OLAS BLVD., STE 103/342 | Fort Lauderdale | FL | 33301 | | | First Class Mail |
| 29627335 | VERO BEACH INVESTMENT GROUP III | 701 DEVONSHIRE DR | CHAMPAIGN | IL | 61820 | | | First Class Mail |
| 29650514 | Verona Street Animal | 184 Verona Street | Rochester | NY | 14608 | | | First Class Mail |
| 29637489 | Veronica, Salmeron | Address on File | | | | | | First Class Mail |
| 29604415 | Versa Cart System (DC) | PO Box 17425 | BOULDER | CO | 80309 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29606490 | VERSACART SYSTEMS, INC. | PO BOX 17425 | Boulder | CO | 80308 | | | First Class Mail |
| 29650984 | VERSANT POWER | 970 ILLINIOS AVE | BANGOR | ME | 04401 | | | First Class Mail |
| 29487323 | VERSANT POWER/16044 | P.O. BOX 16044 | LEWISTON | ME | 04243-9527 | | | First Class Mail |
| 29632639 | Vertalics, Kaylee J. | Address on File | | | | | | First Class Mail |
| 29602550 | Vertex Inc | 2301 Renaissance Boulevard | King Of Prussia | PA | 19406 | | | First Class Mail |
| 29606491 | VERTEX, INC. W510248 | 25528 NETWORK PLACE | Chicago | IL | 60673 | | | First Class Mail |
| 29627707 | VERTIS DIRECT MARKETING SERVICES(MK | TED GAILLARD, PO BOX 403217, TED GAILLARD | ATLANTA | GA | 30384 | | | First Class Mail |
| 29606492 | VERTIV CORPORATION | 505 N Cleveland Ave. | Columbus | OH | 43082 | | | First Class Mail |
| 29492336 | Vertrees, Jennifer | Address on File | | | | | | First Class Mail |
| 29625781 | VERY GOOD WINDOW CLEANING | 1217 HUSBAND RD | Paducah | KY | 42003 | | | First Class Mail |
| 29630856 | Veseskis, Dylan | Address on File | | | | | | First Class Mail |
| 29630354 | Vessel, Joshua | Address on File | | | | | | First Class Mail |
| 29606818 | Vessel, Samantha Lee-Ann | Address on File | | | | | | First Class Mail |
| 29626039 | Vest Professional Placement | 4240 Blue Ridge BlvdSuite 201 | Kansas City | MO | 64133 | | | First Class Mail |
| 29636371 | Vest, Dax E | Address on File | | | | | | First Class Mail |
| 29649959 | Vestcom New Century | PO BOX 416226 | Boston | MA | 02241 | | | First Class Mail |
| 29650547 | Vestcom Stores | 2800 Cantrell Road, Suite 500 | Little Rock | AR | 72202 | | | First Class Mail |
| 29603017 | Veteran Mechanical Services | 17085 Franchise Way | Farmington | MN | 55024 | | | First Class Mail |
| 29483655 | Veterans, Quest Village | Address on File | | | | | | First Class Mail |
| 29649855 | Veterinary Services | PO Box 538 | Salida | CA | 95368 | | | First Class Mail |
| 29649833 | Vetnique Labs LLC | 1748 W Jefferson Ave Unit 160 | Naperville | IL | 60540 | | | First Class Mail |
| 29623397 | Vetoquinol USA Inc | 4250 N. Sylvania Avenue | Fort Worth | TX | 76137 | | | First Class Mail |
| 29623404 | Vetscience LLC | PO Box 959074 | Saint Louis | MO | 63195 | | | First Class Mail |
| 29624216 | Vetsource | Vetsource Accounts Receivable17014 NE Sandy Blvd | Portland | OR | 97230 | | | First Class Mail |
| 29481708 | Vettah, Hassen Abdel | Address on File | | | | | | First Class Mail |
| 29610232 | Veytsman, Anna | Address on File | | | | | | First Class Mail |
| 29632786 | Veziris, Megan Sophia | Address on File | | | | | | First Class Mail |
| 29606493 | VF9 MATT 2 LLC | 2330 PONCE DE LEON BLVD, ATTEN: JOSE CHACADO HILU | Miami | FL | 33134 | | | First Class Mail |
| 29649161 | VF9 MATT2 LLC | 2330 Ponce de Leon Blvd., Attn: Jose Chacalo Hilu | Coral Gables | FL | 33134 | | | First Class Mail |
| 29611082 | VIAMEDIA INC (7804) | ACCOUNTS RECEIVABLE DEPT 7804 SOLUTION CENTER LOCKBOX 777804 | CHICAGO | IL | 60677 | | | First Class Mail |
| 29614222 | Vianey, Martin | Address on File | | | | | | First Class Mail |
| 29604313 | Vibrant Health | Taylor Komisar, 1 Waterview Dr, 103 | SHELTON | CT | 06484 | | | First Class Mail |
| 29634750 | Vicari, Joseph | Address on File | | | | | | First Class Mail |
| 29484357 | Vicars, Arielle | Address on File | | | | | | First Class Mail |
| 29604044 | VICENTE GOMEZ DBA AZTECH REPAIRS | 4008 PASTOR LANE | WAKE FOREST | NC | 27587 | | | First Class Mail |
| 29630400 | Vicente Melendez, Angel Luis | Address on File | | | | | | First Class Mail |
| 29606494 | VICENTE SEDERBERG LLP | 455 SHERMAN STREET, SUITE 390 | Denver | CO | 80203 | | | First Class Mail |
| 29607985 | Vicente, David | Address on File | | | | | | First Class Mail |
| 29612896 | VICENTE, JULIAN TAYLOR | Address on File | | | | | | First Class Mail |
| 29637271 | VICENTE, LEOFRANCIS | Address on File | | | | | | First Class Mail |
| 29635800 | Vicenteno, Alysia | Address on File | | | | | | First Class Mail |
| 29635301 | Vicenteno, Joshua James | Address on File | | | | | | First Class Mail |
| 29648023 | Vick, Jared D | Address on File | | | | | | First Class Mail |
| 29620783 | Vick, Landon R | Address on File | | | | | | First Class Mail |
| 29490485 | Vickers, Lonnie | Address on File | | | | | | First Class Mail |
| 29488526 | Vickers, Quatevia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29488603 | Vickers, Tavaceyah | Address on File | | | | | | First Class Mail |
| 29494523 | Vickers, Willette | Address on File | | | | | | First Class Mail |
| 29604047 | VICKERY PROPERTIES LLC | 3220 HWY 31 SO BUILDING F-1 | DECATUR | AL | 35603 | | | First Class Mail |
| 29608954 | Vickery, Andrew | Address on File | | | | | | First Class Mail |
| 29483909 | Vickery, Cynthia | Address on File | | | | | | First Class Mail |
| 29637798 | VICKIE, LEA | Address on File | | | | | | First Class Mail |
| 29627278 | VICMARR AUDIO INC AND SUBSIDIARY | dba TECHNICAL PRO, 9 KILMER COURT | EDISON | NJ | 08817 | | | First Class Mail |
| 29624541 | Victor The Frisbee D | 10495 S. Tower Rd | Maple City | MI | 49664 | | | First Class Mail |
| 29614602 | Victor, Braxton | Address on File | | | | | | First Class Mail |
| 29643305 | Victor, Calderon Chavez | Address on File | | | | | | First Class Mail |
| 29642848 | Victor, Castle | Address on File | | | | | | First Class Mail |
| 29616038 | Victor, Jackson Jr. | Address on File | | | | | | First Class Mail |
| 29641602 | Victor, Renteria Colchado | Address on File | | | | | | First Class Mail |
| 29617820 | Victor, Ruiz Jr. | Address on File | | | | | | First Class Mail |
| 29614204 | Victor, Solis | Address on File | | | | | | First Class Mail |
| 29641163 | Victor, Thurmond | Address on File | | | | | | First Class Mail |
| 29616669 | Victor, Vasquez Lopez | Address on File | | | | | | First Class Mail |
| 29484672 | Victor, Wesley | Address on File | | | | | | First Class Mail |
| 29627338 | VICTORIA COUNTY TAX COLLECTOR | PO BOX 2569 | VICTORIA | TX | 77902 | | | First Class Mail |
| 29487786 | Victoria County Tax Office | 205 N. Bridge St. Suite 101 | Victoria | TX | 77901 | | | First Class Mail |
| 29604048 | VICTORIA RADIOWORKS, LTD | PO BOX 3487 | VICTORIA | TX | 77903 | | | First Class Mail |
| 29604049 | VICTORIA STEAM CLEAN / JUSTIN LEIDNER | 4 COTSWOLD LN. | VICTORIA | TX | 77904 | | | First Class Mail |
| 29617662 | Victoria, Anderson | Address on File | | | | | | First Class Mail |
| 29638527 | Victoria, Bevins | Address on File | | | | | | First Class Mail |
| 29613834 | Victoria, Carney | Address on File | | | | | | First Class Mail |
| 29642256 | Victoria, Decuir | Address on File | | | | | | First Class Mail |
| 29613530 | Victoria, Hill | Address on File | | | | | | First Class Mail |
| 29613756 | Victoria, Jeter | Address on File | | | | | | First Class Mail |
| 29616589 | Victoria, Keeton | Address on File | | | | | | First Class Mail |
| 29640861 | Victoria, Marin | Address on File | | | | | | First Class Mail |
| 29641096 | Victoria, McHoes | Address on File | | | | | | First Class Mail |
| 29638946 | Victoria, Perez Florentino | Address on File | | | | | | First Class Mail |
| 29635344 | Victorian Butler, Laniah | Address on File | | | | | | First Class Mail |
| 29608508 | Victorino, Anika Leticia | Address on File | | | | | | First Class Mail |
| 29608207 | Victorio, Myka Ocean Allen | Address on File | | | | | | First Class Mail |
| 29493342 | Victorio, Sabrina | Address on File | | | | | | First Class Mail |
| 29602165 | Victory Real Estate Investments LLC | 240 BROOKSTONE CENTRE PARKWAY | Columbus | GA | 31904 | | | First Class Mail |
| 29487387 | Victory River Square, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC. P.O. BOX 4767 | COLUMBUS | GA | 31914 | | | First Class Mail |
| 29630074 | VICTORY VILLAGE LLC | PINOLE RIDGE MALL LLC, C/O GD COMMERCIAL REAL ESTATE INC, 1381 MCCARTHY BLVD | Milpitas | CA | 95035 | | | First Class Mail |
| 29649162 | Victory Village, LLC | New LL as of 6-19-17, 1381 McCarthy Blvd | Milpitas | CA | 95035 | | | First Class Mail |
| 29645094 | Victory, Brittney A | Address on File | | | | | | First Class Mail |
| 29484200 | Victory, Desiree | Address on File | | | | | | First Class Mail |
| 29608324 | Vidal, Avae Mariah | Address on File | | | | | | First Class Mail |
| 29644578 | Vidana, Alexis | Address on File | | | | | | First Class Mail |
| 29604050 | VIDCOM OF ST LOUIS LLC | 11 INDUSTRIAL PARK | CAHOKIA | IL | 62206 | | | First Class Mail |
| 29619641 | Vides, Jason D | Address on File | | | | | | First Class Mail |
| 29622535 | Vidolo, Suzzie O | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606072 | Vidro, Paul | Address on File | | | | | | First Class Mail |
| 29612544 | Vieira, Daneka Marie | Address on File | | | | | | First Class Mail |
| 29635643 | Vieira, Emily | Address on File | | | | | | First Class Mail |
| 29612614 | Vieira, Michael A. | Address on File | | | | | | First Class Mail |
| 29604051 | VIERA HAWKS TRAVEL BASEBALL INC | c/o 4690 CHARDONNAY DR | ROCKLEDGE | FL | 32955-5146 | | | First Class Mail |
| 29631739 | Vietmeier, Ethan Thomas | Address on File | | | | | | First Class Mail |
| 29626265 | VIETNAM HANG LAM FURNITURE COMPANY LIMITED | Lot D4-CN, D5-CN, D6-CN, D7-CN, D8-CN, D9-CN, My Phuoc 2 Industrial Park,My Phuoc Ward, Ben Cat Town,Binh Duong Province | Ben Cat Town | | 75000 | Vietnam | | First Class Mail |
| 29488181 | Vige, Parker | Address on File | | | | | | First Class Mail |
| 29608245 | Vigilante, Bianca Louise | Address on File | | | | | | First Class Mail |
| 29647267 | Vigilia, Hadrey K | Address on File | | | | | | First Class Mail |
| 29647096 | Vignato, Dominick G | Address on File | | | | | | First Class Mail |
| 29481303 | Vigneaux, Michelle | Address on File | | | | | | First Class Mail |
| 29602071 | VIGO COUNTY TREASURER TAX PROCESSG CTR | P.O. BOX 1466 | INDIANPOLIS | IN | 46206-1466 | | | First Class Mail |
| 29631354 | Viklund, Michael | Address on File | | | | | | First Class Mail |
| 29610415 | Vilandry, Nora Leigh | Address on File | | | | | | First Class Mail |
| 29610476 | Vilaysaeng, Mercede | Address on File | | | | | | First Class Mail |
| 29621822 | Vilchez, Santiago | Address on File | | | | | | First Class Mail |
| 29481179 | Villa, Diana | Address on File | | | | | | First Class Mail |
| 29619240 | Villa, Isabella L | Address on File | | | | | | First Class Mail |
| 29620429 | Villa, Leon E | Address on File | | | | | | First Class Mail |
| 29612317 | Villa-Barbour, Mia Estrella Janine | Address on File | | | | | | First Class Mail |
| 29649163 | Village at the Mall Holdings LLC | Shelby Lynn Eddington, 3927 Brotherton Road, Suite 200 | Cincinnati | OH | 45209 | | | First Class Mail |
| 29630075 | VILLAGE AT THE MALL HOLDINGS LLC | C/O NEYER MANAGEMENT, 3927 BROTHERTON ROAD, SUITE 200 | Cincinnati | OH | 45209 | | | First Class Mail |
| 29623988 | Village LL 4089 | Dept #6562PO BOX 11407 | Birmingham | AL | 35246 | | | First Class Mail |
| 29651046 | Village Mooresville Station LLC | Attn: Robert F. Myers, COO, 11501 Northlake Drive | Cincinnati | OH | 45249 | | | First Class Mail |
| 29487324 | VILLAGE OF ALGONQUIN, IL | 2200 HARNISH DRIVE | ALGONQUIN | IL | 60102 | | | First Class Mail |
| 29623981 | Village of Arlington | 33 S. Arlington Heights Rd. | Arlington Heights | IL | 60005 | | | First Class Mail |
| 29480056 | Village of Arlington Heights | 33 S Arlington Heights Rd | Arlington Heights | IL | 60005 | | | First Class Mail |
| 29630076 | VILLAGE OF ARLINGTON HEIGHTS | 33 SOUTH ARLINGTON HEIGHTS RD. | Arlington Heights | IL | 60005 | | | First Class Mail |
| 29487325 | VILLAGE OF ARLINGTON HEIGHTS, IL | 33 S ARLINGTON HEIGHTS RD | ARLINGTON HEIGHTS | IL | 60005 | | | First Class Mail |
| 29487326 | VILLAGE OF BLOOMINGDALE, IL | 201 SOUTH BLOOMINGDALE ROAD | BLOOMINGDALE | IL | 60108 | | | First Class Mail |
| 29630077 | VILLAGE OF BOLLINGBROOK | 375 W BRIARCLIFF ROAD | Bolingbrook | IL | 60440 | | | First Class Mail |
| 29495569 | Village of Broadview | Attn: Village Attorney, Odelson & Sterk, Ltd., 3318 West 95th Street | Evergreen Park | IL | 60805 | | | First Class Mail |
| 29630078 | VILLAGE OF BROADVIEW | 2350 SOUTH 25TH AVENUE | BROADVIEW | IL | 60155 | | | First Class Mail |
| 29630079 | VILLAGE OF CAHOKIA | 103 MAIN STREET | CAHOKIA | IL | 62206 | | | First Class Mail |
| 29630080 | VILLAGE OF CLAYCOMO | 115 NE US 69 HWY | CLAYCOMO | MO | 64119 | | | First Class Mail |
| 29602139 | VILLAGE OF CLAYCOMO, MO | 115 E 69 HWY | CLAYCOMO | MO | 64119 | | | First Class Mail |
| 29627474 | Village of Columbia Twp JEDZ Income Tax Department | 5903 Hawthorne Ave | Columbia Twp JEDZ | OH | 45227 | | | First Class Mail |
| 29604162 | Village of Coventry | PO Box 80538 | Akron | OH | 44308 | | | First Class Mail |
| 29480035 | Village Of Deerfield | 850 Waukegan Rd | Deerfield | IL | 60015 | | | First Class Mail |
| 29487327 | VILLAGE OF DEERFIELD, IL | 850 WAUKEGAN ROAD | DEERFIELD | IL | 60015 | | | First Class Mail |
| 29624229 | Village Of Elmwood P | 11 Conti Parkway | Elmwood Park | IL | 60707 | | | First Class Mail |
| 29480012 | Village Of Elmwood Park | 11 Conti Parkway | Elmwood Park | IL | 60707 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487328 | VILLAGE OF ELMWOOD PARK, IL | 11 CONTI PARKWAY | ELMWOOD PARK | IL | 60707 | | | First Class Mail |
| 29487329 | VILLAGE OF EVERGREEN PARK, IL | 9418 SOUTH KEDZIE AVENUE | EVERGREEN PARK | IL | 60805 | | | First Class Mail |
| 29487856 | Village of Gurnee | 325 N O'Plaine | Gurnee | IL | 60031 | | | First Class Mail |
| 29624196 | Village of Gurnee | 325 N O'Plaine Rd | Gurnee | IL | 60031 | | | First Class Mail |
| 29630081 | VILLAGE OF GURNEE | ATTN REVENUE COLLECTION, 325 N O'PLAINE ROAD | Gurnee | IL | 60031 | | | First Class Mail |
| 29650803 | VILLAGE OF GURNEE, IL | 325 N O'PLAINE RD | GURNEE | IL | 60031 | | | First Class Mail |
| 29487330 | VILLAGE OF GURNEE, IL | P.O. BOX 7076 | CAROL STREAM | IL | 60499-2804 | | | First Class Mail |
| 29624732 | VILLAGE OF HARTVILLE, OH | 202 W MAPLE ST | HARTVILLE | OH | 44632 | | | First Class Mail |
| 29487331 | VILLAGE OF HARTVILLE, OH | P.O. BOX 760 | HARTVILLE | OH | 44632 | | | First Class Mail |
| 29495554 | Village of Holland | Attn: Village Attorney, 1245 Clarion Ave. | Holland | OH | 43528 | | | First Class Mail |
| 29630082 | VILLAGE OF LAKE ZURICH | FINANCE DEPT, 70 E MAIN STREET | Lake Zurich | IL | 60047 | | | First Class Mail |
| 29487332 | VILLAGE OF LAKE ZURICH, IL | 70 EAST MAIN ST | LAKE ZURICH | IL | 60047 | | | First Class Mail |
| 29649916 | Village of Libertyvi | 118 West Cook Avenue | Libertyville | IL | 60048 | | | First Class Mail |
| 29480043 | Village of Libertyville | 118 WEST COOK AVENUE | LIBERTYVILLE | IL | 60048 | | | First Class Mail |
| 29623856 | Village Of Lincolnwo | 6900 N Lincoln Avenue | Lincolnwood | IL | 60712 | | | First Class Mail |
| 29487839 | Village Of Lincolnwood | 6900 N LINCOLN AVENUE | LINCOLNWOOD | IL | 60712 | | | First Class Mail |
| 29624911 | VILLAGE OF LINCOLNWOOD, IL | 7001 N LAWNDALE | LINCOLNWOOD | IL | 60712 | | | First Class Mail |
| 29487333 | VILLAGE OF LINCOLNWOOD, IL | P.O. BOX 1161 | INDIANAPOLIS | IN | 46206-1161 | | | First Class Mail |
| 29487334 | VILLAGE OF MATTESON, IL | 4900 VILLAGE COMMONS | MATTESON | IL | 60443 | | | First Class Mail |
| 29624606 | VILLAGE OF MELROSE PARK, IL | 1000 N 25TH AVE | MELROSE PARK | IL | 60160 | | | First Class Mail |
| 29487335 | VILLAGE OF MELROSE PARK, IL | P.O. BOX 1506 | MELROSE PARK | IL | 60161-1506 | | | First Class Mail |
| 29624237 | Village of Merrionet | 11720 South Kedzie Avenue | Merrionette Park | IL | 60803 | | | First Class Mail |
| 29480019 | Village of Merrionette Park | 11720 S Kedzie | Merrionette Park | IL | 60803 | | | First Class Mail |
| 29479505 | VILLAGE OF MERRIONETTE PARK | 11720 SOUTH KEDZIE AVENUE | MERRIONETTE PARK | IL | 60803 | | | First Class Mail |
| 29650153 | Village Of Morton Gr | Attn Finance Department6101 Capulina | Morton Grove | IL | 60053 | | | First Class Mail |
| 29487796 | Village Of Morton Grove | 6101 Capulina Ave | Morton Grove | IL | 60053 | | | First Class Mail |
| 29623857 | Village of Mount Ple | PO Box 1126 | Kenosha | WI | 53141 | | | First Class Mail |
| 29487831 | Village Of Mount Pleasant | PO BOX 1126 | KENOSHA | WI | 53141 | | | First Class Mail |
| 29487878 | Village of Mt. Pleasant | PO BOX 1126 | KENOSHA | WI | 53141 | | | First Class Mail |
| 29480055 | Village of Mundelein | 300 Plaza Circle | Mundelein | IL | 60060 | | | First Class Mail |
| 29650784 | VILLAGE OF MUNDELEIN, IL | 300 PLAZA CIR | MUNDELEIN | IL | 60060 | | | First Class Mail |
| 29479507 | VILLAGE OF MUNDELEIN, IL | P.O. BOX 1173 | BEDFORD PARK | IL | 60499 | | | First Class Mail |
| 29630083 | VILLAGE OF NILES | 1000 CIVIC CENTER DRIVE | Niles | IL | 60714-3229 | | | First Class Mail |
| 29630084 | VILLAGE OF NORRIDGE | 4000 N. OLCOTT AVE | Harwood Heights | IL | 60706 | | | First Class Mail |
| 29479508 | VILLAGE OF NORRIDGE, IL | 4000 NORTH OLCOTT AVENUE | NORRIDGE | IL | 60706-1199 | | | First Class Mail |
| 29604132 | Village of Ontario Income Tax Department | 555 Stumbo Rd | Ontario | OH | 44906-1259 | | | First Class Mail |
| 29630085 | VILLAGE OF ORLAND PARK | DEVELOPMENT SERVICES DEPT., 14700 RAVINIA AVENUE | Orland Park | IL | 60462 | | | First Class Mail |
| 29624670 | VILLAGE OF ORLAND PARK, IL | 14700 S RAVINIA AVE | ORLAND PARK | IL | 60462 | | | First Class Mail |
| 29479509 | VILLAGE OF ORLAND PARK, IL | P.O. BOX 74713 | CHICAGO | IL | 60694-4713 | | | First Class Mail |
| 29479510 | VILLAGE OF SCHAUMBURG, IL | 101 SCHAUMBURG CT | SCHAUMBURG | IL | 60193-1881 | | | First Class Mail |
| 29630086 | VILLAGE OF SKOKIE | 5127 W OAKTON | Skokie | IL | 60077 | | | First Class Mail |
| 29495568 | Village of Streamwood | Attn: Thomas J. Halleran, Village Attorney, Sotrino Ramello & Durkin, 9501 Technology Blvd., Suite 4200 | Rosemont | IL | 60018 | | | First Class Mail |
| 29479511 | VILLAGE OF STREAMWOOD | 301 E IRVING PARK | STREAMWOOD | IL | 60107 | | | First Class Mail |
| 29606498 | VILLAGE OF STREAMWOOD | 301 EAST IRVING PARK ROAD | Streamwood | IL | 60107 | | | First Class Mail |
| 29623870 | Village of the Branc | PO Box 725 | Smithtown | NY | 11787 | | | First Class Mail |
| 29487819 | Village of the Branch | PO BOX 725 | SMITHTOWN | NY | 11787 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29486736 | Village of Tinley Park | Attn: Village Attorney, Del Galdo Law Group, LLC, 1441 South Harlem Avenue | Berwyn | IL | 60402 | | | First Class Mail |
| 29479512 | VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE | TINLEY PARK | IL | 60477 | | | First Class Mail |
| 29606499 | VILLAGE OF TINLEY PARK | 16250 SOUTH OAK PARK AVENUE | Tinley Park | IL | 60477 | | | First Class Mail |
| 29606500 | VILLAGE OF VALLEY STREAM | 123 S. CENTRAL AVE. | VALLEY STREAM | NY | 11582 | | | First Class Mail |
| 29606501 | VILLAGE OF WELLINGTON | 12300 FOREST HILL BLVD. | WELLINGTON | FL | 33414 | | | First Class Mail |
| 29647405 | Villalba Gomez, Anahi | Address on File | | | | | | First Class Mail |
| 29622341 | Villalba, Luca D | Address on File | | | | | | First Class Mail |
| 29647301 | Villalobos, Kevin B | Address on File | | | | | | First Class Mail |
| 29621360 | Villalobos, Luis A | Address on File | | | | | | First Class Mail |
| 29632693 | Villalobos, Miguel angel | Address on File | | | | | | First Class Mail |
| 29632216 | Villalobos, Santino A | Address on File | | | | | | First Class Mail |
| 29483713 | Villalobos, Yvette | Address on File | | | | | | First Class Mail |
| 29635657 | Villaluz, Rhonda | Address on File | | | | | | First Class Mail |
| 29619385 | Villamar, Kenya L | Address on File | | | | | | First Class Mail |
| 29621017 | Villanueva, Brittany | Address on File | | | | | | First Class Mail |
| 29619149 | Villanueva, David M | Address on File | | | | | | First Class Mail |
| 29483051 | Villanueva, Maria | Address on File | | | | | | First Class Mail |
| 29620736 | Villanueva, Whitney | Address on File | | | | | | First Class Mail |
| 29640360 | Villar, Dominguez Aramis | Address on File | | | | | | First Class Mail |
| 29618977 | Villard, Jason | Address on File | | | | | | First Class Mail |
| 29633081 | Villareal Sanchez, Yonathan | Address on File | | | | | | First Class Mail |
| 29620770 | Villareal, Alexus R | Address on File | | | | | | First Class Mail |
| 29486299 | Villarreal, Francine | Address on File | | | | | | First Class Mail |
| 29646672 | Villarreal, Jimmy | Address on File | | | | | | First Class Mail |
| 29634704 | Villarreal, Julian | Address on File | | | | | | First Class Mail |
| 29646936 | Villarreal, Nathaniel M | Address on File | | | | | | First Class Mail |
| 29606817 | Villarreal, Sabrina | Address on File | | | | | | First Class Mail |
| 29621001 | Villarreal, Vanessa M | Address on File | | | | | | First Class Mail |
| 29643647 | Villasanti, Brandon E | Address on File | | | | | | First Class Mail |
| 29488370 | Villaseca, Samantha | Address on File | | | | | | First Class Mail |
| 29618475 | Villatoro, Keila L | Address on File | | | | | | First Class Mail |
| 29619292 | Villa-Woo, Tony D | Address on File | | | | | | First Class Mail |
| 29606049 | Villeda, Oscar | Address on File | | | | | | First Class Mail |
| 29620675 | Villee, Travis R | Address on File | | | | | | First Class Mail |
| 29622767 | Villegas Gonzalez, Abraham | Address on File | | | | | | First Class Mail |
| 29644285 | Villegas Iii, Felix | Address on File | | | | | | First Class Mail |
| 29486322 | Villegas, Elma | Address on File | | | | | | First Class Mail |
| 29645533 | Villegas, Marcia C | Address on File | | | | | | First Class Mail |
| 29644338 | Villegas, Yorman A | Address on File | | | | | | First Class Mail |
| 29621755 | Villegas-Silva, Yajaira | Address on File | | | | | | First Class Mail |
| 29647630 | Villeneuve, Patty A | Address on File | | | | | | First Class Mail |
| 29618766 | Villiatora, Mayumi | Address on File | | | | | | First Class Mail |
| 29483484 | Vilton, Vilherme | Address on File | | | | | | First Class Mail |
| 29609652 | Vinacco, Corina | Address on File | | | | | | First Class Mail |
| 29481622 | Vinas, Cristina | Address on File | | | | | | First Class Mail |
| 29611341 | Vinay, Avery Noel | Address on File | | | | | | First Class Mail |
| 29614730 | Vince, Hinojosa | Address on File | | | | | | First Class Mail |
| 29604052 | VINCENT C BEGIN | 925 SOUTHGATE DRIVE | COOKEVILLE | TN | 38501 | | | First Class Mail |
| 29633293 | Vincent, Alexia Briana | Address on File | | | | | | First Class Mail |
| 29641090 | Vincent, Alvarez Jr. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608525 | Vincent, Bethany A. | Address on File | | | | | | First Class Mail |
| 29640906 | Vincent, Brand | Address on File | | | | | | First Class Mail |
| 29634985 | Vincent, Brianna Nicole | Address on File | | | | | | First Class Mail |
| 29621650 | Vincent, Carter L | Address on File | | | | | | First Class Mail |
| 29638346 | Vincent, DiNello Jr. | Address on File | | | | | | First Class Mail |
| 29639942 | Vincent, Fields | Address on File | | | | | | First Class Mail |
| 29642192 | Vincent, Flowers Jr. | Address on File | | | | | | First Class Mail |
| 29614697 | Vincent, Gray | Address on File | | | | | | First Class Mail |
| 29638064 | Vincent, Hackney Jr. | Address on File | | | | | | First Class Mail |
| 29634048 | Vincent, Helen | Address on File | | | | | | First Class Mail |
| 29612634 | Vincent, Kassidy Kristine | Address on File | | | | | | First Class Mail |
| 29607420 | Vincent, Linda | Address on File | | | | | | First Class Mail |
| 29611152 | Vincent, Nancy Marshall | Address on File | | | | | | First Class Mail |
| 29630870 | Vincent, Theresa | Address on File | | | | | | First Class Mail |
| 29606914 | Vincent, Tyrelle Jermall | Address on File | | | | | | First Class Mail |
| 29613728 | Vincent, White II | Address on File | | | | | | First Class Mail |
| 29636592 | Vincentini, Adam V | Address on File | | | | | | First Class Mail |
| 29608541 | Vincent-Mantella, Annmarie A. | Address on File | | | | | | First Class Mail |
| 29618333 | Vines, Kylee N | Address on File | | | | | | First Class Mail |
| 29489283 | Vines, Paramore | Address on File | | | | | | First Class Mail |
| 29602561 | Vineyard Press, Wilcox News | 125 E Michigan Ave | Paw Paw | MI | 49079 | | | First Class Mail |
| 29625794 | VINHTHO NGUYEN (NGUYEN'S TRAN PORT) | 2666 UNION AVE | PENNANKEN | NJ | 08109 | | | First Class Mail |
| 29637202 | VINING, NICHOLAS MICHEAL | Address on File | | | | | | First Class Mail |
| 29621024 | Vinson, Alicia C | Address on File | | | | | | First Class Mail |
| 29486204 | Vinson, Anthony | Address on File | | | | | | First Class Mail |
| 29619934 | Vinson, Charles J | Address on File | | | | | | First Class Mail |
| 29485744 | Vinson, Dianne | Address on File | | | | | | First Class Mail |
| 29490659 | Vinson, Jason | Address on File | | | | | | First Class Mail |
| 29607991 | Vinson, Katlyn Marie | Address on File | | | | | | First Class Mail |
| 29612498 | Vinson, Keisaun Kenneth | Address on File | | | | | | First Class Mail |
| 29494867 | Vinson, Tommie | Address on File | | | | | | First Class Mail |
| 29604053 | VINTAGE CAPITAL MANAGEMENT LLC | 4705 S APOPKA VINELAND RD, SUITE 210 | ORLANDO | FL | 32819 | | | First Class Mail |
| 29627469 | Vintage Capital Management LLC | 9935 Lake Louise Drive | Windermere | FL | 34786 | | | First Class Mail |
| 29625455 | VINTAGE FURNITURE | 410 CARRIER AVE | Benton | LA | 71006 | | | First Class Mail |
| 29495677 | Vintage Opportunity Partners, L.P. | 9935 Lake Louise Drive | Windermere | FL | 34786 | | | First Class Mail |
| 29604179 | Vintage RTO, LP | c/o Vintage Capital Management, LLC 4705 S. Apopka Vineland Road, Suite 206 | Orlando | FL | 32819 | | | First Class Mail |
| 29645356 | Vinton, Melissa Y | Address on File | | | | | | First Class Mail |
| 29627777 | Viobin,LLC | TIM DEVEY, 730 17th Street, Suite 600 | DENVER | CO | 80202 | | | First Class Mail |
| 29604372 | VIOLIGHT | JONATHAN PINSKY, 175 CLEARBROOK ROAD, SUITE 165, JONATHAN PINSKY | ELMSFORD | NY | 10523 | | | First Class Mail |
| 29627551 | Vion Consulting LLC | 400 Interstate North Parkway, Suite 800 | Atlanta | GA | 30339 | | | First Class Mail |
| 29604054 | VIOTEK / BCO LABS INC DBA SWAGTRON,TURBOLOCK,VIOTEK, | 3431 WILLIAM RICHARDSON DR, STE B | SOUTH BEND | IN | 46628 | | | First Class Mail |
| 29650335 | VIP Products LLC-DSD | 16515 S. 40th St. Ste. 121 | Phoenix | AZ | 85048 | | | First Class Mail |
| 29625837 | VIPER (KRMS, KMYK) | PO BOX 225 | Osage Beach | MO | 65065 | | | First Class Mail |
| 29638807 | Viral, Patel | Address on File | | | | | | First Class Mail |
| 29620007 | Viramontes, Manuel G | Address on File | | | | | | First Class Mail |
| 29490156 | Virden, Harry | Address on File | | | | | | First Class Mail |
| 29627926 | Vireo Systems (VSI) | Freddy Mullins, 305 Williams Ave | Madison | TN | 37115 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604386 | VIREO, LLC | Mark Faulkner, 305 Williams Ave, Mark Faulkner | MADISON | TN | 37115 | | | First Class Mail |
| 29645210 | Vires, Crystal M | Address on File | | | | | | First Class Mail |
| 29610365 | Vires, Donnie | Address on File | | | | | | First Class Mail |
| 29484110 | Vires, Jessica | Address on File | | | | | | First Class Mail |
| 29494499 | Vires, Lisa | Address on File | | | | | | First Class Mail |
| 29480697 | Virges, Shatke | Address on File | | | | | | First Class Mail |
| 29606503 | VIRGIN PULSE INC | DEPT 3310, PO BOX 123310 | Dallas | TX | 75312-3310 | | | First Class Mail |
| 29627541 | Virgin Pulse, Inc. | 75 Fountain St, Suite 310 | Providence | RI | 02902 | | | First Class Mail |
| 29625718 | Virgin Pulse, Inc. | Dept 3310 PO Box 123310 | Dallas | TX | 75312 | | | First Class Mail |
| 29479841 | Virginia Beach Assessor's Office | 2401 Courthouse Dr | Virginia Beach | VA | 23456 | | | First Class Mail |
| 29649164 | Virginia Center Virginia Associates, L.L.C. | 1620 Scott Avenue | Charlotte | NC | 28203 | | | First Class Mail |
| 29606504 | VIRGINIA CTR VIRGINIA ASSO LLC | C/O TH CHAMBERS GROUP, 1620 SCOTT AVE | Charlotte | NC | 28203 | | | First Class Mail |
| 29480047 | Virginia Department of Taxation | PO Box 26627 | Richmond | VA | 23261-6627 | | | First Class Mail |
| 29627442 | Virginia Department of Taxation | PO Box 1500 | Richmond | VA | 23218 | | | First Class Mail |
| 29604055 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 760 | RICHMOND | VA | 23218-0760 | | | First Class Mail |
| 29627341 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 760 | RICHMOND | VA | 23261-1500 | | | First Class Mail |
| 29606710 | VIRGINIA DEPT. OF TAXATION | CENTRAL PROCESSING, PO BOX 26626 | Richmond | VA | 23218-6626 | | | First Class Mail |
| 29606505 | VIRGINIA MANAGEMENT ENTITY LLC | C/O CLIPPINGER INVESTMENT PROP., 4910 W. 1ST STREET | Los Angeles | CA | 90004 | | | First Class Mail |
| 29602756 | Virginia Media | PO Box 8026 | Willoughby | OH | 44096 | | | First Class Mail |
| 29624872 | VIRGINIA NATURAL GAS | 544 S INDEPENDENCE BLVD | VIRGINIA BEACH | VA | 23452 | | | First Class Mail |
| 29479513 | VIRGINIA NATURAL GAS | P.O. BOX 5409 | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29627342 | VIRGINIA NATURAL GAS | PO BOX 5409 | CAROL STREAM | IL | 60197-5409 | | | First Class Mail |
| 29479514 | VIRGINIA NATURAL GAS/5409 | P.O. BOX 5409 | CAROL STREAM | IL | 60197-5409 | | | First Class Mail |
| 29621765 | Viruel, Yudith | Address on File | | | | | | First Class Mail |
| 29609736 | Virueta, Miguel A | Address on File | | | | | | First Class Mail |
| 29606506 | VISALIA POLICE DEPARTMENT | 303 S. JOHNSON ST | Visalia | CA | 93291 | | | First Class Mail |
| 29606507 | Visalia Times-Delta | 330 N West | Visalia | CA | 93279 | | | First Class Mail |
| 29612286 | Vise, Isabella A | Address on File | | | | | | First Class Mail |
| 29644471 | Viselli, Frankie E | Address on File | | | | | | First Class Mail |
| 29625852 | Vishal Kalmia Plaza, LLC | 5675 Jimmy Carter Blvd.Suite 500 | Norcross | GA | 30071 | | | First Class Mail |
| 29629342 | Vishnevskiy, Lev | Address on File | | | | | | First Class Mail |
| 29606508 | VISION SERVICE PLAN | 3333 QUALITY DRIVE | RANCHO CORDOVA | CA | 95670 | | | First Class Mail |
| 29627595 | Vision Service Plan Insurance Company | PO Box 742788 | Los Angeles | CA | 90074-2788 | | | First Class Mail |
| 29646691 | Vison-Montgomery, Aidan J | Address on File | | | | | | First Class Mail |
| 29492297 | Visser, Linda | Address on File | | | | | | First Class Mail |
| 29623380 | Vitakraft Sun Seed I | PO Box 33 | Bowling Green | OH | 43402 | | | First Class Mail |
| 29604487 | Vital Amine Inc. DBA Ora Organic | Disa Pratt, 2869 Historic Decatur Rd, Ora Organic | SAN DIEGO | CA | 92106 | | | First Class Mail |
| 29627781 | Vital Planet, LLC | 133 Candy Lane, Chris Hillary | PALM HARBOR | FL | 34683 | | | First Class Mail |
| 29604469 | Vital Proteins LLC | Tracey Halama, 939 W Fulton Market, Ryan Cosgrove | CHICAGO | IL | 60607 | | | First Class Mail |
| 29602336 | Vital Records Holdings, LLC | Dept 5874 - PO Box 11407 | Birmingham | AL | 35246-5874 | | | First Class Mail |
| 29627714 | VITALAH LLC | Ruby Roberts, 111 Jennings Dr | WATSONVILLE | CA | 95076 | | | First Class Mail |
| 29647601 | Vitale, Dean A | Address on File | | | | | | First Class Mail |
| 29636755 | Vitale, Kenneth Ray | Address on File | | | | | | First Class Mail |
| 29604291 | Vitaline Formulas | Jason M. Dyer, PO Box 22310 | GREEN BAY | WI | 54305 | | | First Class Mail |
| 29627706 | VITALITY WORKS, INC (VSI) | Gregg Gibson, 8409 WASHINGTON ST. NE | ALBUQUERQUE | NM | 87113 | | | First Class Mail |
| 29604567 | Vitalize Labs LLC | Matt Spolar, 250 Hudson Street, 2nd Floor | New York | NY | 10013 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29627727 | Vitalize Labs, LLC EBOOST | Josh Taekman, 134 Spring Street, 502 | NEW YORK | NY | 10012 | | | First Class Mail |
| 29627700 | Vitamin Angels | PO Box 42029 | SANTA BARBARA | CA | 93140 | | | First Class Mail |
| 29606509 | VITAMIN ANGELS | PO BOX 4490, Attention: Amanda Wilson - Controller | Santa Barbara | CA | 93140 | | | First Class Mail |
| 29627998 | Vitamin Brands Corp | Zach Broome, 297 E Paces Ferry RD NE | Atlanta | GA | 30305 | | | First Class Mail |
| 29627795 | Vitamin Science, Inc | Nancy Golinko, 1070 Middle Country Road, 377, Paul Krawitz, MD | Selden | NY | 11784-2580 | | | First Class Mail |
| 29627638 | Vitamin Shoppe | Angel Sanchez, 2101 91st Street | NORTH BERGEN | NJ | 07047 | | | First Class Mail |
| 29604346 | Vitamin Shoppe (VSI) | Angel Sanchez, 2101 91st Street | NORTH BERGEN | NJ | 07047 | | | First Class Mail |
| 29604339 | Vitamin Shoppe Graphics | Rosanna Parra, 2101 91st Street | NORTH BERGEN | NJ | 07047 | | | First Class Mail |
| 29627547 | Vitamin Shoppe Industries | 300 Harmon Meadow Blvd | Secaucus | NJ | 07094 | | | First Class Mail |
| 29627430 | Vitamin Shoppe Industries LLC | 300 Harmon Meadow Blvd | Secaucus | NJ | 07094 | | | First Class Mail |
| 29604607 | Vitamin Well USA LLC | Mike Watson, 3865 Grand View Blvd | Los Angeles | CA | 90066 | | | First Class Mail |
| 29604347 | Vitaminder (VP)(VSI) | Jen Damaso, 295 Promenade St. | PROVIDENCE | RI | 02908 | | | First Class Mail |
| 29627749 | Vitanica | PO Box 1299, Priscilla Goodwin | TUALATIN | OR | 97062 | | | First Class Mail |
| 29628055 | VITAQUEST INTERNATIONAL LLC (VSI) | Ashley Hromnak, 8 Henderson Drive | West Caldwell | NJ | 07006 | | | First Class Mail |
| 29604502 | Vitargo, Inc. | Troy Beers, 24 SOUTH PALOMAR DRIVE | REDWOOD CITY | CA | 94062 | | | First Class Mail |
| 29636684 | Vitelli, Amanda Yvonne | Address on File | | | | | | First Class Mail |
| 29645655 | Vitelli, Michael A | Address on File | | | | | | First Class Mail |
| 29611773 | Vitiritti, Caryn M | Address on File | | | | | | First Class Mail |
| 29638904 | Vito, Lapinta | Address on File | | | | | | First Class Mail |
| 29631300 | Vitrano, Ryan | Address on File | | | | | | First Class Mail |
| 29628012 | Vitruvi Corporation | Sean Panton, #500 - 329 Railway Street | Vancouver | BC | V6A1A4 | Canada | | First Class Mail |
| 29610652 | Vitti, Juliana Angela | Address on File | | | | | | First Class Mail |
| 29494664 | Vittitow, Veronica | Address on File | | | | | | First Class Mail |
| 29622064 | Vittorio, Aaron M | Address on File | | | | | | First Class Mail |
| 29610382 | Vitu, Elise Adeline | Address on File | | | | | | First Class Mail |
| 29604394 | Viva 5 Corporation dba Growve | Andrea Wahl, 2250 N Coral Canyon Blvd, Suite 100, Andrea Wahl | WASHINGTON | UT | 84780 | | | First Class Mail |
| 29618148 | Vivanz, Xavier D | Address on File | | | | | | First Class Mail |
| 29482720 | Vivas, Martina | Address on File | | | | | | First Class Mail |
| 29647782 | Viveros-Zavaleta, George | Address on File | | | | | | First Class Mail |
| 29611692 | Vives, Nadia lynne | Address on File | | | | | | First Class Mail |
| 29485760 | Vivian, Winslow | Address on File | | | | | | First Class Mail |
| 29641615 | Viviana, Espinosa Villamil | Address on File | | | | | | First Class Mail |
| 29643025 | Viviana, Vital Alatorre | Address on File | | | | | | First Class Mail |
| 29644935 | Vivit, Virgil Jared O | Address on File | | | | | | First Class Mail |
| 29630087 | VIVO REAL ESTATE GROUP INC | 7545 WEST 24TH AVE, SUITE 100 | Hialeah | FL | 33016 | | | First Class Mail |
| 29603154 | VK Electric INC | 4403 W 800 N | Clearfield | UT | 84015 | | | First Class Mail |
| 29627973 | VLC Distribution Company LLC (DRP) | Kristie Steiger, 16255 Port Northwest Dr. #150 | Houston | TX | 77041 | | | First Class Mail |
| 29630088 | VM WARE INC | 3401 HILLVIEW AVENUE | Palo Alto | CA | 94304 | | | First Class Mail |
| 29628017 | VNGR Beverage, LLC | Mark Nino, 31 Navasota Drive | Austin | TX | 78702 | | | First Class Mail |
| 29648106 | Vo, Kevin S | Address on File | | | | | | First Class Mail |
| 29482049 | Vo, Risa | Address on File | | | | | | First Class Mail |
| 29646014 | Voegtle, Brenda J | Address on File | | | | | | First Class Mail |
| 29646317 | Voelbel, Danielle C | Address on File | | | | | | First Class Mail |
| 29608860 | Voelker, Taylor Marie | Address on File | | | | | | First Class Mail |
| 29630953 | Voeller, Levi | Address on File | | | | | | First Class Mail |
| 29627980 | VOESH Corp (DRP) | Jan Coy, 5001 Hadley Road | South Plainfield | NJ | 07080 | | | First Class Mail |
| 29627344 | VOGEL AND CROMWELL | 204 MC CLANAHAN ST, ATT: ANN DAVIS | ROANOKE | VA | 24014 | | | First Class Mail |
| 29629626 | Vogel ESQ, Peter S. | 5925 Forest Lane, Suite 136 | Dallas | TX | 75230 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 1273 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29480263 | Vogel, Galenda | Address on File | | | | | | First Class Mail |
| 29643921 | Vogler, Mark | Address on File | | | | | | First Class Mail |
| 29609536 | Vogt, Mark | Address on File | | | | | | First Class Mail |
| 29636096 | Vogt, Mykah Ryan | Address on File | | | | | | First Class Mail |
| 29627345 | VOGUE HOME FURNISHINGS, LLC | PO BOX 4215 | TUPELO | MS | 38303 | | | First Class Mail |
| 29635394 | Void, Malik Sarif | Address on File | | | | | | First Class Mail |
| 29612729 | Voigt, Justin L. | Address on File | | | | | | First Class Mail |
| 29621095 | Vojtech, Peter M | Address on File | | | | | | First Class Mail |
| 29620319 | Vojtech, Sarah M | Address on File | | | | | | First Class Mail |
| 29622141 | Volk, Mitchel J | Address on File | | | | | | First Class Mail |
| 29647466 | Vollentine, Avery M | Address on File | | | | | | First Class Mail |
| 29485640 | Volodymyr, Henyk | Address on File | | | | | | First Class Mail |
| 29611945 | Volpe, Annabelle Jean | Address on File | | | | | | First Class Mail |
| 29646765 | Volpe, Michael P | Address on File | | | | | | First Class Mail |
| 29620593 | Volpicelli, Nicole M | Address on File | | | | | | First Class Mail |
| 29484565 | Voltaire, Audrianna | Address on File | | | | | | First Class Mail |
| 29627346 | VOLUNTEER HEATING & COOLING, LLC | 47 S WHITNEY AVENUE | COOKEVILLE | TN | 38501 | | | First Class Mail |
| 29487688 | Volusia County Property Appraiser | 123 W Indiana Ave, Rm 102, Rm 102 | Deland | FL | 32720 | | | First Class Mail |
| 29487787 | Volusia County Revenue Divison | 123 W Indiana Ave, Rm 103, Rm 103 | DeLand | FL | 32720 | | | First Class Mail |
| 29633632 | Vombaur, Hailey | Address on File | | | | | | First Class Mail |
| 29630089 | VOMELA THE IMAGE MAKERS | NW 7033, P.O. BOX 1450 | Minneapolis | MN | 55485-7033 | | | First Class Mail |
| 29622760 | Von Bargen, Joseph M | Address on File | | | | | | First Class Mail |
| 29645958 | Von Borstel, William A | Address on File | | | | | | First Class Mail |
| 29636722 | Vona, Michael Thomas | Address on File | | | | | | First Class Mail |
| 29627347 | VONAGE BUSINESS | PO BOX 392415 | PITTSBURGH | PA | 15251-9415 | | | First Class Mail |
| 29607799 | Vonderau, Samantha | Address on File | | | | | | First Class Mail |
| 29632204 | Vondra, Kylee M. | Address on File | | | | | | First Class Mail |
| 29615261 | Vong, Yang | Address on File | | | | | | First Class Mail |
| 29620023 | Vongsavath, Janet J | Address on File | | | | | | First Class Mail |
| 29639169 | Vonjanae, Chatt | Address on File | | | | | | First Class Mail |
| 29614605 | VonKeith, Buie | Address on File | | | | | | First Class Mail |
| 29639522 | Vontese, Noble-Talton | Address on File | | | | | | First Class Mail |
| 29643143 | Vontico, Griffin | Address on File | | | | | | First Class Mail |
| 29641621 | Vontray, Ratliff | Address on File | | | | | | First Class Mail |
| 29642001 | Vonzell, Kearney | Address on File | | | | | | First Class Mail |
| 29602314 | Voorhees Tax Collector | 2400 Woorhees Town Center | Voorhees | NJ | 08043 | | | First Class Mail |
| 29479515 | VOORHEES TOWNSHIP | 2400 VOORHEES TOWN CENTER | VOORHEES | NJ | 08043 | | | First Class Mail |
| 29630091 | VOORHEES TOWNSHIP FIRE DEPARTMENT | 2002 S. BURNT HILL ROAD | Voorhees | NJ | 08043 | | | First Class Mail |
| 29645372 | Voorhees, Robert J | Address on File | | | | | | First Class Mail |
| 29604520 | VORLO, INC | Marc Lobliner, 150 Commerce Dr | LOVELAND | OH | 45140 | | | First Class Mail |
| 29643435 | Vorob, Michelle W | Address on File | | | | | | First Class Mail |
| 29636988 | Voronin, Dmitriy Gus | Address on File | | | | | | First Class Mail |
| 29602477 | VORTEX INDUSTRIES, INC | 1801 W Olympic Blvd | Pasadena | CA | 91199-1095 | | | First Class Mail |
| 29625526 | Vorys, Sater, Seymour and Pease LLP | P.O. Box 373487 | Cleveland | OH | 44193 | | | First Class Mail |
| 29608661 | Vosburgh, Krystle Mae | Address on File | | | | | | First Class Mail |
| 29492898 | Voskoboynik, Olga | Address on File | | | | | | First Class Mail |
| 29627766 | Voss Production AS | 236 W 30th st, FL 12, Joe Bayern | NEW YORK | NY | 10001 | | | First Class Mail |
| 29606782 | Voss, Cheyne T | Address on File | | | | | | First Class Mail |
| 29484769 | Votaw, Ashley | Address on File | | | | | | First Class Mail |
| 29482424 | Vovk, Anna | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29630092 | VOXPOP COMMUNITIES INC | 435 HUDSON STREET, SUITE 400 | New York | NY | 10014 | | | First Class Mail |
| 29627348 | VOXPOPULI | 5100 PEACHTREE INDUSTRIAL BLVD, STE 600 | PEACHTREE CORNERS | GA | 30071 | | | First Class Mail |
| 29630327 | Voxpopuli, Inc. | 5100 Peachtree Industrial Blvd, Suite 600 | Peachtree Corners | GA | 30071 | | | First Class Mail |
| 29608301 | Voyadjakis, Arianna E | Address on File | | | | | | First Class Mail |
| 29630093 | VOYAGER FLEET SYSTEMS, INC | P O BOX 952818 | ST. LOUIS | MO | 63195-2818 | | | First Class Mail |
| 29625306 | VPMA GLOBAL SERVICES LLC | 1732 1ST AVE# 28013 | New York | NY | 10128 | | | First Class Mail |
| 29627652 | VPX (Vital Pharmaceuticals) | David Stockhamer, 1600 North Park Drive | FORT LAUDERDALE | FL | 33326 | | | First Class Mail |
| 29609160 | Vratny, Bailee | Address on File | | | | | | First Class Mail |
| 29648082 | Vroom, Olivia L | Address on File | | | | | | First Class Mail |
| 29630094 | VS SERVICES LLC | PO BOX 1082, 1016 STEEPLE RIDGE ROAD | Irmo | SC | 29063 | | | First Class Mail |
| 29625055 | VSC FIRE & SECURITY, INC | 10343-B KINGS ACRES RD | ASHLAND | VA | 23005 | | | First Class Mail |
| 29628027 | VSC HOLDINGS, LLC (DRP) | Karen Sinnock, 10516 Rte 116, Suite 200 | Hinesburg | VT | 05461 | | | First Class Mail |
| 29604283 | VSI Trouble SKUs | Barry Cohen, 4700 Westside Avenue | NORTH BERGEN | NJ | 07047 | | | First Class Mail |
| 29627820 | VSI Whs to Whs transfers | 2101 91 street | NORTH BERGEN | NJ | 07047 | | | First Class Mail |
| 29621476 | Vu, Sarah H | Address on File | | | | | | First Class Mail |
| 29483807 | Vucinaj, Vasel | Address on File | | | | | | First Class Mail |
| 29481995 | Vue, Xay | Address on File | | | | | | First Class Mail |
| 29621966 | Vugteveen, Braiden C | Address on File | | | | | | First Class Mail |
| 29631695 | Vuittonet, Emily M | Address on File | | | | | | First Class Mail |
| 29484847 | Vurns, Tonya | Address on File | | | | | | First Class Mail |
| 29488499 | Vurro, Candy | Address on File | | | | | | First Class Mail |
| 29482134 | Vutukuri, Sunil Reddy | Address on File | | | | | | First Class Mail |
| 29645163 | Vyrostek, Brianna Y | Address on File | | | | | | First Class Mail |
| 29602636 | W & W MOVING AND STORAGE LLC | 810-812 SOUTH FOURTH ST | New Bedford | MA | 02744 | | | First Class Mail |
| 29605737 | W HASSELL, JUDGE SCOTT | Address on File | | | | | | First Class Mail |
| 29630096 | W HOBOKEN HOTEL | 225 RIVER STREET | Hoboken | NJ | 07030 | | | First Class Mail |
| 29602664 | W Reyes Landscaping LLC (Walter Reyes) | 156 Stonecroft Rd | Baltimore | MD | 21229 | | | First Class Mail |
| 29627380 | W SILVER PRODUCTS LLC | 9059 DONIPHAN DRIVE | VINTON | TX | 79821 | | | First Class Mail |
| 29603005 | W&M TRUCK CLINIC, INC | 4612 WILKINSON BLVD | CHARLOTTE | NC | 28208 | | | First Class Mail |
| 29616784 | W., Adams Eli | Address on File | | | | | | First Class Mail |
| 29613115 | W., Alm Fred | Address on File | | | | | | First Class Mail |
| 29613244 | W., Anderson Peirs | Address on File | | | | | | First Class Mail |
| 29617841 | W., Arnold Zachary | Address on File | | | | | | First Class Mail |
| 29617794 | W., Baio-Olsen Alexander | Address on File | | | | | | First Class Mail |
| 29638353 | W., Beeler Adam | Address on File | | | | | | First Class Mail |
| 29641852 | W., Bitter-Morton Asher | Address on File | | | | | | First Class Mail |
| 29642271 | W., Blessing Matthew | Address on File | | | | | | First Class Mail |
| 29639926 | W., Brink Shane | Address on File | | | | | | First Class Mail |
| 29637444 | W., Burris Andrew | Address on File | | | | | | First Class Mail |
| 29614379 | W., Calderon Robert | Address on File | | | | | | First Class Mail |
| 29613312 | W., Casto Kevin | Address on File | | | | | | First Class Mail |
| 29618090 | W., Caulkins Zachary | Address on File | | | | | | First Class Mail |
| 29614348 | W., Clark Ernest | Address on File | | | | | | First Class Mail |
| 29641414 | W., Claybourn Aaron | Address on File | | | | | | First Class Mail |
| 29613879 | W., Cole Vincent | Address on File | | | | | | First Class Mail |
| 29642928 | W., Cooper Matthew | Address on File | | | | | | First Class Mail |
| 29615656 | W., Corbin Derrec | Address on File | | | | | | First Class Mail |
| 29638014 | W., Crossley David | Address on File | | | | | | First Class Mail |
| 29643012 | W., Curnutt Jeffery | Address on File | | | | | | First Class Mail |
| 29638995 | W., Curry Reggie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29642520 | W., Curry Reginald | Address on File | | | | | | First Class Mail |
| 29617359 | W., Dalton Austin | Address on File | | | | | | First Class Mail |
| 29637698 | W., Daniels William | Address on File | | | | | | First Class Mail |
| 29640704 | W., Dove Dylan | Address on File | | | | | | First Class Mail |
| 29640325 | W., duckworth daniel | Address on File | | | | | | First Class Mail |
| 29618104 | W., Dukes Johnny | Address on File | | | | | | First Class Mail |
| 29616504 | W., Edwards Terry | Address on File | | | | | | First Class Mail |
| 29617605 | W., Etzler Jacob | Address on File | | | | | | First Class Mail |
| 29638837 | W., Farrell Anthony | Address on File | | | | | | First Class Mail |
| 29638637 | W., Fincher Terry | Address on File | | | | | | First Class Mail |
| 29640396 | W., Flowers Billy | Address on File | | | | | | First Class Mail |
| 29613871 | W., Ford William | Address on File | | | | | | First Class Mail |
| 29640108 | W., Garcia Dillon | Address on File | | | | | | First Class Mail |
| 29640072 | W., Goodman Patrick | Address on File | | | | | | First Class Mail |
| 29614359 | W., Gough Christopher | Address on File | | | | | | First Class Mail |
| 29637927 | W., Gress Paul | Address on File | | | | | | First Class Mail |
| 29614463 | W., Hall Brandon | Address on File | | | | | | First Class Mail |
| 29638492 | W., Hall Kevin | Address on File | | | | | | First Class Mail |
| 29642232 | W., Harrington Jermaine | Address on File | | | | | | First Class Mail |
| 29637526 | W., Harris Terry | Address on File | | | | | | First Class Mail |
| 29614716 | W., Haskins Lloyd | Address on File | | | | | | First Class Mail |
| 29617927 | W., Hawkins Brandon | Address on File | | | | | | First Class Mail |
| 29616750 | W., Hawkins David | Address on File | | | | | | First Class Mail |
| 29617881 | W., Haynam Quinntin | Address on File | | | | | | First Class Mail |
| 29638072 | W., Hiatt Jeffery | Address on File | | | | | | First Class Mail |
| 29613644 | W., Hickman Charles | Address on File | | | | | | First Class Mail |
| 29616441 | W., Houser Jacob | Address on File | | | | | | First Class Mail |
| 29641074 | W., Howard George | Address on File | | | | | | First Class Mail |
| 29638885 | W., Hughes James | Address on File | | | | | | First Class Mail |
| 29641320 | W., James Dillon | Address on File | | | | | | First Class Mail |
| 29613353 | W., Jarman Philip | Address on File | | | | | | First Class Mail |
| 29617563 | W., Johnson Desire | Address on File | | | | | | First Class Mail |
| 29614422 | W., Johnston Barry | Address on File | | | | | | First Class Mail |
| 29615837 | W., Joyman Marlowe | Address on File | | | | | | First Class Mail |
| 29615140 | W., Kiazolu Siaffah | Address on File | | | | | | First Class Mail |
| 29616115 | W., Klingman Cole | Address on File | | | | | | First Class Mail |
| 29613793 | W., Kraemer Michael | Address on File | | | | | | First Class Mail |
| 29638651 | W., Lake Mason | Address on File | | | | | | First Class Mail |
| 29638939 | W., Lamb Anthony | Address on File | | | | | | First Class Mail |
| 29638721 | W., Lesso Michael | Address on File | | | | | | First Class Mail |
| 29637579 | W., Little Jack | Address on File | | | | | | First Class Mail |
| 29617380 | W., Lowe Noel | Address on File | | | | | | First Class Mail |
| 29640328 | W., Martin Andrew | Address on File | | | | | | First Class Mail |
| 29643229 | W., McCoy Walter | Address on File | | | | | | First Class Mail |
| 29638463 | W., Mcdonald Hunter | Address on File | | | | | | First Class Mail |
| 29615544 | W., McGee Robert | Address on File | | | | | | First Class Mail |
| 29617475 | W., Mershon Charlie | Address on File | | | | | | First Class Mail |
| 29613456 | W., Meyers Joseph | Address on File | | | | | | First Class Mail |
| 29637625 | W., Mims Anthony | Address on File | | | | | | First Class Mail |
| 29642217 | W., Minor Royce | Address on File | | | | | | First Class Mail |
| 29617980 | W., Montero Cyrus | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29616676 | W., Morris Jacob | Address on File | | | | | | First Class Mail |
| 29615791 | W., Morris Shanlee | Address on File | | | | | | First Class Mail |
| 29638921 | W., Mostowy Michael | Address on File | | | | | | First Class Mail |
| 29642456 | W., Newberry Brendan | Address on File | | | | | | First Class Mail |
| 29614502 | W., Njoroge Joseph | Address on File | | | | | | First Class Mail |
| 29614321 | W., Pare Michael | Address on File | | | | | | First Class Mail |
| 29617456 | W., Perdue David | Address on File | | | | | | First Class Mail |
| 29640046 | W., Piscopo Joshua | Address on File | | | | | | First Class Mail |
| 29613209 | W., Powell George | Address on File | | | | | | First Class Mail |
| 29615193 | W., Pratt Keishawn | Address on File | | | | | | First Class Mail |
| 29637838 | W., Ramey Jarrett | Address on File | | | | | | First Class Mail |
| 29642452 | W., Ramoz Eldon | Address on File | | | | | | First Class Mail |
| 29641459 | W., Ready Arnold | Address on File | | | | | | First Class Mail |
| 29640994 | W., Redfern Brent | Address on File | | | | | | First Class Mail |
| 29616159 | W., Richardson Khaleif | Address on File | | | | | | First Class Mail |
| 29616366 | W., Ryan Lloyd | Address on File | | | | | | First Class Mail |
| 29642913 | W., Sacoulas Nicholas | Address on File | | | | | | First Class Mail |
| 29613207 | W., Sargent Joshua | Address on File | | | | | | First Class Mail |
| 29614260 | W., Schieber Antonio | Address on File | | | | | | First Class Mail |
| 29637968 | W., Schlichter Steven | Address on File | | | | | | First Class Mail |
| 29642564 | W., Sears Kelvis | Address on File | | | | | | First Class Mail |
| 29641863 | W., Shanks Trameir | Address on File | | | | | | First Class Mail |
| 29637990 | W., Shell Derrick | Address on File | | | | | | First Class Mail |
| 29638731 | W., Shryock Gavin | Address on File | | | | | | First Class Mail |
| 29641885 | W., Simms Douglas | Address on File | | | | | | First Class Mail |
| 29616393 | W., Small Phillip | Address on File | | | | | | First Class Mail |
| 29616893 | W., Smith Titus | Address on File | | | | | | First Class Mail |
| 29613039 | W., Spohn Michael | Address on File | | | | | | First Class Mail |
| 29643060 | W., Stewart Tony | Address on File | | | | | | First Class Mail |
| 29613876 | W., Stirewalt Phillip | Address on File | | | | | | First Class Mail |
| 29617299 | W., Stockton Hunter | Address on File | | | | | | First Class Mail |
| 29639141 | W., Stoudt Dylan | Address on File | | | | | | First Class Mail |
| 29615757 | W., Thomas Armando | Address on File | | | | | | First Class Mail |
| 29617582 | W., Vanhaaster Ian | Address on File | | | | | | First Class Mail |
| 29638886 | W., Warren Terry | Address on File | | | | | | First Class Mail |
| 29613507 | W., Webb Rajay | Address on File | | | | | | First Class Mail |
| 29642427 | W., Whittle William | Address on File | | | | | | First Class Mail |
| 29641488 | W., Woodlock Dylan | Address on File | | | | | | First Class Mail |
| 29640232 | W., Wright Evvine | Address on File | | | | | | First Class Mail |
| 29641032 | W., Yost Corey | Address on File | | | | | | First Class Mail |
| 29602517 | W.E.Carlson | 1128 Pagni Dr | Elk Grove Village | IL | 60007-6601 | | | First Class Mail |
| 29479591 | W.H. Warehouse, L.L.C. | 2 Lee Hall DR | Savannah | GA | 31419-8821 | | | First Class Mail |
| 29627565 | W.S. Badcock Corporation | 200 NW Phosphate Blvd | Mulberry | FL | 33860 | | | First Class Mail |
| 29630097 | W/S PEAK CANTON PROPERTIES LLC | PO BOX 845821 | Boston | MA | 02284-5821 | | | First Class Mail |
| 29606711 | WA SECRETARY OF STATE | CORPORATIONS DIVISION, 801 CAPITOL WAY S, PO BOX 40234 | Olympia | WA | 98504 | | | First Class Mail |
| 29606712 | WA STATE DEPARTMENT OF REVENUE | PO Box 34053 | Seattle | WA | 98124 | | | First Class Mail |
| 29630098 | WA. STATE TREASURER DEPT. OF | LICENSING, PO BOX 9034 | OLYMPIA | WA | 98507 | | | First Class Mail |
| 29636533 | Wachtel, Matthew J. | Address on File | | | | | | First Class Mail |
| 29604268 | Wachtell, Lipton, Rosen & Katz | 51 West 52nd Street | New York | NY | 10019 | | | First Class Mail |
| 29635715 | Wachuku, Kenechuku Epiphany | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29611857 | Wacker, Madeline Anne | Address on File | | | | | | First Class Mail |
| 29650104 | WACKYwalk'r-DSD | dba WACKYwalk'r 2880 Bergey Rd Ste P | Hatfield | PA | 19440 | | | First Class Mail |
| 29624091 | Waddell Power Acquis | 5835 Decatur BlvdSuite 200 | Indianapolis | IN | 46241 | | | First Class Mail |
| 29607634 | Waddell, Brooklynn Nicole | Address on File | | | | | | First Class Mail |
| 29608869 | Waddell, Elizabeth Anne | Address on File | | | | | | First Class Mail |
| 29618720 | Waddell, Karen L | Address on File | | | | | | First Class Mail |
| 29646538 | Waddoups, Michael A | Address on File | | | | | | First Class Mail |
| 29635723 | Wade, Abbigail E | Address on File | | | | | | First Class Mail |
| 29610514 | Wade, Chloe Lynn | Address on File | | | | | | First Class Mail |
| 29492683 | Wade, Dandre | Address on File | | | | | | First Class Mail |
| 29481602 | Wade, Denise | Address on File | | | | | | First Class Mail |
| 29494319 | Wade, Donald | Address on File | | | | | | First Class Mail |
| 29490852 | Wade, Eric | Address on File | | | | | | First Class Mail |
| 29619891 | Wade, Lasan L | Address on File | | | | | | First Class Mail |
| 29492784 | Wade, Mary | Address on File | | | | | | First Class Mail |
| 29480607 | Wade, Michael | Address on File | | | | | | First Class Mail |
| 29620181 | Wade, Michael A | Address on File | | | | | | First Class Mail |
| 29610124 | Wade, Omari | Address on File | | | | | | First Class Mail |
| 29484438 | Wade, Patrick | Address on File | | | | | | First Class Mail |
| 29493219 | Wade, Priscilla | Address on File | | | | | | First Class Mail |
| 29490708 | Wade, Shannon | Address on File | | | | | | First Class Mail |
| 29611509 | Wade, Tyler | Address on File | | | | | | First Class Mail |
| 29494269 | Wade, Willie | Address on File | | | | | | First Class Mail |
| 29484841 | Wadesworth, Cynthia | Address on File | | | | | | First Class Mail |
| 29482887 | Wadford, Brittany | Address on File | | | | | | First Class Mail |
| 29622449 | Wadleigh, Mary | Address on File | | | | | | First Class Mail |
| 29632218 | Wadsworth, Austin M. | Address on File | | | | | | First Class Mail |
| 29611826 | Wadsworth, Brandi | Address on File | | | | | | First Class Mail |
| 29631931 | Wadsworth, Kiera Marie | Address on File | | | | | | First Class Mail |
| 29621443 | Wadsworth, Sidney R | Address on File | | | | | | First Class Mail |
| 29634380 | Waelde, Lydia Marie | Address on File | | | | | | First Class Mail |
| 29492089 | Waeyaert, Tyler | Address on File | | | | | | First Class Mail |
| 29619909 | Wafa, Gul Rahman | Address on File | | | | | | First Class Mail |
| 29645033 | Wager, Cole A | Address on File | | | | | | First Class Mail |
| 29633516 | Wager, Matthew David | Address on File | | | | | | First Class Mail |
| 29644853 | Wages, Emma K | Address on File | | | | | | First Class Mail |
| 29609913 | Waggoner, Aurora Celine | Address on File | | | | | | First Class Mail |
| 29624144 | Waggo-PSPD | 3843 Minerva Ave | Los Angeles | CA | 90066 | | | First Class Mail |
| 29636669 | Wagman, Evan Benjamin | Address on File | | | | | | First Class Mail |
| 29489634 | Wagner, Charles | Address on File | | | | | | First Class Mail |
| 29634298 | Wagner, Herbert Lee | Address on File | | | | | | First Class Mail |
| 29619887 | Wagner, Lori | Address on File | | | | | | First Class Mail |
| 29622129 | Wagner, Noah Z | Address on File | | | | | | First Class Mail |
| 29630993 | Wagner, Shaun | Address on File | | | | | | First Class Mail |
| 29608446 | Wagner, Taren Elizabeth | Address on File | | | | | | First Class Mail |
| 29610208 | Wagoner, Dylan Lewis | Address on File | | | | | | First Class Mail |
| 29601947 | WAGT | PO BOX 14200 | Tallahassee | FL | 32317 | | | First Class Mail |
| 29488808 | Waguespack, Toni | Address on File | | | | | | First Class Mail |
| 29647059 | Wahls, Carson S | Address on File | | | | | | First Class Mail |
| 29621233 | Wahlund, Joshua T | Address on File | | | | | | First Class Mail |
| 29636417 | Wahoff, Savanna Nicole | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480573 | Waikwa, Charles | Address on File | | | | | | First Class Mail |
| 29632757 | Wainscott, David A. | Address on File | | | | | | First Class Mail |
| 29494047 | Wainwright, Anethia | Address on File | | | | | | First Class Mail |
| 29480342 | Wainwright, Zaniya | Address on File | | | | | | First Class Mail |
| 29606917 | Waite, Amy D. | Address on File | | | | | | First Class Mail |
| 29633662 | Waite, Daijah D | Address on File | | | | | | First Class Mail |
| 29480733 | Waite, Dennis | Address on File | | | | | | First Class Mail |
| 29491419 | Waiters, Monica | Address on File | | | | | | First Class Mail |
| 29634226 | Waiters, RenTia S | Address on File | | | | | | First Class Mail |
| 29481198 | Waites, Lakechia | Address on File | | | | | | First Class Mail |
| 29607861 | Wajda, Madeline Lindsey | Address on File | | | | | | First Class Mail |
| 29627349 | WAKE COUNBTY TAX ADMINISTRATION | PO BOX 2331 | RALEIGH | NC | 27602 | | | First Class Mail |
| 29630099 | WAKE COUNTY REVENUE DEPT. | P.O. BOX 580084 | Charlotte | NC | 28258-0084 | | | First Class Mail |
| 29479908 | Wake County Tax Administration Department | 301 S McDowell St, 3rd Floor | Raleigh | NC | 27601 | | | First Class Mail |
| 29619241 | Wakefield, Belle | Address on File | | | | | | First Class Mail |
| 29493993 | Wakefield, Joseph | Address on File | | | | | | First Class Mail |
| 29634727 | Wakeland, Troy | Address on File | | | | | | First Class Mail |
| 29608884 | Wakeley, David Lee Joseph | Address on File | | | | | | First Class Mail |
| 29627607 | Wakunaga of America | Azi x130 PO Confirm, 23501 Madero | MISSION VIEJO | CA | 92691 | | | First Class Mail |
| 29489501 | Walach, Charles | Address on File | | | | | | First Class Mail |
| 29479516 | WAL-AUSTIN | 2009 PORTERFIELD WAY, SUITE P | UPLAND | CA | 91786 | | | First Class Mail |
| 29479698 | Wal-Austin, LLC | PO Box 845707 | Los Angeles | CA | 90084 | | | First Class Mail |
| 29607536 | Walcott, Anthony Terrell | Address on File | | | | | | First Class Mail |
| 29609233 | Walcott, Cleora Jamie Marie | Address on File | | | | | | First Class Mail |
| 29647602 | Walczyk, Ryan J | Address on File | | | | | | First Class Mail |
| 29604459 | Walden Farms Inc | Lou Foah, 1209 W. St. George Ave, Lou Foah | LINDEN | NJ | 07036 | | | First Class Mail |
| 29630100 | WALDEN PROJECT ASSOC LLC | PO BOX 713201 | Philadelphia | PA | 19171-3201 | | | First Class Mail |
| 29492904 | Walden, Jonathan | Address on File | | | | | | First Class Mail |
| 29606511 | WALDEN, MACHT, HARAN, LLP | 250 VESEY STREET (27TH FLOOR) | New York | NY | 10281 | | | First Class Mail |
| 29607027 | Waldick, Aimee | Address on File | | | | | | First Class Mail |
| 29648208 | Waldman, Hazel C | Address on File | | | | | | First Class Mail |
| 29634505 | Waldman, Samuel | Address on File | | | | | | First Class Mail |
| 29645266 | Waldman, Stephen J | Address on File | | | | | | First Class Mail |
| 29633002 | Waldon, Anthony lee | Address on File | | | | | | First Class Mail |
| 29606512 | WALDORF INVESTMENTS LLC | SHAHRAM YAVARI, 5816 SEMINARY RD. | FALLS CHURCH | VA | 22041 | | | First Class Mail |
| 29609620 | Waldraff-Frost, Doris | Address on File | | | | | | First Class Mail |
| 29612064 | Waldron, Benjamin M | Address on File | | | | | | First Class Mail |
| 29619096 | Waldron, Geoff F | Address on File | | | | | | First Class Mail |
| 29482163 | Wale, Greg | Address on File | | | | | | First Class Mail |
| 29609216 | Walion, Jordan Zair | Address on File | | | | | | First Class Mail |
| 29633842 | Walkden, Madilyn Rose | Address on File | | | | | | First Class Mail |
| 29619458 | Walkden, Shannon M | Address on File | | | | | | First Class Mail |
| 29606513 | WALKER - CLAY INC | 211 Station Street | Hanson | MA | 02341 | | | First Class Mail |
| 29630328 | WALKER - CLAY INC | PO BOX 688 | Hanson | MA | 02341 | | | First Class Mail |
| 29604138 | Walker City Income Tax Dept | PO Box 153 | Grand Rapids | MI | 49501-0153 | | | First Class Mail |
| 29627350 | WALKER COUNTY REVENUE COMMISSIONER | 1803 3RD AVE, SUITE 102 | JASPER | AL | 35501 | | | First Class Mail |
| 29489051 | Walker, Aleta | Address on File | | | | | | First Class Mail |
| 29489998 | Walker, Anayah | Address on File | | | | | | First Class Mail |
| 29607145 | Walker, Angela J. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29620320 | Walker, Antonia D | Address on File | | | | | | First Class Mail |
| 29609712 | Walker, Antonio | Address on File | | | | | | First Class Mail |
| 29486161 | Walker, Ashton | Address on File | | | | | | First Class Mail |
| 29635653 | Walker, Austin | Address on File | | | | | | First Class Mail |
| 29493753 | Walker, Avia | Address on File | | | | | | First Class Mail |
| 29483688 | Walker, Azia | Address on File | | | | | | First Class Mail |
| 29490462 | Walker, Barnett | Address on File | | | | | | First Class Mail |
| 29495273 | Walker, Betty | Address on File | | | | | | First Class Mail |
| 29486422 | Walker, Betty | Address on File | | | | | | First Class Mail |
| 29492750 | Walker, Brianna | Address on File | | | | | | First Class Mail |
| 29612479 | Walker, Brianna Sharda | Address on File | | | | | | First Class Mail |
| 29609557 | Walker, Bridget Anne | Address on File | | | | | | First Class Mail |
| 29485098 | Walker, Britney | Address on File | | | | | | First Class Mail |
| 29495206 | Walker, Brittany | Address on File | | | | | | First Class Mail |
| 29633605 | Walker, Brittany Ariel | Address on File | | | | | | First Class Mail |
| 29609396 | Walker, Bryan | Address on File | | | | | | First Class Mail |
| 29480918 | Walker, Chaleal | Address on File | | | | | | First Class Mail |
| 29494066 | Walker, Chazzarice | Address on File | | | | | | First Class Mail |
| 29488167 | Walker, Ciera | Address on File | | | | | | First Class Mail |
| 29484504 | Walker, Cynthia | Address on File | | | | | | First Class Mail |
| 29488814 | Walker, Darron | Address on File | | | | | | First Class Mail |
| 29485746 | Walker, Deborah | Address on File | | | | | | First Class Mail |
| 29609054 | Walker, Demetri anthony | Address on File | | | | | | First Class Mail |
| 29494694 | Walker, Dianne | Address on File | | | | | | First Class Mail |
| 29607462 | Walker, Dylan Patrick | Address on File | | | | | | First Class Mail |
| 29494187 | Walker, Elema | Address on File | | | | | | First Class Mail |
| 29491020 | Walker, Erica | Address on File | | | | | | First Class Mail |
| 29483220 | Walker, Farrah | Address on File | | | | | | First Class Mail |
| 29483846 | Walker, Garrick | Address on File | | | | | | First Class Mail |
| 29618584 | Walker, Gary L | Address on File | | | | | | First Class Mail |
| 29612331 | Walker, Gianna Dianne | Address on File | | | | | | First Class Mail |
| 29483185 | Walker, Haliyah | Address on File | | | | | | First Class Mail |
| 29618983 | Walker, Harold T | Address on File | | | | | | First Class Mail |
| 29489722 | Walker, James | Address on File | | | | | | First Class Mail |
| 29485962 | Walker, Janaque | Address on File | | | | | | First Class Mail |
| 29480117 | Walker, Jasmine | Address on File | | | | | | First Class Mail |
| 29483128 | Walker, Jasmine | Address on File | | | | | | First Class Mail |
| 29481076 | Walker, Jemeice | Address on File | | | | | | First Class Mail |
| 29494398 | Walker, Jessica | Address on File | | | | | | First Class Mail |
| 29611777 | Walker, Jordan | Address on File | | | | | | First Class Mail |
| 29609010 | Walker, Joshua Elmar | Address on File | | | | | | First Class Mail |
| 29495214 | Walker, Joyce | Address on File | | | | | | First Class Mail |
| 29481044 | Walker, Kara | Address on File | | | | | | First Class Mail |
| 29493325 | Walker, Keianna | Address on File | | | | | | First Class Mail |
| 29481121 | Walker, Keiser | Address on File | | | | | | First Class Mail |
| 29491627 | Walker, Keyeira | Address on File | | | | | | First Class Mail |
| 29494982 | Walker, Kinnay | Address on File | | | | | | First Class Mail |
| 29494101 | Walker, Kittie | Address on File | | | | | | First Class Mail |
| 29483482 | Walker, Kortnee | Address on File | | | | | | First Class Mail |
| 29481997 | Walker, Laindia | Address on File | | | | | | First Class Mail |
| 29493416 | Walker, Larry | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29480590 | Walker, Lasonya | Address on File | | | | | | First Class Mail |
| 29491106 | Walker, Latasha | Address on File | | | | | | First Class Mail |
| 29485364 | Walker, Lauren | Address on File | | | | | | First Class Mail |
| 29495126 | Walker, Lawrence | Address on File | | | | | | First Class Mail |
| 29488212 | Walker, Laytoya | Address on File | | | | | | First Class Mail |
| 29486017 | Walker, Leasha | Address on File | | | | | | First Class Mail |
| 29483592 | Walker, Letittie | Address on File | | | | | | First Class Mail |
| 29608134 | Walker, Mackenzie | Address on File | | | | | | First Class Mail |
| 29631577 | Walker, Madison Claire | Address on File | | | | | | First Class Mail |
| 29646700 | Walker, Maikala K | Address on File | | | | | | First Class Mail |
| 29609485 | Walker, Makayla | Address on File | | | | | | First Class Mail |
| 29492964 | Walker, Marc | Address on File | | | | | | First Class Mail |
| 29632292 | Walker, Marissa Martina | Address on File | | | | | | First Class Mail |
| 29485262 | Walker, Markeisha | Address on File | | | | | | First Class Mail |
| 29494803 | Walker, Marlon | Address on File | | | | | | First Class Mail |
| 29605932 | Walker, Michael | Address on File | | | | | | First Class Mail |
| 29647962 | Walker, Michael A | Address on File | | | | | | First Class Mail |
| 29482905 | Walker, Michelle | Address on File | | | | | | First Class Mail |
| 29494912 | Walker, Miracle | Address on File | | | | | | First Class Mail |
| 29484655 | Walker, Morgan | Address on File | | | | | | First Class Mail |
| 29646496 | Walker, Myles D | Address on File | | | | | | First Class Mail |
| 29480486 | Walker, Nakia | Address on File | | | | | | First Class Mail |
| 29491321 | Walker, Nathaliena | Address on File | | | | | | First Class Mail |
| 29619675 | Walker, Nicholas R | Address on File | | | | | | First Class Mail |
| 29482691 | Walker, Nikia | Address on File | | | | | | First Class Mail |
| 29481697 | Walker, Pamela | Address on File | | | | | | First Class Mail |
| 29485301 | Walker, Patricia | Address on File | | | | | | First Class Mail |
| 29618469 | Walker, Patrick K | Address on File | | | | | | First Class Mail |
| 29630417 | Walker, Phillip C | Address on File | | | | | | First Class Mail |
| 29490176 | Walker, Portia | Address on File | | | | | | First Class Mail |
| 29486242 | Walker, Queennettia | Address on File | | | | | | First Class Mail |
| 29620928 | Walker, Rhonda E | Address on File | | | | | | First Class Mail |
| 29621814 | Walker, Rodney K | Address on File | | | | | | First Class Mail |
| 29480127 | Walker, Rosa | Address on File | | | | | | First Class Mail |
| 29632187 | Walker, Ruby LateviLove | Address on File | | | | | | First Class Mail |
| 29636399 | Walker, Ryker James | Address on File | | | | | | First Class Mail |
| 29609942 | Walker, Sahara Rose | Address on File | | | | | | First Class Mail |
| 29493712 | Walker, Samantha | Address on File | | | | | | First Class Mail |
| 29491600 | Walker, Sarah | Address on File | | | | | | First Class Mail |
| 29490032 | Walker, Shalinda | Address on File | | | | | | First Class Mail |
| 29485503 | Walker, Shawnte | Address on File | | | | | | First Class Mail |
| 29612774 | WALKER, SHEA | Address on File | | | | | | First Class Mail |
| 29627217 | WALKER, SHEA | Address on File | | | | | | First Class Mail |
| 29490793 | Walker, Shiquita | Address on File | | | | | | First Class Mail |
| 29488213 | Walker, Stacia | Address on File | | | | | | First Class Mail |
| 29484121 | Walker, Stanley | Address on File | | | | | | First Class Mail |
| 29632076 | Walker, Stephen Breslin | Address on File | | | | | | First Class Mail |
| 29637192 | WALKER, STEVEN | Address on File | | | | | | First Class Mail |
| 29483570 | Walker, Taiwan | Address on File | | | | | | First Class Mail |
| 29490190 | Walker, Tamika | Address on File | | | | | | First Class Mail |
| 29494677 | Walker, Tammie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29493729 | Walker, Tammy | Address on File | | | | | | First Class Mail |
| 29485627 | Walker, Tara | Address on File | | | | | | First Class Mail |
| 29490828 | Walker, Terri | Address on File | | | | | | First Class Mail |
| 29489397 | Walker, Terri | Address on File | | | | | | First Class Mail |
| 29490111 | Walker, Tiera | Address on File | | | | | | First Class Mail |
| 29612590 | Walker, Tiffany Nicole | Address on File | | | | | | First Class Mail |
| 29486071 | Walker, Tina | Address on File | | | | | | First Class Mail |
| 29627311 | WALKER, TROY | Address on File | | | | | | First Class Mail |
| 29608656 | Walker, Tse'Kai M. | Address on File | | | | | | First Class Mail |
| 29480688 | Walker, Tyana | Address on File | | | | | | First Class Mail |
| 29621219 | Walker, Valeata T | Address on File | | | | | | First Class Mail |
| 29488522 | Walker, Valencia | Address on File | | | | | | First Class Mail |
| 29610070 | Walker, Vanessa Lanet | Address on File | | | | | | First Class Mail |
| 29608636 | Walker, Vannessa M. | Address on File | | | | | | First Class Mail |
| 29490309 | Walker, Veronica | Address on File | | | | | | First Class Mail |
| 29610579 | Walker, Walter | Address on File | | | | | | First Class Mail |
| 29604079 | WALKER, WILLIAM | Address on File | | | | | | First Class Mail |
| 29644859 | Walker, William C | Address on File | | | | | | First Class Mail |
| 29635608 | Walker, Zion Unique | Address on File | | | | | | First Class Mail |
| 29627879 | Walker-Clay, Inc | Amanda H. Clay, PO Box 688, Larissa Trox | HEBRON | NH | 03241 | | | First Class Mail |
| 29631902 | Walker-Coleman, Kiyanna Cheryce | Address on File | | | | | | First Class Mail |
| 29492530 | Walkers, Lisa | Address on File | | | | | | First Class Mail |
| 29492605 | Walker-Singleton, Jerkenzie | Address on File | | | | | | First Class Mail |
| 29611960 | Walker-Vollmar, Bryan J. | Address on File | | | | | | First Class Mail |
| 29481666 | Walkler, Jennifer | Address on File | | | | | | First Class Mail |
| 29646084 | Wall, Charles M | Address on File | | | | | | First Class Mail |
| 29494517 | Wall, Daiana | Address on File | | | | | | First Class Mail |
| 29609672 | Wall, Damien Jacob | Address on File | | | | | | First Class Mail |
| 29489327 | Wall, Deb | Address on File | | | | | | First Class Mail |
| 29485216 | Wall, Isaak | Address on File | | | | | | First Class Mail |
| 29481816 | Wall, Mary | Address on File | | | | | | First Class Mail |
| 29621971 | Wall, Richard J | Address on File | | | | | | First Class Mail |
| 29630679 | Wall, Timothy R | Address on File | | | | | | First Class Mail |
| 29481414 | Wall, Wyatt | Address on File | | | | | | First Class Mail |
| 29602624 | WALLACE LAWNCARE & MAINTENANCE | 11047 RIDGEFORK DRIVE | Holts Summit | MO | 65043 | | | First Class Mail |
| 29490004 | Wallace, Annamarie | Address on File | | | | | | First Class Mail |
| 29492794 | Wallace, Asia | Address on File | | | | | | First Class Mail |
| 29492381 | Wallace, Audrey | Address on File | | | | | | First Class Mail |
| 29482745 | Wallace, Carla | Address on File | | | | | | First Class Mail |
| 29611719 | Wallace, Carter Andrew | Address on File | | | | | | First Class Mail |
| 29614632 | Wallace, Collins III | Address on File | | | | | | First Class Mail |
| 29619919 | Wallace, Darren J | Address on File | | | | | | First Class Mail |
| 29619407 | Wallace, Dianne L | Address on File | | | | | | First Class Mail |
| 29482233 | Wallace, Garrett | Address on File | | | | | | First Class Mail |
| 29636050 | Wallace, Holly N | Address on File | | | | | | First Class Mail |
| 29605655 | Wallace, Jacob | Address on File | | | | | | First Class Mail |
| 29605671 | Wallace, Jarryd | Address on File | | | | | | First Class Mail |
| 29493127 | Wallace, Javon | Address on File | | | | | | First Class Mail |
| 29490550 | Wallace, Jeff | Address on File | | | | | | First Class Mail |
| 29609283 | Wallace, Jeremy Allen | Address on File | | | | | | First Class Mail |
| 29491284 | Wallace, Jonathan | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29619250 | Wallace, Justin J | Address on File | | | | | | First Class Mail |
| 29635507 | Wallace, Kailyn A | Address on File | | | | | | First Class Mail |
| 29609140 | Wallace, Liyanelli Danel | Address on File | | | | | | First Class Mail |
| 29634796 | Wallace, Madeliene Summer | Address on File | | | | | | First Class Mail |
| 29481028 | Wallace, Naiesha | Address on File | | | | | | First Class Mail |
| 29648090 | Wallace, Nancy R | Address on File | | | | | | First Class Mail |
| 29632274 | Wallace, Nicholas Allen | Address on File | | | | | | First Class Mail |
| 29488364 | Wallace, Paris | Address on File | | | | | | First Class Mail |
| 29646244 | Wallace, Samantha O | Address on File | | | | | | First Class Mail |
| 29631932 | Wallace, Susan Michelle | Address on File | | | | | | First Class Mail |
| 29612903 | WALLACE, TAYLOR RAYE | Address on File | | | | | | First Class Mail |
| 29647369 | Wallace-Banks, Zion J | Address on File | | | | | | First Class Mail |
| 29633494 | Wall-Carty, Ariana Selene | Address on File | | | | | | First Class Mail |
| 29644919 | Walle, Hunter C | Address on File | | | | | | First Class Mail |
| 29621085 | Wallen, Conner I | Address on File | | | | | | First Class Mail |
| 29620833 | Waller, Brian | Address on File | | | | | | First Class Mail |
| 29492372 | Waller, Duane | Address on File | | | | | | First Class Mail |
| 29619620 | Waller, Joseph J | Address on File | | | | | | First Class Mail |
| 29491588 | Waller, Vera | Address on File | | | | | | First Class Mail |
| 29608596 | Wallich, Kyla T | Address on File | | | | | | First Class Mail |
| 29622408 | Wallin, Sydney A | Address on File | | | | | | First Class Mail |
| 29644836 | Walline, Aidan J | Address on File | | | | | | First Class Mail |
| 29624223 | Wallington Board of | 24 Union Blvd | Wallington | NJ | 07057 | | | First Class Mail |
| 29479994 | Wallington Board of Health | 24 UNION BLVD | WALLINGTON | NJ | 07057 | | | First Class Mail |
| 29620834 | Wallis, Shelby R | Address on File | | | | | | First Class Mail |
| 29485911 | Wallis, Ted | Address on File | | | | | | First Class Mail |
| 29606514 | WALLOCK INVESTORS, LP | STEVENSON INVESTORS LLC, 2221 LEE ROAD, SUITE 11 | Winter Park | FL | 32789 | | | First Class Mail |
| 29603464 | WALLS, DAVID L | Address on File | | | | | | First Class Mail |
| 29483626 | Walls, Day | Address on File | | | | | | First Class Mail |
| 29480933 | Walls, Daydreana | Address on File | | | | | | First Class Mail |
| 29632885 | Walls, Hayley Marie | Address on File | | | | | | First Class Mail |
| 29622612 | Walls, Kevin | Address on File | | | | | | First Class Mail |
| 29618463 | Walls, Kyle A | Address on File | | | | | | First Class Mail |
| 29492225 | Walls, Mikel | Address on File | | | | | | First Class Mail |
| 29619382 | Walls, Noel | Address on File | | | | | | First Class Mail |
| 29481146 | Walls, Troy | Address on File | | | | | | First Class Mail |
| 29491988 | Walls-Hall, Ashanti | Address on File | | | | | | First Class Mail |
| 29618568 | Walmsley, Beverly A | Address on File | | | | | | First Class Mail |
| 29625366 | Walpert Properties ETERNIA LLC | C/O WALPERT PROPERTIES12295 Olive Blvd | Saint Louis | MO | 63141 | | | First Class Mail |
| 29490099 | Walrath, James | Address on File | | | | | | First Class Mail |
| 29604531 | Walrus Snack Brands Inc. | Nick Hamburger, 590 South Avenue | GLENCOE | IL | 60022 | | | First Class Mail |
| 29618257 | Walsh, Caitlin | Address on File | | | | | | First Class Mail |
| 29634688 | Walsh, Deanna Stefanie | Address on File | | | | | | First Class Mail |
| 29601826 | Walsh, Denis | Address on File | | | | | | First Class Mail |
| 29480185 | Walsh, James | Address on File | | | | | | First Class Mail |
| 29633999 | Walsh, Meghan Elaine | Address on File | | | | | | First Class Mail |
| 29609299 | Walsh, Michael | Address on File | | | | | | First Class Mail |
| 29644178 | Walsh, Rylee K | Address on File | | | | | | First Class Mail |
| 29644887 | Walsh, Sarah M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606516 | WALT WHITMAN ROAD LLC | C/O NATURAL ORGANICS, 548 BROADHOLLOW ROAD | Melville | NY | 11747 | | | First Class Mail |
| 29649165 | Walt Whitman Road, LLC sucessor in interest to Gerald Kessler | Cheryl Manzione, 548 Broadhollow Road | Melville | NY | 11747 | | | First Class Mail |
| 29484013 | Walter, Bryce | Address on File | | | | | | First Class Mail |
| 29631714 | Walter, Ella Caitlin | Address on File | | | | | | First Class Mail |
| 29615463 | Walter, Gonzales | Address on File | | | | | | First Class Mail |
| 29642740 | Walter, Grenier II | Address on File | | | | | | First Class Mail |
| 29617069 | Walter, Hargrave | Address on File | | | | | | First Class Mail |
| 29617460 | Walter, Hutchinson | Address on File | | | | | | First Class Mail |
| 29490817 | Walter, Jenny | Address on File | | | | | | First Class Mail |
| 29614807 | Walter, Miller | Address on File | | | | | | First Class Mail |
| 29607375 | Walter, Patricia | Address on File | | | | | | First Class Mail |
| 29647343 | Walter, Ryan J | Address on File | | | | | | First Class Mail |
| 29634705 | Walter, Sierrah Nichole | Address on File | | | | | | First Class Mail |
| 29637649 | Walter, Washington Jr. | Address on File | | | | | | First Class Mail |
| 29640477 | Walter, Xavier | Address on File | | | | | | First Class Mail |
| 29615815 | Walterius, Daniels | Address on File | | | | | | First Class Mail |
| 29633484 | Walteros, Mayleen Iveliz | Address on File | | | | | | First Class Mail |
| 29608829 | Walters, Allison P. | Address on File | | | | | | First Class Mail |
| 29482641 | Walters, Ashley | Address on File | | | | | | First Class Mail |
| 29606902 | Walters, Brianna | Address on File | | | | | | First Class Mail |
| 29631319 | Walters, Donna Marie | Address on File | | | | | | First Class Mail |
| 29629349 | Walters, Lidia | Address on File | | | | | | First Class Mail |
| 29488644 | Walters, Michelle | Address on File | | | | | | First Class Mail |
| 29480087 | Walters, Robert | Address on File | | | | | | First Class Mail |
| 29483927 | Walters, Samantha | Address on File | | | | | | First Class Mail |
| 29612862 | WALTERS, SARAH | Address on File | | | | | | First Class Mail |
| 29486064 | Walters, Tamara | Address on File | | | | | | First Class Mail |
| 29630980 | Walters, Thomas | Address on File | | | | | | First Class Mail |
| 29482399 | Walters, Veronica | Address on File | | | | | | First Class Mail |
| 29487730 | Waltham Board of Assessors | 25 Lexington St | Waltham | MA | 02452 | | | First Class Mail |
| 29644227 | Waltho, Cynthia H | Address on File | | | | | | First Class Mail |
| 29612504 | Waltner, Cindy Ann | Address on File | | | | | | First Class Mail |
| 29650962 | WALTON EMC | 842 HWY 78 NW | MONROE | GA | 30655 | | | First Class Mail |
| 29479517 | WALTON EMC | P.O. BOX 1347 | MONROE | GA | 30655 | | | First Class Mail |
| 29650963 | WALTON EMC / WALTON GAS | 842 HWY 78 NW | MONROE | GA | 30655 | | | First Class Mail |
| 29487336 | WALTON EMC / WALTON GAS | P.O. BOX 1347 | MONROE | GA | 30655-1347 | | | First Class Mail |
| 29609327 | Walton, DeAndre Antonio | Address on File | | | | | | First Class Mail |
| 29491910 | Walton, Donyelle | Address on File | | | | | | First Class Mail |
| 29644275 | Walton, Justice J | Address on File | | | | | | First Class Mail |
| 29491866 | Walton, Sheriden | Address on File | | | | | | First Class Mail |
| 29480311 | Walton, Shervonda | Address on File | | | | | | First Class Mail |
| 29647269 | Walton, Sierra L | Address on File | | | | | | First Class Mail |
| 29608006 | Walton, Sydney Helen | Address on File | | | | | | First Class Mail |
| 29624455 | Walton, Tony | Address on File | | | | | | First Class Mail |
| 29488091 | Walton-Stith, Sharon | Address on File | | | | | | First Class Mail |
| 29610097 | Waltz, Riley Lanae | Address on File | | | | | | First Class Mail |
| 29490645 | Walwer, Jacob | Address on File | | | | | | First Class Mail |
| 29610902 | Walz, Alyssa Marie | Address on File | | | | | | First Class Mail |
| 29619392 | Walz, Samantha R | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29495198 | Wambua, Japheth | Address on File | | | | | | First Class Mail |
| 29607090 | Wamser, Alexis | Address on File | | | | | | First Class Mail |
| 29606791 | Wan, Matthew Alex | Address on File | | | | | | First Class Mail |
| 29490863 | Wang, Paul | Address on File | | | | | | First Class Mail |
| 29648201 | Wani, Sonya T | Address on File | | | | | | First Class Mail |
| 29488870 | Wankum, Jessica | Address on File | | | | | | First Class Mail |
| 29612485 | Wannamaker, Chiquittia Mona | Address on File | | | | | | First Class Mail |
| 29636482 | Wannamaker, Cornelius T | Address on File | | | | | | First Class Mail |
| 29630563 | Wannamaker, Marques Obbie | Address on File | | | | | | First Class Mail |
| 29481769 | Wanzo, Robin | Address on File | | | | | | First Class Mail |
| 29649166 | WAOP LLC | Acct. Dept.- Nancy Hanna, 721 Boardman-Poland Road | Youngstown | OH | 44512 | | | First Class Mail |
| 29606519 | WAOP PROPERTIES LLC | 721 BOARDMAN-POLAND ROAD, STE 101 | YOUNGSTOWN | OH | 44512 | | | First Class Mail |
| 29643692 | Warble, Paul I | Address on File | | | | | | First Class Mail |
| 29624793 | WARD 2 WATER DISTRICT X | 30772 CARTER DR | DENHAM SPRINGS | LA | 70726 | | | First Class Mail |
| 29487337 | WARD 2 WATER DISTRICT X | P.O. BOX 1869 | DENHAM SPRINGS | LA | 70727 | | | First Class Mail |
| 29612235 | Ward, Austin | Address on File | | | | | | First Class Mail |
| 29484232 | Ward, Carla | Address on File | | | | | | First Class Mail |
| 29611645 | Ward, Chelsea D | Address on File | | | | | | First Class Mail |
| 29609785 | Ward, Christina Rae | Address on File | | | | | | First Class Mail |
| 29630332 | Ward, Christopher | Address on File | | | | | | First Class Mail |
| 29645838 | Ward, Cody J | Address on File | | | | | | First Class Mail |
| 29612799 | WARD, ELENA MICHELE | Address on File | | | | | | First Class Mail |
| 29483848 | Ward, Emma | Address on File | | | | | | First Class Mail |
| 29647467 | Ward, Frances K | Address on File | | | | | | First Class Mail |
| 29480318 | Ward, James | Address on File | | | | | | First Class Mail |
| 29493556 | Ward, Jasmine | Address on File | | | | | | First Class Mail |
| 29489760 | Ward, Jim | Address on File | | | | | | First Class Mail |
| 29491269 | Ward, Justin | Address on File | | | | | | First Class Mail |
| 29620528 | Ward, Keldrick | Address on File | | | | | | First Class Mail |
| 29622613 | Ward, Keyana K | Address on File | | | | | | First Class Mail |
| 29603698 | WARD, KYLE | Address on File | | | | | | First Class Mail |
| 29619336 | Ward, Kyle C | Address on File | | | | | | First Class Mail |
| 29632255 | Ward, Latreese D | Address on File | | | | | | First Class Mail |
| 29618126 | Ward, Lavone J | Address on File | | | | | | First Class Mail |
| 29492129 | Ward, Leah | Address on File | | | | | | First Class Mail |
| 29631203 | Ward, Lillian Albina Marie | Address on File | | | | | | First Class Mail |
| 29481990 | Ward, Manitra | Address on File | | | | | | First Class Mail |
| 29612020 | Ward, Markayla | Address on File | | | | | | First Class Mail |
| 29488990 | Ward, Navanah | Address on File | | | | | | First Class Mail |
| 29630983 | Ward, Paige | Address on File | | | | | | First Class Mail |
| 29650512 | Ward, Paige | Address on File | | | | | | First Class Mail |
| 29483827 | Ward, Pamela | Address on File | | | | | | First Class Mail |
| 29632522 | Ward, Piper | Address on File | | | | | | First Class Mail |
| 29491894 | Ward, Ruth | Address on File | | | | | | First Class Mail |
| 29481584 | Ward, Shirley | Address on File | | | | | | First Class Mail |
| 29607758 | Ward, Stephen | Address on File | | | | | | First Class Mail |
| 29611375 | Ward, Sydni | Address on File | | | | | | First Class Mail |
| 29484096 | Ward, Tania | Address on File | | | | | | First Class Mail |
| 29627353 | WARD, WAYNE B | Address on File | | | | | | First Class Mail |
| 29634320 | Ward, William Allen | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29647435 | Warden, Carter I | Address on File | | | | | | First Class Mail |
| 29489287 | Warden, Dawn | Address on File | | | | | | First Class Mail |
| 29492740 | Warden, Mandy | Address on File | | | | | | First Class Mail |
| 29491195 | Warden, Ra Shawna | Address on File | | | | | | First Class Mail |
| 29481651 | Wardlaw, Tee | Address on File | | | | | | First Class Mail |
| 29644894 | Wardlaw-Hernandez, David M | Address on File | | | | | | First Class Mail |
| 29481134 | Wardlow, Michelle | Address on File | | | | | | First Class Mail |
| 29488209 | Wardlow, Shawna | Address on File | | | | | | First Class Mail |
| 29623415 | Ware Manufacturing I | 1439 S 40th Ave Suite 400 | Phoenix | AZ | 85009 | | | First Class Mail |
| 29490056 | Ware, Davina | Address on File | | | | | | First Class Mail |
| 29483269 | Ware, Jaquaisha | Address on File | | | | | | First Class Mail |
| 29488048 | Ware, Jerome | Address on File | | | | | | First Class Mail |
| 29485718 | Ware, Kara | Address on File | | | | | | First Class Mail |
| 29492853 | Ware, Kimietta | Address on File | | | | | | First Class Mail |
| 29629279 | Ware, Kirsten Paige | Address on File | | | | | | First Class Mail |
| 29490986 | Ware, Latasha | Address on File | | | | | | First Class Mail |
| 29492261 | Ware, Levi | Address on File | | | | | | First Class Mail |
| 29488609 | Ware, Rita | Address on File | | | | | | First Class Mail |
| 29488824 | Ware, Vincen | Address on File | | | | | | First Class Mail |
| 29489459 | Ware, Will | Address on File | | | | | | First Class Mail |
| 29627352 | WAREHOUSE DOORS, LLC | 360 MEARS BLVD | OLDSMAR | FL | 34677 | | | First Class Mail |
| 29606713 | WAREHOUSE SOLUTIONS INC | 29274 NETWORK PLACE | Chicago | IL | 60673 | | | First Class Mail |
| 29606520 | WAREHOUSE SOLUTIONS INC | 29274 NETWORK PLACE | Chicago | IL | 60673-1293 | | | First Class Mail |
| 29481878 | Warfield, Dakota | Address on File | | | | | | First Class Mail |
| 29643950 | Warford, David T | Address on File | | | | | | First Class Mail |
| 29607962 | Wargo, Isabella | Address on File | | | | | | First Class Mail |
| 29612196 | Warholic, David | Address on File | | | | | | First Class Mail |
| 29484838 | Waring, Quintin | Address on File | | | | | | First Class Mail |
| 29491488 | Waring, Shenika | Address on File | | | | | | First Class Mail |
| 29642925 | Warkena, Washington | Address on File | | | | | | First Class Mail |
| 29607448 | Warlow, Olivia | Address on File | | | | | | First Class Mail |
| 29621348 | Warmsley, Joseph L | Address on File | | | | | | First Class Mail |
| 29644314 | Warnell, Satchel V | Address on File | | | | | | First Class Mail |
| 29606521 | Warner Bros. Consumer Products Inc. | 4000 Warner Blvd | Burbank | CA | 91522 | | | First Class Mail |
| 29602569 | Warner Robins Perlmix LLC (Landlord) | PO Box 1097 | Cordele | GA | 31010 | | | First Class Mail |
| 29486487 | WARNER ROBINS PERLMIX, LLC | 1220 East 16th Ave, PO Box 1097, Attn: Larry Perlis | Cordele | GA | 31015 | | | First Class Mail |
| 29487443 | Warner Robins Perlmix, LLC | PO Box 1097 | Cordele | GA | 31010 | | | First Class Mail |
| 29622184 | Warner, Adam S | Address on File | | | | | | First Class Mail |
| 29631187 | Warner, Carly | Address on File | | | | | | First Class Mail |
| 29481007 | Warner, Christopher | Address on File | | | | | | First Class Mail |
| 29489851 | Warner, Johnathan | Address on File | | | | | | First Class Mail |
| 29607656 | Warner, Kaia Rose | Address on File | | | | | | First Class Mail |
| 29493664 | Warner, Latrell | Address on File | | | | | | First Class Mail |
| 29607568 | Warner, Nasya labreona | Address on File | | | | | | First Class Mail |
| 29492450 | Warner, Philip | Address on File | | | | | | First Class Mail |
| 29492451 | Warner, Phyllis | Address on File | | | | | | First Class Mail |
| 29635442 | Warner, Skye | Address on File | | | | | | First Class Mail |
| 29636164 | Warrell, Latihma | Address on File | | | | | | First Class Mail |
| 29479932 | Warren Assessors Office | Assessing Department, Ste 310, Ste 310 | Warren | MI | 48093 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29479898 | Warren County Property Valuation Administrator | 429 E 10th Ave | Bowling Green | KY | 42101 | | | First Class Mail |
| 29487689 | Warren County Tax Assessor's Office | 429 E 10th Ave | Bowling Green | KY | 42101 | | | First Class Mail |
| 29604127 | Warren County Treasurer | 429 East 10th Street, Suite 200 | Bowling Green | KY | 42101 | | | First Class Mail |
| 29627657 | Warren Laboratories | Jolynn Yursich, 1656 I-35 South | ABBOTT | TX | 76621 | | | First Class Mail |
| 29606714 | WARREN SERVICES INC | 3900 ADAMS ROAD | Richmond | VA | 23222 | | | First Class Mail |
| 29493052 | Warren, Annie | Address on File | | | | | | First Class Mail |
| 29603652 | WARREN, CFC, JANICE A | Address on File | | | | | | First Class Mail |
| 29647520 | Warren, Chad D | Address on File | | | | | | First Class Mail |
| 29489074 | Warren, Chas | Address on File | | | | | | First Class Mail |
| 29622903 | Warren, Eary | Address on File | | | | | | First Class Mail |
| 29618985 | Warren, Israel | Address on File | | | | | | First Class Mail |
| 29630969 | Warren, Jason | Address on File | | | | | | First Class Mail |
| 29635218 | Warren, Jessica | Address on File | | | | | | First Class Mail |
| 29644628 | Warren, Justin T | Address on File | | | | | | First Class Mail |
| 29610135 | Warren, Kaylen R. | Address on File | | | | | | First Class Mail |
| 29492189 | Warren, Kendall | Address on File | | | | | | First Class Mail |
| 29612182 | Warren, Kirsty | Address on File | | | | | | First Class Mail |
| 29484224 | Warren, Melissa | Address on File | | | | | | First Class Mail |
| 29646005 | Warren, Michael J | Address on File | | | | | | First Class Mail |
| 29488728 | Warren, Ra'Shanda | Address on File | | | | | | First Class Mail |
| 29488851 | Warren, Ronda | Address on File | | | | | | First Class Mail |
| 29622761 | Warren, Sharelle S | Address on File | | | | | | First Class Mail |
| 29484865 | Warren, Tamika | Address on File | | | | | | First Class Mail |
| 29480251 | Warren, Tawana | Address on File | | | | | | First Class Mail |
| 29607066 | Warrick, Benjamin | Address on File | | | | | | First Class Mail |
| 29648468 | Warrick, Calvin J | Address on File | | | | | | First Class Mail |
| 29612411 | Warrick, Isabelle Annette | Address on File | | | | | | First Class Mail |
| 29487923 | Warrn, Barry | Address on File | | | | | | First Class Mail |
| 29492365 | Warsame, Mohamed | Address on File | | | | | | First Class Mail |
| 29612771 | WARSO, CHRISTOPHER | Address on File | | | | | | First Class Mail |
| 29603375 | WARSO, CHRISTOPHER | Address on File | | | | | | First Class Mail |
| 29619286 | Warta, Kathy B | Address on File | | | | | | First Class Mail |
| 29631509 | Wartluft, Krystyn N. | Address on File | | | | | | First Class Mail |
| 29651047 | Warwick Devco, LP | Denise Waters, 200 Old Forge Lane, Suite 201 | Kennett Square | PA | 19348 | | | First Class Mail |
| 29624125 | Warwick LL 4403 | c/o Waters Retail Group200 Old Forge Lane, Suite 201 | Kennett Square | PA | 19348 | | | First Class Mail |
| 29486878 | Warwick Tax Assessor's Office | Municipal Annex, 65 Centerville Rd, 65 Centerville Rd | Warwick | RI | 02886 | | | First Class Mail |
| 29632899 | Warwick, Dawn | Address on File | | | | | | First Class Mail |
| 29630715 | Warwinsky, Jonathan | Address on File | | | | | | First Class Mail |
| 29645596 | Waryanka, Donna L | Address on File | | | | | | First Class Mail |
| 29631059 | Waryck, Tyler Joseph | Address on File | | | | | | First Class Mail |
| 29495016 | Wash, Dammion | Address on File | | | | | | First Class Mail |
| 29635304 | Washabaugh, Steven David | Address on File | | | | | | First Class Mail |
| 29494277 | Washam, Kerry | Address on File | | | | | | First Class Mail |
| 29637094 | WASHBISH, STEVEN | Address on File | | | | | | First Class Mail |
| 29627253 | WASHBISH, STEVEN | Address on File | | | | | | First Class Mail |
| 29610093 | Washburn, Halie Renee | Address on File | | | | | | First Class Mail |
| 29633459 | Washer, Elias | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604056 | WASHINGTON BROTHERS FURNITURE, LLC | 958 WASHINGTON RD | HOULKA | MS | 38850 | | | First Class Mail |
| 29625339 | Washington Commons Newco LLC | Signature BankP O Box 67255 | Newark | NJ | 07101-4004 | | | First Class Mail |
| 29487623 | Washington County Assessor's Office | 100 E Main St | Jonesborough | TN | 37659 | | | First Class Mail |
| 29606522 | WASHINGTON COUNTY HEALTH DEPT | 13332 PENNSYLVANIA AVENUE | Hagerstown | MD | 21742 | | | First Class Mail |
| 29606523 | Washington County Sheriff -Alarm Permit | 215 SW Adams Ave MS32 | Hillsboro | OR | 97123 | | | First Class Mail |
| 29601995 | WASHINGTON COUNTY TREASURER | 35 WEST WASHINGTON STREETSUITE 102 | Hagerstown | MD | 21740 | | | First Class Mail |
| 29602955 | WASHINGTON COUNTY TREASURER (MELISSA THORNBRUGH) | 400 S JOHNSTONERM 200 | Bartlesville | OK | 74003 | | | First Class Mail |
| 29604059 | WASHINGTON FURN. SALES, LLC | PO BOX 540 | PONTOTOC | MS | 38863 | | | First Class Mail |
| 29650915 | WASHINGTON GAS | 6801 INDUSTRIAL RD | SPRINGFIELD | VA | 22151 | | | First Class Mail |
| 29487338 | WASHINGTON GAS | P.O. BOX 37747 | PHILADELPHIA | PA | 19101 | | | First Class Mail |
| 29487339 | WASHINGTON GAS/37747 | P.O. BOX 37747 | PHILADELPHIA | PA | 19101-5047 | | | First Class Mail |
| 29630101 | WASHINGTON SECRETARY OF STATE | PO BOX 40220 | Olympia | WA | 98504 | | | First Class Mail |
| 29487778 | Washington State Department of Revenue | 6500 Linderson Way SW | Tumwater | WA | 98501 | | | First Class Mail |
| 29479790 | Washington State Department of Revenue | PO Box 47464 | Olympia | WA | 98504-7464 | | | First Class Mail |
| 29487340 | WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE | LAUREL | MD | 20707-5901 | | | First Class Mail |
| 29635551 | Washington, Akeem B | Address on File | | | | | | First Class Mail |
| 29611416 | Washington, Alvin | Address on File | | | | | | First Class Mail |
| 29609877 | Washington, Amare Alexander | Address on File | | | | | | First Class Mail |
| 29630652 | Washington, Amon Roshawn | Address on File | | | | | | First Class Mail |
| 29608397 | Washington, Anande E'mon | Address on File | | | | | | First Class Mail |
| 29608414 | Washington, Anthony | Address on File | | | | | | First Class Mail |
| 29630608 | Washington, Anthony Rayshawn | Address on File | | | | | | First Class Mail |
| 29482180 | Washington, Atonya | Address on File | | | | | | First Class Mail |
| 29482741 | Washington, Belinda | Address on File | | | | | | First Class Mail |
| 29622614 | Washington, Bernard Y | Address on File | | | | | | First Class Mail |
| 29485403 | Washington, Bianca | Address on File | | | | | | First Class Mail |
| 29484252 | Washington, Brenda | Address on File | | | | | | First Class Mail |
| 29645424 | Washington, Brenda M | Address on File | | | | | | First Class Mail |
| 29482517 | Washington, Brittany | Address on File | | | | | | First Class Mail |
| 29480757 | Washington, Brittney | Address on File | | | | | | First Class Mail |
| 29635327 | Washington, Cabrian A | Address on File | | | | | | First Class Mail |
| 29482862 | Washington, Candise | Address on File | | | | | | First Class Mail |
| 29490587 | Washington, Carey | Address on File | | | | | | First Class Mail |
| 29482081 | Washington, Carmira | Address on File | | | | | | First Class Mail |
| 29490808 | Washington, Carolyn | Address on File | | | | | | First Class Mail |
| 29494049 | Washington, Charles | Address on File | | | | | | First Class Mail |
| 29648469 | Washington, Chris I | Address on File | | | | | | First Class Mail |
| 29494396 | Washington, Christine | Address on File | | | | | | First Class Mail |
| 29635770 | Washington, Courtney | Address on File | | | | | | First Class Mail |
| 29645470 | Washington, Daquaan | Address on File | | | | | | First Class Mail |
| 29492706 | Washington, Darren | Address on File | | | | | | First Class Mail |
| 29492355 | Washington, Daryl | Address on File | | | | | | First Class Mail |
| 29618203 | Washington, Davis M | Address on File | | | | | | First Class Mail |
| 29485895 | Washington, Delois Jimmy | Address on File | | | | | | First Class Mail |
| 29489335 | Washington, Dorothy | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29620684 | Washington, Eugene | Address on File | | | | | | First Class Mail |
| 29485654 | Washington, Gary | Address on File | | | | | | First Class Mail |
| 29485325 | Washington, Herbert | Address on File | | | | | | First Class Mail |
| 29647370 | Washington, Jamir L | Address on File | | | | | | First Class Mail |
| 29482204 | Washington, Jason | Address on File | | | | | | First Class Mail |
| 29648028 | Washington, Jaylin M | Address on File | | | | | | First Class Mail |
| 29482609 | Washington, Johnathan | Address on File | | | | | | First Class Mail |
| 29612531 | Washington, Kimberly D. | Address on File | | | | | | First Class Mail |
| 29489226 | Washington, Laquinda | Address on File | | | | | | First Class Mail |
| 29647294 | Washington, Lashonda L | Address on File | | | | | | First Class Mail |
| 29633647 | Washington, Leiondraie | Address on File | | | | | | First Class Mail |
| 29480429 | Washington, Leslee | Address on File | | | | | | First Class Mail |
| 29486358 | Washington, Letitia | Address on File | | | | | | First Class Mail |
| 29485635 | Washington, Lillie | Address on File | | | | | | First Class Mail |
| 29491180 | Washington, Lindsey | Address on File | | | | | | First Class Mail |
| 29492415 | Washington, Lydia | Address on File | | | | | | First Class Mail |
| 29622725 | Washington, Markese D | Address on File | | | | | | First Class Mail |
| 29492173 | Washington, Meisha | Address on File | | | | | | First Class Mail |
| 29629508 | Washington, Natasha | Address on File | | | | | | First Class Mail |
| 29644808 | Washington, Nehemiah M | Address on File | | | | | | First Class Mail |
| 29480136 | Washington, Nicole | Address on File | | | | | | First Class Mail |
| 29480300 | Washington, Philip | Address on File | | | | | | First Class Mail |
| 29630503 | Washington, Precious | Address on File | | | | | | First Class Mail |
| 29494612 | Washington, Prince | Address on File | | | | | | First Class Mail |
| 29483073 | Washington, Quaetesa | Address on File | | | | | | First Class Mail |
| 29486342 | Washington, Rashell | Address on File | | | | | | First Class Mail |
| 29480649 | Washington, Raymond | Address on File | | | | | | First Class Mail |
| 29486239 | Washington, Roger | Address on File | | | | | | First Class Mail |
| 29482179 | Washington, Semaj | Address on File | | | | | | First Class Mail |
| 29489055 | Washington, Shane | Address on File | | | | | | First Class Mail |
| 29485186 | Washington, Shantielle | Address on File | | | | | | First Class Mail |
| 29484095 | Washington, Sharon | Address on File | | | | | | First Class Mail |
| 29483230 | Washington, Shayla | Address on File | | | | | | First Class Mail |
| 29484295 | Washington, Sherley | Address on File | | | | | | First Class Mail |
| 29648529 | Washington, Sierra | Address on File | | | | | | First Class Mail |
| 29630493 | Washington, Special | Address on File | | | | | | First Class Mail |
| 29483292 | Washington, Taeanna | Address on File | | | | | | First Class Mail |
| 29491376 | Washington, Tameka | Address on File | | | | | | First Class Mail |
| 29480394 | Washington, Tanra | Address on File | | | | | | First Class Mail |
| 29620248 | Washington, Tatianna M | Address on File | | | | | | First Class Mail |
| 29490108 | Washington, Therye | Address on File | | | | | | First Class Mail |
| 29485567 | Washington, Toriano | Address on File | | | | | | First Class Mail |
| 29486052 | Washington, Valerie | Address on File | | | | | | First Class Mail |
| 29486874 | Washoe County Assessor's Office | 1001 E Ninth St | Reno | NV | 89512 | | | First Class Mail |
| 29630102 | WASHOE COUNTY HEALTH DEPT. | 1001 EAST NINTH ST., PO BOX 11130 | Reno | NV | 89520 | | | First Class Mail |
| 29626156 | WASHTENAW COUNTY SHERIFF | 2201 HOGBACK ROAD | Ann Arbor | MI | 48105 | | | First Class Mail |
| 29647274 | Wasmund, Karley A | Address on File | | | | | | First Class Mail |
| 29634687 | Wasner, Gabriella Grace | Address on File | | | | | | First Class Mail |
| 29647631 | Wasniak, Cole G | Address on File | | | | | | First Class Mail |
| 29608614 | Wassam, Savana Angelique | Address on File | | | | | | First Class Mail |
| 29609539 | Wasserman, Hannah Leah | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487341 | WASTE CONNECTIONS OF FLORIDA | PASCO HAULING EAST 20719 US HWY 301 | DADE CITY | FL | 33523 | | | First Class Mail |
| 29630103 | WASTE CONNECTIONS OF FLORIDA | 3840 NW 37TH CT | Miami | FL | 33142 | | | First Class Mail |
| 29604057 | WASTE CONNECTIONS OF FLORIDA | COLLIER HAULING, 120 JEFFERSON AVENUE WEST | IMMOKALEE | FL | 34142-3145 | | | First Class Mail |
| 29604061 | WASTE INDUSTRIES LLC A GFL ENVIRONMENTAL COMPANY | PO BOX 791519 | BALTIMORE | MD | 21279-1519 | | | First Class Mail |
| 29649270 | Waste Management | PO Box 4648 | Carol Stream | IL | 60197 | | | First Class Mail |
| 29606715 | WASTE MANAGEMENT | PO Box 541065 | Los Angeles | CA | 90054 | | | First Class Mail |
| 29624609 | WASTE MANAGEMENT INC | 1001 FANNIN ST, STE 4000 | HOUSTON | TX | 77002 | | | First Class Mail |
| 29604062 | WASTE MANAGEMENT INC. | PO BOX 4648 | CAROL STREAM | IL | 60197-4648 | | | First Class Mail |
| 29649856 | Waste Management of | PO Box 541065 | Los Angeles | CA | 90054 | | | First Class Mail |
| 29650734 | WASTE PRO | 2101 W STATE RD 434 #305 | LONGWOOD | FL | 32779 | | | First Class Mail |
| 29604063 | WASTE PRO | PO BOX 931083 | ATLANTA | GA | 31193-1083 | | | First Class Mail |
| 29624677 | WASTEWATER MANAGEMENT DIVISION | 1500 MARILLA ST, RM 4A NORTH | DALLAS | TX | 75201 | | | First Class Mail |
| 29487344 | WASTEWATER MANAGEMENT DIVISION | P.O. BOX 734145 | DALLAS | TX | 75373-4145 | | | First Class Mail |
| 29487741 | Watauga County Tax Administration | Ste 21 Courthouse, 842 W King St, 842 W King St | Boone | NC | 28607 | | | First Class Mail |
| 29635528 | Watchorn, Logann M. | Address on File | | | | | | First Class Mail |
| 29625808 | WATCHUNG BOROUGH, BUREAU OF FIRE PREVENTION | WATCHUNG BOROUGH, BUREAU OF FIRE PREVENTION15 MOUNTAIN BOULEVARD | WATCHUNG | NJ | 07069 | | | First Class Mail |
| 29630104 | WATCHUNG MUNICIPAL COURT | 263 SOMERSET ST | North Plainfield | NJ | 07060 | | | First Class Mail |
| 29630105 | WATCHUNG UE L.L.C. | C/O URBAN EDGE PROPERTIES, PO BOX 645308 | Pittsburgh | PA | 15264-5308 | | | First Class Mail |
| 29649167 | Watchung UE LLC | Vornado new real estate trust as of 1/15/15 Dan Ansbach, Pat Wood, Donna Sicotte, 210 Route 4 East | Paramus | NJ | 07652 | | | First Class Mail |
| 29602072 | WATER BOY INC | 4454 19TH ST COURT EAST | BRADENTON | FL | 34203-3775 | | | First Class Mail |
| 29479795 | Water Control and Improvement District #145 | 5870 Highway 6 North | Houston | TX | 77084 | | | First Class Mail |
| 29624611 | WATER DISTRICT - LVVWD | 1001 S VALLEY VIEW BLVD | LAS VEGAS | NV | 89153 | | | First Class Mail |
| 29487345 | WATER DISTRICT - LVVWD | P.O. BOX 2921 | PHOENIX | AZ | 85062-2921 | | | First Class Mail |
| 29624618 | WATER DISTRICT #1 OF JOHNSON | 10747 RENNER BLVD | LENEXA | KS | 66219 | | | First Class Mail |
| 29487346 | WATER DISTRICT #1 OF JOHNSON | P.O. BOX 219432 | KANSAS CITY | MO | 64121 | | | First Class Mail |
| 29611083 | WATER WAY DISTRIBUTING | PO BOX 11786 | BIRMINGHAM | AL | 35202-1786 | | | First Class Mail |
| 29624633 | WATER WORKS BOARD OF THE CITY | 114E MAIN ST | PRATTVILLE | AL | 36066 | | | First Class Mail |
| 29487347 | WATER WORKS BOARD OF THE CITY | OF PRATTVILLE | PRATTVILLE | AL | 36068 | | | First Class Mail |
| 29602177 | WATERBIRD WINDOW CLEANING, INC | PO BOX 721 | Titusville | FL | 32781 | | | First Class Mail |
| 29627944 | Waterdrop Microdrinks LLC | Ryan Sweeney, 218 NW 24th St | Miami | FL | 33127 | | | First Class Mail |
| 29602140 | WATERLOGIC AMERICAS, LLC | PO BOX 677867 | Dallas | TX | 75267 | | | First Class Mail |
| 29624918 | WATERLOO WATER WORKS | 715 MULBERRY ST | WATERLOO | IA | 50703 | | | First Class Mail |
| 29487348 | WATERLOO WATER WORKS | P.O. BOX 27 | WATERLOO | IA | 50704 | | | First Class Mail |
| 29644697 | Waters, Ametrias W | Address on File | | | | | | First Class Mail |
| 29622298 | Waters, Dorothea P | Address on File | | | | | | First Class Mail |
| 29611646 | Waters, Joshua A. | Address on File | | | | | | First Class Mail |
| 29485443 | Waters, Latizhia | Address on File | | | | | | First Class Mail |
| 29488406 | Waters, Melissa | Address on File | | | | | | First Class Mail |
| 29482285 | Waters, Mikia | Address on File | | | | | | First Class Mail |
| 29647849 | Waters, Presley M | Address on File | | | | | | First Class Mail |
| 29480545 | Waters, Susan | Address on File | | | | | | First Class Mail |
| 29604065 | WATERSTONE PORTFOLIO LLC | PO BOX 200062 | PITTSBURGH | PA | 15251-0062 | | | First Class Mail |
| 29614845 | Watie, Pettit | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485025 | Watkins, Anthony | Address on File | | | | | | First Class Mail |
| 29634981 | Watkins, Connor Eugene | Address on File | | | | | | First Class Mail |
| 29490627 | Watkins, Crystal | Address on File | | | | | | First Class Mail |
| 29485366 | Watkins, Darien | Address on File | | | | | | First Class Mail |
| 29481758 | Watkins, Dasharay | Address on File | | | | | | First Class Mail |
| 29622536 | Watkins, Deonya D | Address on File | | | | | | First Class Mail |
| 29490921 | Watkins, Deysha | Address on File | | | | | | First Class Mail |
| 29619319 | Watkins, Dorian C | Address on File | | | | | | First Class Mail |
| 29494892 | Watkins, Jamel | Address on File | | | | | | First Class Mail |
| 29610912 | Watkins, James Andrew | Address on File | | | | | | First Class Mail |
| 29482178 | Watkins, Janine | Address on File | | | | | | First Class Mail |
| 29629189 | WATKINS, JODI | Address on File | | | | | | First Class Mail |
| 29493868 | Watkins, Lashawn | Address on File | | | | | | First Class Mail |
| 29488069 | Watkins, Linda | Address on File | | | | | | First Class Mail |
| 29627021 | WATKINS, MICHAEL | Address on File | | | | | | First Class Mail |
| 29622703 | Watkins, Ronnel S | Address on File | | | | | | First Class Mail |
| 29481624 | Watkins, Sam | Address on File | | | | | | First Class Mail |
| 29493101 | Watkins, Shekinah | Address on File | | | | | | First Class Mail |
| 29490714 | Watkins, Teonna | Address on File | | | | | | First Class Mail |
| 29606456 | Watkins, Troy | Address on File | | | | | | First Class Mail |
| 29633288 | Watling, Emma | Address on File | | | | | | First Class Mail |
| 29611084 | WATM | 90 LULAY STREETSUITE 1 | Johnstown | PA | 15904 | | | First Class Mail |
| 29601951 | WATN | 1401 W CAPITOL AVE STE 104 | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 29620485 | Watrous, Anthony Y | Address on File | | | | | | First Class Mail |
| 29625421 | Watson Electrical Construction Co. LLC | P O Box 3105 | Wilson | NC | 27895 | | | First Class Mail |
| 29612953 | WATSON QUINONES, CHRISTIAN JON | Address on File | | | | | | First Class Mail |
| 29479608 | Watson Village Retail, LLC | PO Box 699 | Fountain Inn | SC | 29644 | | | First Class Mail |
| 29633972 | Watson, Abigail Ann | Address on File | | | | | | First Class Mail |
| 29612884 | WATSON, ALFREDO FERNANDO | Address on File | | | | | | First Class Mail |
| 29488932 | Watson, Amanda | Address on File | | | | | | First Class Mail |
| 29644589 | Watson, Ashley R | Address on File | | | | | | First Class Mail |
| 29634264 | Watson, Autumn | Address on File | | | | | | First Class Mail |
| 29490949 | Watson, Carla | Address on File | | | | | | First Class Mail |
| 29619165 | Watson, Chelsea D | Address on File | | | | | | First Class Mail |
| 29611216 | Watson, Cheyenne Nicole | Address on File | | | | | | First Class Mail |
| 29484573 | Watson, Cynthia | Address on File | | | | | | First Class Mail |
| 29493206 | Watson, Elijah | Address on File | | | | | | First Class Mail |
| 29490491 | Watson, Elizabeth | Address on File | | | | | | First Class Mail |
| 29634801 | Watson, Hayden Elaine | Address on File | | | | | | First Class Mail |
| 29484932 | Watson, Ikeia | Address on File | | | | | | First Class Mail |
| 29484804 | Watson, Jacquelyn | Address on File | | | | | | First Class Mail |
| 29493458 | Watson, Jamir | Address on File | | | | | | First Class Mail |
| 29486108 | Watson, Joanne | Address on File | | | | | | First Class Mail |
| 29488189 | Watson, John | Address on File | | | | | | First Class Mail |
| 29629193 | WATSON, JOHN B. | Address on File | | | | | | First Class Mail |
| 29612202 | Watson, Joseph Lee | Address on File | | | | | | First Class Mail |
| 29607994 | Watson, Katherine | Address on File | | | | | | First Class Mail |
| 29484325 | Watson, Kesha | Address on File | | | | | | First Class Mail |
| 29485837 | Watson, Kyleigh | Address on File | | | | | | First Class Mail |
| 29612546 | Watson, Macy | Address on File | | | | | | First Class Mail |
| 29636985 | Watson, Madyline Emily | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485703 | Watson, Mary | Address on File | | | | | | First Class Mail |
| 29632992 | Watson, Maya | Address on File | | | | | | First Class Mail |
| 29608111 | Watson, Mia Lavette | Address on File | | | | | | First Class Mail |
| 29632147 | Watson, Miranda Lynn | Address on File | | | | | | First Class Mail |
| 29494928 | Watson, Monica | Address on File | | | | | | First Class Mail |
| 29484201 | Watson, Mychelle | Address on File | | | | | | First Class Mail |
| 29635557 | Watson, Natallia Gabrielle | Address on File | | | | | | First Class Mail |
| 29494979 | Watson, Rod | Address on File | | | | | | First Class Mail |
| 29490145 | Watson, Shamicka | Address on File | | | | | | First Class Mail |
| 29491595 | Watson, Terra | Address on File | | | | | | First Class Mail |
| 29645403 | Watson-Peterkin, Dinah | Address on File | | | | | | First Class Mail |
| 29607545 | Watt, Angela Nicole | Address on File | | | | | | First Class Mail |
| 29491245 | Watt, Desmond | Address on File | | | | | | First Class Mail |
| 29491711 | Watt, Marisha | Address on File | | | | | | First Class Mail |
| 29489556 | Watt, Shemika | Address on File | | | | | | First Class Mail |
| 29631101 | Watters, Chloey Ginelle | Address on File | | | | | | First Class Mail |
| 29486069 | Watters, Jacob | Address on File | | | | | | First Class Mail |
| 29480641 | Watters, Jowanna | Address on File | | | | | | First Class Mail |
| 29493346 | Watters, Justine | Address on File | | | | | | First Class Mail |
| 29602364 | Watterson Environmental Group LLC | 1821 Walden Office Square Suite 111 | Schaumburg | IL | 60173 | | | First Class Mail |
| 29611467 | Watterson, Katelyn Michelle | Address on File | | | | | | First Class Mail |
| 29631453 | Watton, Autumn Marie | Address on File | | | | | | First Class Mail |
| 29608741 | Watton, Ryan Christopher | Address on File | | | | | | First Class Mail |
| 29486459 | Watts, Angela | Address on File | | | | | | First Class Mail |
| 29620878 | Watts, Anthony O | Address on File | | | | | | First Class Mail |
| 29481768 | Watts, Chakara | Address on File | | | | | | First Class Mail |
| 29481893 | Watts, Chelsea | Address on File | | | | | | First Class Mail |
| 29606773 | Watts, Christopher | Address on File | | | | | | First Class Mail |
| 29645575 | Watts, Danielle M | Address on File | | | | | | First Class Mail |
| 29481597 | Watts, Devondrea | Address on File | | | | | | First Class Mail |
| 29489637 | Watts, Dexter | Address on File | | | | | | First Class Mail |
| 29486088 | Watts, Eddie | Address on File | | | | | | First Class Mail |
| 29636667 | Watts, James D | Address on File | | | | | | First Class Mail |
| 29619576 | Watts, Jennifer S | Address on File | | | | | | First Class Mail |
| 29492071 | Watts, John | Address on File | | | | | | First Class Mail |
| 29488320 | Watts, Rodney | Address on File | | | | | | First Class Mail |
| 29646829 | Watts, Wesley D | Address on File | | | | | | First Class Mail |
| 29491390 | Waugh, Brii | Address on File | | | | | | First Class Mail |
| 29637337 | WAUGH, KIMAR YANIQUE | Address on File | | | | | | First Class Mail |
| 29618341 | Waulk, Jeremy P | Address on File | | | | | | First Class Mail |
| 29487589 | Wauwatosa Assessor's Office | 7725 W North Ave | Wauwatosa | WI | 53213 | | | First Class Mail |
| 29628125 | Wauwatosa Police Department | 1700 N. 116th Street | Milwaukee | WI | 53226 | | | First Class Mail |
| 29626247 | WAUWATOSA POLICE DEPARTMENT | 1700 N. 116TH STREET | WAUWATOSA | WI | 53226 | | | First Class Mail |
| 29601952 | WAVE | PO BOX 14200 | Tallahassee | FL | 32317-4200 | | | First Class Mail |
| 29602248 | Waverly Plaza | 1051 BRINTON ROADC/O JJ GUMBERG CO | Pittsburgh | PA | 15221 | | | First Class Mail |
| 29487460 | Waverly Plaza Shopping Center, Inc. | 1051 BRINTON ROADC/O JJ GUMBERG CO | Pittsburgh | PA | 15221 | | | First Class Mail |
| 29601953 | WAVY-TV | P.O. BOX 403911 | ATLANTA | GA | 30384 | | | First Class Mail |
| 29495238 | Wawrzyniakowski, Paty | Address on File | | | | | | First Class Mail |
| 29618607 | Wawzenek, Ricardo R | Address on File | | | | | | First Class Mail |
| 29606716 | WAXIE SANITARY SUPPLY | PO BOX 748802 | Los Angeles | CA | 90074-8802 | | | First Class Mail |
| 29646887 | Way, Allison K | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484439 | Way, Carol | Address on File | | | | | | First Class Mail |
| 29606870 | Way, Lefus Dwyane | Address on File | | | | | | First Class Mail |
| 29607845 | Way, Melissa | Address on File | | | | | | First Class Mail |
| 29490950 | Way, Puie | Address on File | | | | | | First Class Mail |
| 29621068 | Waybright, Austin A | Address on File | | | | | | First Class Mail |
| 29641391 | Wayland, James | Address on File | | | | | | First Class Mail |
| 29620676 | Wayland, Kaeleigh S | Address on File | | | | | | First Class Mail |
| 29634458 | Wayman, Jakub Kenneth | Address on File | | | | | | First Class Mail |
| 29604066 | WAYNE AUTOMATIC FIRE SPRINKLERS INC | 11326 DISTRIBUTION AVE W | JACKSONVILLE | FL | 32256 | | | First Class Mail |
| 29630106 | WAYNE COUNTY TAX COLLECTOR | PO BOX 580478 | Charlotte | NC | 28258-0478 | | | First Class Mail |
| 29479909 | Wayne County Tax Department | 224 E Walnut St | Goldsboro | NC | 27530 | | | First Class Mail |
| 29625258 | Wayne County Treasurer | 400 MONROE STREET 5TH FLOOR | Detroit | MI | 48226 | | | First Class Mail |
| 29630108 | WAYNE MUNICIPAL COURT | 475 VALLEY ROAD | Wayne | NJ | 07470 | | | First Class Mail |
| 29651048 | Wayne Towne Enterprises, Ltd. | Dan Giorgi, 6151 Wilson Mills Road, Suite 100 | Highland Heights | OH | 44143 | | | First Class Mail |
| 29623859 | Wayne Towne LL102 | 6151 Wilson Mills Road, Ste 100 | Highland Heights | OH | 44143 | | | First Class Mail |
| 29617930 | Wayne, Dixon Jr. | Address on File | | | | | | First Class Mail |
| 29639411 | Wayne, Hubble | Address on File | | | | | | First Class Mail |
| 29631580 | Wayne, Margot | Address on File | | | | | | First Class Mail |
| 29615847 | Wayne, Minix | Address on File | | | | | | First Class Mail |
| 29486320 | Wayne, Monay | Address on File | | | | | | First Class Mail |
| 29632162 | Wayne, Owen D. | Address on File | | | | | | First Class Mail |
| 29640308 | Wayne, Pritchett | Address on File | | | | | | First Class Mail |
| 29642045 | Wayne, Rouse Jr. | Address on File | | | | | | First Class Mail |
| 29641876 | Wayne, White | Address on File | | | | | | First Class Mail |
| 29622762 | Wayshner, Rory W | Address on File | | | | | | First Class Mail |
| 29648470 | Waziri, Emal Khan | Address on File | | | | | | First Class Mail |
| 29648603 | Waziri, Hematullah | Address on File | | | | | | First Class Mail |
| 29601954 | WBMA 33 | PO BOX 206270 | Dallas | TX | 75320 | | | First Class Mail |
| 29650189 | WBOY-TV | 904 W Pike St | Clarksburg | WV | 26301 | | | First Class Mail |
| 29649168 | WBR 27810 Chagrin II, LLC, WRB 27810 Chagrin III, LLC & RRR Ohio, LLC | Director of Lease Acct.- Andrea Weisman, 2400 Chagrn Blvd., Suite 100 | Beachwood | OH | 44022 | | | First Class Mail |
| 29601955 | WBRC-TV | PO Box 14200 | Tallahassee | FL | 32317-4200 | | | First Class Mail |
| 29625562 | WBRT WOKH Radio - Roth Stratton | 106 South 3rd St | Bardstown | KY | 40004 | | | First Class Mail |
| 29601956 | WBRZ | P.O. BOX 2906 ATTN: ACCTS RECEIVABLE | BATON ROUGE | LA | 70821 | | | First Class Mail |
| 29602087 | WCCB TV | 1 TELEVISION PLACE | Charlotte | NC | 28205 | | | First Class Mail |
| 29602086 | WCCBMETV | 1 TELEVISION PLACE | Charlotte | NC | 28205 | | | First Class Mail |
| 29623320 | WCS PROPERTIES BUSINESS TRUST | Matt Mittenthal, Paige Allegree, Lauren Hamlett-Carter, 3904 Boston St., Suite 402 | Baltimore | MD | 21224 | | | First Class Mail |
| 29601957 | WDBJ WZBJ | P.O. BOX 14200 | TALLAHASSEE | FL | 32317-4200 | | | First Class Mail |
| 29630109 | WDG DALLAS, LLC | C/O WEITZMAN, 3102 MAPLE AVE, SUITE 350 | Dallas | TX | 75201 | | | First Class Mail |
| 29623321 | WDG Dallas, LLC and JSE Dallas, LLC | 3102 Maple Avenue, Suite 500 | Dallas | TX | 75201 | | | First Class Mail |
| 29601958 | WDRB-TV, YMYO, WBKI | INDEPENDENCE TELEVISION, P.O. BOX 951929 | CLEVELAND | OH | 44193 | | | First Class Mail |
| 29625266 | WE 50 HWY 6 LLC | c/o WE Property Management 1600 W Loop S, Suite 900 | Austin | TX | 77027 | | | First Class Mail |
| 29628056 | We Are Phenoms, LLC (DRP) | Cristina Kown, 1525 Aviation Blvd #126 | Redondo Beach | CA | 90278 | | | First Class Mail |
| 29624761 | WE ENERGIES | 231 W MICHIGAN ST | MILWAUKEE | WI | 53233 | | | First Class Mail |
| 29487349 | WE ENERGIES | P.O. BOX 6042 | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29650751 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | 231 W MICHIGAN ST | MILWAUKEE | WI | 53233 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29479518 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | P.O. BOX 6042 | CAROL STREAM | IL | 60197-6042 | | | First Class Mail |
| 29636392 | Weakland, Elizabeth | Address on File | | | | | | First Class Mail |
| 29488724 | Weatherby, Shawn | Address on File | | | | | | First Class Mail |
| 29633439 | Weatherill, Nicholas | Address on File | | | | | | First Class Mail |
| 29644510 | Weatherly, Joy K | Address on File | | | | | | First Class Mail |
| 29489178 | Weatherly, Sally | Address on File | | | | | | First Class Mail |
| 29483394 | Weathers, Destiny | Address on File | | | | | | First Class Mail |
| 29483737 | Weathers, Georgetta | Address on File | | | | | | First Class Mail |
| 29490129 | Weatherspoon, Carlisa | Address on File | | | | | | First Class Mail |
| 29494108 | Weatherspoon, Carlos | Address on File | | | | | | First Class Mail |
| 29634386 | Weatherspoon, Demetrius | Address on File | | | | | | First Class Mail |
| 29492516 | Weatherspoon, Dominique | Address on File | | | | | | First Class Mail |
| 29609967 | Weatherspoon, Eddie Emmanuel | Address on File | | | | | | First Class Mail |
| 29632660 | Weatherspoon, Khamari Ryan Alondre | Address on File | | | | | | First Class Mail |
| 29488744 | Weatherspoon, Michelle | Address on File | | | | | | First Class Mail |
| 29494378 | Weathington, Daniel | Address on File | | | | | | First Class Mail |
| 29621831 | Weaver Jr, Curtis D | Address on File | | | | | | First Class Mail |
| 29635568 | Weaver, Benjamin | Address on File | | | | | | First Class Mail |
| 29493131 | Weaver, Calvin | Address on File | | | | | | First Class Mail |
| 29643612 | Weaver, Edric O | Address on File | | | | | | First Class Mail |
| 29635867 | Weaver, Emilee N | Address on File | | | | | | First Class Mail |
| 29633994 | Weaver, Heather Anne | Address on File | | | | | | First Class Mail |
| 29489886 | Weaver, Lashon | Address on File | | | | | | First Class Mail |
| 29611572 | Weaver, Leah Kate | Address on File | | | | | | First Class Mail |
| 29495042 | Weaver, Linda | Address on File | | | | | | First Class Mail |
| 29631103 | Weaver, Madeline Elizabeth | Address on File | | | | | | First Class Mail |
| 29620098 | Weaver, Madeline G | Address on File | | | | | | First Class Mail |
| 29631575 | Weaver, Mahlina Zaganelli | Address on File | | | | | | First Class Mail |
| 29494855 | Weaver, Shadarrien | Address on File | | | | | | First Class Mail |
| 29494300 | Weaver, Toni | Address on File | | | | | | First Class Mail |
| 29610275 | Weaver, Zain Olin | Address on File | | | | | | First Class Mail |
| 29630110 | WEB SCRIBBLE SOLUTIONS, INC | 216 RIVER STREET | Troy | NY | 12180 | | | First Class Mail |
| 29627354 | WEB SOLUTIONS OF AMERICA LLC | 237 S WESTMONTE DR, STE 301 | ALTAMONTE SPRINGS | FL | 32714 | | | First Class Mail |
| 29479804 | Webb County Appraisal District | 3302 Clark Blvd | Laredo | TX | 78043 | | | First Class Mail |
| 29604067 | WEBB COUNTY CLERK OF COURT | 1110 VICTORIA ST STE# 201 | LAREDO | TX | 78040 | | | First Class Mail |
| 29491082 | Webb, Alliyah | Address on File | | | | | | First Class Mail |
| 29490082 | Webb, Ariel | Address on File | | | | | | First Class Mail |
| 29483331 | Webb, Asha | Address on File | | | | | | First Class Mail |
| 29646512 | Webb, Austin B | Address on File | | | | | | First Class Mail |
| 29634216 | Webb, Billie | Address on File | | | | | | First Class Mail |
| 29492377 | Webb, Danny | Address on File | | | | | | First Class Mail |
| 29495163 | Webb, David | Address on File | | | | | | First Class Mail |
| 29494077 | Webb, Dishawna | Address on File | | | | | | First Class Mail |
| 29622704 | Webb, Jaquan T | Address on File | | | | | | First Class Mail |
| 29626896 | WEBB, JENNIFER | Address on File | | | | | | First Class Mail |
| 29612805 | WEBB, JENNIFER MARIE | Address on File | | | | | | First Class Mail |
| 29605728 | Webb, Josiah | Address on File | | | | | | First Class Mail |
| 29489741 | Webb, Melissa | Address on File | | | | | | First Class Mail |
| 29611493 | Webb, Natalie N | Address on File | | | | | | First Class Mail |
| 29646336 | Webb, Nathaniel Z | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481301 | Webb, Sonia | Address on File | | | | | | First Class Mail |
| 29619564 | Webb, Taven M | Address on File | | | | | | First Class Mail |
| 29491914 | Webb, Vanessa | Address on File | | | | | | First Class Mail |
| 29618434 | Webb, William D | Address on File | | | | | | First Class Mail |
| 29492418 | Webb, Zakeehid | Address on File | | | | | | First Class Mail |
| 29485772 | Webbarnold, Charniece | Address on File | | | | | | First Class Mail |
| 29645846 | Webber, Jeffrey S | Address on File | | | | | | First Class Mail |
| 29633074 | Webber, Michaela A | Address on File | | | | | | First Class Mail |
| 29494605 | Webbg, Stephanie | Address on File | | | | | | First Class Mail |
| 29631595 | Weber, Ashley | Address on File | | | | | | First Class Mail |
| 29611644 | Weber, Ileana E. | Address on File | | | | | | First Class Mail |
| 29636271 | Weber, Jada Nevaeh | Address on File | | | | | | First Class Mail |
| 29631437 | Weber, Jaycee Rose | Address on File | | | | | | First Class Mail |
| 29612481 | Weber, Keaton Henry | Address on File | | | | | | First Class Mail |
| 29608609 | Weber, Owen Thomas | Address on File | | | | | | First Class Mail |
| 29612551 | Weber, Sam Catherine | Address on File | | | | | | First Class Mail |
| 29633732 | Weber, Sara Arizona | Address on File | | | | | | First Class Mail |
| 29482899 | Weber, Thomas | Address on File | | | | | | First Class Mail |
| 29648224 | Weber, Wendy K | Address on File | | | | | | First Class Mail |
| 29630111 | WEBMD HEALTH CORP | 395 HUDSON STREET | New York | NY | 10014 | | | First Class Mail |
| 29623322 | Webster Bank | Terrance Tyrell, Joey Keller, Webster Plaza, 145 Bank Street | Waterbury | CT | 06702 | | | First Class Mail |
| 29630112 | WEBSTER BANK, N.A. | CRE DEPT. #111036, PO BOX 150485 | HARTFORD | CT | 06115-0485 | | | First Class Mail |
| 29489994 | Webster, Austin | Address on File | | | | | | First Class Mail |
| 29482462 | Webster, Breonna | Address on File | | | | | | First Class Mail |
| 29634907 | Webster, Emily Sue | Address on File | | | | | | First Class Mail |
| 29484139 | Webster, Fannie | Address on File | | | | | | First Class Mail |
| 29619691 | Webster, Mary | Address on File | | | | | | First Class Mail |
| 29480210 | Webster, Shante | Address on File | | | | | | First Class Mail |
| 29630531 | Webster, Stacey | Address on File | | | | | | First Class Mail |
| 29490515 | Webster, Zachary | Address on File | | | | | | First Class Mail |
| 29624551 | Wecker, Daniel F | Address on File | | | | | | First Class Mail |
| 29649203 | Weco Products | 2138 West 17th St | Long Beach | CA | 90813 | | | First Class Mail |
| 29625289 | WECT-TV | P O Box 14200 | Tallahassee | FL | 32317 | | | First Class Mail |
| 29489757 | Weddborn, Donyetha | Address on File | | | | | | First Class Mail |
| 29627737 | Wedderspoon Organic | 334 Central Ave | MALVERN | PA | 19355 | | | First Class Mail |
| 29488097 | Weddles, Letisha | Address on File | | | | | | First Class Mail |
| 29607850 | Weddleton, Kaitlyn | Address on File | | | | | | First Class Mail |
| 29646847 | Wedge, Jacob R | Address on File | | | | | | First Class Mail |
| 29494216 | Wedgeworth, Brianna | Address on File | | | | | | First Class Mail |
| 29606922 | Wedgeworth, Marques LeBron | Address on File | | | | | | First Class Mail |
| 29609372 | Wedick, Kyle | Address on File | | | | | | First Class Mail |
| 29484747 | Weeden, Rosia | Address on File | | | | | | First Class Mail |
| 29611942 | Weekley, Rosalynne Kay | Address on File | | | | | | First Class Mail |
| 29611303 | Weeks, Chloe Grace | Address on File | | | | | | First Class Mail |
| 29481118 | Weeks, Gearldine | Address on File | | | | | | First Class Mail |
| 29491663 | Weems, Anthony | Address on File | | | | | | First Class Mail |
| 29483514 | Weems, Camille | Address on File | | | | | | First Class Mail |
| 29616985 | Weentchel, Jean | Address on File | | | | | | First Class Mail |
| 29610266 | Weerawardana, Imalshi Silva | Address on File | | | | | | First Class Mail |
| 29480498 | Weers, Robert | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29631385 | Wegelin, Regan Erin | Address on File | | | | | | First Class Mail |
| 29632783 | Weger, Bobi Jo L | Address on File | | | | | | First Class Mail |
| 29623860 | Wegmans Food LL0181 | PO Box 24470 | Rochester | NY | 14624 | | | First Class Mail |
| 29623861 | Wegmans Food LL0214 | PO Box 24470 | Rochester | NY | 14624 | | | First Class Mail |
| 29649827 | Wegmans Food LL4035 | Attn: Real Estate AccountingPO Box 24470 | Rochester | NY | 14624 | | | First Class Mail |
| 29623012 | Wegmans Food Markets, Inc. | 1500 Brooks Ave., P.O. Box 30844 | Rochester | NY | 14603-0844 | | | First Class Mail |
| 29623011 | Wegmans Food Markets, Inc. | Attn: Senior VP, Real Estate Development, P.O. Box 30844 | Rochester | NY | 14603-0844 | | | First Class Mail |
| 29494728 | Wegstein, Jim | Address on File | | | | | | First Class Mail |
| 29634850 | Wehby, Monica Anne | Address on File | | | | | | First Class Mail |
| 29632372 | Wehrhan, Lilyana L. | Address on File | | | | | | First Class Mail |
| 29621374 | Wehrle, William A | Address on File | | | | | | First Class Mail |
| 29636829 | Wehrs, Abigail Noelle | Address on File | | | | | | First Class Mail |
| 29630113 | WEIGHTS & MEASURES COUNTY OF | NORTHAMPTON, 669 WASHINGTON STREET | Easton | PA | 18042 | | | First Class Mail |
| 29630114 | WEIGHTS AND MEASURES | SONOMA COUNTY, 133 AVIATION BOULEVARD, SUITE 110 | Santa Rosa | CA | 95403-1077 | | | First Class Mail |
| 29646198 | Weihert, Gage R | Address on File | | | | | | First Class Mail |
| 29632263 | Weikel, Emma G. | Address on File | | | | | | First Class Mail |
| 29481235 | Weikle, Kendra | Address on File | | | | | | First Class Mail |
| 29632029 | Weiland, Miranda Lynn | Address on File | | | | | | First Class Mail |
| 29619009 | Weiland, Nathanial | Address on File | | | | | | First Class Mail |
| 29609324 | Weimann, Jayde Marie | Address on File | | | | | | First Class Mail |
| 29632262 | Weimer, Emily Blair | Address on File | | | | | | First Class Mail |
| 29490281 | Weinberg, Erica | Address on File | | | | | | First Class Mail |
| 29644073 | Weinberg, Jacob D | Address on File | | | | | | First Class Mail |
| 29611992 | Weinberg, Kimberly M. | Address on File | | | | | | First Class Mail |
| 29633492 | Weiner, Isaiah George | Address on File | | | | | | First Class Mail |
| 29632550 | Weiner, Timothy Allen | Address on File | | | | | | First Class Mail |
| 29620586 | Weingart, Colin G | Address on File | | | | | | First Class Mail |
| 29623323 | Weingarten Northcross JV | New billing contact as of 6/6/17PM- Liz Baez Rhonda Neubauer Billing, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29606524 | WEINGARTEN NORTHCROSS JV | PO BOX 30344 | Tampa | FL | 33630 | | | First Class Mail |
| 29494870 | Weingrtner, Tim | Address on File | | | | | | First Class Mail |
| 29632092 | Weinhold, Morgan Cierralynn | Address on File | | | | | | First Class Mail |
| 29647552 | Weininger, Jake I | Address on File | | | | | | First Class Mail |
| 29631353 | Weins, Kelsey | Address on File | | | | | | First Class Mail |
| 29481190 | Weinstein, Ed | Address on File | | | | | | First Class Mail |
| 29634053 | Weinstein, Justin J | Address on File | | | | | | First Class Mail |
| 29632532 | Weintraut, Olivia Marie-Rose | Address on File | | | | | | First Class Mail |
| 29644076 | Weir, Ashton G | Address on File | | | | | | First Class Mail |
| 29483417 | Weir, Donna | Address on File | | | | | | First Class Mail |
| 29645768 | Weisberg, Jared J | Address on File | | | | | | First Class Mail |
| 29610890 | Weiser, Rachel Sarah | Address on File | | | | | | First Class Mail |
| 29636100 | Weiser-Jokovich, Justin Robert | Address on File | | | | | | First Class Mail |
| 29645769 | Weiskopf, Evan H | Address on File | | | | | | First Class Mail |
| 29606525 | WEISS LAW LLP | 1500 BROADWAY, 16TH FLOOR | New York | NY | 10036 | | | First Class Mail |
| 29605449 | Weiss, Edward | Address on File | | | | | | First Class Mail |
| 29646015 | Weiss, Erica L | Address on File | | | | | | First Class Mail |
| 29611591 | Weiss, Jacob A | Address on File | | | | | | First Class Mail |
| 29647156 | Weiss, Jacob A | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29489569 | Weiss, Mendy | Address on File | | | | | | First Class Mail |
| 29607583 | Weiss, Nathaniel | Address on File | | | | | | First Class Mail |
| 29607192 | Weiss, Tabatha | Address on File | | | | | | First Class Mail |
| 29483967 | Weissbrodt, Bronwen | Address on File | | | | | | First Class Mail |
| 29632098 | Weissert, Amanda J. | Address on File | | | | | | First Class Mail |
| 29627584 | Weissmann Zucker Euster + Katz P.C. | 3495 Piedmont Road Northeast, Building 11 | Atlanta | GA | 30305 | | | First Class Mail |
| 29621335 | Weitfle, Bonnie J | Address on File | | | | | | First Class Mail |
| 29608603 | Weitz, Alannah Nicole | Address on File | | | | | | First Class Mail |
| 29633981 | Weitz, Andrew Michael | Address on File | | | | | | First Class Mail |
| 29633040 | Weitz, Bethany B | Address on File | | | | | | First Class Mail |
| 29631266 | Wejnert, Tanner | Address on File | | | | | | First Class Mail |
| 29619174 | Welby, Samantha L | Address on File | | | | | | First Class Mail |
| 29626188 | Welch Air Conditioning, Inc. | 2501 Creswick Drive | Plano | TX | 75093 | | | First Class Mail |
| 29490754 | Welch, Andrea | Address on File | | | | | | First Class Mail |
| 29493347 | Welch, Anthony | Address on File | | | | | | First Class Mail |
| 29489462 | Welch, Brittany | Address on File | | | | | | First Class Mail |
| 29620692 | Welch, Caiman J | Address on File | | | | | | First Class Mail |
| 29491722 | Welch, Camiah | Address on File | | | | | | First Class Mail |
| 29494419 | Welch, Chris | Address on File | | | | | | First Class Mail |
| 29608020 | Welch, Delaney A | Address on File | | | | | | First Class Mail |
| 29632702 | Welch, Gavin James | Address on File | | | | | | First Class Mail |
| 29622061 | Welch, Kimberly A | Address on File | | | | | | First Class Mail |
| 29482895 | Welch, Kisha | Address on File | | | | | | First Class Mail |
| 29483769 | Welch, Patrica | Address on File | | | | | | First Class Mail |
| 29489329 | Welch, Roger | Address on File | | | | | | First Class Mail |
| 29484020 | Welch, Shantel | Address on File | | | | | | First Class Mail |
| 29609848 | Welch, Tanya Lyn | Address on File | | | | | | First Class Mail |
| 29630598 | Welch, Thomas J. | Address on File | | | | | | First Class Mail |
| 29619543 | Welch, Zachary W | Address on File | | | | | | First Class Mail |
| 29627975 | WELCOME TO SPACE | Gabe Heymann, 12100 Wilshire Blvd #1540 | Los Angeles | CA | 90025 | | | First Class Mail |
| 29643873 | Welcome, Joshua | Address on File | | | | | | First Class Mail |
| 29608251 | Weldon, Jennifer Lynn | Address on File | | | | | | First Class Mail |
| 29483252 | Weldy, Renee | Address on File | | | | | | First Class Mail |
| 29495184 | Welister, Haywood | Address on File | | | | | | First Class Mail |
| 29484321 | Welk, Matthew | Address on File | | | | | | First Class Mail |
| 29633954 | Welker, Randa | Address on File | | | | | | First Class Mail |
| 29610263 | Wellcome, Thomas P | Address on File | | | | | | First Class Mail |
| 29645912 | Welle, Izabella G | Address on File | | | | | | First Class Mail |
| 29605038 | WELLER, A.P.C., CHARLES C. | Address on File | | | | | | First Class Mail |
| 29647671 | Weller, David C | Address on File | | | | | | First Class Mail |
| 29624803 | WELLING REALTY LLC | 3400 CARLISLE, STE 500 | DALLAS | TX | 75204 | | | First Class Mail |
| 29606526 | WELLING REALTY LLC | PO BOX 803 | Katonah | NY | 10536 | | | First Class Mail |
| 29480510 | Wellman, Portia | Address on File | | | | | | First Class Mail |
| 29649237 | Wellpet LLC | PO Box 822878 | Philadelphia | PA | 19182-2878 | | | First Class Mail |
| 29627357 | WELLS FARGO BANK N.A. | 100 SOUTH ASHLEY DR, SUITE 1000 | TAMPA | FL | 33602 | | | First Class Mail |
| 29603315 | WELLS FARGO BANK NA | PO BOX 842683 | BOSTON | MA | 02284-2683 | | | First Class Mail |
| 29487533 | Wells Fargo Bank, N.A. | Todd Lisowski, 325 John H. McConnell Blvd., Ste 300 | Columbus | OH | 43215 | | | First Class Mail |
| 29627355 | WELLS FARGO BANKS | ACCOUNT ANALYSIS, NW 7091 PO BOX 1450 | MINNEAPOLIS | MN | 55485 | | | First Class Mail |
| 29623862 | Wells Fargo Financia | PO Box 77096 | Minneapolis | MN | 55480 | | | First Class Mail |
| 29627356 | WELLS FARGO FINANCIAL LEASING | PO BOX 77096 | MINNEAPOLIS | MN | 55480-7796 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29627542 | Wells Fargo Shareowner Services | WF 8113 PO Box 1450 | Minneapolis | MN | 55485-8113 | | | First Class Mail |
| 29623767 | Wells Fargo Vendor | PO Box 650016 | Dallas | TX | 75265 | | | First Class Mail |
| 29606527 | WELLS PROPERTY NUMBER FIVE LLC | PO BOX 30067 | Charlotte | NC | 28230 | | | First Class Mail |
| 29494338 | Wells, Andrew | Address on File | | | | | | First Class Mail |
| 29493917 | Wells, Anndrea | Address on File | | | | | | First Class Mail |
| 29485214 | Wells, Deidra | Address on File | | | | | | First Class Mail |
| 29488935 | Wells, Fazia | Address on File | | | | | | First Class Mail |
| 29482758 | Wells, Glenda | Address on File | | | | | | First Class Mail |
| 29647531 | Wells, Gracie K | Address on File | | | | | | First Class Mail |
| 29637080 | WELLS, JACQUELINE | Address on File | | | | | | First Class Mail |
| 29603645 | WELLS, JACQUELINE | Address on File | | | | | | First Class Mail |
| 29608129 | Wells, January | Address on File | | | | | | First Class Mail |
| 29633381 | Wells, Kailey Marie | Address on File | | | | | | First Class Mail |
| 29633996 | Wells, Kylee Lorae | Address on File | | | | | | First Class Mail |
| 29482709 | Wells, Lawanda | Address on File | | | | | | First Class Mail |
| 29611481 | Wells, Madison Marie | Address on File | | | | | | First Class Mail |
| 29609499 | Wells, Makayla | Address on File | | | | | | First Class Mail |
| 29485335 | Wells, Milton | Address on File | | | | | | First Class Mail |
| 29494037 | Wells, Norman | Address on File | | | | | | First Class Mail |
| 29482722 | Wells, Reginalds | Address on File | | | | | | First Class Mail |
| 29493843 | Wells, Shellania | Address on File | | | | | | First Class Mail |
| 29488256 | Wells, Sherqunna | Address on File | | | | | | First Class Mail |
| 29618878 | Wells, Shirley K | Address on File | | | | | | First Class Mail |
| 29619672 | Wells, Steven M | Address on File | | | | | | First Class Mail |
| 29622079 | Wells, Susan D | Address on File | | | | | | First Class Mail |
| 29482708 | Wells, Sylvia | Address on File | | | | | | First Class Mail |
| 29482055 | Wells, Terrance | Address on File | | | | | | First Class Mail |
| 29484156 | Wells, Zoey | Address on File | | | | | | First Class Mail |
| 29624031 | Wellspring Cleaning | dba Wellspring CleaningPO Box 9367 | Aurora | IL | 60598 | | | First Class Mail |
| 29627918 | WELLY PBC | Thomas Webb, 1600 Utica Avenue South Suite 900 | St Louis Park | MN | 55416 | | | First Class Mail |
| 29611527 | Welsch, David | Address on File | | | | | | First Class Mail |
| 29632472 | Welsh, Courtney A. | Address on File | | | | | | First Class Mail |
| 29609897 | Welsh, Kendra | Address on File | | | | | | First Class Mail |
| 29635752 | Welsh, Lucia Sara | Address on File | | | | | | First Class Mail |
| 29647047 | Welsheimer, Nicholas J | Address on File | | | | | | First Class Mail |
| 29608977 | Welsh-Gluck, Haley Marie | Address on File | | | | | | First Class Mail |
| 29480992 | Welter, Christine | Address on File | | | | | | First Class Mail |
| 29621805 | Welton, Christian S | Address on File | | | | | | First Class Mail |
| 29484525 | Wemimo, Oladedo | Address on File | | | | | | First Class Mail |
| 29485117 | Wenck, Clifford | Address on File | | | | | | First Class Mail |
| 29611699 | Wendall, Stephen | Address on File | | | | | | First Class Mail |
| 29633154 | Wendel, Ashley-Renee | Address on File | | | | | | First Class Mail |
| 29643088 | Wendell, Maddrey | Address on File | | | | | | First Class Mail |
| 29615658 | Wender, Sanon | Address on File | | | | | | First Class Mail |
| 29644264 | Wendling, Ashely M | Address on File | | | | | | First Class Mail |
| 29488681 | Wendling, Beth | Address on File | | | | | | First Class Mail |
| 29631134 | Wendling, Nancy | Address on File | | | | | | First Class Mail |
| 29610015 | Wendling, Ryan Micheal | Address on File | | | | | | First Class Mail |
| 29640851 | Wendy, Edwards | Address on File | | | | | | First Class Mail |
| 29617619 | Wendy, Furbee | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29487896 | Wengerd, Shelby | Address on File | | | | | | First Class Mail |
| 29632172 | Wenrich, Alix | Address on File | | | | | | First Class Mail |
| 29619449 | Wensdofer, Jack T | Address on File | | | | | | First Class Mail |
| 29493413 | Wentworth, Plessie | Address on File | | | | | | First Class Mail |
| 29485859 | Wentz, Melanie | Address on File | | | | | | First Class Mail |
| 29608780 | Wenzel, Emma K | Address on File | | | | | | First Class Mail |
| 29634646 | Wenzel, Tiffany Julia | Address on File | | | | | | First Class Mail |
| 29649196 | Wenzhou Yuanfei Pet | No 1 Chongle Road Shuitou Town Pingyang Zhejiang Prefecture | Wenzhou | | 325000 | China | | First Class Mail |
| 29646833 | Wenzke, Chris E | Address on File | | | | | | First Class Mail |
| 29482220 | Wenzlick, Jeff | Address on File | | | | | | First Class Mail |
| 29647828 | Werkheiser, Nickolas S | Address on File | | | | | | First Class Mail |
| 29633094 | Werley, Alexis | Address on File | | | | | | First Class Mail |
| 29609048 | Werman, Caryn Elaine | Address on File | | | | | | First Class Mail |
| 29607924 | Werner, Samantha | Address on File | | | | | | First Class Mail |
| 29611553 | Werner, Sydney Lee | Address on File | | | | | | First Class Mail |
| 29631419 | Werner, Timothy D | Address on File | | | | | | First Class Mail |
| 29634140 | Werth, Jocelyn Savannah | Address on File | | | | | | First Class Mail |
| 29609228 | Wertz, Leila Michelle | Address on File | | | | | | First Class Mail |
| 29649923 | Weruva International | 17 Mercer Road | Natick | MA | 01760 | | | First Class Mail |
| 29627363 | WES WINDOW WASHING INC | PO BOX 511092 | PUNTA GORDA | FL | 33951-1092 | | | First Class Mail |
| 29637824 | Wes, Nail | Address on File | | | | | | First Class Mail |
| 29605933 | Wescott, Michael | Address on File | | | | | | First Class Mail |
| 29613574 | Weseley, Adams | Address on File | | | | | | First Class Mail |
| 29606529 | Wesley Kraker Enterprises ,INC | 5050 Poplar Avenue, Suite 900 | Memphis | TN | 38157 | | | First Class Mail |
| 29607989 | Wesley, Alexandrea Marie | Address on File | | | | | | First Class Mail |
| 29612687 | Wesley, Andrew | Address on File | | | | | | First Class Mail |
| 29481138 | Wesley, Clifford | Address on File | | | | | | First Class Mail |
| 29613339 | Wesley, Hale | Address on File | | | | | | First Class Mail |
| 29633620 | Wesley, Jack Duncan | Address on File | | | | | | First Class Mail |
| 29637898 | Wesley, Lysiak | Address on File | | | | | | First Class Mail |
| 29639508 | Wesley, Moore | Address on File | | | | | | First Class Mail |
| 29494535 | Wesley, Sade | Address on File | | | | | | First Class Mail |
| 29493299 | Wesley, Sheila | Address on File | | | | | | First Class Mail |
| 29633882 | Wesley, Sistienne Phyleece | Address on File | | | | | | First Class Mail |
| 29616205 | Wesley, Whitmore | Address on File | | | | | | First Class Mail |
| 29640970 | Wesley, Williams | Address on File | | | | | | First Class Mail |
| 29639689 | Wesley, Wilson | Address on File | | | | | | First Class Mail |
| 29614585 | Weslie, Berryhill | Address on File | | | | | | First Class Mail |
| 29609969 | Wess, Tyler | Address on File | | | | | | First Class Mail |
| 29621276 | Wesson, Joshua D | Address on File | | | | | | First Class Mail |
| 29479520 | WEST BOISE SEWER DISTRICT | 7608 USTICK | BOISE | ID | 83704 | | | First Class Mail |
| 29625728 | West County Investors, LLC | 3265 Meridian ParkwaySuite 130 | Weston | FL | 33331 | | | First Class Mail |
| 29479998 | West Goshen Township | 1025 PAOLI PIKE | WEST CHESTER | PA | 19380 | | | First Class Mail |
| 29624207 | West Goshen Twp | 1025 Paoli Pike | West Chester | PA | 19380 | | | First Class Mail |
| 29627543 | West Health Advocate Solutions Inc. | PO Box 561509 | Denver | CO | 80256-1509 | | | First Class Mail |
| 29606530 | WEST HEALTH ADVOCATE SOLUTIONS, INC. | PO BOX 561509 | Denver | CO | 80256 | | | First Class Mail |
| 29624967 | WEST MELBOURNE UTILITIES | CITY OF W MELBOURNE, 2240 MINTON RD, 1ST FLOOR | WEST MELBOURNE | FL | 32904 | | | First Class Mail |
| 29479521 | WEST MELBOURNE UTILITIES | UTILITY DEPT PO BOX 120009 | WEST MELBOURNE | FL | 32912-0009 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29627362 | WEST MELBOURNE UTILITIES / CITY OF WEST MELBOURNE | UTILITY DEPT, PO BOX 120009 | WEST MELBOURNE | FL | 32912-0009 | | | First Class Mail |
| 29604248 | West Monroe Partners, LLC | PO Box 735140 | Chicago | IL | 60673 | | | First Class Mail |
| 29479796 | West Park Municipal Utility District | 3700 Buffalo Spdwy, Ste 830, Ste 830 | Houston | TX | 77098 | | | First Class Mail |
| 29633863 | West Paw | 32050 East Frontage Road | Bozeman | MT | 59715 | | | First Class Mail |
| 29624826 | WEST PENN POWER | 401 COYLE CURTAIN RD | MONONGAHELA | PA | 15063 | | | First Class Mail |
| 29650954 | WEST PENN POWER | 800 CABIN HILL DR | GREENSBURG | PA | 15601 | | | First Class Mail |
| 29479522 | WEST PENN POWER | P.O. BOX 3687 | AKRON | OH | 44309-3687 | | | First Class Mail |
| 29479523 | WEST PENN POWER | P.O. BOX 371422 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29625884 | West Plains Lock & Key | 1204 St Louis St | West Plains | MO | 65775 | | | First Class Mail |
| 29633987 | West Plains Veterina | 2845 W. Kearney Street | Springfield | MO | 65803 | | | First Class Mail |
| 29602888 | West Side Community/Indianapolis News | 608 S. Vine Street | Indianapolis | IN | 46241 | | | First Class Mail |
| 29487728 | West Springfield Board of Assessors | Town of West Springfield Department of Assessors, 26 Central St, 26 Central St | West Springfield | MA | 01089 | | | First Class Mail |
| 29650675 | WEST VA-AMERICAN WATER CO | 1600 PENNSYLVANIA AVE | CHARLESTON | WV | 25302 | | | First Class Mail |
| 29479524 | WEST VA-AMERICAN WATER CO | P.O. BOX 371880 | PITTSBURGH | PA | 15250 | | | First Class Mail |
| 29624121 | West VA-Unclaimed Pr | Unclaimed Property DivisionPO Box 3328 | Charleston | WV | 25333 | | | First Class Mail |
| 29650732 | WEST VIEW WATER AUTHORITY | 210 PERRY HWY | PITTSBURGH | PA | 15229 | | | First Class Mail |
| 29479525 | WEST VIEW WATER AUTHORITY | P.O. BOX 6295 | HERMITAGE | PA | 16148 | | | First Class Mail |
| 29650132 | West Virginia Depart | 1900 Kanawha Blvd, East | Charleston | WV | 25305 | | | First Class Mail |
| 29479984 | West Virginia Department of Agriculture | 1900 Kanawha Blvd E | Charleston | WV | 25305 | | | First Class Mail |
| 29625079 | WEST VIRGINIA SECRETARY OF STATE | BUS & LIC DIV - ANNUAL REPTS1900 KANAWHA BLVD EBUILD 1 SUITE 157 K | Charleston | WV | 25305 | | | First Class Mail |
| 29606531 | WEST VIRGINIA SECRETARY OF STATE | ONE-STOP BUSINESS CENTER, 1615 WASHINGTON STREET EAST | Charleston | WV | 25311 | | | First Class Mail |
| 29627424 | West Virginia State Tax Department | Tax Account Administration Division PO Box 1202 | Charleston | WV | 25324-1202 | | | First Class Mail |
| 29606532 | WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION, PO BOX 1826 | Charleston | WV | 25327-1826 | | | First Class Mail |
| 29628126 | West Windsor Township Police Department | West Windsor Township Records Depart., PO Box 38 | West Windsor | NJ | 08550 | | | First Class Mail |
| 29606533 | WEST WINDSOR TOWNSHIP, OES | ATTN: PEGGY, P.O. BOX 38 | WEST WINDSOR | NJ | 08550 | | | First Class Mail |
| 29631143 | West, Arthur N. | Address on File | | | | | | First Class Mail |
| 29631671 | West, Briana Leigh | Address on File | | | | | | First Class Mail |
| 29493627 | West, Carlos | Address on File | | | | | | First Class Mail |
| 29493314 | West, Deborah | Address on File | | | | | | First Class Mail |
| 29490019 | West, Devonne | Address on File | | | | | | First Class Mail |
| 29608522 | West, Eleri R. | Address on File | | | | | | First Class Mail |
| 29608599 | West, Ericka N. | Address on File | | | | | | First Class Mail |
| 29484313 | West, Gloria | Address on File | | | | | | First Class Mail |
| 29485282 | West, Holly | Address on File | | | | | | First Class Mail |
| 29493022 | West, Jennifer | Address on File | | | | | | First Class Mail |
| 29608369 | West, Jessica Rose | Address on File | | | | | | First Class Mail |
| 29631127 | West, Kate Elizabeth | Address on File | | | | | | First Class Mail |
| 29481684 | West, Lynnda | Address on File | | | | | | First Class Mail |
| 29482973 | West, Manasha | Address on File | | | | | | First Class Mail |
| 29629389 | West, Marcus | Address on File | | | | | | First Class Mail |
| 29488894 | West, Maxine | Address on File | | | | | | First Class Mail |
| 29492870 | West, Melinda | Address on File | | | | | | First Class Mail |
| 29621827 | West, Michael Q | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29636783 | West, Michael Thomas | Address on File | | | | | | First Class Mail |
| 29483758 | West, Quest | Address on File | | | | | | First Class Mail |
| 29482577 | West, Rahdyah | Address on File | | | | | | First Class Mail |
| 29610777 | West, Skylar Thomas | Address on File | | | | | | First Class Mail |
| 29488435 | West, Solida | Address on File | | | | | | First Class Mail |
| 29486439 | West, Terry | Address on File | | | | | | First Class Mail |
| 29489560 | West, Tracy | Address on File | | | | | | First Class Mail |
| 29624496 | Westbay Plaza LLC | 13 West Hanna Lane | BRATENAHL | OH | 44108 | | | First Class Mail |
| 29651024 | WestBay Plaza, LLC | Matt Finkle, 13 West Hanna Lane | Bratenahl | OH | 44108 | | | First Class Mail |
| 29622350 | Westbrook, Charisse D | Address on File | | | | | | First Class Mail |
| 29629447 | Westbrook, Michael | Address on File | | | | | | First Class Mail |
| 29494102 | Westbrook, Stephanie | Address on File | | | | | | First Class Mail |
| 29631734 | Westbrooks, Charise | Address on File | | | | | | First Class Mail |
| 29478872 | Westchester Specialty Group | Royal Centre Two, 11575 Great Oaks Way Suite 200 | Alpharetta | GA | 30022 | | | First Class Mail |
| 29478869 | Westchester Surplus Lines INSURANCE COMPANY | 11575 Great Oaks Way, Suite 200 | Alpharetta | GA | 30022 | | | First Class Mail |
| 29644036 | Westenburg, Hayden R | Address on File | | | | | | First Class Mail |
| 29494039 | Westerfeld, Samantha | Address on File | | | | | | First Class Mail |
| 29635901 | Westerlund, Courtney N. | Address on File | | | | | | First Class Mail |
| 29630986 | Westermann, Diane | Address on File | | | | | | First Class Mail |
| 29633908 | Westermeyer, Xander Lucky | Address on File | | | | | | First Class Mail |
| 29627361 | WESTERN FINANCE & LEASE INC | PO BOX 640 | DEVILS LAKE | ND | 58301 | | | First Class Mail |
| 29649765 | Western Reserve Wind | 1064 Tallmadge Rd Ste C | Kent | OH | 44240 | | | First Class Mail |
| 29625112 | WESTERN RESERVE WINDOW CLEANING LLC | 1064 TALLMADGE RDSUITE C | Kent | OH | 44240 | | | First Class Mail |
| 29624884 | WESTERN VIRGINIA WATER AUTHOR | 601 S JEFFERSON ST | ROANOKE | VA | 24011 | | | First Class Mail |
| 29479526 | WESTERN VIRGINIA WATER AUTHOR | P.O. BOX 17381 | BALTIMORE | MD | 21297 | | | First Class Mail |
| 29608919 | Westfall, Amber Diana | Address on File | | | | | | First Class Mail |
| 29489589 | Westfall, Donna | Address on File | | | | | | First Class Mail |
| 29632124 | Westfall, Xander Dane | Address on File | | | | | | First Class Mail |
| 29601978 | WESTFIELD FLOOD | FLOOD INSURANCE PROCESSING CENTERPO BOX 731178 | Dallas | TX | 75373-1178 | | | First Class Mail |
| 29480299 | Westfield, Gregory | Address on File | | | | | | First Class Mail |
| 29606534 | WESTGATE MARKETPLACE DEVELOPER | 7725 WEST RENO AVE, SUITE 398 | Oklahoma City | OK | 73127 | | | First Class Mail |
| 29623326 | Westgate Marketplace Developers, LLC | Terryl Zerby, Melissa Sommer, 7725 W. Reno Ave., Suite 398 | Oklahoma City | OK | 73127 | | | First Class Mail |
| 29636960 | Westgate, Jarrod Anthony | Address on File | | | | | | First Class Mail |
| 29485266 | Westholder, Robert | Address on File | | | | | | First Class Mail |
| 29487874 | Westminster MD 21157-5155 | 55 N Court St | Westminster | MD | 21157 | | | First Class Mail |
| 29479823 | Westminster City Assessor's Office | 15 E Main St, Ste 229, Ste 229 | Westminster | MD | 21157 | | | First Class Mail |
| 29479771 | Westminster Finance Department | 4800 W 92nd Ave | Westminster | CO | 80031 | | | First Class Mail |
| 29623902 | Westmoreland County | 2 North Main Street | Greensburg | PA | 15601 | | | First Class Mail |
| 29487812 | Westmoreland County Treasurer | 2 NORTH MAIN STREET | GREENSBURG | PA | 15601 | | | First Class Mail |
| 29486414 | Westmoreland, Adam | Address on File | | | | | | First Class Mail |
| 29606325 | Westmoreland, Susan | Address on File | | | | | | First Class Mail |
| 29606535 | WESTNEDGE SHOPS, LLC | 700 MALL DRIVE | Portage | MI | 49024 | | | First Class Mail |
| 29479568 | Weston SCIP 2 LLC | 4760 Richmond RoadSuite 200 | Cleveland | OH | 44128 | | | First Class Mail |
| 29624625 | WESTON SCIP 2 LLC | 1090 JOEY ZORN BLVD | BARNWELL | SC | 29812 | | | First Class Mail |
| 29479527 | WESTON SCIP 2 LLC | P.O. BOX 11610 | COLUMBIA | SC | 29211 | | | First Class Mail |
| 29494233 | Weston, Catherine | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29480356 | Weston, Cortney | Address on File | | | | | | First Class Mail |
| 29484483 | Weston, Eunice | Address on File | | | | | | First Class Mail |
| 29644294 | Weston, Jason R | Address on File | | | | | | First Class Mail |
| 29494126 | Weston, Jovan | Address on File | | | | | | First Class Mail |
| 29643676 | Weston, Juliet K | Address on File | | | | | | First Class Mail |
| 29491299 | Weston, Laurie | Address on File | | | | | | First Class Mail |
| 29617285 | Weston, Meyers | Address on File | | | | | | First Class Mail |
| 29479528 | WESTPHAL LEASING | 109 N 6TH STREET | FORT SMITH | AR | 72901 | | | First Class Mail |
| 29479618 | Westphal Leasing, LLC | 109 NORTH 6TH STREET | Fort Smith | AR | 72901 | | | First Class Mail |
| 29625471 | Westphal Leasing, LLC Bennie Westphal | 109 NORTH 6TH STREET | Fort Smith | AR | 72901 | | | First Class Mail |
| 29611796 | Westphal, Starr E. | Address on File | | | | | | First Class Mail |
| 29611881 | Westphal, Tina Kristen | Address on File | | | | | | First Class Mail |
| 29488443 | Westpoint, Detrice | Address on File | | | | | | First Class Mail |
| 29494392 | Westry, Denise | Address on File | | | | | | First Class Mail |
| 29624466 | Westshore Regional P | 510 Herman Ave | Lemoyne | PA | 17043 | | | First Class Mail |
| 29480033 | Westshore Regional Police Department | 510 Herman Ave | Lemoyne | PA | 17043 | | | First Class Mail |
| 29479571 | Westside Village Shopping Center of Rome, Inc. | 12 Westdale Ave SW | Rome | GA | 30165 | | | First Class Mail |
| 29623421 | Westwind Sign | 409 N Ewing Street | Seymour | IN | 47274 | | | First Class Mail |
| 29630115 | WETMORE PLAZA ASSOCIATES LLC | 6298 E GRANT ROADSUITE 100 | Tucson | AZ | 85712 | | | First Class Mail |
| 29623327 | Wetmore Plaza Shops, LLC | Elaina Elliott, Prop. Admin.- Jodi Sleeman, 6298 E. Grant Road, Suite 100 | Tucson | AZ | 85712 | | | First Class Mail |
| 29636585 | Wetzel, Benjamin Maxwell | Address on File | | | | | | First Class Mail |
| 29630803 | Wetzel, Dale J. | Address on File | | | | | | First Class Mail |
| 29612050 | Wetzel, Dusty Lee | Address on File | | | | | | First Class Mail |
| 29620873 | Wetzel, Holly J | Address on File | | | | | | First Class Mail |
| 29632447 | Wetzel, Isaac T. | Address on File | | | | | | First Class Mail |
| 29609389 | Wetzel, Roxanne M | Address on File | | | | | | First Class Mail |
| 29602073 | WEX BANK | P.O. BOX 4337 | CAROL STREAM | IL | 60197-4337 | | | First Class Mail |
| 29624192 | WEX Health Inc | PO Box 9528 | Fargo | ND | 58106 | | | First Class Mail |
| 29627365 | WEX HEALTH, INC | 4321 20TH AVE S | FARGO | ND | 58103 | | | First Class Mail |
| 29630116 | WEX HEALTH, INC. | 4321 20th AVENUE SOUTH | Fargo | ND | 58103 | | | First Class Mail |
| 29630117 | WEX HEALTH, INC. | 4321 20TH AVENUE SOUTH | Fargo | ND | 58106 | | | First Class Mail |
| 29627544 | WEX Health, Inc. | PO Box 9528 | Fargo | ND | 58106-9528 | | | First Class Mail |
| 29632542 | Weyant, Carter B. | Address on File | | | | | | First Class Mail |
| 29619195 | Weyburg, Jack H | Address on File | | | | | | First Class Mail |
| 29601943 | WEYI | PO BOX 206270 | Dallas | TX | 75320 | | | First Class Mail |
| 29641489 | Weylin, Mussman | Address on File | | | | | | First Class Mail |
| 29479576 | WFD Investments, L.L.C. | 5708 WARDEN ROAD | Sherwood | AR | 72120 | | | First Class Mail |
| 29495312 | WFD Investments, LLC | Attn: HCB,LLLP, 5708 Warden Road | Sherwood | AR | 72120 | | | First Class Mail |
| 29625186 | WFLA | 33096 COLLECTION CENTER DRIVE | Chicago | IL | 60693 | | | First Class Mail |
| 29602399 | WFLS | 10333 Southpoint Landing Blvd, Suite 215 | Fredericksburg | VA | 22407 | | | First Class Mail |
| 29602089 | WFXE FM | PO BOX 1998 | Columbus | GA | 31902 | | | First Class Mail |
| 29602168 | WFXG | C/O LOCKWOOD BROADCAST3914 WISTAR ROAD | Richmond | VA | 23228 | | | First Class Mail |
| 29601948 | WFXR IFXR WWCW BOUNCE | PO BOX 419779 | Boston | MA | 02241 | | | First Class Mail |
| 29626164 | WG Logistics Delivery Services LLC | 367 Deputy Lane unit E | Newport News | VA | 23608 | | | First Class Mail |
| 29602761 | WGHR-FM | 13825 US Hwy 19Suite 400 | Hudson | FL | 34667 | | | First Class Mail |
| 29601972 | WGMB | PO BOX 840148 | Dallas | TX | 75284-0148 | | | First Class Mail |
| 29649807 | WGSN Inc | dba WGSNP O BOX 200120 | Pittsburgh | PA | 15251 | | | First Class Mail |
| 29627366 | WGW ENTERPRISES LLC | 5858 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78412-3900 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29622615 | Whalen, Andrew W | Address on File | | | | | | First Class Mail |
| 29650542 | Whalen, Caitlin | Address on File | | | | | | First Class Mail |
| 29482184 | Whalen, Kasey | Address on File | | | | | | First Class Mail |
| 29630877 | Whaley, Adam | Address on File | | | | | | First Class Mail |
| 29621742 | Whaley, Alex M | Address on File | | | | | | First Class Mail |
| 29619287 | Whaley, Kevin M | Address on File | | | | | | First Class Mail |
| 29630595 | Whaley, Melvin Demetrius | Address on File | | | | | | First Class Mail |
| 29494027 | Whaley, Michelle | Address on File | | | | | | First Class Mail |
| 29635945 | Whaley, Pairrion Dontrell | Address on File | | | | | | First Class Mail |
| 29610675 | Whaley, Tarrance Tyrell | Address on File | | | | | | First Class Mail |
| 29646240 | Whallon, Elliot A | Address on File | | | | | | First Class Mail |
| 29631075 | Whaples, Amanda | Address on File | | | | | | First Class Mail |
| 29636024 | Wharton, Brittney | Address on File | | | | | | First Class Mail |
| 29494055 | Wharton, Duwanna | Address on File | | | | | | First Class Mail |
| 29629760 | WHARTON, SARAH | Address on File | | | | | | First Class Mail |
| 29485452 | Wharton, Shannon | Address on File | | | | | | First Class Mail |
| 29625058 | WHAS TV | PO Box 637386 | Cincinnati | OH | 45263-7386 | | | First Class Mail |
| 29487632 | Whatcom County Assessor's Office | 311 Grand Ave, Ste 106, Ste 106 | Bellingham | WA | 98225 | | | First Class Mail |
| 29630118 | WHATCOM COUNTY TREASURER | PO BOX 34873 | Seattle | WA | 98124 | | | First Class Mail |
| 29620986 | Whatley, Lucinda K | Address on File | | | | | | First Class Mail |
| 29482254 | Whatley, Terri | Address on File | | | | | | First Class Mail |
| 29479956 | Wheat Ridge Finance Department | City of Wheat Ridge, 7500 W 29th Ave, 7500 W 29th Ave | Wheat Ridge | CO | 80033 | | | First Class Mail |
| 29619875 | Wheat, Anita L | Address on File | | | | | | First Class Mail |
| 29482277 | Wheat, Cathryn | Address on File | | | | | | First Class Mail |
| 29495116 | Wheat, Diane | Address on File | | | | | | First Class Mail |
| 29490678 | Wheater, Lindsay | Address on File | | | | | | First Class Mail |
| 29623328 | Wheatland Family Trust | | | | | | | First Class Mail |
| 29630119 | WHEATLAND FAMILY TRUST | ATT. LAURIE WHEATLAND, 3733 ELLA LEE LANE | Houston | TX | 77027 | | | First Class Mail |
| 29489895 | Wheatley, Ashlie | Address on File | | | | | | First Class Mail |
| 29490636 | Wheatley, Cassandra | Address on File | | | | | | First Class Mail |
| 29636072 | Wheatley, Dakota Britt | Address on File | | | | | | First Class Mail |
| 29632062 | Wheatley, Madyson Maria | Address on File | | | | | | First Class Mail |
| 29606824 | Wheatley, Stephanie Danielle | Address on File | | | | | | First Class Mail |
| 29602252 | Wheaton Plaza Regional Shopping Ctr LLC | 2049 Century Park East; 41st Floor | Los Angeles | CA | 90067 | | | First Class Mail |
| 29650533 | Wheeker, Janice | Address on File | | | | | | First Class Mail |
| 29621151 | Wheeland, Mandolyn R | Address on File | | | | | | First Class Mail |
| 29649960 | Wheeler Technologies | 8213 Clay Street | Merrillville | IN | 46410 | | | First Class Mail |
| 29636470 | Wheeler, Abigail Marie | Address on File | | | | | | First Class Mail |
| 29621651 | Wheeler, Branden M | Address on File | | | | | | First Class Mail |
| 29484060 | Wheeler, Cassie | | | | | | Email on File | Email |
| 29633997 | Wheeler, Charlotte M | Address on File | | | | | | First Class Mail |
| 29482471 | Wheeler, Daijonna | Address on File | | | | | | First Class Mail |
| 29611541 | Wheeler, Frances | Address on File | | | | | | First Class Mail |
| 29643833 | Wheeler, Ivy N | Address on File | | | | | | First Class Mail |
| 29636558 | Wheeler, Jaime Danielle | Address on File | | | | | | First Class Mail |
| 29480970 | Wheeler, Keith | Address on File | | | | | | First Class Mail |
| 29632887 | Wheeler, Madison Ann | Address on File | | | | | | First Class Mail |
| 29621202 | Wheeler, Madison J | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29488759 | Wheeler, Tamara | Address on File | | | | | | First Class Mail |
| 29607431 | Wheeler, Timothy | Address on File | | | | | | First Class Mail |
| 29636236 | Wheeler, Vicky K. | Address on File | | | | | | First Class Mail |
| 29492409 | Wheelerjohnson, Dorcas | Address on File | | | | | | First Class Mail |
| 29611379 | Wheelock, Maximilian David | Address on File | | | | | | First Class Mail |
| 29627505 | Wheels Up Partners, LLC. | 220 West 42nd St 9th Floor | New York | NY | 10036 | | | First Class Mail |
| 29629448 | Wheelus, Michaela | Address on File | | | | | | First Class Mail |
| 29644747 | Whetsel, Dominick R | Address on File | | | | | | First Class Mail |
| 29636813 | Whetsell, Jack Frederick | Address on File | | | | | | First Class Mail |
| 29485789 | Whetston, Chiquita | Address on File | | | | | | First Class Mail |
| 29634853 | Whetstone, Ajauntee | Address on File | | | | | | First Class Mail |
| 29609905 | Whetstone, Desean | Address on File | | | | | | First Class Mail |
| 29635719 | Whetstone, Quinten Tyrell | Address on File | | | | | | First Class Mail |
| 29482937 | Whetstone, Tatoa | Address on File | | | | | | First Class Mail |
| 29643867 | Whetstone, Tyler L | Address on File | | | | | | First Class Mail |
| 29635477 | Whetstone, Yakida Rochelle | Address on File | | | | | | First Class Mail |
| 29633612 | Whible, Makenzi Marie | Address on File | | | | | | First Class Mail |
| 29489780 | Whickum, Darrell | Address on File | | | | | | First Class Mail |
| 29634858 | Whigham, Kenneth | Address on File | | | | | | First Class Mail |
| 29484500 | Whinfield, Kaymal | Address on File | | | | | | First Class Mail |
| 29612508 | Whipkey, Isabella | Address on File | | | | | | First Class Mail |
| 29484213 | Whipple, Charlton | Address on File | | | | | | First Class Mail |
| 29631216 | Whipple, Franklin | Address on File | | | | | | First Class Mail |
| 29607285 | Whipple, Kinzie Leigh | Address on File | | | | | | First Class Mail |
| 29612696 | Whipple, Nicklaus | Address on File | | | | | | First Class Mail |
| 29630743 | Whipple, Robert | Address on File | | | | | | First Class Mail |
| 29602344 | Whirlpool | PO Box 88129 | Chicago | IL | 60695-1129 | | | First Class Mail |
| 29627367 | WHIRLPOOL CORPORATION | ACCT# 0002160662, PO BOX 88129 | CHICAGO | IL | 60695-1129 | | | First Class Mail |
| 29632081 | Whisker, Jaydon | Address on File | | | | | | First Class Mail |
| 29608097 | Whisler, Alexis Elizabeth | Address on File | | | | | | First Class Mail |
| 29490534 | Whisler, Amelia | Address on File | | | | | | First Class Mail |
| 29636511 | Whitacre, Kaytlynn Marie | Address on File | | | | | | First Class Mail |
| 29633211 | Whitacre, Victoria F | Address on File | | | | | | First Class Mail |
| 29490091 | Whitaker, Charles | Address on File | | | | | | First Class Mail |
| 29646817 | Whitaker, Dane B | Address on File | | | | | | First Class Mail |
| 29491201 | Whitaker, Errica | Address on File | | | | | | First Class Mail |
| 29493432 | Whitaker, Hannah | Address on File | | | | | | First Class Mail |
| 29490313 | Whitaker, Jerlynne | Address on File | | | | | | First Class Mail |
| 29488868 | Whitaker, Keebell | Address on File | | | | | | First Class Mail |
| 29611831 | Whitaker, Kristin Lee | Address on File | | | | | | First Class Mail |
| 29611750 | Whitaker, Leah | Address on File | | | | | | First Class Mail |
| 29485861 | Whitaker, Melody | Address on File | | | | | | First Class Mail |
| 29630355 | Whitaker, Nicklass John | Address on File | | | | | | First Class Mail |
| 29618973 | Whitaker, Scott A | Address on File | | | | | | First Class Mail |
| 29629921 | Whitaker, Terrell | Address on File | | | | | | First Class Mail |
| 29490922 | Whitaker, Tonya | Address on File | | | | | | First Class Mail |
| 29488615 | Whitaker, Wyatt | Address on File | | | | | | First Class Mail |
| 29603465 | WHITBECK, DAVID | Address on File | | | | | | First Class Mail |
| 29622101 | Whitbeck, Zachary J | Address on File | | | | | | First Class Mail |
| 29644048 | Whitby, Rachel L | Address on File | | | | | | First Class Mail |
| 29650062 | White & Case LLP | 1221 Avenue of the Americas | New York | NY | 10020 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29627787 | White Cloud Nutrition, LLC | Allen Case, PMB 2599 | CASTRO VALLEY | CA | 94546 | | | First Class Mail |
| 29603052 | White Eagle Electric, Inc | 709 Guido Dr | Middletown | DE | 19709 | | | First Class Mail |
| 29627670 | White Egret | 950 West Kershaw, D, RaNae Fisher | OGDEN | UT | 84401 | | | First Class Mail |
| 29626293 | White Glove Delivery and Moving | 269 Spring St. APT 3 | Eureka Springs | AR | 72632 | | | First Class Mail |
| 29625711 | WHITE GLOVE DELIVERY LLC | 5616 JOOR ROAD | Baton Rouge | LA | 70811 | | | First Class Mail |
| 29602518 | White Graphics Printing Services Inc | 2764 Golfview Rd. | Naperville | IL | 60563 | | | First Class Mail |
| 29495323 | White Lane Bakersfield LLC | White Lane Bakersfield LLC, c/o National Sales Inc., Attn: Real Estate Department, 15001 S. Figueroa Street | Gardena | CA | 90248 | | | First Class Mail |
| 29487454 | White Lane, LLC | 775 BLOOMFIELD AVE STE 1B | CLIFTON | NJ | 07012-1254 | | | First Class Mail |
| 29650412 | White Shark Window C | 3346 N. Troy Street | Chicago | IL | 60618 | | | First Class Mail |
| 29490280 | White, Abrian | Address on File | | | | | | First Class Mail |
| 29645631 | White, Adrian J | Address on File | | | | | | First Class Mail |
| 29620350 | White, Alda M | Address on File | | | | | | First Class Mail |
| 29493863 | White, Alexis | Address on File | | | | | | First Class Mail |
| 29610375 | White, Antonia Monae | Address on File | | | | | | First Class Mail |
| 29635946 | White, Armani jarrod | Address on File | | | | | | First Class Mail |
| 29489183 | White, Armon | Address on File | | | | | | First Class Mail |
| 29488628 | White, Ashley | Address on File | | | | | | First Class Mail |
| 29494323 | White, Audrey | Address on File | | | | | | First Class Mail |
| 29482155 | White, Aundrea | Address on File | | | | | | First Class Mail |
| 29492856 | White, Bernard | Address on File | | | | | | First Class Mail |
| 29622616 | White, Brandon | Address on File | | | | | | First Class Mail |
| 29494970 | White, Burnadette | Address on File | | | | | | First Class Mail |
| 29646544 | White, Caley W | Address on File | | | | | | First Class Mail |
| 29483086 | White, Carla | Address on File | | | | | | First Class Mail |
| 29485125 | White, China | Address on File | | | | | | First Class Mail |
| 29484962 | White, Courtney | Address on File | | | | | | First Class Mail |
| 29489872 | White, Crystal | Address on File | | | | | | First Class Mail |
| 29484024 | White, Crystal | Address on File | | | | | | First Class Mail |
| 29636632 | White, Curtis Floyd | Address on File | | | | | | First Class Mail |
| 29484008 | White, Cynthia | Address on File | | | | | | First Class Mail |
| 29489246 | White, Daniel | Address on File | | | | | | First Class Mail |
| 29480075 | White, Darlene | Address on File | | | | | | First Class Mail |
| 29631485 | White, Darrell Lamont | Address on File | | | | | | First Class Mail |
| 29633280 | White, Destiny | Address on File | | | | | | First Class Mail |
| 29483395 | White, Diane | Address on File | | | | | | First Class Mail |
| 29488052 | White, Dominic | Address on File | | | | | | First Class Mail |
| 29487967 | White, Dwight | Address on File | | | | | | First Class Mail |
| 29607658 | White, Edwin Joseph | Address on File | | | | | | First Class Mail |
| 29484628 | White, Elizabeth | Address on File | | | | | | First Class Mail |
| 29625930 | WHITE, EMILEE | Address on File | | | | | | First Class Mail |
| 29483791 | White, Emmanuel | Address on File | | | | | | First Class Mail |
| 29494220 | White, Essie | Address on File | | | | | | First Class Mail |
| 29480361 | White, Fatima | Address on File | | | | | | First Class Mail |
| 29608450 | White, Gabrielle Rose | Address on File | | | | | | First Class Mail |
| 29493765 | White, Genine | Address on File | | | | | | First Class Mail |
| 29485092 | White, Givanni | Address on File | | | | | | First Class Mail |
| 29493106 | White, Gloria | Address on File | | | | | | First Class Mail |
| 29633998 | White, Haili M. | Address on File | | | | | | First Class Mail |
| 29494672 | White, Herman | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29490229 | White, Hishene | Address on File | | | | | | First Class Mail |
| 29482619 | White, Iletha | Address on File | | | | | | First Class Mail |
| 29618652 | White, Jadeyn W | Address on File | | | | | | First Class Mail |
| 29490498 | White, Jadrienne | Address on File | | | | | | First Class Mail |
| 29633257 | White, James Craig | Address on File | | | | | | First Class Mail |
| 29485261 | White, Jasmine | Address on File | | | | | | First Class Mail |
| 29629157 | White, Jason | Address on File | | | | | | First Class Mail |
| 29612560 | White, Javon J. | Address on File | | | | | | First Class Mail |
| 29483725 | White, Jeremy | Address on File | | | | | | First Class Mail |
| 29610662 | White, Jeremy | Address on File | | | | | | First Class Mail |
| 29480138 | White, Jermell | Address on File | | | | | | First Class Mail |
| 29484660 | White, Jessica | Address on File | | | | | | First Class Mail |
| 29492467 | White, Joe | Address on File | | | | | | First Class Mail |
| 29485527 | White, Joe | Address on File | | | | | | First Class Mail |
| 29643617 | White, Joshua M | Address on File | | | | | | First Class Mail |
| 29636167 | White, Julia Mae | Address on File | | | | | | First Class Mail |
| 29608730 | White, Justin T | Address on File | | | | | | First Class Mail |
| 29482636 | White, Kai | Address on File | | | | | | First Class Mail |
| 29608439 | White, Kaitlyn Elaine | Address on File | | | | | | First Class Mail |
| 29605738 | WHITE, KAITLYN PATRICE | Address on File | | | | | | First Class Mail |
| 29632030 | White, Kali Nicole Dawn | Address on File | | | | | | First Class Mail |
| 29484241 | White, Kaniesha | Address on File | | | | | | First Class Mail |
| 29488267 | White, Karen | Address on File | | | | | | First Class Mail |
| 29609100 | White, Kassie | Address on File | | | | | | First Class Mail |
| 29487953 | White, Katrina | Address on File | | | | | | First Class Mail |
| 29612387 | White, Keira | Address on File | | | | | | First Class Mail |
| 29632168 | White, Kelly Addison | Address on File | | | | | | First Class Mail |
| 29490455 | White, Kenia | Address on File | | | | | | First Class Mail |
| 29634479 | White, Kira Nicole | Address on File | | | | | | First Class Mail |
| 29621234 | White, Konrad A | Address on File | | | | | | First Class Mail |
| 29647129 | White, Kylee R | Address on File | | | | | | First Class Mail |
| 29483799 | White, Larlietta | Address on File | | | | | | First Class Mail |
| 29608982 | White, Lewis | Address on File | | | | | | First Class Mail |
| 29485553 | White, Liesha | Address on File | | | | | | First Class Mail |
| 29481851 | White, Linda | Address on File | | | | | | First Class Mail |
| 29622726 | White, Lorenzo A | Address on File | | | | | | First Class Mail |
| 29619144 | White, Makhi I | Address on File | | | | | | First Class Mail |
| 29492218 | White, Marguarite | Address on File | | | | | | First Class Mail |
| 29636389 | White, Marion | Address on File | | | | | | First Class Mail |
| 29491958 | White, Markita | Address on File | | | | | | First Class Mail |
| 29488334 | White, Mary | Address on File | | | | | | First Class Mail |
| 29486450 | White, Mary | Address on File | | | | | | First Class Mail |
| 29484561 | White, Megan | Address on File | | | | | | First Class Mail |
| 29488276 | White, Melony | Address on File | | | | | | First Class Mail |
| 29494282 | White, Michael | Address on File | | | | | | First Class Mail |
| 29486018 | White, Michael | Address on File | | | | | | First Class Mail |
| 29486765 | White, Mikeeya | Address on File | | | | | | First Class Mail |
| 29489552 | White, Misha | Address on File | | | | | | First Class Mail |
| 29488257 | White, Miya | Address on File | | | | | | First Class Mail |
| 29483371 | White, Naomi | Address on File | | | | | | First Class Mail |
| 29620568 | White, Natalie E | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29619325 | White, Nicholas J | Address on File | | | | | | First Class Mail |
| 29636465 | White, Nicole Renee | Address on File | | | | | | First Class Mail |
| 29488758 | White, Nigel | Address on File | | | | | | First Class Mail |
| 29494750 | White, Paul | Address on File | | | | | | First Class Mail |
| 29636370 | White, Rachel M. | Address on File | | | | | | First Class Mail |
| 29493746 | White, Ramona | Address on File | | | | | | First Class Mail |
| 29488269 | White, Raven | Address on File | | | | | | First Class Mail |
| 29484284 | White, Ricardo | Address on File | | | | | | First Class Mail |
| 29635887 | White, Roosevelt | Address on File | | | | | | First Class Mail |
| 29606176 | White, RoseAda | Address on File | | | | | | First Class Mail |
| 29485676 | White, Samantha | Address on File | | | | | | First Class Mail |
| 29609534 | White, Samantha Grace | Address on File | | | | | | First Class Mail |
| 29480234 | White, Sameyka | Address on File | | | | | | First Class Mail |
| 29483503 | White, Sandy | Address on File | | | | | | First Class Mail |
| 29610943 | White, Shaekile Monet | Address on File | | | | | | First Class Mail |
| 29635937 | White, Sienna Breann | Address on File | | | | | | First Class Mail |
| 29493396 | White, Stashawna | Address on File | | | | | | First Class Mail |
| 29485548 | White, Syasia | Address on File | | | | | | First Class Mail |
| 29492335 | White, T | Address on File | | | | | | First Class Mail |
| 29492758 | White, Terrance | Address on File | | | | | | First Class Mail |
| 29488864 | White, Theodore | Address on File | | | | | | First Class Mail |
| 29629959 | WHITE, TIFFANY L. | Address on File | | | | | | First Class Mail |
| 29492103 | White, Timothy | Address on File | | | | | | First Class Mail |
| 29481425 | White, Veranica | Address on File | | | | | | First Class Mail |
| 29645446 | White, Vidrell L | Address on File | | | | | | First Class Mail |
| 29636267 | White, Wendy | Address on File | | | | | | First Class Mail |
| 29483217 | White, Yolanda | Address on File | | | | | | First Class Mail |
| 29636576 | Whiteaker, Elizabeth A | Address on File | | | | | | First Class Mail |
| 29610534 | Whited, Jordan Mae | Address on File | | | | | | First Class Mail |
| 29607972 | Whited, Paige | Address on File | | | | | | First Class Mail |
| 29494691 | Whited, Stephanie | Address on File | | | | | | First Class Mail |
| 29643817 | Whitefleet, Zander M | Address on File | | | | | | First Class Mail |
| 29493716 | Whitehair, Melissa | Address on File | | | | | | First Class Mail |
| 29602298 | WHITEHALL CROSSING D LLS | 542 S COLLEGE AVENUEPO BOX 209 | Bloomington | IN | 47402 | | | First Class Mail |
| 29479605 | Whitehall Crossing D, LLC | 542 S COLLEGE AVENUEPO BOX 209 | Bloomington | IN | 47402 | | | First Class Mail |
| 29630120 | WHITEHALL TOWNSHIP | BUSINESS PRIVILEGE TAX DEPT, 3221 MACARTHUR ROAD | Whitehall | PA | 18052-2994 | | | First Class Mail |
| 29649766 | Whitehall Township | Treasurer's Office Business License Dept3221 Macarthur Road | Fullerton | PA | 18052 | | | First Class Mail |
| 29479529 | WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUE | WHITEHALL | PA | 18052-3728 | | | First Class Mail |
| 29489150 | Whitehead, Javhon | Address on File | | | | | | First Class Mail |
| 29485748 | Whitehead, Robin | Address on File | | | | | | First Class Mail |
| 29611190 | Whitehead, Toni | Address on File | | | | | | First Class Mail |
| 29643657 | Whitehead, Yedelsa E | Address on File | | | | | | First Class Mail |
| 29488247 | Whitehurst, Raven | Address on File | | | | | | First Class Mail |
| 29602597 | WHITE'S DELIVERY (WILLIE WARD) | 6465 BAIRD LANE | BARTLETT | TN | 38135 | | | First Class Mail |
| 29483855 | Whiteside, Breanna | Address on File | | | | | | First Class Mail |
| 29480416 | Whiteside, Joseph | Address on File | | | | | | First Class Mail |
| 29491961 | Whiteside, Roberta | Address on File | | | | | | First Class Mail |
| 29623329 | Whitestone REIT | 2600 South Gessner Rd | Houston | TX | 77063 | | | First Class Mail |
| 29630121 | WHITESTONE REIT | PO Box 669185 | Dallas | TX | 75266-9185 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481115 | White-Tolbert, Khandi | Address on File | | | | | | First Class Mail |
| 29629952 | Whitfield Jr, Thomas Raymond | Address on File | | | | | | First Class Mail |
| 29489162 | Whitfield, Antyana | Address on File | | | | | | First Class Mail |
| 29481193 | Whitfield, Candance | Address on File | | | | | | First Class Mail |
| 29635682 | Whitfield, Dana | Address on File | | | | | | First Class Mail |
| 29490543 | Whitfield, Kadarius | Address on File | | | | | | First Class Mail |
| 29619440 | Whitfield, Kevin A | Address on File | | | | | | First Class Mail |
| 29494785 | Whitfield, Lacrystal | Address on File | | | | | | First Class Mail |
| 29483000 | Whiticar, April | Address on File | | | | | | First Class Mail |
| 29487965 | Whiting, Jaden | Address on File | | | | | | First Class Mail |
| 29634124 | Whitkofski, Sarah K. | Address on File | | | | | | First Class Mail |
| 29648379 | Whitley, Jyemario A | Address on File | | | | | | First Class Mail |
| 29622705 | Whitlock Sr, Travis L | Address on File | | | | | | First Class Mail |
| 29634978 | Whitmer, Amber | Address on File | | | | | | First Class Mail |
| 29609707 | Whitmill, Gabrielle Jewel | Address on File | | | | | | First Class Mail |
| 29625678 | WHITMIRE RAINWATER INVESTMENT PROPERTIES | 3104 S. 70TH STREETSUITE 103 | Fort Smith | AR | 72903 | | | First Class Mail |
| 29625857 | Whitmire, Raymond A. | Address on File | | | | | | First Class Mail |
| 29636864 | Whitmire, Shannon Eileen | Address on File | | | | | | First Class Mail |
| 29609661 | Whitmore, Allison | Address on File | | | | | | First Class Mail |
| 29608429 | Whitmore, Briahna Mae | Address on File | | | | | | First Class Mail |
| 29480936 | Whitmore, Shaneecqua | Address on File | | | | | | First Class Mail |
| 29650379 | Whitner, Edie | Address on File | | | | | | First Class Mail |
| 29641882 | Whitney, Cameron | Address on File | | | | | | First Class Mail |
| 29494080 | Whitney, Jasmine | Address on File | | | | | | First Class Mail |
| 29484605 | Whitney, Jessie | Address on File | | | | | | First Class Mail |
| 29607506 | Whitney, Kaylee Bryn | Address on File | | | | | | First Class Mail |
| 29630912 | Whitney, Marilyn | Address on File | | | | | | First Class Mail |
| 29632898 | Whitney, Monique | Address on File | | | | | | First Class Mail |
| 29485864 | Whitney, Shannon | Address on File | | | | | | First Class Mail |
| 29632350 | Whitney, Skylar Elizabeth | Address on File | | | | | | First Class Mail |
| 29637591 | Whitney, Travis | Address on File | | | | | | First Class Mail |
| 29492921 | Whitsett, Edward | Address on File | | | | | | First Class Mail |
| 29485954 | Whitsey, Trueneia | Address on File | | | | | | First Class Mail |
| 29609869 | Whitson, Christopher Holland | Address on File | | | | | | First Class Mail |
| 29644149 | Whitson, Paul R | Address on File | | | | | | First Class Mail |
| 29481454 | Whitt, Callie | Address on File | | | | | | First Class Mail |
| 29606762 | Whitt, Jake | Address on File | | | | | | First Class Mail |
| 29631715 | Whittaker, Alyncia | Address on File | | | | | | First Class Mail |
| 29607124 | Whittaker, Jennifer | Address on File | | | | | | First Class Mail |
| 29610150 | Whittall, Madeline | Address on File | | | | | | First Class Mail |
| 29483247 | Whitted, Frashauna | Address on File | | | | | | First Class Mail |
| 29492443 | Whitten, Gary | Address on File | | | | | | First Class Mail |
| 29621262 | Whitting, Tayler R | Address on File | | | | | | First Class Mail |
| 29610456 | Whittington, Jason Kyle | Address on File | | | | | | First Class Mail |
| 29609543 | Whittington, Kelsey Lee | Address on File | | | | | | First Class Mail |
| 29608123 | Whittington, Skylar Grace | Address on File | | | | | | First Class Mail |
| 29618477 | Whittington, Stephanie H | Address on File | | | | | | First Class Mail |
| 29484526 | Whittmore, Jnecia | Address on File | | | | | | First Class Mail |
| 29488938 | Whitton, Jana | Address on File | | | | | | First Class Mail |
| 29633283 | Whitworth, Kristen Marie | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29602395 | WHKP | 1450 7th Ave East | Hendersonville | NC | 28792 | | | First Class Mail |
| 29630122 | WholeHealth Living, Inc. | ATTN: WENDY GOMEZ, 4031 Aspen Grove Drive., Suite 250, | Franklin | TN | 37067 | | | First Class Mail |
| 29484217 | Whosendove, Keiyona | Address on File | | | | | | First Class Mail |
| 29492279 | Whymes, Muriel | Address on File | | | | | | First Class Mail |
| 29491263 | Whyte, Nickoy-April | Address on File | | | | | | First Class Mail |
| 29487894 | WI Department of Revenue | 2135 Rimrock Rd | Madison | WI | 53713 | | | First Class Mail |
| 29486372 | Wiard, Mark | Address on File | | | | | | First Class Mail |
| 29625060 | WIAT | P.O. BOX 403911 | ATLANTA | GA | 30384 | | | First Class Mail |
| 29630123 | WIBBITZ INC | 1 STATE STREET, 30TH FL | New York | NY | 10007 | | | First Class Mail |
| 29625095 | WICHITA ALARM PROGRAM | PO BOX 1162 | Wichita | KS | 67201 | | | First Class Mail |
| 29602311 | Wichita Eagle | PO Box 510687 | Livonia | MI | 48151 | | | First Class Mail |
| 29602566 | Wichita Falls Times Recorder | PO BOX 650062 | Dallas | TX | 75265 | | | First Class Mail |
| 29626184 | WICHITA WATER CONDITIONING (JOPLIN) | PO BOX 2932 | Wichita | KS | 67201 | | | First Class Mail |
| 29619215 | Wick, Connor D | Address on File | | | | | | First Class Mail |
| 29604518 | Wicked Cutz | Billie Gonzales, 275 Commerce St, Suite 100 | SOUTHLAKE | TX | 76092 | | | First Class Mail |
| 29610573 | Wickenheiser, Dillon John | Address on File | | | | | | First Class Mail |
| 29624556 | Wicker Park Bucktown | 1414 N. Ashland | Chicago | IL | 60622 | | | First Class Mail |
| 29620062 | Wicker, Bryan D | Address on File | | | | | | First Class Mail |
| 29484729 | Wicker, Darlene | Address on File | | | | | | First Class Mail |
| 29632977 | Wickerham, Cody James | Address on File | | | | | | First Class Mail |
| 29648110 | Wickes, Bailey M | Address on File | | | | | | First Class Mail |
| 29637052 | Wickes, Cooper Allan | Address on File | | | | | | First Class Mail |
| 29493925 | Wickiser, Diane | Address on File | | | | | | First Class Mail |
| 29492384 | Wicklife, Delilah | Address on File | | | | | | First Class Mail |
| 29636322 | Wickman, Grace | Address on File | | | | | | First Class Mail |
| 29645582 | Wickner, Joelle P | Address on File | | | | | | First Class Mail |
| 29486871 | Wicomico County Property Tax Office | 125 North Division St | Salisbury | MD | 21803 | | | First Class Mail |
| 29630124 | WICOMICO COUNTY, MD | PO BOX 4036 | Salisbury | MD | 21803-4036 | | | First Class Mail |
| 29646390 | Wideman, Zania M | Address on File | | | | | | First Class Mail |
| 29623015 | Widewaters Country Squire Company, LLC | Attn: Lease Administration, 5845 Widewaters Parkway, Suite 100 | East Syracuse | NY | 13057 | | | First Class Mail |
| 29623844 | Widewaters LL 9061 | Widewaters Country Squire Co5845 Widewaters Parkway, Ste 100 | East Syracuse | NY | 13057 | | | First Class Mail |
| 29645982 | Widmark, Sebastian S | Address on File | | | | | | First Class Mail |
| 29603749 | WIDNER, MATT | Address on File | | | | | | First Class Mail |
| 29606779 | Wiechart, Joseph Daniel | Address on File | | | | | | First Class Mail |
| 29645107 | Wieder, Scott L | Address on File | | | | | | First Class Mail |
| 29634404 | Wiegand, Kelsey | Address on File | | | | | | First Class Mail |
| 29631701 | Wiegel, Nicole | Address on File | | | | | | First Class Mail |
| 29630863 | Wiehe, Jeffry | Address on File | | | | | | First Class Mail |
| 29633794 | Wieland, Arik Roy | Address on File | | | | | | First Class Mail |
| 29608781 | Wielichoski, Nicholas | Address on File | | | | | | First Class Mail |
| 29625529 | WIENM PROPERTIES | PO BOX 350 | Ross | CA | 94957 | | | First Class Mail |
| 29650002 | Wiersma Window Washi | dba: Wiersma Window Washing1831 N Rensselaer St | Griffith | IN | 46319 | | | First Class Mail |
| 29632324 | Wierwille, Gabrielle Helena | Address on File | | | | | | First Class Mail |
| 29607481 | Wierzbowski, Allison Joelle | Address on File | | | | | | First Class Mail |
| 29648172 | Wiessner, Gabriel R | Address on File | | | | | | First Class Mail |
| 29605377 | Wietecha, David | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29630125 | WIG PROPERTIES LLC-LKPL | 4811 134TH PLACE SE | Bellevue | WA | 98006 | | | First Class Mail |
| 29649169 | Wig Properties, LLC-LKPL | David Beher, Linda Gray Prop. Acct.- Betsy Wilson, 4811 - 134th Place Southeast | Bellevue | WA | 98006 | | | First Class Mail |
| 29490070 | Wigfall, Christine | Address on File | | | | | | First Class Mail |
| 29626256 | Wiggins Shredding | 908 Old Fern Hill Rd | West Chester | PA | 19380 | | | First Class Mail |
| 29492621 | Wiggins, Adrian | Address on File | | | | | | First Class Mail |
| 29491027 | Wiggins, Adriann | Address on File | | | | | | First Class Mail |
| 29604937 | Wiggins, Blake | Address on File | | | | | | First Class Mail |
| 29622226 | Wiggins, Ethan L | Address on File | | | | | | First Class Mail |
| 29622351 | Wiggins, Keenan N | Address on File | | | | | | First Class Mail |
| 29486323 | Wiggleton, Jasmine | Address on File | | | | | | First Class Mail |
| 29610258 | Wight, David Joseph | Address on File | | | | | | First Class Mail |
| 29607633 | Wightman, Carly Nicole | Address on File | | | | | | First Class Mail |
| 29630126 | WIGINTON CORPORATION | 10050 NW 116TH WAY, BAY#16 | MEDLEY | FL | 33178 | | | First Class Mail |
| 29634596 | Wigley, Morgan Dayle | Address on File | | | | | | First Class Mail |
| 29650484 | Wigzi LLC | PO Box 925 | Arlington | VA | 22066 | | | First Class Mail |
| 29492468 | Wilbanks, Maria | Address on File | | | | | | First Class Mail |
| 29493306 | Wilber, Alexis | Address on File | | | | | | First Class Mail |
| 29643026 | Wilberto, Colon | Address on File | | | | | | First Class Mail |
| 29612968 | WILBON, DEMORICK MONTRELL | Address on File | | | | | | First Class Mail |
| 29483847 | Wilbon, Treasta | Address on File | | | | | | First Class Mail |
| 29631854 | Wilborn, Taylor | Address on File | | | | | | First Class Mail |
| 29485516 | Wilborneanderson, Chaunte | Address on File | | | | | | First Class Mail |
| 29482748 | Wilbourn, Armond | | | | | | Email on File | Email |
| 29492332 | Wilburd, Jeanine | Address on File | | | | | | First Class Mail |
| 29487979 | Wilburn, Morgan | Address on File | | | | | | First Class Mail |
| 29632860 | Wilcox, Grace Allison | Address on File | | | | | | First Class Mail |
| 29644412 | Wilcox, Joshua J | Address on File | | | | | | First Class Mail |
| 29621409 | Wilcox, Kassidy L | Address on File | | | | | | First Class Mail |
| 29608453 | Wilcox, Nora D | Address on File | | | | | | First Class Mail |
| 29621911 | Wilcox, Savannah M | Address on File | | | | | | First Class Mail |
| 29490786 | Wilcoxen, Cindy | Address on File | | | | | | First Class Mail |
| 29491772 | Wilcoxson, Jermane | Address on File | | | | | | First Class Mail |
| 29490855 | Wilcoxson, Karen | Address on File | | | | | | First Class Mail |
| 29481349 | Wilcoxson, Sharon | Address on File | | | | | | First Class Mail |
| 29647711 | Wilczek, Kevin | Address on File | | | | | | First Class Mail |
| 29628030 | Wild Foods (DRP) | Colin Stuckert, 1220 Satterwhite Rd, #103-104 | Buda | TX | 78610 | | | First Class Mail |
| 29650076 | Wild One-PSPD | Dept LA 25453 | Pasadena | CA | 91185 | | | First Class Mail |
| 29625007 | WILDER CARRERA PAINTING | 2712 PANAW LANE | VALRICO | FL | 33596 | | | First Class Mail |
| 29630673 | Wilder, Christen Michelle | Address on File | | | | | | First Class Mail |
| 29492800 | Wilder, Diane | Address on File | | | | | | First Class Mail |
| 29489709 | Wilder, James | Address on File | | | | | | First Class Mail |
| 29491216 | Wilder, Katie | Address on File | | | | | | First Class Mail |
| 29635806 | Wildman, Michelle | Address on File | | | | | | First Class Mail |
| 29622879 | Wildoner, Veronica J | Address on File | | | | | | First Class Mail |
| 29604662 | Wile Inc | WILE Women, 1631 NE Broadway | Portland | OR | 97232 | | | First Class Mail |
| 29643856 | Wiles, Zoey D | Address on File | | | | | | First Class Mail |
| 29611176 | Wiley, Abby Lynne | Address on File | | | | | | First Class Mail |
| 29493431 | Wiley, Brian | Address on File | | | | | | First Class Mail |
| 29492290 | Wiley, Christine | Address on File | | | | | | First Class Mail |
| 29611498 | Wiley, Isaac | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494124 | Wiley, John | Address on File | | | | | | First Class Mail |
| 29492169 | Wiley, Joy | Address on File | | | | | | First Class Mail |
| 29481391 | Wiley, Kimberly | Address on File | | | | | | First Class Mail |
| 29635991 | Wiley, Larry Demetrius | Address on File | | | | | | First Class Mail |
| 29645974 | Wiley, Nicole D | Address on File | | | | | | First Class Mail |
| 29485011 | Wiley, Ronnie | Address on File | | | | | | First Class Mail |
| 29624533 | Wiley, Sandra | Address on File | | | | | | First Class Mail |
| 29629920 | Wiley, Terrance | Address on File | | | | | | First Class Mail |
| 29611458 | Wiley, Zoe Sinclair | Address on File | | | | | | First Class Mail |
| 29627761 | WILEY'S FINEST | Bob Crawford, PO BOX 933304 | CLEVELAND | OH | 44193 | | | First Class Mail |
| 29490465 | Wilford, Jamillah | Address on File | | | | | | First Class Mail |
| 29637709 | Wilfredo, Astacio | Address on File | | | | | | First Class Mail |
| 29641312 | Wilfredo, Gongora | Address on File | | | | | | First Class Mail |
| 29640462 | Wilfredo, Rivera Jr. | Address on File | | | | | | First Class Mail |
| 29609344 | Wilga, Madison ann | Address on File | | | | | | First Class Mail |
| 29485175 | Wilga, Vincent | Address on File | | | | | | First Class Mail |
| 29630128 | WILHELMINA INTERNATIONAL INC | PO BOX 650002, DEPT 8107 | Dallas | TX | 75265-8107 | | | First Class Mail |
| 29485997 | Wilhoit, Rick | Address on File | | | | | | First Class Mail |
| 29650297 | Wilhoite, Matt | Address on File | | | | | | First Class Mail |
| 29606731 | Wilichowski, Jacob | Address on File | | | | | | First Class Mail |
| 29494109 | Wilison, Martez | Address on File | | | | | | First Class Mail |
| 29491336 | Wilk, Shakera | Address on File | | | | | | First Class Mail |
| 29637329 | WILKERSON, ANTONIO TORRARD | Address on File | | | | | | First Class Mail |
| 29482005 | Wilkerson, Charyse | Address on File | | | | | | First Class Mail |
| 29485621 | Wilkerson, Courtney | Address on File | | | | | | First Class Mail |
| 29645003 | Wilkerson, Daleah A | Address on File | | | | | | First Class Mail |
| 29622870 | Wilkerson, Elijah | Address on File | | | | | | First Class Mail |
| 29636481 | Wilkerson, Eva Nicole | Address on File | | | | | | First Class Mail |
| 29620637 | Wilkerson, Justin L | Address on File | | | | | | First Class Mail |
| 29622617 | Wilkerson, Lavonya N | Address on File | | | | | | First Class Mail |
| 29620286 | Wilkerson, Michelle K | Address on File | | | | | | First Class Mail |
| 29486263 | Wilkerson, Raeniece | Address on File | | | | | | First Class Mail |
| 29481735 | Wilkerson, Sharon | Address on File | | | | | | First Class Mail |
| 29490090 | Wilkerson, Teaira | Address on File | | | | | | First Class Mail |
| 29482098 | Wilkes, Nafis | Address on File | | | | | | First Class Mail |
| 29646106 | Wilkes, Olivia D | Address on File | | | | | | First Class Mail |
| 29490702 | Wilkes, Sabrina | Address on File | | | | | | First Class Mail |
| 29493376 | Wilkes, Tina | Address on File | | | | | | First Class Mail |
| 29644239 | Wilkins III, Harold B | Address on File | | | | | | First Class Mail |
| 29618627 | Wilkins, Anthony J | Address on File | | | | | | First Class Mail |
| 29494254 | Wilkins, Carolyn | Address on File | | | | | | First Class Mail |
| 29626347 | Wilkins, Dallas D | Address on File | | | | | | First Class Mail |
| 29492397 | Wilkins, Derek | Address on File | | | | | | First Class Mail |
| 29608126 | Wilkins, Kelzey Ellise | Address on File | | | | | | First Class Mail |
| 29490100 | Wilkins, Latia | Address on File | | | | | | First Class Mail |
| 29630797 | Wilkins, Michelle M. | Address on File | | | | | | First Class Mail |
| 29622618 | Wilkins, Rashawn L | Address on File | | | | | | First Class Mail |
| 29482692 | Wilkins, Tesheko | Address on File | | | | | | First Class Mail |
| 29479530 | WILKINSBURG-PENN JOINT WATER | 2200 ROBINSON BLVD | PITTSBURGH | PA | 15221 | | | First Class Mail |
| 29648604 | Wilkins-Cowart, Orion S | Address on File | | | | | | First Class Mail |
| 29644185 | Wilkinson, Ayo M | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29605006 | Wilkinson, Carole | Address on File | | | | | | First Class Mail |
| 29621980 | Wilkinson, Cole D | Address on File | | | | | | First Class Mail |
| 29648530 | Wilkinson, Courtnay H | Address on File | | | | | | First Class Mail |
| 29646777 | Wilkinson, Hunter A | Address on File | | | | | | First Class Mail |
| 29619384 | Wilkinson, Kyle D | Address on File | | | | | | First Class Mail |
| 29631073 | Wilkinson, Nicole | Address on File | | | | | | First Class Mail |
| 29632022 | Wilkinson, Trinity Ann | Address on File | | | | | | First Class Mail |
| 29645612 | Wilks, Guyan D | Address on File | | | | | | First Class Mail |
| 29606845 | Wilks, Heath Christman | Address on File | | | | | | First Class Mail |
| 29637020 | Wilks, Laury | Address on File | | | | | | First Class Mail |
| 29480348 | Wilks, Sherene | Address on File | | | | | | First Class Mail |
| 29620929 | Wilks, Temecia L | Address on File | | | | | | First Class Mail |
| 29606537 | WILL COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH, 501 ELLA AVENUE | Joliet | IL | 60433 | | | First Class Mail |
| 29626060 | Will Powell | 226 Plymouth Drive | Bay Village | OH | 44140 | | | First Class Mail |
| 29626663 | WILL ROBERTS TAX COLLECTOR VOLUSIA COUNTY | 123 W INDIANA AVE RM 103 | DELAND | FL | 32720 | | | First Class Mail |
| 29627535 | Will, Thomas | Address on File | | | | | | First Class Mail |
| 29495673 | Will, Tom | Address on File | | | | | | First Class Mail |
| 29489499 | Willaims, Maryln | Address on File | | | | | | First Class Mail |
| 29483332 | Willaims, Miangel | Address on File | | | | | | First Class Mail |
| 29485829 | Willams, Gary | Address on File | | | | | | First Class Mail |
| 29494772 | Willams, Kenyetta | Address on File | | | | | | First Class Mail |
| 29608382 | Willard, Alexandria Nicole | Address on File | | | | | | First Class Mail |
| 29646318 | Willard, Kaylea R | Address on File | | | | | | First Class Mail |
| 29631504 | Willard, Kin R | Address on File | | | | | | First Class Mail |
| 29631543 | Willard, Megan | Address on File | | | | | | First Class Mail |
| 29618240 | Willegal, John D | Address on File | | | | | | First Class Mail |
| 29609496 | Willett, Aubrey Rose | Address on File | | | | | | First Class Mail |
| 29490243 | Willett, Lateece | Address on File | | | | | | First Class Mail |
| 29634940 | Willey, Tara L. | Address on File | | | | | | First Class Mail |
| 29605815 | Willfong, Larissa | Address on File | | | | | | First Class Mail |
| 29649170 | William J. Swanson Trustee of the | May 1- August 1 Bill Swanson Owner, William J. Swanson 1990 Revocable Trust, & Sally Randall Swanson Trustee, of the Sally Randall Swanson 1991 Rev. Trust | Ketchum | ID | 83340 | | | First Class Mail |
| 29485660 | William, Adrianna | Address on File | | | | | | First Class Mail |
| 29639217 | WILLIAM, BARKER | Address on File | | | | | | First Class Mail |
| 29643189 | William, Barrett | Address on File | | | | | | First Class Mail |
| 29613923 | William, Bass | Address on File | | | | | | First Class Mail |
| 29638376 | William, Batton | Address on File | | | | | | First Class Mail |
| 29614982 | William, Bible | Address on File | | | | | | First Class Mail |
| 29639832 | William, Blake | Address on File | | | | | | First Class Mail |
| 29639266 | William, Byars | Address on File | | | | | | First Class Mail |
| 29640118 | William, Caldwell | Address on File | | | | | | First Class Mail |
| 29640544 | William, Carter II | Address on File | | | | | | First Class Mail |
| 29613700 | William, Clawson II | Address on File | | | | | | First Class Mail |
| 29637742 | William, Cordero | Address on File | | | | | | First Class Mail |
| 29613473 | William, Cozad | Address on File | | | | | | First Class Mail |
| 29614652 | William, Debolt | Address on File | | | | | | First Class Mail |
| 29639893 | William, Drew Jr | Address on File | | | | | | First Class Mail |
| 29610114 | William, Dynasty | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29617186 | William, Eads Jr. | Address on File | | | | | | First Class Mail |
| 29639075 | William, Ferguson II | Address on File | | | | | | First Class Mail |
| 29639331 | WILLIAM, FROHMAN | Address on File | | | | | | First Class Mail |
| 29613326 | WILLIAM, FRYE | Address on File | | | | | | First Class Mail |
| 29639353 | William, Gage | Address on File | | | | | | First Class Mail |
| 29641306 | William, Galsote III | Address on File | | | | | | First Class Mail |
| 29615062 | William, Grizzard | Address on File | | | | | | First Class Mail |
| 29641271 | William, Kemnitz | Address on File | | | | | | First Class Mail |
| 29639466 | William, Lovell | Address on File | | | | | | First Class Mail |
| 29640618 | William, Mack | Address on File | | | | | | First Class Mail |
| 29641107 | William, Meyerhoff | Address on File | | | | | | First Class Mail |
| 29614809 | William, Miller | Address on File | | | | | | First Class Mail |
| 29641088 | William, Morrison Jr. | Address on File | | | | | | First Class Mail |
| 29639095 | William, Mosevich | Address on File | | | | | | First Class Mail |
| 29638884 | William, Needham | Address on File | | | | | | First Class Mail |
| 29616237 | William, Nowlin | Address on File | | | | | | First Class Mail |
| 29641338 | William, Obptande III | Address on File | | | | | | First Class Mail |
| 29616958 | William, Pearce | Address on File | | | | | | First Class Mail |
| 29614846 | William, Pfeifer | Address on File | | | | | | First Class Mail |
| 29642696 | William, Pfister | Address on File | | | | | | First Class Mail |
| 29613758 | William, Pittman | Address on File | | | | | | First Class Mail |
| 29616745 | William, Reed II | Address on File | | | | | | First Class Mail |
| 29639815 | William, Simpson | Address on File | | | | | | First Class Mail |
| 29640892 | William, Slocum II | Address on File | | | | | | First Class Mail |
| 29641609 | William, Smith II | Address on File | | | | | | First Class Mail |
| 29639616 | William, Spencer | Address on File | | | | | | First Class Mail |
| 29642714 | William, Spottsville IV | Address on File | | | | | | First Class Mail |
| 29614921 | William, StigalII | Address on File | | | | | | First Class Mail |
| 29639637 | William, Taylor | Address on File | | | | | | First Class Mail |
| 29637872 | William, Thompson Jr | Address on File | | | | | | First Class Mail |
| 29639643 | William, Threadgill | Address on File | | | | | | First Class Mail |
| 29642398 | William, Trivett | Address on File | | | | | | First Class Mail |
| 29614955 | William, Ward | Address on File | | | | | | First Class Mail |
| 29640695 | William, Warren Jr. | Address on File | | | | | | First Class Mail |
| 29637880 | William, Whaley | Address on File | | | | | | First Class Mail |
| 29639950 | William, Wilson Jr. | Address on File | | | | | | First Class Mail |
| 29614476 | William, Wright Jr. | Address on File | | | | | | First Class Mail |
| 29625237 | WILLIAMS FIRE SPRINKLER CO., INC. | PO BOX 1048 | Williamston | NC | 27892 | | | First Class Mail |
| 29647320 | Williams Jr, Judah | Address on File | | | | | | First Class Mail |
| 29602212 | Williams Scotsman, Inc. | P.O. BOX 91975 | Chicago | IL | 60693-1975 | | | First Class Mail |
| 29493642 | Williams, Abri | Address on File | | | | | | First Class Mail |
| 29483173 | Williams, Ada | Address on File | | | | | | First Class Mail |
| 29646642 | Williams, Adam C | Address on File | | | | | | First Class Mail |
| 29607937 | Williams, Adam James | Address on File | | | | | | First Class Mail |
| 29482918 | Williams, Addie | Address on File | | | | | | First Class Mail |
| 29490171 | Williams, Adora | Address on File | | | | | | First Class Mail |
| 29646863 | Williams, Adrianna N | Address on File | | | | | | First Class Mail |
| 29635285 | Williams, Aidan | Address on File | | | | | | First Class Mail |
| 29490548 | Williams, Aleia | Address on File | | | | | | First Class Mail |
| 29483343 | Williams, Aletha | Address on File | | | | | | First Class Mail |
| 29491184 | Williams, Alex | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29634913 | Williams, Alexis | Address on File | | | | | | First Class Mail |
| 29483648 | Williams, Alfred | Address on File | | | | | | First Class Mail |
| 29488654 | Williams, Alfreda | Address on File | | | | | | First Class Mail |
| 29490096 | Williams, Alicia | Address on File | | | | | | First Class Mail |
| 29636563 | Williams, Alyssa Erin | Address on File | | | | | | First Class Mail |
| 29488652 | Williams, Amber | Address on File | | | | | | First Class Mail |
| 29485620 | Williams, Amber | Address on File | | | | | | First Class Mail |
| 29492694 | Williams, Amelia | Address on File | | | | | | First Class Mail |
| 29483708 | Williams, Andre | Address on File | | | | | | First Class Mail |
| 29480760 | Williams, Andrea | Address on File | | | | | | First Class Mail |
| 29484790 | Williams, Angela | Address on File | | | | | | First Class Mail |
| 29646778 | Williams, Angela | Address on File | | | | | | First Class Mail |
| 29646275 | Williams, Angela A | Address on File | | | | | | First Class Mail |
| 29480627 | Williams, Anthony | Address on File | | | | | | First Class Mail |
| 29622121 | Williams, Antonio G | Address on File | | | | | | First Class Mail |
| 29492028 | Williams, Antwon | Address on File | | | | | | First Class Mail |
| 29631732 | Williams, April | Address on File | | | | | | First Class Mail |
| 29647661 | Williams, Aria | Address on File | | | | | | First Class Mail |
| 29647633 | Williams, Arica D | Address on File | | | | | | First Class Mail |
| 29489877 | Williams, Ariel | Address on File | | | | | | First Class Mail |
| 29646356 | Williams, Ashley M | Address on File | | | | | | First Class Mail |
| 29619017 | Williams, Ashley N | Address on File | | | | | | First Class Mail |
| 29493678 | Williams, Ashton | Address on File | | | | | | First Class Mail |
| 29489288 | Williams, Austin | Address on File | | | | | | First Class Mail |
| 29632780 | Williams, Autumn Claudia | Address on File | | | | | | First Class Mail |
| 29632694 | Williams, Autumn L. | Address on File | | | | | | First Class Mail |
| 29634485 | Williams, Bailey | Address on File | | | | | | First Class Mail |
| 29490247 | Williams, Barbara | Address on File | | | | | | First Class Mail |
| 29492379 | Williams, Benae | Address on File | | | | | | First Class Mail |
| 29489537 | Williams, Bernadette | Address on File | | | | | | First Class Mail |
| 29480588 | Williams, Betty | Address on File | | | | | | First Class Mail |
| 29494247 | Williams, Beverly | Address on File | | | | | | First Class Mail |
| 29489450 | Williams, Bradley | Address on File | | | | | | First Class Mail |
| 29621610 | Williams, Brent D | Address on File | | | | | | First Class Mail |
| 29609085 | Williams, Brenton Michael | Address on File | | | | | | First Class Mail |
| 29647789 | Williams, Breyana G | Address on File | | | | | | First Class Mail |
| 29619794 | Williams, Brian | Address on File | | | | | | First Class Mail |
| 29612041 | Williams, Briana J | Address on File | | | | | | First Class Mail |
| 29491860 | Williams, Bridgette | Address on File | | | | | | First Class Mail |
| 29483223 | Williams, Briona | Address on File | | | | | | First Class Mail |
| 29484748 | Williams, Brittany | Address on File | | | | | | First Class Mail |
| 29484221 | Williams, Brittany | Address on File | | | | | | First Class Mail |
| 29635308 | Williams, Brittany Nicole | Address on File | | | | | | First Class Mail |
| 29480580 | Williams, Brittney | Address on File | | | | | | First Class Mail |
| 29645493 | Williams, Bryan A | Address on File | | | | | | First Class Mail |
| 29486128 | Williams, Butler | Address on File | | | | | | First Class Mail |
| 29647790 | Williams, Caleb T | Address on File | | | | | | First Class Mail |
| 29482062 | Williams, Carissa | Address on File | | | | | | First Class Mail |
| 29485816 | Williams, Carla | Address on File | | | | | | First Class Mail |
| 29485236 | Williams, Carolyn | Address on File | | | | | | First Class Mail |
| 29490162 | Williams, Chanel | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488708 | Williams, Charne | Address on File | | | | | | First Class Mail |
| 29612452 | Williams, Chayse Chilya | Address on File | | | | | | First Class Mail |
| 29481428 | Williams, Cheramy | Address on File | | | | | | First Class Mail |
| 29494125 | Williams, Chester | Address on File | | | | | | First Class Mail |
| 29648471 | Williams, Chiquan | Address on File | | | | | | First Class Mail |
| 29491381 | Williams, Chloe | Address on File | | | | | | First Class Mail |
| 29493100 | Williams, Chrishay | Address on File | | | | | | First Class Mail |
| 29491697 | Williams, Chrisie | Address on File | | | | | | First Class Mail |
| 29488976 | Williams, Chrissy | Address on File | | | | | | First Class Mail |
| 29607896 | Williams, Christian Mikale | Address on File | | | | | | First Class Mail |
| 29633569 | Williams, Christine E. | Address on File | | | | | | First Class Mail |
| 29618359 | Williams, Christopher R | Address on File | | | | | | First Class Mail |
| 29634855 | Williams, Clarence Lamont | Address on File | | | | | | First Class Mail |
| 29610169 | Williams, Clayton A. | Address on File | | | | | | First Class Mail |
| 29622619 | Williams, Cordylaro J | Address on File | | | | | | First Class Mail |
| 29611397 | Williams, Cortez Theodore | Address on File | | | | | | First Class Mail |
| 29485485 | Williams, Crystal | Address on File | | | | | | First Class Mail |
| 29484679 | Williams, Crystal | Address on File | | | | | | First Class Mail |
| 29488566 | Williams, Crystal | Address on File | | | | | | First Class Mail |
| 29492187 | Williams, Cynthia | Address on File | | | | | | First Class Mail |
| 29645224 | Williams, Daniel | Address on File | | | | | | First Class Mail |
| 29482487 | Williams, Danielle | Address on File | | | | | | First Class Mail |
| 29480786 | Williams, Danielle | Address on File | | | | | | First Class Mail |
| 29636623 | Williams, Darin Fitzgerald | Address on File | | | | | | First Class Mail |
| 29485827 | Williams, Darnika | Address on File | | | | | | First Class Mail |
| 29622620 | Williams, Darryl | Address on File | | | | | | First Class Mail |
| 29488541 | Williams, David | Address on File | | | | | | First Class Mail |
| 29491615 | Williams, David | Address on File | | | | | | First Class Mail |
| 29607444 | Williams, Dawn Lynn | Address on File | | | | | | First Class Mail |
| 29482785 | Williams, Debbie | Address on File | | | | | | First Class Mail |
| 29481585 | Williams, Deborah | Address on File | | | | | | First Class Mail |
| 29631609 | Williams, Deja Elyicee | Address on File | | | | | | First Class Mail |
| 29485514 | Williams, Denee | Address on File | | | | | | First Class Mail |
| 29646619 | Williams, Denisha V | Address on File | | | | | | First Class Mail |
| 29485287 | Williams, Denita | Address on File | | | | | | First Class Mail |
| 29491492 | Williams, Dennis | Address on File | | | | | | First Class Mail |
| 29488262 | Williams, Deon | Address on File | | | | | | First Class Mail |
| 29609039 | Williams, Derrick Gregory | Address on File | | | | | | First Class Mail |
| 29491621 | Williams, Destiny | Address on File | | | | | | First Class Mail |
| 29648531 | Williams, Destiny A | Address on File | | | | | | First Class Mail |
| 29635960 | Williams, Devaughn Tyrel | Address on File | | | | | | First Class Mail |
| 29644997 | Williams, Devin A | Address on File | | | | | | First Class Mail |
| 29620973 | Williams, Dianne A | Address on File | | | | | | First Class Mail |
| 29491571 | Williams, Diya | Address on File | | | | | | First Class Mail |
| 29491672 | Williams, Dominique | Address on File | | | | | | First Class Mail |
| 29492176 | Williams, Donald | Address on File | | | | | | First Class Mail |
| 29492417 | Williams, Donita | Address on File | | | | | | First Class Mail |
| 29483938 | Williams, Donnaie | Address on File | | | | | | First Class Mail |
| 29492934 | Williams, Donte | Address on File | | | | | | First Class Mail |
| 29495279 | Williams, Dorothy | Address on File | | | | | | First Class Mail |
| 29487931 | Williams, Dwayne | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29481486 | Williams, Eboni | Address on File | | | | | | First Class Mail |
| 29491550 | Williams, Eddie | Address on File | | | | | | First Class Mail |
| 29637059 | Williams, Edward Jermaine | Address on File | | | | | | First Class Mail |
| 29491179 | Williams, Elaine | Address on File | | | | | | First Class Mail |
| 29480639 | Williams, Eli | Address on File | | | | | | First Class Mail |
| 29482169 | Williams, Ellen | Address on File | | | | | | First Class Mail |
| 29635840 | Williams, Emma Rose | Address on File | | | | | | First Class Mail |
| 29491397 | Williams, Eric | Address on File | | | | | | First Class Mail |
| 29610042 | Williams, Eric Cheron | Address on File | | | | | | First Class Mail |
| 29609651 | Williams, Erica | Address on File | | | | | | First Class Mail |
| 29483812 | Williams, Esskreke | Address on File | | | | | | First Class Mail |
| 29618990 | Williams, Evan R | Address on File | | | | | | First Class Mail |
| 29621534 | Williams, Evan T | Address on File | | | | | | First Class Mail |
| 29481753 | Williams, Evelyn | Address on File | | | | | | First Class Mail |
| 29605487 | Williams, Exavier | Address on File | | | | | | First Class Mail |
| 29484781 | Williams, Faith | Address on File | | | | | | First Class Mail |
| 29485235 | Williams, Felicia | Address on File | | | | | | First Class Mail |
| 29491463 | Williams, Felisha | Address on File | | | | | | First Class Mail |
| 29620399 | Williams, Floserfida E | Address on File | | | | | | First Class Mail |
| 29622537 | Williams, Francis C | Address on File | | | | | | First Class Mail |
| 29488709 | Williams, Gabriel | Address on File | | | | | | First Class Mail |
| 29621061 | Williams, Gabriel I | Address on File | | | | | | First Class Mail |
| 29490983 | Williams, George | Address on File | | | | | | First Class Mail |
| 29619061 | Williams, George A | Address on File | | | | | | First Class Mail |
| 29483519 | Williams, Gerallunda | Address on File | | | | | | First Class Mail |
| 29482825 | Williams, Gerdiane | Address on File | | | | | | First Class Mail |
| 29644763 | Williams, Gianna C | Address on File | | | | | | First Class Mail |
| 29494593 | Williams, Hattie | Address on File | | | | | | First Class Mail |
| 29609230 | Williams, Holly Jahsell | Address on File | | | | | | First Class Mail |
| 29483702 | Williams, Hollys | Address on File | | | | | | First Class Mail |
| 29492539 | Williams, Isaac | Address on File | | | | | | First Class Mail |
| 29485542 | Williams, Jabriel | Address on File | | | | | | First Class Mail |
| 29603646 | WILLIAMS, JACKIE | Address on File | | | | | | First Class Mail |
| 29612187 | Williams, Jackson Oliver | Address on File | | | | | | First Class Mail |
| 29619051 | Williams, Jacqueline Y | Address on File | | | | | | First Class Mail |
| 29607818 | Williams, Jada | Address on File | | | | | | First Class Mail |
| 29620099 | Williams, Jada A | Address on File | | | | | | First Class Mail |
| 29631673 | Williams, Jada N | Address on File | | | | | | First Class Mail |
| 29610781 | Williams, Jade Marie | Address on File | | | | | | First Class Mail |
| 29622289 | Williams, Jaden M | Address on File | | | | | | First Class Mail |
| 29630525 | Williams, Jaheim Maurice | Address on File | | | | | | First Class Mail |
| 29480717 | Williams, Jaielynn | Address on File | | | | | | First Class Mail |
| 29645816 | Williams, Jailen S | Address on File | | | | | | First Class Mail |
| 29482984 | Williams, Jamaiya | Address on File | | | | | | First Class Mail |
| 29490422 | Williams, Jamal | Address on File | | | | | | First Class Mail |
| 29492727 | Williams, James | Address on File | | | | | | First Class Mail |
| 29619535 | Williams, James | Address on File | | | | | | First Class Mail |
| 29621045 | Williams, James W | Address on File | | | | | | First Class Mail |
| 29482451 | Williams, Jamie | Address on File | | | | | | First Class Mail |
| 29637089 | WILLIAMS, JAMMY | Address on File | | | | | | First Class Mail |
| 29603650 | WILLIAMS, JAMMY | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29494808 | Williams, Janette | Address on File | | | | | | First Class Mail |
| 29491557 | Williams, Janita | Address on File | | | | | | First Class Mail |
| 29482389 | Williams, Jaquita | Address on File | | | | | | First Class Mail |
| 29647532 | Williams, Jarvion J | Address on File | | | | | | First Class Mail |
| 29611400 | Williams, Jasmine | Address on File | | | | | | First Class Mail |
| 29612247 | Williams, Jasmine Kearia | Address on File | | | | | | First Class Mail |
| 29621850 | Williams, Jason A | Address on File | | | | | | First Class Mail |
| 29490780 | Williams, Jatton | Address on File | | | | | | First Class Mail |
| 29492854 | Williams, Jda | Address on File | | | | | | First Class Mail |
| 29480850 | Williams, Jeffery | Address on File | | | | | | First Class Mail |
| 29490263 | Williams, Jennifer | Address on File | | | | | | First Class Mail |
| 29491641 | Williams, Jermaine | Address on File | | | | | | First Class Mail |
| 29490562 | Williams, Jessica | Address on File | | | | | | First Class Mail |
| 29492475 | Williams, Jessica | Address on File | | | | | | First Class Mail |
| 29482466 | Williams, Jessica | Address on File | | | | | | First Class Mail |
| 29484235 | Williams, Jessica | Address on File | | | | | | First Class Mail |
| 29482021 | Williams, Joe | Address on File | | | | | | First Class Mail |
| 29645601 | Williams, John J | Address on File | | | | | | First Class Mail |
| 29484970 | Williams, Johnnie | Address on File | | | | | | First Class Mail |
| 29635807 | Williams, Jordan Isaiah | Address on File | | | | | | First Class Mail |
| 29621601 | Williams, Jordan L | Address on File | | | | | | First Class Mail |
| 29612701 | Williams, Jordan Louise | Address on File | | | | | | First Class Mail |
| 29621263 | Williams, Jordan T | Address on File | | | | | | First Class Mail |
| 29618318 | Williams, Jordann D | Address on File | | | | | | First Class Mail |
| 29637019 | Williams, Joseph R. | Address on File | | | | | | First Class Mail |
| 29646123 | Williams, Josiah C | Address on File | | | | | | First Class Mail |
| 29631156 | Williams, Juanisha | Address on File | | | | | | First Class Mail |
| 29490964 | Williams, June | Address on File | | | | | | First Class Mail |
| 29480630 | Williams, Junita | Address on File | | | | | | First Class Mail |
| 29646692 | Williams, Kahlid A | Address on File | | | | | | First Class Mail |
| 29630973 | Williams, Karim | Address on File | | | | | | First Class Mail |
| 29620685 | Williams, Karlee M | Address on File | | | | | | First Class Mail |
| 29493046 | Williams, Katearia | Address on File | | | | | | First Class Mail |
| 29480310 | Williams, Katriece | Address on File | | | | | | First Class Mail |
| 29490199 | Williams, Kayla | Address on File | | | | | | First Class Mail |
| 29612744 | WILLIAMS, KAYLA | Address on File | | | | | | First Class Mail |
| 29626917 | WILLIAMS, KAYLA | Address on File | | | | | | First Class Mail |
| 29483079 | Williams, Kelly | Address on File | | | | | | First Class Mail |
| 29495182 | Williams, Kenneth | Address on File | | | | | | First Class Mail |
| 29646265 | Williams, Kenneth | Address on File | | | | | | First Class Mail |
| 29486321 | Williams, Keshon | Address on File | | | | | | First Class Mail |
| 29484814 | Williams, Ketrice | Address on File | | | | | | First Class Mail |
| 29489902 | Williams, Keyanda | Address on File | | | | | | First Class Mail |
| 29481936 | Williams, Kierra | Address on File | | | | | | First Class Mail |
| 29485455 | Williams, Kim | Address on File | | | | | | First Class Mail |
| 29490013 | Williams, Kimberly | Address on File | | | | | | First Class Mail |
| 29643847 | Williams, Kiswana C | Address on File | | | | | | First Class Mail |
| 29610969 | Williams, Kristian J | Address on File | | | | | | First Class Mail |
| 29637219 | WILLIAMS, KRISTOPHER ANDREW WADE | Address on File | | | | | | First Class Mail |
| 29619906 | Williams, Lacasha Z | Address on File | | | | | | First Class Mail |
| 29492197 | Williams, Lachristy | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483958 | Williams, Laisha | Address on File | | | | | | First Class Mail |
| 29480952 | Williams, Lakedria | Address on File | | | | | | First Class Mail |
| 29494534 | Williams, Larenda | Address on File | | | | | | First Class Mail |
| 29492712 | Williams, Larethe | | | | | | Email on File | Email |
| 29485681 | Williams, Larhondia | Address on File | | | | | | First Class Mail |
| 29630642 | Williams, Larry Daniel | Address on File | | | | | | First Class Mail |
| 29621277 | Williams, Larry N | Address on File | | | | | | First Class Mail |
| 29491666 | Williams, Lasheika | Address on File | | | | | | First Class Mail |
| 29495070 | Williams, Lashelle | Address on File | | | | | | First Class Mail |
| 29492346 | Williams, Latasha | Address on File | | | | | | First Class Mail |
| 29491215 | Williams, Latasha | Address on File | | | | | | First Class Mail |
| 29493369 | Williams, Latasha | Address on File | | | | | | First Class Mail |
| 29648605 | Williams, Latasha N | Address on File | | | | | | First Class Mail |
| 29488978 | Williams, Latayva | Address on File | | | | | | First Class Mail |
| 29492689 | Williams, Latisha | Address on File | | | | | | First Class Mail |
| 29484470 | Williams, Latonia | Address on File | | | | | | First Class Mail |
| 29629325 | WILLIAMS, LAURA | Address on File | | | | | | First Class Mail |
| 29619882 | Williams, Laura H | Address on File | | | | | | First Class Mail |
| 29480523 | Williams, Laurell | Address on File | | | | | | First Class Mail |
| 29610960 | Williams, Lauren Renee | Address on File | | | | | | First Class Mail |
| 29630811 | Williams, Lennie | Address on File | | | | | | First Class Mail |
| 29490138 | Williams, Leslie | Address on File | | | | | | First Class Mail |
| 29489681 | Williams, Lesonya | Address on File | | | | | | First Class Mail |
| 29608295 | Williams, Lexie Alyssa | Address on File | | | | | | First Class Mail |
| 29492330 | Williams, Lily | Address on File | | | | | | First Class Mail |
| 29491534 | Williams, Lishay | Address on File | | | | | | First Class Mail |
| 29629362 | Williams, Lonell | Address on File | | | | | | First Class Mail |
| 29483530 | Williams, Loretha | Address on File | | | | | | First Class Mail |
| 29485495 | Williams, Lorretta | Address on File | | | | | | First Class Mail |
| 29610141 | Williams, Lynetta Michelle | Address on File | | | | | | First Class Mail |
| 29493617 | Williams, Mackenzie | Address on File | | | | | | First Class Mail |
| 29493055 | Williams, Maggie | Address on File | | | | | | First Class Mail |
| 29494721 | Williams, Mahagony | Address on File | | | | | | First Class Mail |
| 29610500 | Williams, Makyla Andrea | Address on File | | | | | | First Class Mail |
| 29643892 | Williams, Marcel J | Address on File | | | | | | First Class Mail |
| 29648606 | Williams, Marcus D | Address on File | | | | | | First Class Mail |
| 29495134 | Williams, Maria | Address on File | | | | | | First Class Mail |
| 29481841 | Williams, Markita | Address on File | | | | | | First Class Mail |
| 29489526 | Williams, Marteese | Address on File | | | | | | First Class Mail |
| 29648447 | Williams, Marvin R | Address on File | | | | | | First Class Mail |
| 29493435 | Williams, Mary | Address on File | | | | | | First Class Mail |
| 29482608 | Williams, Mary | Address on File | | | | | | First Class Mail |
| 29489931 | Williams, Maurice | Address on File | | | | | | First Class Mail |
| 29645468 | Williams, Melissa A | Address on File | | | | | | First Class Mail |
| 29492350 | Williams, Melvia | Address on File | | | | | | First Class Mail |
| 29480335 | Williams, Menaicea | Address on File | | | | | | First Class Mail |
| 29482497 | Williams, Merian | Address on File | | | | | | First Class Mail |
| 29490580 | Williams, Michael | | | | | | Email on File | Email |
| 29485588 | Williams, Michael | Address on File | | | | | | First Class Mail |
| 29647198 | Williams, Michael A | Address on File | | | | | | First Class Mail |
| 29484718 | Williams, Micheal | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29495030 | Williams, Mike | Address on File | | | | | | First Class Mail |
| 29635932 | Williams, Morgan Danyale | Address on File | | | | | | First Class Mail |
| 29608185 | Williams, Mya Ashley | Address on File | | | | | | First Class Mail |
| 29483132 | Williams, Nasheka | Address on File | | | | | | First Class Mail |
| 29612661 | Williams, Nataijah Keauna | Address on File | | | | | | First Class Mail |
| 29481683 | Williams, Natalie | Address on File | | | | | | First Class Mail |
| 29610950 | Williams, Na'Zyah | Address on File | | | | | | First Class Mail |
| 29620874 | Williams, Nefertiti M | Address on File | | | | | | First Class Mail |
| 29488309 | Williams, Neisha | Address on File | | | | | | First Class Mail |
| 29629519 | Williams, Nestor Rene | Address on File | | | | | | First Class Mail |
| 29647379 | Williams, Nicholas L | Address on File | | | | | | First Class Mail |
| 29480611 | Williams, Nicursia | Address on File | | | | | | First Class Mail |
| 29634465 | Williams, Niesha Markita | Address on File | | | | | | First Class Mail |
| 29488175 | Williams, Nyffisa | Address on File | | | | | | First Class Mail |
| 29483805 | Williams, Nyquea | Address on File | | | | | | First Class Mail |
| 29635694 | Williams, Octavia | Address on File | | | | | | First Class Mail |
| 29634990 | Williams, Omaurion | Address on File | | | | | | First Class Mail |
| 29483485 | Williams, Pamela | Address on File | | | | | | First Class Mail |
| 29484467 | Williams, Passion | Address on File | | | | | | First Class Mail |
| 29489910 | Williams, Pattie | Address on File | | | | | | First Class Mail |
| 29630601 | Williams, Paul Anthony | Address on File | | | | | | First Class Mail |
| 29485091 | Williams, Peggy | Address on File | | | | | | First Class Mail |
| 29647521 | Williams, Peyton L | Address on File | | | | | | First Class Mail |
| 29627123 | WILLIAMS, PRECIOUS | Address on File | | | | | | First Class Mail |
| 29611669 | Williams, Quavis | Address on File | | | | | | First Class Mail |
| 29620529 | Williams, Quaylun R | Address on File | | | | | | First Class Mail |
| 29491937 | Williams, Quinneka | Address on File | | | | | | First Class Mail |
| 29491115 | Williams, Quintoria | Address on File | | | | | | First Class Mail |
| 29494291 | Williams, Rachel | Address on File | | | | | | First Class Mail |
| 29488378 | Williams, Randie | Address on File | | | | | | First Class Mail |
| 29630620 | Williams, Rashawn Amhid | Address on File | | | | | | First Class Mail |
| 29634904 | Williams, Raven | Address on File | | | | | | First Class Mail |
| 29612493 | Williams, Raymir | Address on File | | | | | | First Class Mail |
| 29648261 | Williams, Renada M | Address on File | | | | | | First Class Mail |
| 29495258 | Williams, Renee | Address on File | | | | | | First Class Mail |
| 29494521 | Williams, Renee | Address on File | | | | | | First Class Mail |
| 29488829 | Williams, Richard | Address on File | | | | | | First Class Mail |
| 29637169 | WILLIAMS, RIQUI LONAIR | Address on File | | | | | | First Class Mail |
| 29492062 | Williams, Robbert | Address on File | | | | | | First Class Mail |
| 29484336 | Williams, Robbie | Address on File | | | | | | First Class Mail |
| 29647002 | Williams, Robert A | Address on File | | | | | | First Class Mail |
| 29612671 | Williams, Robyn Mary | Address on File | | | | | | First Class Mail |
| 29635570 | Williams, Ronald | Address on File | | | | | | First Class Mail |
| 29631741 | Williams, Russell | Address on File | | | | | | First Class Mail |
| 29488434 | Williams, Ryan | Address on File | | | | | | First Class Mail |
| 29647632 | Williams, Ryan E | Address on File | | | | | | First Class Mail |
| 29647441 | Williams, Samantha E | Address on File | | | | | | First Class Mail |
| 29612603 | Williams, Samantha Grace | Address on File | | | | | | First Class Mail |
| 29633892 | Williams, Samara Ashley | Address on File | | | | | | First Class Mail |
| 29621220 | Williams, Samuel L | Address on File | | | | | | First Class Mail |
| 29494094 | Williams, Sandra | | | | | | Email on File | Email |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29610614 | Williams, Santana S | Address on File | | | | | | First Class Mail |
| 29485693 | Williams, Sara | Address on File | | | | | | First Class Mail |
| 29490765 | Williams, Sara | Address on File | | | | | | First Class Mail |
| 29646429 | Williams, Sara A | Address on File | | | | | | First Class Mail |
| 29635604 | Williams, Sasha | Address on File | | | | | | First Class Mail |
| 29487958 | Williams, Schuyler | Address on File | | | | | | First Class Mail |
| 29647349 | Williams, Scott E | Address on File | | | | | | First Class Mail |
| 29492078 | Williams, Sean | Address on File | | | | | | First Class Mail |
| 29611845 | Williams, Sean | Address on File | | | | | | First Class Mail |
| 29483467 | Williams, Shamere | Address on File | | | | | | First Class Mail |
| 29493881 | Williams, Shamika | Address on File | | | | | | First Class Mail |
| 29483063 | Williams, Shanaya | Address on File | | | | | | First Class Mail |
| 29489124 | Williams, Shane | Address on File | | | | | | First Class Mail |
| 29484387 | Williams, Shanta | Address on File | | | | | | First Class Mail |
| 29483182 | Williams, Sharday | Address on File | | | | | | First Class Mail |
| 29483550 | Williams, Sharika | Address on File | | | | | | First Class Mail |
| 29485526 | Williams, Sharmeka | Address on File | | | | | | First Class Mail |
| 29494303 | Williams, Sharon | Address on File | | | | | | First Class Mail |
| 29492958 | Williams, Sharonda | Address on File | | | | | | First Class Mail |
| 29484068 | Williams, Sharonda | Address on File | | | | | | First Class Mail |
| 29489717 | Williams, Shawanda | Address on File | | | | | | First Class Mail |
| 29484923 | Williams, Shawanna | Address on File | | | | | | First Class Mail |
| 29480619 | Williams, Shawn | Address on File | | | | | | First Class Mail |
| 29603939 | WILLIAMS, SHAWN | Address on File | | | | | | First Class Mail |
| 29494779 | Williams, Sheila | Address on File | | | | | | First Class Mail |
| 29635142 | Williams, Shekelle Deterius | Address on File | | | | | | First Class Mail |
| 29620835 | Williams, Shelby A | Address on File | | | | | | First Class Mail |
| 29494962 | Williams, Sherry | Address on File | | | | | | First Class Mail |
| 29483234 | Williams, Shikema | Address on File | | | | | | First Class Mail |
| 29493634 | Williams, Shirlinda | Address on File | | | | | | First Class Mail |
| 29487936 | Williams, Shytique | Address on File | | | | | | First Class Mail |
| 29484936 | Williams, Sicily | Address on File | | | | | | First Class Mail |
| 29494813 | Williams, Susan | Address on File | | | | | | First Class Mail |
| 29645430 | Williams, Taiwan M | Address on File | | | | | | First Class Mail |
| 29482177 | Williams, Tanunykia | Address on File | | | | | | First Class Mail |
| 29647350 | Williams, Tejuan T | Address on File | | | | | | First Class Mail |
| 29488490 | Williams, Tenessa | Address on File | | | | | | First Class Mail |
| 29490662 | Williams, Terrence | Address on File | | | | | | First Class Mail |
| 29491603 | Williams, Terri | Address on File | | | | | | First Class Mail |
| 29486759 | Williams, Terrill | Address on File | | | | | | First Class Mail |
| 29481832 | Williams, Tevin | Address on File | | | | | | First Class Mail |
| 29486393 | Williams, Theodore | Address on File | | | | | | First Class Mail |
| 29490402 | Williams, Tiara | Address on File | | | | | | First Class Mail |
| 29488085 | Williams, Tieasha | Address on File | | | | | | First Class Mail |
| 29489224 | Williams, Tierra | Address on File | | | | | | First Class Mail |
| 29485230 | Williams, Tiffany | Address on File | | | | | | First Class Mail |
| 29490857 | Williams, Tina | Address on File | | | | | | First Class Mail |
| 29485844 | Williams, Tionna | Address on File | | | | | | First Class Mail |
| 29487946 | Williams, Toneisha | Address on File | | | | | | First Class Mail |
| 29490918 | Williams, Tonya | Address on File | | | | | | First Class Mail |
| 29493657 | Williams, Toshia | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483552 | Williams, Touchdown | Address on File | | | | | | First Class Mail |
| 29485662 | Williams, Tracey | Address on File | | | | | | First Class Mail |
| 29493422 | Williams, Tracy | Address on File | | | | | | First Class Mail |
| 29635685 | Williams, Travis Antonio | Address on File | | | | | | First Class Mail |
| 29482165 | Williams, Trish | Address on File | | | | | | First Class Mail |
| 29637216 | WILLIAMS, TYLER CLARK | Address on File | | | | | | First Class Mail |
| 29611725 | Williams, Tymaun Keishawn | Address on File | | | | | | First Class Mail |
| 29621305 | Williams, Tyrese J | Address on File | | | | | | First Class Mail |
| 29480932 | Williams, Tyrone | Address on File | | | | | | First Class Mail |
| 29606885 | Williams, Tyrone McCray | Address on File | | | | | | First Class Mail |
| 29485985 | Williams, Valerie | Address on File | | | | | | First Class Mail |
| 29482126 | Williams, Vernon | Address on File | | | | | | First Class Mail |
| 29489483 | Williams, Veronica | Address on File | | | | | | First Class Mail |
| 29630505 | Williams, Veronica | Address on File | | | | | | First Class Mail |
| 29480943 | Williams, Vivian | Address on File | | | | | | First Class Mail |
| 29494956 | Williams, Vonjoli | Address on File | | | | | | First Class Mail |
| 29491013 | Williams, Willie | Address on File | | | | | | First Class Mail |
| 29488441 | Williams, Yakisha | Address on File | | | | | | First Class Mail |
| 29494706 | Williams, Yolanda | Address on File | | | | | | First Class Mail |
| 29484182 | Williams, Yolanda | Address on File | | | | | | First Class Mail |
| 29491295 | Williams, Ywonda | Address on File | | | | | | First Class Mail |
| 29645037 | Williams, Zachary W | Address on File | | | | | | First Class Mail |
| 29488380 | Williams, Zaria | Address on File | | | | | | First Class Mail |
| 29490802 | Williams, Zelda | Address on File | | | | | | First Class Mail |
| 29487898 | Williams-Hunter, Taliah | Address on File | | | | | | First Class Mail |
| 29479940 | Williamson Central Appraisal District | 625 FM 1460 | Georgetown | TX | 78626 | | | First Class Mail |
| 29479807 | Williamson County Appraisal District | 625 FM 1460 | Georgetown | TX | 78626 | | | First Class Mail |
| 29604069 | WILLIAMSON COUNTY CLERK OF COURT | PO BOX 5089 | GEORGETOWN | TX | 78627 | | | First Class Mail |
| 29606543 | WILLIAMSON COUNTY TRUSTEE | 1320 W MAIN STREET, SUITE 203, PO BOX 1365 | Franklin | TN | 37065-1365 | | | First Class Mail |
| 29486755 | Williamson, Andrew | Address on File | | | | | | First Class Mail |
| 29607363 | Williamson, Cassidy E | Address on File | | | | | | First Class Mail |
| 29608696 | Williamson, Chloe Edwina | Address on File | | | | | | First Class Mail |
| 29622503 | Williamson, Damonie D | Address on File | | | | | | First Class Mail |
| 29645895 | Williamson, Elliot O | Address on File | | | | | | First Class Mail |
| 29635769 | Williamson, Emily Shae | Address on File | | | | | | First Class Mail |
| 29481716 | Williamson, Kierra | Address on File | | | | | | First Class Mail |
| 29491609 | Williamson, Kri6 | Address on File | | | | | | First Class Mail |
| 29488469 | Williamson, Melissa | Address on File | | | | | | First Class Mail |
| 29493680 | Williamson, Mike | Address on File | | | | | | First Class Mail |
| 29643488 | Williamson, Olivia D | Address on File | | | | | | First Class Mail |
| 29633929 | Williamson, Paige | Address on File | | | | | | First Class Mail |
| 29619902 | Williamson, Pamela D | Address on File | | | | | | First Class Mail |
| 29629612 | Williamson, Patrick | Address on File | | | | | | First Class Mail |
| 29636250 | Williamson, Rebecca Kathleen Jessica | Address on File | | | | | | First Class Mail |
| 29631458 | Williamson, Samantha Noel | Address on File | | | | | | First Class Mail |
| 29484862 | Williamson, Talihya | Address on File | | | | | | First Class Mail |
| 29633409 | Williamson, Travis James | Address on File | | | | | | First Class Mail |
| 29624256 | Williamsville-LL4526 | dba G&I IX Empire Williamsville P565 Taxter Road | Elmsford | NY | 10523 | | | First Class Mail |
| 29490172 | Williamswilliams, Michellemichelle | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484071 | Willie, Ajecia | Address on File | | | | | | First Class Mail |
| 29614564 | Willie, Anderson | Address on File | | | | | | First Class Mail |
| 29613704 | Willie, Johnson Jr. | Address on File | | | | | | First Class Mail |
| 29639441 | Willie, Kidd | Address on File | | | | | | First Class Mail |
| 29638267 | Willie, Mcgee | Address on File | | | | | | First Class Mail |
| 29616727 | Willie, Scott Jr. | Address on File | | | | | | First Class Mail |
| 29637926 | Willie, Simmons Jr | Address on File | | | | | | First Class Mail |
| 29614903 | Willie, Singleton | Address on File | | | | | | First Class Mail |
| 29638822 | Willie, Stokes | Address on File | | | | | | First Class Mail |
| 29608899 | Willingham, Janiya Ariele | Address on File | | | | | | First Class Mail |
| 29492276 | Willingham, Tamara | Address on File | | | | | | First Class Mail |
| 29625309 | WILLIS TOWERS WATSON (WRIGHT NATIONAL), INC | PO BOX 33070 | Saint Petersburg | FL | 33733-8070 | | | First Class Mail |
| 29636998 | Willis, Amaya L. | Address on File | | | | | | First Class Mail |
| 29492972 | Willis, Arlanda | Address on File | | | | | | First Class Mail |
| 29628264 | Willis, Armond | Address on File | | | | | | First Class Mail |
| 29494241 | Willis, Barbara | Address on File | | | | | | First Class Mail |
| 29637090 | WILLIS, BRYAN | Address on File | | | | | | First Class Mail |
| 29621947 | Willis, Christian K | Address on File | | | | | | First Class Mail |
| 29482442 | Willis, Cierra | Address on File | | | | | | First Class Mail |
| 29607178 | Willis, Dora D | Address on File | | | | | | First Class Mail |
| 29648532 | Willis, Gavin L | Address on File | | | | | | First Class Mail |
| 29495058 | Willis, Geoge | Address on File | | | | | | First Class Mail |
| 29639390 | Willis, Harris | Address on File | | | | | | First Class Mail |
| 29647946 | Willis, James D | Address on File | | | | | | First Class Mail |
| 29612442 | Willis, Jeremiah L. | Address on File | | | | | | First Class Mail |
| 29490620 | Willis, Jericka | Address on File | | | | | | First Class Mail |
| 29630606 | Willis, Keith L. | Address on File | | | | | | First Class Mail |
| 29492382 | Willis, Kortney | Address on File | | | | | | First Class Mail |
| 29632705 | Willis, Olivia Grace | Address on File | | | | | | First Class Mail |
| 29650493 | Willis, Rashidah | Address on File | | | | | | First Class Mail |
| 29644335 | Willis, Rebecca P | Address on File | | | | | | First Class Mail |
| 29481131 | Willis, Sharon | Address on File | | | | | | First Class Mail |
| 29483227 | Willis, Tanya | Address on File | | | | | | First Class Mail |
| 29612808 | WILLIS, TERRI C | Address on File | | | | | | First Class Mail |
| 29483818 | Willis, Virginia | Address on File | | | | | | First Class Mail |
| 29481305 | Willison, Terri | Address on File | | | | | | First Class Mail |
| 29635028 | Willison, Tyler | Address on File | | | | | | First Class Mail |
| 29604070 | WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE, 2ND FLOOR | NEW YORK | NY | 10019-6099 | | | First Class Mail |
| 29606545 | WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVE | New York | NY | 10019 | | | First Class Mail |
| 29625319 | Willkie Farr & Gallagher LLP | 787 Seventh Avenue | New York | NY | 10019-6099 | | | First Class Mail |
| 29486307 | Williams, Takeisha | Address on File | | | | | | First Class Mail |
| 29625537 | Willman Associates dba Management Technologies | P.O. BOX 3425 | Wilsonville | OR | 97070 | | | First Class Mail |
| 29606844 | Willman, Claudia Alexis | Address on File | | | | | | First Class Mail |
| 29633558 | Willman, Kaileigh | Address on File | | | | | | First Class Mail |
| 29633927 | Willman, Parker R | Address on File | | | | | | First Class Mail |
| 29610510 | Willms, Cheyenne Elaine | Address on File | | | | | | First Class Mail |
| 29649940 | Willoughby Design | 1660 Genessee StSuite A | Kansas City | MO | 64102 | | | First Class Mail |
| 29608315 | Willoughby, Eve E. | Address on File | | | | | | First Class Mail |
| 29603033 | WillowTree, LLC | 1835 Broadway Street | Charlottesville | VA | 22902 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29630965 | Wills, Jacob | Address on File | | | | | | First Class Mail |
| 29494429 | Wills, Katherine | Address on File | | | | | | First Class Mail |
| 29632175 | Wills, Noah E. | Address on File | | | | | | First Class Mail |
| 29491439 | Wills, Tasha | Address on File | | | | | | First Class Mail |
| 29481559 | Willsin, April | Address on File | | | | | | First Class Mail |
| 29484753 | Willson, Catrina | Address on File | | | | | | First Class Mail |
| 29641980 | Wilmer, Pileta Rivera | Address on File | | | | | | First Class Mail |
| 29481386 | Wilmont, Yolanda | Address on File | | | | | | First Class Mail |
| 29484929 | Wilondja, Roza | Address on File | | | | | | First Class Mail |
| 29602692 | Wilshire Law Firm | 3055 Wilshire Blvd 12th Floor | Los Angeles | CA | 90010 | | | First Class Mail |
| 29606546 | WILSHIRE LAW FIRM, PLC | 3055 WILSHIRE BOULEVARD, FL 12 | Los Angeles | CA | 90010 | | | First Class Mail |
| 29606547 | WILSHIRE PLAZA LTD PARTNERSHIP | c/o Chase Properties Ltd, PO BOX 92317 | Cleveland | OH | 44193 | | | First Class Mail |
| 29606548 | WILSHIRE YALE ENTERPRISES | C/O Beach Front Property Management Inc., 1212 Long Beach Blvd. | Long Beach | CA | 90813 | | | First Class Mail |
| 29649171 | Wilshire Yale Enterprises c/o The Eberly Company | Asst. to Charles Eberly- Jessica Avendano, 8383 Wilshire Blvd. Suite 906 | Beverly Hills | CA | 90211 | | | First Class Mail |
| 29630129 | WILSON AM CAP II LLC | C/O EDGEMARK ASSET MANAGEMENT, LLC, 333 Ludlow Street, 8th Floor, South Tower | Stamford | CT | 06902 | | | First Class Mail |
| 29649172 | Wilson Amcap II, LLC | 333 Ludlow Street, 8th Floor, South Tower | Stamford | CT | 06902 | | | First Class Mail |
| 29630130 | WILSON COUNTY TAX COLLECTOR | PO BOX 580328 | Charlotte | NC | 28258 | | | First Class Mail |
| 29604077 | WILSON COUNTY TAX DEPARTMENT | PO BOX 1162 | WILSON | NC | 27894-1162 | | | First Class Mail |
| 29604071 | WILSON FURNITURE CLEANING AND REPAIR, LLC / HERBERT DANIEL SUTTO | 2711 BURFORD RD #113 | BON AIR | VA | 23235 | | | First Class Mail |
| 29604072 | WILSON HEAT & AIR, INC. | PO BOX 531 | LAKE BUTLER | FL | 32054 | | | First Class Mail |
| 29604075 | WILSON SONSINI GOODRICH & ROSATI | PO BOX 742866 | LOS ANGELES | CA | 90074-2866 | | | First Class Mail |
| 29602684 | WILSON TIMES | PO BOX 2447 | Wilson | NC | 27894 | | | First Class Mail |
| 29480884 | Wilson, Adrienne | Address on File | | | | | | First Class Mail |
| 29480698 | Wilson, Adrinana | Address on File | | | | | | First Class Mail |
| 29482988 | Wilson, Akaila | Address on File | | | | | | First Class Mail |
| 29647014 | Wilson, Alexander E | Address on File | | | | | | First Class Mail |
| 29494078 | Wilson, Andrea | Address on File | | | | | | First Class Mail |
| 29634095 | Wilson, Annabelle Rose | Address on File | | | | | | First Class Mail |
| 29495207 | Wilson, Annie | Address on File | | | | | | First Class Mail |
| 29628250 | Wilson, Anthony | Address on File | | | | | | First Class Mail |
| 29493579 | Wilson, Ar'Kez | Address on File | | | | | | First Class Mail |
| 29487907 | Wilson, Artesia | Address on File | | | | | | First Class Mail |
| 29487941 | Wilson, Artesia | Address on File | | | | | | First Class Mail |
| 29482133 | Wilson, Ashley | Address on File | | | | | | First Class Mail |
| 29494497 | Wilson, Audrey | Address on File | | | | | | First Class Mail |
| 29494616 | Wilson, Betty | Address on File | | | | | | First Class Mail |
| 29493445 | Wilson, Brittany | Address on File | | | | | | First Class Mail |
| 29489202 | Wilson, Caleb | Address on File | | | | | | First Class Mail |
| 29485132 | Wilson, Carolyne | Address on File | | | | | | First Class Mail |
| 29637091 | WILSON, CHARLES | Address on File | | | | | | First Class Mail |
| 29634908 | Wilson, Charles S | Address on File | | | | | | First Class Mail |
| 29636524 | Wilson, Chase Matthew | Address on File | | | | | | First Class Mail |
| 29488944 | Wilson, Cheyenne | Address on File | | | | | | First Class Mail |
| 29494492 | Wilson, Chris | Address on File | | | | | | First Class Mail |
| 29490378 | Wilson, Christopher | Address on File | | | | | | First Class Mail |
| 29492018 | Wilson, Christopher | Address on File | | | | | | First Class Mail |
| 29605056 | Wilson, Cierra L. | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29485490 | Wilson, Clarence | Address on File | | | | | | First Class Mail |
| 29481786 | Wilson, Clifford | Address on File | | | | | | First Class Mail |
| 29481910 | Wilson, Colten | Address on File | | | | | | First Class Mail |
| 29611362 | Wilson, Connor | Address on File | | | | | | First Class Mail |
| 29482317 | Wilson, Courtney | Address on File | | | | | | First Class Mail |
| 29644509 | Wilson, Cullen A | Address on File | | | | | | First Class Mail |
| 29644654 | Wilson, Danielle N | Address on File | | | | | | First Class Mail |
| 29643654 | Wilson, Davon K | Address on File | | | | | | First Class Mail |
| 29624484 | Wilson, Debra | Address on File | | | | | | First Class Mail |
| 29484982 | Wilson, Demetria | Address on File | | | | | | First Class Mail |
| 29646959 | Wilson, Derrick T | Address on File | | | | | | First Class Mail |
| 29493144 | Wilson, Devan | Address on File | | | | | | First Class Mail |
| 29644385 | Wilson, Dewey M | Address on File | | | | | | First Class Mail |
| 29632221 | Wilson, Dustin | Address on File | | | | | | First Class Mail |
| 29644064 | Wilson, Dylan S | Address on File | | | | | | First Class Mail |
| 29492480 | Wilson, Edward | Address on File | | | | | | First Class Mail |
| 29647225 | Wilson, Elijah A | Address on File | | | | | | First Class Mail |
| 29647286 | Wilson, Elizabeth M | Address on File | | | | | | First Class Mail |
| 29610181 | Wilson, Emma | Address on File | | | | | | First Class Mail |
| 29484612 | Wilson, Erica | Address on File | | | | | | First Class Mail |
| 29618861 | Wilson, Evan D | Address on File | | | | | | First Class Mail |
| 29607590 | Wilson, Gage Lee | Address on File | | | | | | First Class Mail |
| 29612911 | WILSON, GARRIC DENZEL-JOSEPH | Address on File | | | | | | First Class Mail |
| 29630759 | Wilson, Grant E | Address on File | | | | | | First Class Mail |
| 29635809 | Wilson, Hailey | Address on File | | | | | | First Class Mail |
| 29484859 | Wilson, Heidi | Address on File | | | | | | First Class Mail |
| 29484551 | Wilson, Holly | Address on File | | | | | | First Class Mail |
| 29493581 | Wilson, Jada | Address on File | | | | | | First Class Mail |
| 29645720 | Wilson, Jadon T | Address on File | | | | | | First Class Mail |
| 29644512 | Wilson, Jamie R | Address on File | | | | | | First Class Mail |
| 29493646 | Wilson, Janeiro | Address on File | | | | | | First Class Mail |
| 29482544 | Wilson, Jennifer | Address on File | | | | | | First Class Mail |
| 29481842 | Wilson, Jennifer | Address on File | | | | | | First Class Mail |
| 29644750 | Wilson, Jeremy C | Address on File | | | | | | First Class Mail |
| 29626907 | WILSON, JOHN | Address on File | | | | | | First Class Mail |
| 29612789 | WILSON, JOHN EDGAR | Address on File | | | | | | First Class Mail |
| 29618265 | Wilson, Joseph L | Address on File | | | | | | First Class Mail |
| 29605726 | Wilson, Joshua | Address on File | | | | | | First Class Mail |
| 29484524 | Wilson, Julia | Address on File | | | | | | First Class Mail |
| 29631426 | Wilson, Kayla | Address on File | | | | | | First Class Mail |
| 29487963 | Wilson, Keisha | Address on File | | | | | | First Class Mail |
| 29492023 | Wilson, Kendra | Address on File | | | | | | First Class Mail |
| 29493117 | Wilson, Kenny | Address on File | | | | | | First Class Mail |
| 29480239 | Wilson, Kimberly | Address on File | | | | | | First Class Mail |
| 29645191 | Wilson, Kira A | Address on File | | | | | | First Class Mail |
| 29629287 | Wilson, Koury Napier | Address on File | | | | | | First Class Mail |
| 29480490 | Wilson, Kurt | Address on File | | | | | | First Class Mail |
| 29611259 | Wilson, Laila Inez | Address on File | | | | | | First Class Mail |
| 29492535 | Wilson, Lakeisha | Address on File | | | | | | First Class Mail |
| 29484821 | Wilson, Latrell | Address on File | | | | | | First Class Mail |
| 29647951 | Wilson, Laura B | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29610066 | Wilson, Lauren | Address on File | | | | | | First Class Mail |
| 29647687 | Wilson, Leanne M | Address on File | | | | | | First Class Mail |
| 29608956 | Wilson, Lesline Verona | Address on File | | | | | | First Class Mail |
| 29635879 | Wilson, Levi Cody | Address on File | | | | | | First Class Mail |
| 29608322 | Wilson, Lillith Ann | Address on File | | | | | | First Class Mail |
| 29485477 | Wilson, Marcia | Address on File | | | | | | First Class Mail |
| 29490711 | Wilson, Margaret | Address on File | | | | | | First Class Mail |
| 29611548 | Wilson, Marquis D. | Address on File | | | | | | First Class Mail |
| 29484178 | Wilson, Mary | Address on File | | | | | | First Class Mail |
| 29489180 | Wilson, Mary | Address on File | | | | | | First Class Mail |
| 29491726 | Wilson, Melanie | Address on File | | | | | | First Class Mail |
| 29484327 | Wilson, Melanie | Address on File | | | | | | First Class Mail |
| 29646800 | Wilson, Michael J | Address on File | | | | | | First Class Mail |
| 29629455 | WILSON, MICHELLE | Address on File | | | | | | First Class Mail |
| 29488472 | Wilson, Mike | Address on File | | | | | | First Class Mail |
| 29484498 | Wilson, Monty | Address on File | | | | | | First Class Mail |
| 29490139 | Wilson, Mykel | Address on File | | | | | | First Class Mail |
| 29609031 | Wilson, Myles | Address on File | | | | | | First Class Mail |
| 29492403 | Wilson, Natasha | Address on File | | | | | | First Class Mail |
| 29483880 | Wilson, Nicole | Address on File | | | | | | First Class Mail |
| 29483602 | Wilson, Octavia | Address on File | | | | | | First Class Mail |
| 29650388 | Wilson, Patricia | Address on File | | | | | | First Class Mail |
| 29484051 | Wilson, Phoebe | Address on File | | | | | | First Class Mail |
| 29484947 | Wilson, Phyllis | Address on File | | | | | | First Class Mail |
| 29480813 | Wilson, Porshe | Address on File | | | | | | First Class Mail |
| 29607361 | Wilson, Randy | Address on File | | | | | | First Class Mail |
| 29607339 | Wilson, Rebecca | Address on File | | | | | | First Class Mail |
| 29636554 | Wilson, Rosemary | Address on File | | | | | | First Class Mail |
| 29608708 | Wilson, Rosetta M. | Address on File | | | | | | First Class Mail |
| 29635384 | Wilson, Samuel | Address on File | | | | | | First Class Mail |
| 29483734 | Wilson, Senita | Address on File | | | | | | First Class Mail |
| 29488554 | Wilson, Sha'Myra | Address on File | | | | | | First Class Mail |
| 29489165 | Wilson, Sharell | Address on File | | | | | | First Class Mail |
| 29491388 | Wilson, Sharon | Address on File | | | | | | First Class Mail |
| 29637330 | WILSON, SOLOMON DANIEL | Address on File | | | | | | First Class Mail |
| 29634312 | Wilson, Tahylor | Address on File | | | | | | First Class Mail |
| 29484905 | Wilson, Taneka | Address on File | | | | | | First Class Mail |
| 29492266 | Wilson, Tarcha | Address on File | | | | | | First Class Mail |
| 29485051 | Wilson, Tashiana | Address on File | | | | | | First Class Mail |
| 29486409 | Wilson, Teresa | Address on File | | | | | | First Class Mail |
| 29644221 | Wilson, Timothy J | Address on File | | | | | | First Class Mail |
| 29483515 | Wilson, Tracie | Address on File | | | | | | First Class Mail |
| 29648607 | Wilson, Tremayne P | Address on File | | | | | | First Class Mail |
| 29634991 | Wilson, TreVeont | Address on File | | | | | | First Class Mail |
| 29493995 | Wilson, Vanessa | Address on File | | | | | | First Class Mail |
| 29633151 | Wilson, Victoria | Address on File | | | | | | First Class Mail |
| 29480208 | Wilson, Willie | Address on File | | | | | | First Class Mail |
| 29604078 | WILSON'S TRACTOR AND SUPPLY CO | 12410 US HWY 301 | DADE CITY | FL | 33525 | | | First Class Mail |
| 29606808 | Wilson-Sorensen, Emyly LaDonna | Address on File | | | | | | First Class Mail |
| 29492816 | Wilton, Daniel | Address on File | | | | | | First Class Mail |
| 29480409 | Wiltshire, Precious | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29482626 | Wiman, Madison | Address on File | | | | | | First Class Mail |
| 29644513 | Wiman, William H | Address on File | | | | | | First Class Mail |
| 29636165 | Wimberly, Paulette Nikita | Address on File | | | | | | First Class Mail |
| 29622227 | Wimbish, Nadja A | Address on File | | | | | | First Class Mail |
| 29630131 | WIN SC LLC | 2165 LOUISA DR. | Belleair Beach | FL | 33786 | | | First Class Mail |
| 29486251 | Winans, Sheldon | Address on File | | | | | | First Class Mail |
| 29632995 | Winans, Tiffany | Address on File | | | | | | First Class Mail |
| 29488699 | Winarski, Nickolas | Address on File | | | | | | First Class Mail |
| 29492144 | Winberly, Aalton | Address on File | | | | | | First Class Mail |
| 29606928 | Winborne, Keon S. | Address on File | | | | | | First Class Mail |
| 29619242 | Winburn, Robert J | Address on File | | | | | | First Class Mail |
| 29631374 | Winbush, Anais N | Address on File | | | | | | First Class Mail |
| 29485967 | Winbush, Christine | Address on File | | | | | | First Class Mail |
| 29485966 | Winbush, Linda | Address on File | | | | | | First Class Mail |
| 29478938 | WINCHESTER UTILITIES | 219 SECOND AVE NW | WINCHESTER | TN | 37398 | | | First Class Mail |
| 29621634 | Winchester, David L | Address on File | | | | | | First Class Mail |
| 29627369 | WIND RIVER ENVIRONMENTAL LLC | PO BOX 22074 | NEW YORK | NY | 10087-2074 | | | First Class Mail |
| 29637790 | Windale, Kelley | Address on File | | | | | | First Class Mail |
| 29626438 | WINDELBERG, ALEXANDER | Address on File | | | | | | First Class Mail |
| 29612238 | Winder, Jamille David | Address on File | | | | | | First Class Mail |
| 29480685 | Winder, Regina | Address on File | | | | | | First Class Mail |
| 29648163 | Winders, Clifford A | Address on File | | | | | | First Class Mail |
| 29481866 | Windgassen, Warren | Address on File | | | | | | First Class Mail |
| 29494905 | Windham, Jeannie | Address on File | | | | | | First Class Mail |
| 29480458 | Windham, Linda | Address on File | | | | | | First Class Mail |
| 29627675 | Windmill Health Products LLC | 10 Henderson Dr., Chris Obertlik | CALDWELL | NJ | 07006 | | | First Class Mail |
| 29495005 | Windmon, Latrice | Address on File | | | | | | First Class Mail |
| 29650167 | Windover Pet LL-PSPD | 115 Windover Pt | Glen Carbon | IL | 62034 | | | First Class Mail |
| 29602729 | Window Genie of Lafayette | 3480 Kossuth StSuite 4 | Lafayette | IN | 47905 | | | First Class Mail |
| 29625784 | WINDOW NINJA SERVICES | 6317 MARKET STREET | Wilmington | NC | 28405 | | | First Class Mail |
| 29492636 | Windross, Tanisha | Address on File | | | | | | First Class Mail |
| 29630132 | WINDSONG INDIANAPOLIS LLC | c/o McCrea Property Group, 301 PENNSYLVANIA PARKWAY, SUITE 225 | Indianapolis | IN | 46280 | | | First Class Mail |
| 29649173 | Windsong Indianapolis, LLC | Karen Richardson, Sandra McCabe, Tammy Burris, 9102 N Meridian Street, Suite 230 | Indianapolis | IN | 46260 | | | First Class Mail |
| 29479772 | Windsor Finance Department | 301 Walnut St | Windsor | CO | 80550 | | | First Class Mail |
| 29604462 | Windsor Marketing Group | Michael Argyelan, 100 Marketing Drive, President | SUFFIELD | CT | 06078 | | | First Class Mail |
| 29636827 | Windsor, Leah Joyce | Address on File | | | | | | First Class Mail |
| 29622538 | Windsor, Naomi L | Address on File | | | | | | First Class Mail |
| 29649718 | Windstream | PO Box 9001013 | Louisville | KY | 40290 | | | First Class Mail |
| 29627368 | WINDSTREAM | PO BOX 9001013 | LOUISVILLE | KY | 40290-1013 | | | First Class Mail |
| 29602110 | WINDSTREAM (9001908) | PO BOX 9001908 | Louisville | KY | 40290 | | | First Class Mail |
| 29627370 | WINDSTREAM (ACH - STORE 34) | PO BOX 9001950 | LOUISVILLE | KY | 40290-1950 | | | First Class Mail |
| 29604583 | Wine Barrel Holdings, LLC | Camille Palmer, 4455 Genesee Street | Buffalo | NY | 14225 | | | First Class Mail |
| 29494142 | Winegardner, Teresa | Address on File | | | | | | First Class Mail |
| 29620381 | Wineinger, Bethany G | Address on File | | | | | | First Class Mail |
| 29631781 | Wineland, Cayden Everett | Address on File | | | | | | First Class Mail |
| 29635500 | Winemiller, Alivia Christine | Address on File | | | | | | First Class Mail |
| 29647165 | Wines, Reese L | Address on File | | | | | | First Class Mail |
| 29619932 | Wines, Robert E | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29634399 | Winfree, S'Aints S | Address on File | | | | | | First Class Mail |
| 29481521 | Winfrey, Delila | Address on File | | | | | | First Class Mail |
| 29492495 | Winfrey, Tatyana | Address on File | | | | | | First Class Mail |
| 29491741 | Winfrey, Victoria | Address on File | | | | | | First Class Mail |
| 29604511 | Winged Nutrition | Jessica Mulligan, 1829 SW 31st Ave | HALLANDALE | FL | 33009 | | | First Class Mail |
| 29633363 | Wingler, Addison | Address on File | | | | | | First Class Mail |
| 29633290 | Wingler, Ella Grace | Address on File | | | | | | First Class Mail |
| 29626961 | WINGLEWICH, LEVI | Address on File | | | | | | First Class Mail |
| 29635326 | Wingo, Jaekwon | Address on File | | | | | | First Class Mail |
| 29634805 | Wingo, Rasheem | Address on File | | | | | | First Class Mail |
| 29621091 | Wingo, Whitley E | Address on File | | | | | | First Class Mail |
| 29627506 | Wingspire Capital Holdings LLC | dba Wingspire Capital LLC 399 Park Avenue- 38th Floor | New York | NY | 10022 | | | First Class Mail |
| 29631878 | Winkel, Andrew John | Address on File | | | | | | First Class Mail |
| 29609614 | Winkel, Patrick | Address on File | | | | | | First Class Mail |
| 29484062 | Winkfield, Samya | Address on File | | | | | | First Class Mail |
| 29621336 | Winkle, Adella J | Address on File | | | | | | First Class Mail |
| 29648448 | Winkleblack, Rodney | Address on File | | | | | | First Class Mail |
| 29621327 | Winkler, Andrew B | Address on File | | | | | | First Class Mail |
| 29629196 | Winlock Jr, John D | Address on File | | | | | | First Class Mail |
| 29645497 | Winn Jr, Carlize | Address on File | | | | | | First Class Mail |
| 29619302 | Winn, Amanda F | Address on File | | | | | | First Class Mail |
| 29490479 | Winn, Dwayne | Address on File | | | | | | First Class Mail |
| 29643448 | Winn, Rebecca D | Address on File | | | | | | First Class Mail |
| 29630964 | Winn, Sierra | Address on File | | | | | | First Class Mail |
| 29648533 | Winn, Tierra | Address on File | | | | | | First Class Mail |
| 29630133 | WINNEBAGO COUNTY HEALTH DEPT | PO BOX 4009 | Rockford | IL | 61110-0509 | | | First Class Mail |
| 29622299 | Winnegar, Aaron S | Address on File | | | | | | First Class Mail |
| 29630134 | WINNERS 3 LLC | 117 EAST LOUISA ST #230, C/O MR. ROBERT SCHOFIELD | Seattle | WA | 98102 | | | First Class Mail |
| 29492574 | Winrow, Rodrick | Address on File | | | | | | First Class Mail |
| 29630135 | WINSLOW TOWNSHIP FIRE DISTRICT | 9 CEDAR BROOK ROAD | Sicklerville | NJ | 08081 | | | First Class Mail |
| 29646230 | Winslow, David A | Address on File | | | | | | First Class Mail |
| 29633098 | Winslow, Lia | Address on File | | | | | | First Class Mail |
| 29611998 | Winslow, Matthew James | Address on File | | | | | | First Class Mail |
| 29634550 | Winslow, Shyla L | Address on File | | | | | | First Class Mail |
| 29649174 | Winston I & II, LLC | Faye Barnes, P.O. Box 20429 | Winston-Salem | NC | 27120 | | | First Class Mail |
| 29639704 | Winston, Barnes Jr. | Address on File | | | | | | First Class Mail |
| 29619916 | Winston, Chazdin L | Address on File | | | | | | First Class Mail |
| 29645433 | Winston, George J | Address on File | | | | | | First Class Mail |
| 29648472 | Winston, Jaylen J | Address on File | | | | | | First Class Mail |
| 29488046 | Winston, Karen | Address on File | | | | | | First Class Mail |
| 29492769 | Winston, Mary | Address on File | | | | | | First Class Mail |
| 29615405 | Winston, Mighty | Address on File | | | | | | First Class Mail |
| 29492211 | Winston, Tiffany | Address on File | | | | | | First Class Mail |
| 29606389 | Winston, Tiran | Address on File | | | | | | First Class Mail |
| 29645478 | Winston, Tyrone N | Address on File | | | | | | First Class Mail |
| 29622650 | Winston, Zarria | Address on File | | | | | | First Class Mail |
| 29650288 | Winsupply of Seymour | 4329 No US 31 | Seymour | IN | 47274 | | | First Class Mail |
| 29624825 | WINTER HAVEN WATER | 401 6TH ST SW | WINTER HAVEN | FL | 33880 | | | First Class Mail |
| 29478939 | WINTER HAVEN WATER | P.O. BOX 2317 | WINTER HAVEN | FL | 33883-2277 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29479773 | Winter Park Finance Department | 50 Vasquez Rd | Winter Park | CO | 80482 | | | First Class Mail |
| 29602215 | Winter Services, LLC | PO BOX 85284 | CHICAGO | IL | 60689-4002 | | | First Class Mail |
| 29630136 | WINTER WYMAN TECHNOLOGY | CONTRACTING INC, PO BOX 845054 | Boston | MA | 02284-5054 | | | First Class Mail |
| 29647502 | Winter, Aaron M | Address on File | | | | | | First Class Mail |
| 29633462 | Winter, Brittany Heather Nichole | Address on File | | | | | | First Class Mail |
| 29640576 | Winter, Heno | Address on File | | | | | | First Class Mail |
| 29486211 | Winter, Mark | Address on File | | | | | | First Class Mail |
| 29621527 | Winter, Reese T | Address on File | | | | | | First Class Mail |
| 29645661 | Winterfield, Joseph D | Address on File | | | | | | First Class Mail |
| 29646188 | Winterfield, Matthew W | Address on File | | | | | | First Class Mail |
| 29634025 | Wintermute, Gillian Shea | Address on File | | | | | | First Class Mail |
| 29488031 | Winters, Fredrick | Address on File | | | | | | First Class Mail |
| 29633258 | Winterstein, Alecia | Address on File | | | | | | First Class Mail |
| 29481644 | Winters-Wallace, Kadeitra | Address on File | | | | | | First Class Mail |
| 29625657 | Wint's Moving & Delivery, LLC | 512 Gristmill Lane | Hampton | GA | 30228 | | | First Class Mail |
| 29484493 | Wipert, Stephanie | Address on File | | | | | | First Class Mail |
| 29627371 | WIPFLI LLP | PO BOX 3160 | MILWAUKEE | WI | 53201-3160 | | | First Class Mail |
| 29602383 | WIPFLI LLP | PO BOX 3160 | Wausau | WI | 54402-8010 | | | First Class Mail |
| 29630311 | WIPOTEC-OCS Inc | 825 Marathon Pkwy | Lawrenceville | GA | 30046 | | | First Class Mail |
| 29626341 | Wire It Up | 1078 E Hoof Print Dr | Eagle Mountain | UT | 84005 | | | First Class Mail |
| 29649175 | Wiregrass HoldCo, LLC | 1717 Main Street, Suite 2600 | Dallas | TX | 75201 | | | First Class Mail |
| 29630137 | Wiregrass HoldCO,LLC | PO BOX 679742 | DALLAS | TX | 75267-9742 | | | First Class Mail |
| 29607224 | Wirta, Sean | Address on File | | | | | | First Class Mail |
| 29480280 | Wirtanen, Deborah | Address on File | | | | | | First Class Mail |
| 29619131 | Wirtel, Mateusz M | Address on File | | | | | | First Class Mail |
| 29609321 | Wirth, Autumn Saige | Address on File | | | | | | First Class Mail |
| 29620312 | Wirth, Miles R | Address on File | | | | | | First Class Mail |
| 29630138 | WIS INTERNATIONAL | PO BOX 200081 | DALLAS | TX | 75320-0081 | | | First Class Mail |
| 29603025 | WIS INTERNATIONAL | PO BOX 77631 | Detroit | MI | 48277 | | | First Class Mail |
| 29608355 | Wisby, Lydia Marie | Address on File | | | | | | First Class Mail |
| 29620711 | Wischmeyer, Luke E | Address on File | | | | | | First Class Mail |
| 29630139 | WISCONSIN DEPARTMENT | OF FINANCIAL INSTITUTIONS | Milwaukee | WI | 53293-0978 | | | First Class Mail |
| 29487586 | Wisconsin Department of Revenue | Box 93389 | Milwaukee | WI | 53293-0389 | | | First Class Mail |
| 29487780 | Wisconsin Department of Revenue | Attn: Genereal Counsel, PO Box 59 | Madison | WI | 53785-0001 | | | First Class Mail |
| 29627443 | Wisconsin Department of Revenue | Box 930208 | Milwaukee | WI | 53293 | | | First Class Mail |
| 29625062 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 930208 | MILWAUKEE | WI | 53293-0208 | | | First Class Mail |
| 29625546 | Wisconsin Media / Green Bay Press Gazette | PO Box 677386 | Dallas | TX | 75267-7386 | | | First Class Mail |
| 29650927 | WISCONSIN PUBLIC SERVICE | 700 N ADAMS ST | GREEN BAY | WI | 54301 | | | First Class Mail |
| 29478940 | WISCONSIN PUBLIC SERVICE | P.O. BOX 6040 | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 29604409 | Wisconsin Specialty Protein, LLC(D) | Julio Del Cioppo, P.O. Box 68, Julio Del Cioppo | REEDSBURG | WI | 53959 | | | First Class Mail |
| 29625462 | WISCONSIN STATE JOURNAL,MADISON.COM,THE CAP TIMES (Capital Newspapers) | Lee AdvertisingPO Box 4690 | Carol Stream | IL | 60197-4690 | | | First Class Mail |
| 29624115 | Wiscon-unclaimed pro | Unclaimed Property DivisionPO Box 8982 | Madison | WI | 53708 | | | First Class Mail |
| 29636437 | Wiscott, Arielle B | Address on File | | | | | | First Class Mail |
| 29627632 | Wisdom Natural Brands | Debbie Marsh, 1203 W. SanPedro Street | GILBERT | AZ | 85233 | | | First Class Mail |
| 29630975 | Wise, Aaron | Address on File | | | | | | First Class Mail |
| 29621007 | Wise, Brittany L | Address on File | | | | | | First Class Mail |
| 29483025 | Wise, Jason | Address on File | | | | | | First Class Mail |
| 29480286 | Wise, Johnny | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29632461 | Wise, Justin Lee | Address on File | | | | | | First Class Mail |
| 29491882 | Wise, Muzette | Address on File | | | | | | First Class Mail |
| 29495141 | Wise, Robert | Address on File | | | | | | First Class Mail |
| 29486454 | Wise, Tim | Address on File | | | | | | First Class Mail |
| 29493996 | Wise, Travis | Address on File | | | | | | First Class Mail |
| 29624539 | Wise, Vanessa | Address on File | | | | | | First Class Mail |
| 29609004 | Wiseman, Brady | Address on File | | | | | | First Class Mail |
| 29608408 | Wiseman, Jeffrey W. | Address on File | | | | | | First Class Mail |
| 29631264 | Wiseman, Kiera | Address on File | | | | | | First Class Mail |
| 29626007 | Wiser Solutions, Inc. | 186 South Street6th Floor | Boston | MA | 02111 | | | First Class Mail |
| 29649176 | Wishire Plaza Limited Partnership | Facilities Contact: Nick Valeri, (Director of Physical Properties) Sr. Prop. Acct.- Dana Del Sonno, 3333 Richmond Road, Suite 320 | Beachwood | OH | 44122 | | | First Class Mail |
| 29635371 | Wishnia, Ryan J. | Address on File | | | | | | First Class Mail |
| 29618056 | Wislet, Merlien | Address on File | | | | | | First Class Mail |
| 29616524 | Wisly, Leonard | Address on File | | | | | | First Class Mail |
| 29636641 | Wisniewski, Ava | Address on File | | | | | | First Class Mail |
| 29608588 | Wisniewski, Ava Nicole | Address on File | | | | | | First Class Mail |
| 29635260 | Wisniewski, Julia | Address on File | | | | | | First Class Mail |
| 29607279 | Wisniewski, Kyle James | Address on File | | | | | | First Class Mail |
| 29612482 | Wisniewski, Madison | Address on File | | | | | | First Class Mail |
| 29643966 | Wisnofske, Brandon L | Address on File | | | | | | First Class Mail |
| 29628026 | Wispa Group Pty Ltd (DRP) | Jeff Falkoff, 15/649 Old South Head Road | Rose Bay | | 2029 | Australia | | First Class Mail |
| 29646507 | Wissuchek, Michael R | Address on File | | | | | | First Class Mail |
| 29629063 | Wiswall, Halle | Address on File | | | | | | First Class Mail |
| 29621194 | Wiswall, Kyle J | Address on File | | | | | | First Class Mail |
| 29482751 | Witcher, Charlise | Address on File | | | | | | First Class Mail |
| 29633124 | Witczak, Tina | Address on File | | | | | | First Class Mail |
| 29485246 | Wite, Shadaie | Address on File | | | | | | First Class Mail |
| 29612253 | Witherington, Alyssa Nicole | Address on File | | | | | | First Class Mail |
| 29492591 | Witherow, Dominik | Address on File | | | | | | First Class Mail |
| 29621783 | Witherow, Kathryn | Address on File | | | | | | First Class Mail |
| 29493655 | Witherspoo, Deangelo | Address on File | | | | | | First Class Mail |
| 29636377 | Witherspoon, Christian M. | Address on File | | | | | | First Class Mail |
| 29645422 | Witherspoon, Janet | Address on File | | | | | | First Class Mail |
| 29612726 | Witherspoon, John Chester | Address on File | | | | | | First Class Mail |
| 29481872 | Witherspoon, Rebecca | Address on File | | | | | | First Class Mail |
| 29633184 | Witherspoon, Seikwon | Address on File | | | | | | First Class Mail |
| 29610906 | Withey, Stephanie | Address on File | | | | | | First Class Mail |
| 29650661 | WITHLACOOCHEE RIVER ELECTRIC | 14651 21ST ST | DADE CITY | FL | 33523 | | | First Class Mail |
| 29478941 | WITHLACOOCHEE RIVER ELECTRIC | COOPERATIVE INV. P.O. BOX 100 | DADE CITY | FL | 33526-0100 | | | First Class Mail |
| 29650662 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | 14651 21ST ST | DADE CITY | FL | 33523 | | | First Class Mail |
| 29478942 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | P.O. BOX 278 | DADE CITY | FL | 33526-0278 | | | First Class Mail |
| 29494417 | Withrow, Michealle | Address on File | | | | | | First Class Mail |
| 29610398 | Withrow, Tomyra Ellise | Address on File | | | | | | First Class Mail |
| 29631366 | Witkus-Gagnon, Cassidy Jolee | Address on File | | | | | | First Class Mail |
| 29645111 | Witsell, Tyler A | Address on File | | | | | | First Class Mail |
| 29631632 | Witsoe, Trevor William | Address on File | | | | | | First Class Mail |
| 29636706 | Witt, Anna Augusta | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29636753 | Witt, Avery I | Address on File | | | | | | First Class Mail |
| 29482490 | Witt, Brandon | Address on File | | | | | | First Class Mail |
| 29644289 | Witt, Justus A | Address on File | | | | | | First Class Mail |
| 29630989 | Witte, Kayla | Address on File | | | | | | First Class Mail |
| 29648240 | Witte, Staci Q | Address on File | | | | | | First Class Mail |
| 29630413 | Witters, Brian L | Address on File | | | | | | First Class Mail |
| 29484884 | Witty, Jermaine | Address on File | | | | | | First Class Mail |
| 29484611 | Wiulliams, Latonya | Address on File | | | | | | First Class Mail |
| 29649897 | Wixon (Charlee Bear) | PO Box 735266 | Dallas | TX | 75373 | | | First Class Mail |
| 29625063 | WJBF | 33096 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | First Class Mail |
| 29602428 | WJZD, INC | PO Box 6216 | Gulfport | MS | 39506 | | | First Class Mail |
| 29649769 | WKA Fairfax LLC | 2213 Concord Pike | Wilmington | DE | 19803 | | | First Class Mail |
| 29625103 | WKST FM | PO BOX 419499 | Boston | MA | 02241 | | | First Class Mail |
| 29621940 | Wladis, Rose Y | Address on File | | | | | | First Class Mail |
| 29638305 | Wlemon, Reynolds | Address on File | | | | | | First Class Mail |
| 29603073 | WLJ Holdings LLC | 6119 White Horse RoadSuite 3 | Greenville | SC | 29611 | | | First Class Mail |
| 29649177 | WLM-CB LLC | Linda Hogan, 370 E. Rowland Avenue | Covina | CA | 91723 | | | First Class Mail |
| 29630140 | WLM-CB, LLC | 370 E. ROWLAND AVE. | Covina | CA | 91723 | | | First Class Mail |
| 29611087 | WLMT-CW30 | 1401 W CAPITOL AVENUE SUITE 104 | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 29650237 | WLNE Providence Oper | 10 Orms St Suite 300 | Providence | RI | 02904 | | | First Class Mail |
| 29634648 | Wlodarczyk, Jared Atwood | Address on File | | | | | | First Class Mail |
| 29602699 | WLOX | 208 DeBuys Road | Biloxi | MS | 39531 | | | First Class Mail |
| 29630141 | WM CAPITAL PARTNERS 73 LLC | C/O ABBELL ASSOCIATES LLC, 30 NORTH LASALLE STREET, SUITE 2120 | Chicago | IL | 60602 | | | First Class Mail |
| 29611088 | WMAZ/EMAZ | P.O Box 637386 | CINCINNATI | OH | 45263-7386 | | | First Class Mail |
| 29601987 | WMGS FM | 3660 MOMENTUM PLACE | Chicago | IL | 60689 | | | First Class Mail |
| 29625870 | WMNC-FM | PO BOX 969 | Morganton | NC | 28680 | | | First Class Mail |
| 29623483 | WNW#3000 | 1150 West Baptist Rd | Monument | CO | 80921 | | | First Class Mail |
| 29623484 | WNW#3001 California | 22598 MacArthur Blvd | California | MD | 20619 | | | First Class Mail |
| 29649340 | WNW#3002 Castle Rock | 323 Metzler Drive | Castle Rock | CO | 80108 | | | First Class Mail |
| 29649341 | WNW#3003 Littleton C | 5066 S Wadsworth Way Suite 121 | Littleton | CO | 80123 | | | First Class Mail |
| 29649342 | WNW#3004 Colorado Sp | 5830 Stetson Hills Blvd | Colorado Springs | CO | 80923 | | | First Class Mail |
| 29649343 | WNW#3005 Colorado Sp | 1234 E Woodmen Rd | Colorado Springs | CO | 80920 | | | First Class Mail |
| 29649344 | WNW#3006 Colorado Sp | 1625 W Uintah St | Colorado Springs | CO | 80904 | | | First Class Mail |
| 29649345 | WNW#3007 Eagan MN - | 1960 Cliff Lake Rd | Eagan | MN | 55122 | | | First Class Mail |
| 29649346 | WNW#3008 Aurora CO - | 15405 E Briarwood Circle | Aurora | CO | 80016 | | | First Class Mail |
| 29649347 | WNW#3009 Highlands R | 2229 Wildcat Reserve Parkway | Highlands Ranch | CO | 80129 | | | First Class Mail |
| 29649348 | WNW#3010 O'Fallon MO | 4649 State Hwy K | OFallon | MO | 63368 | | | First Class Mail |
| 29649349 | WNW#3011 Broomfield | 1100 US Highway 287 Suite 1400 | Broomfield | CO | 80020 | | | First Class Mail |
| 29649350 | WNW#3014 Lakeville M | 20139 Idealic Avenue | Lakeville | MN | 55044 | | | First Class Mail |
| 29649351 | WNW#3015 Seattle WA | 1932 Queen Anne Avenue North | Seattle | WA | 98109 | | | First Class Mail |
| 29649352 | WNW#3021 Greer SC - | 2133 Old Spartanburg Road | Greer | SC | 29650 | | | First Class Mail |
| 29649353 | WNW#3022 Ann Arbor M | 353 N Maple Rd | Ann Arbor | MI | 48103 | | | First Class Mail |
| 29649354 | WNW#3023 Acton MA - | 444 Great Road | Acton | MA | 01720 | | | First Class Mail |
| 29623485 | WNW#3024 Beverly MA | 144 Brimbal Avenue Suite 11 | Beverly | MA | 01915 | | | First Class Mail |
| 29623486 | WNW#3025 Concord MA | 1173 Main Street | Concord | MA | 01742 | | | First Class Mail |
| 29623487 | WNW#3027 Saco ME - S | 4 Scamman Street Suite 24 | Saco | ME | 04072 | | | First Class Mail |
| 29623488 | WNW#3028 Scarborough | 200 Expedition Drive Suite A | Scarborough | ME | 04074 | | | First Class Mail |
| 29623484 | WNW#3035 Elkhorn NE | 18902 Evans Street Suite 103 | Elkhorn | NE | 68022 | | | First Class Mail |
| 29602939 | WNWN, WFAT, DBATTLECREEK (Midwest Communications, Inc) | 4200 West Main Street | Kalamazoo | MI | 49006 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 1330 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29611050 | WNWO | PO BOX 206270 | Dallas | TX | 75320 | | | First Class Mail |
| 29650271 | WNY Furtastic Adopt | 2952 Niagara Falls Blvd | Amherst | NY | 14228 | | | First Class Mail |
| 29625065 | WNYS | 1000 JAMES ST | SYRACUSE | NY | 13203 | | | First Class Mail |
| 29479848 | Woburn Assessor's Office | 2nd Floor of City Hall, 10 Common St, 10 Common St | Woburn | MA | 01801 | | | First Class Mail |
| 29480112 | Woeber, Nathan | Address on File | | | | | | First Class Mail |
| 29482190 | Wofford, Austin | Address on File | | | | | | First Class Mail |
| 29632340 | Wohlgamuth, Hannah Renee | Address on File | | | | | | First Class Mail |
| 29645363 | Wojciechowski, Stanley | Address on File | | | | | | First Class Mail |
| 29607324 | Wojcik, Natalia | Address on File | | | | | | First Class Mail |
| 29634843 | Wojcinski, Matthew | Address on File | | | | | | First Class Mail |
| 29607331 | Wojculewski, Dorothy | Address on File | | | | | | First Class Mail |
| 29631178 | Wojdyla, Dillon Joseph | Address on File | | | | | | First Class Mail |
| 29644002 | Wojtan, Denis V | Address on File | | | | | | First Class Mail |
| 29608948 | Wojtasik, Annalee | Address on File | | | | | | First Class Mail |
| 29485998 | Wolcott, Dale | Address on File | | | | | | First Class Mail |
| 29631104 | Wolcott, Shelley N | Address on File | | | | | | First Class Mail |
| 29619707 | Wolde, Nahom M | Address on File | | | | | | First Class Mail |
| 29605739 | WOLDETSADIK, KALKIDAN | Address on File | | | | | | First Class Mail |
| 29607264 | Wolery, Justina | Address on File | | | | | | First Class Mail |
| 29647079 | Wolf, Alexandra | Address on File | | | | | | First Class Mail |
| 29635310 | Wolf, Haley Nicole | Address on File | | | | | | First Class Mail |
| 29635909 | Wolf, John Michael | Address on File | | | | | | First Class Mail |
| 29633443 | Wolf, Madelyn Kathleen | Address on File | | | | | | First Class Mail |
| 29629531 | WOLF, NICHOLAS | Address on File | | | | | | First Class Mail |
| 29618925 | Wolf, Pam M | Address on File | | | | | | First Class Mail |
| 29634144 | Wolf, Robert C | Address on File | | | | | | First Class Mail |
| 29490513 | Wolf, Tonya | Address on File | | | | | | First Class Mail |
| 29609071 | Wolf, Victoria Rose | Address on File | | | | | | First Class Mail |
| 29609196 | Wolfe, Andrea | Address on File | | | | | | First Class Mail |
| 29637054 | Wolfe, Chloe M. | Address on File | | | | | | First Class Mail |
| 29629075 | Wolfe, Hayden | Address on File | | | | | | First Class Mail |
| 29647391 | Wolfe, Marsha A | Address on File | | | | | | First Class Mail |
| 29607679 | Wolfe, Rachael | Address on File | | | | | | First Class Mail |
| 29609859 | Wolfe, Sharae | Address on File | | | | | | First Class Mail |
| 29644063 | Wolfe, Tammy R | Address on File | | | | | | First Class Mail |
| 29619701 | Wolff, Ashton M | Address on File | | | | | | First Class Mail |
| 29627372 | WOLFF'S LAWN MACHINES INC. | 1035 PONY PLACE | MOORE HAVEN | FL | 33471-6433 | | | First Class Mail |
| 29650192 | Wolfgang Man & -DSD | 1255 Brickyard Rd | Salt Lake City | UT | 84106 | | | First Class Mail |
| 29638671 | Wolfgang, Fuchs | Address on File | | | | | | First Class Mail |
| 29632747 | Wolford, Jessica L | Address on File | | | | | | First Class Mail |
| 29609392 | Wolfrey, Lauren Shae | Address on File | | | | | | First Class Mail |
| 29624586 | Wolfson Bolton PLLC | 3150 Livernois, Suite 275 | Troy | MI | 48083 | | | First Class Mail |
| 29629007 | WOLINSKY, GABRIELLE K | Address on File | | | | | | First Class Mail |
| 29622204 | Wollschlager, Sarah N | Address on File | | | | | | First Class Mail |
| 29632443 | Wolowicz, Barbara L. | Address on File | | | | | | First Class Mail |
| 29632442 | Wolowicz, Casey L. | Address on File | | | | | | First Class Mail |
| 29494645 | Wolridge, James | Address on File | | | | | | First Class Mail |
| 29609467 | Wolter, Matthew T. | Address on File | | | | | | First Class Mail |
| 29630142 | WOLTERS KLUWER LEGAL & REGULATORY US | PO BOX 71882 | Chicago | IL | 60694-1882 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29483573 | Woltz, Jon | Address on File | | | | | | First Class Mail |
| 29622301 | Wolverton, Jackson W | Address on File | | | | | | First Class Mail |
| 29493374 | Wolverton, Sarah | Address on File | | | | | | First Class Mail |
| 29625720 | WOMACK PUBLISHING CO, INC | PO BOX 530 | Chatham | VA | 24531 | | | First Class Mail |
| 29490733 | Womack, Charles | Address on File | | | | | | First Class Mail |
| 29633707 | Womack, Condrick E | Address on File | | | | | | First Class Mail |
| 29646673 | Womack, Devon A | Address on File | | | | | | First Class Mail |
| 29648111 | Womack, Justin D | Address on File | | | | | | First Class Mail |
| 29480218 | Womble, Lisa | Address on File | | | | | | First Class Mail |
| 29643574 | Womble, Wendy Z | Address on File | | | | | | First Class Mail |
| 29627861 | Women's Best USA, LLC | Pennington P.A., 215 S. Monroe Street, Suite 200 | TALLAHASSEE | FL | 32301 | | | First Class Mail |
| 29490653 | Womick, Kathleen | Address on File | | | | | | First Class Mail |
| 29636310 | Wonak, Addison Lynn | Address on File | | | | | | First Class Mail |
| 29611697 | Wonder, Amanda Lee | Address on File | | | | | | First Class Mail |
| 29624421 | Wondercide LLC-PSPD | 2200 Chisholm Trail RoadSuite 160 | Round Rock | TX | 78681 | | | First Class Mail |
| 29627373 | WONDERSIGN | 12643 RACE TRACK ROAD | TAMPA | FL | 33626 | | | First Class Mail |
| 29635057 | Wong, Calvin Yao-Xing | Address on File | | | | | | First Class Mail |
| 29608896 | Wong, Harry Johnathan | Address on File | | | | | | First Class Mail |
| 29629240 | Wong, Kathleen | Address on File | | | | | | First Class Mail |
| 29619720 | Wong, Leslie H | Address on File | | | | | | First Class Mail |
| 29636696 | Wong, Melissa | Address on File | | | | | | First Class Mail |
| 29648674 | Wong, Xiomara | Address on File | | | | | | First Class Mail |
| 29646708 | Wong, Zen A | Address on File | | | | | | First Class Mail |
| 29603081 | WONOLO, INC | PO box 736514 | Dallas | TX | 75373-6514 | | | First Class Mail |
| 29647829 | Wontroba, Katherine | Address on File | | | | | | First Class Mail |
| 29637061 | Woo, Peter | Address on File | | | | | | First Class Mail |
| 29644796 | Wood Chapman, Stacie S | Address on File | | | | | | First Class Mail |
| 29487746 | Wood County Sheriff, Treasurer Office | 319 Market St | Parkersburg | WV | 26101 | | | First Class Mail |
| 29649178 | Wood Fayette Center, LLC | 321 Henry Street | Lexington | KY | 40508 | | | First Class Mail |
| 29625066 | WOOD TV8 (90359) WOOD, WOTV, WXSP | 90359 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | First Class Mail |
| 29646597 | Wood, Alexis M | Address on File | | | | | | First Class Mail |
| 29637000 | Wood, Avery R. | Address on File | | | | | | First Class Mail |
| 29635355 | Wood, Bethann Merie | Address on File | | | | | | First Class Mail |
| 29480768 | Wood, Chad | Address on File | | | | | | First Class Mail |
| 29483641 | Wood, Chantay | Address on File | | | | | | First Class Mail |
| 29619621 | Wood, Connor J | Address on File | | | | | | First Class Mail |
| 29610767 | Wood, Daeshyneal | Address on File | | | | | | First Class Mail |
| 29489305 | Wood, Deloris | Address on File | | | | | | First Class Mail |
| 29612152 | Wood, Devin | Address on File | | | | | | First Class Mail |
| 29480099 | Wood, Dreamer | Address on File | | | | | | First Class Mail |
| 29619301 | Wood, Gabriel M | Address on File | | | | | | First Class Mail |
| 29609012 | Wood, Haley Rose | Address on File | | | | | | First Class Mail |
| 29622632 | Wood, Kraig | Address on File | | | | | | First Class Mail |
| 29635523 | Wood, MaryAnn | Address on File | | | | | | First Class Mail |
| 29630866 | Wood, Michael | Address on File | | | | | | First Class Mail |
| 29491047 | Wood, Micheal | Address on File | | | | | | First Class Mail |
| 29630356 | Wood, Morris | Address on File | | | | | | First Class Mail |
| 29621652 | Wood, Nathan R | Address on File | | | | | | First Class Mail |
| 29632336 | Wood, Naveia Kathleen | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29647816 | Wood, Phenix A | Address on File | | | | | | First Class Mail |
| 29621596 | Wood, Robert G | Address on File | | | | | | First Class Mail |
| 29611595 | Wood, Sabrina | Address on File | | | | | | First Class Mail |
| 29488570 | Wood, Sarah | Address on File | | | | | | First Class Mail |
| 29635914 | Wood, Shaylin | Address on File | | | | | | First Class Mail |
| 29644608 | Wood, Stacy L | Address on File | | | | | | First Class Mail |
| 29610028 | Wood, Taylen E | Address on File | | | | | | First Class Mail |
| 29481920 | Wood, Viviana | Address on File | | | | | | First Class Mail |
| 29631789 | Wood, Zachary Sebastian | Address on File | | | | | | First Class Mail |
| 29618823 | Woodall, Connie Nicole P | Address on File | | | | | | First Class Mail |
| 29485133 | Woodall, Elise | Address on File | | | | | | First Class Mail |
| 29488510 | Woodall, Shelby | Address on File | | | | | | First Class Mail |
| 29620203 | Woodall, Xavier L | Address on File | | | | | | First Class Mail |
| 29621152 | Woodard, Adonte L | Address on File | | | | | | First Class Mail |
| 29611111 | Woodard, Airyanna Mishell | Address on File | | | | | | First Class Mail |
| 29493030 | Woodard, Cathy | Address on File | | | | | | First Class Mail |
| 29489391 | Woodard, Elizabeth | Address on File | | | | | | First Class Mail |
| 29629031 | Woodard, Glenn | Address on File | | | | | | First Class Mail |
| 29488899 | Woodard, Kevin | Address on File | | | | | | First Class Mail |
| 29622871 | Woodard, Marcus D | Address on File | | | | | | First Class Mail |
| 29602074 | WOODARD, TONY | Address on File | | | | | | First Class Mail |
| 29481379 | Woodberry, Alex | Address on File | | | | | | First Class Mail |
| 29612595 | Woodberry, Kennedy Jean | Address on File | | | | | | First Class Mail |
| 29493176 | Woodberry, Mark | Address on File | | | | | | First Class Mail |
| 29604403 | WOODBOLT DISTRIBUTION, LLC | CORY GREEN, 3891 S. Traditions Dr. | BRYAN | TX | 77807 | | | First Class Mail |
| 29606549 | Woodbridge Police Department | 1 Main Street | Woodbridge | NJ | 07095 | | | First Class Mail |
| 29609111 | Woodbury, Athena | Address on File | | | | | | First Class Mail |
| 29479607 | Woodcrest Akers, LLC | 3113 S. University DriveSuite 600 | Fort Worth | TX | 76109 | | | First Class Mail |
| 29492855 | Wooden, Nikki | Address on File | | | | | | First Class Mail |
| 29645361 | Wooden, Sabrina | Address on File | | | | | | First Class Mail |
| 29489642 | Wooden, Stephen | Address on File | | | | | | First Class Mail |
| 29484447 | Wooden, Sylvia | Address on File | | | | | | First Class Mail |
| 29646047 | Woodfin, Declan Z | Address on File | | | | | | First Class Mail |
| 29488150 | Woodfin, Jeremy | Address on File | | | | | | First Class Mail |
| 29607780 | Woodfin, Kelsey Marie | Address on File | | | | | | First Class Mail |
| 29630786 | Woodford, Georgiann | Address on File | | | | | | First Class Mail |
| 29631892 | Woodford, Jordan Lee | Address on File | | | | | | First Class Mail |
| 29625297 | Woodforest Mini-City Partners L.P. | 7887 San Felipe #237 | Houston | TX | 77063 | | | First Class Mail |
| 29487408 | Woodforest Mini-City Partners, LP and JLCM Partners, LP, TIC | 7887 San Felipe #237 | Houston | TX | 77063 | | | First Class Mail |
| 29637291 | WOODHAM, DANIEL LAURIN | Address on File | | | | | | First Class Mail |
| 29627375 | WOODHAVEN FURNITURE INDUSTRIES | PO BOX 460 | COLLIDGE | GA | 31738 | | | First Class Mail |
| 29618480 | Woodhouse, Montrel D | Address on File | | | | | | First Class Mail |
| 29612311 | Woodhull, Julie L | Address on File | | | | | | First Class Mail |
| 29632319 | Woodin, Caleb Timothy | Address on File | | | | | | First Class Mail |
| 29649818 | Woodland LL 4046 | c/o First Bank and TrustPO Box 4054 | Alameda | CA | 94501 | | | First Class Mail |
| 29479774 | Woodland Park Finance Department | 220 W South Ave | Woodland Park | CO | 80866 | | | First Class Mail |
| 29630329 | WOODLAND PRODUCTIONS | DAVID BARTIN, 74 South Elliott Place #1 | Brooklyn | NY | 11217 | | | First Class Mail |
| 29607714 | Woodland, Lilianna Dawn | Address on File | | | | | | First Class Mail |
| 29620212 | Woodland, Stacy D | Address on File | | | | | | First Class Mail |
| 29492353 | Woodley, Norman | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29608964 | Woodliff, Leslie Anne | Address on File | | | | | | First Class Mail |
| 29627211 | WOOD-NEWMARK ENTERPRISES, INC dba THE SHADOW AGENCY-NEWMARK | PO BOX 820745 | NORTH RICHLAND HILLS | TX | 76182 | | | First Class Mail |
| 29634284 | Wood-Rodriguez, Amber | Address on File | | | | | | First Class Mail |
| 29493464 | Woodruff, Donisha | Address on File | | | | | | First Class Mail |
| 29620554 | Woodruff, Evan R | Address on File | | | | | | First Class Mail |
| 29644306 | Woodruff, Kaleb J | Address on File | | | | | | First Class Mail |
| 29480644 | Woodruff, Robin | Address on File | | | | | | First Class Mail |
| 29603126 | WOODS AND SON TRUCKING LLC | 801 W BIG BEAVER ROADSUITE 300 | Troy | MI | 48084 | | | First Class Mail |
| 29489979 | Woods, Anautica | Address on File | | | | | | First Class Mail |
| 29487986 | Woods, Autumn | Address on File | | | | | | First Class Mail |
| 29620446 | Woods, Chancellor D | Address on File | | | | | | First Class Mail |
| 29636867 | Woods, Chloe Ryann | Address on File | | | | | | First Class Mail |
| 29618968 | Woods, Darnell A | Address on File | | | | | | First Class Mail |
| 29486253 | Woods, Delores | Address on File | | | | | | First Class Mail |
| 29631281 | Woods, Desmond Isaac | Address on File | | | | | | First Class Mail |
| 29628895 | Woods, Ebony Nicole | Address on File | | | | | | First Class Mail |
| 29481297 | Woods, Frank | Address on File | | | | | | First Class Mail |
| 29633313 | Woods, Gavin | Address on File | | | | | | First Class Mail |
| 29492238 | Woods, Gregory | Address on File | | | | | | First Class Mail |
| 29608646 | Woods, Hailey Lynn | Address on File | | | | | | First Class Mail |
| 29485286 | Woods, Jamie | Address on File | | | | | | First Class Mail |
| 29635177 | Woods, Jeremiah Victor | Address on File | | | | | | First Class Mail |
| 29482248 | Woods, Leslie | Address on File | | | | | | First Class Mail |
| 29488768 | Woods, Lorris | Address on File | | | | | | First Class Mail |
| 29489001 | Woods, Maklia | Address on File | | | | | | First Class Mail |
| 29632951 | Woods, Marvin | Address on File | | | | | | First Class Mail |
| 29495144 | Woods, Mary | Address on File | | | | | | First Class Mail |
| 29619790 | Woods, Matthew | Address on File | | | | | | First Class Mail |
| 29484813 | Woods, Maxine | Address on File | | | | | | First Class Mail |
| 29610603 | Woods, Michelle | Address on File | | | | | | First Class Mail |
| 29622872 | Woods, Natalie E | Address on File | | | | | | First Class Mail |
| 29492668 | Woods, Rachel | Address on File | | | | | | First Class Mail |
| 29488143 | Woods, Rebecca | Address on File | | | | | | First Class Mail |
| 29494969 | Woods, Shampagne | Address on File | | | | | | First Class Mail |
| 29481992 | Woods, Shanice | Address on File | | | | | | First Class Mail |
| 29495146 | Woods, Vernice | Address on File | | | | | | First Class Mail |
| 29627374 | WOODSON & BOZEMAN INC | 3870 NEW GETWELL RD | MEMPHIS | TN | 38118 | | | First Class Mail |
| 29618761 | Woodson, Charvae F | Address on File | | | | | | First Class Mail |
| 29647701 | Woodson, Dekarius D | Address on File | | | | | | First Class Mail |
| 29485656 | Woodson, Denisha | Address on File | | | | | | First Class Mail |
| 29480646 | Woodson, Gerrelle | Address on File | | | | | | First Class Mail |
| 29618495 | Woodson, Samuel J | Address on File | | | | | | First Class Mail |
| 29621828 | Woods-Thomas, Ashley S | Address on File | | | | | | First Class Mail |
| 29634467 | Woodward Stewart, Margaret Faye | Address on File | | | | | | First Class Mail |
| 29612613 | Woodward, Gail | Address on File | | | | | | First Class Mail |
| 29481994 | Woodward, Janet | Address on File | | | | | | First Class Mail |
| 29635828 | Woodward, Raymond Glen | Address on File | | | | | | First Class Mail |
| 29619029 | Woodworth, Brett L | Address on File | | | | | | First Class Mail |
| 29636487 | Woodworth, Joshua C | Address on File | | | | | | First Class Mail |
| 29609397 | Woodworth, Mason Matthew | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29482291 | Woodworth, Sarah | Address on File | | | | | | First Class Mail |
| 29626063 | Woody Tucker Plumbing and Air Conditioning Inc | 2438 Merchant Ave Suite 101 | Odessa | FL | 33556 | | | First Class Mail |
| 29490073 | Woody, Jasmin | Address on File | | | | | | First Class Mail |
| 29632576 | Woodyard, Zyah Kovan | Address on File | | | | | | First Class Mail |
| 29650511 | Woof Pet Inc | 2401 S Delaware St | Denver | CO | 80223 | | | First Class Mail |
| 29624165 | Woofables-PSPD | dba Woofables 1900 James St #2 | Coralville | IA | 52241 | | | First Class Mail |
| 29632952 | Woolbright, Christopher Andrew | Address on File | | | | | | First Class Mail |
| 29610413 | Woolery, Rebekah | Address on File | | | | | | First Class Mail |
| 29605727 | Woolever, Joshua | Address on File | | | | | | First Class Mail |
| 29484619 | Woolfolk, Isha | Address on File | | | | | | First Class Mail |
| 29635213 | Woolls, Martina | Address on File | | | | | | First Class Mail |
| 29606550 | WOOLPERT INC | PO BOX 714874 | Cincinnati | OH | 45271-4874 | | | First Class Mail |
| 29488707 | Woolridge, Chrishell | Address on File | | | | | | First Class Mail |
| 29646464 | Woolridge, Shawnna C | Address on File | | | | | | First Class Mail |
| 29602957 | WOOLSEY ELECTRIC INC | 5907 EAST B AVENUE | Richland | MI | 49083 | | | First Class Mail |
| 29608786 | Woolvin, Joshua P | Address on File | | | | | | First Class Mail |
| 29608247 | Woolwine, Lauren Elizabeth | Address on File | | | | | | First Class Mail |
| 29647146 | Woosley, Riley C | Address on File | | | | | | First Class Mail |
| 29624871 | WOOSTER CITY SERVICES | 538 N MARKET ST | WOOSTER | OH | 44691 | | | First Class Mail |
| 29478943 | WOOSTER CITY SERVICES | P.O. BOX 78000 | DETROIT | MI | 48278-0001 | | | First Class Mail |
| 29618292 | Wooster, Dane G | Address on File | | | | | | First Class Mail |
| 29482338 | Wooten, Chavon | Address on File | | | | | | First Class Mail |
| 29493466 | Wooten, Dawana | Address on File | | | | | | First Class Mail |
| 29482377 | Wooten, Fredena | Address on File | | | | | | First Class Mail |
| 29485256 | Wooten, Lasonne | Address on File | | | | | | First Class Mail |
| 29609899 | Worch, Amber Nichole | Address on File | | | | | | First Class Mail |
| 29483029 | Word, Brianna | Address on File | | | | | | First Class Mail |
| 29488587 | Words, Darian | Address on File | | | | | | First Class Mail |
| 29606551 | WORKDAY INC. | 6110 STONERIDGE MALL ROAD | Pleasanton | CA | 94588 | | | First Class Mail |
| 29626101 | WORKFORCE AS A SERVICE, INC | PO BOX 121909 | Dallas | TX | 75312 | | | First Class Mail |
| 29606552 | Workfront, Inc | Adobe Inc. C/o: Workfront, 29322 Network Place | Chicago | IL | 60673-9322 | | | First Class Mail |
| 29627376 | WORKING CLASS CLEANERS INC | PO BOX 540151 | ORLANDO | FL | 32854-0151 | | | First Class Mail |
| 29606553 | WORKIVA INC | 2900 UNIVERSITY BLVD | Ames | IA | 50010 | | | First Class Mail |
| 29633076 | Workman, Aeryal Tatum | Address on File | | | | | | First Class Mail |
| 29493449 | Workman, Geraleatha | Address on File | | | | | | First Class Mail |
| 29483260 | Workman, Michael | Address on File | | | | | | First Class Mail |
| 29643627 | Workman, Olivia R | Address on File | | | | | | First Class Mail |
| 29630312 | WORKSPACE INC | 1109 MT KEMBLE AVE | Morristown | NJ | 07960 | | | First Class Mail |
| 29602935 | World Class Property Company, LLC | 814 Lavaca Street | Austin | TX | 78701 | | | First Class Mail |
| 29611090 | WORLD IMPORTS, LTD | 11000 ROOSEVELT BLVD | PHILADELPHIA | PA | 19116 | | | First Class Mail |
| 29627377 | WORLD RECOVERY LLC | PO BOX 5032 | BOSSIER CITY | LA | 71171 | | | First Class Mail |
| 29606555 | WORLD TRIATHLON CORPORATION | 3407 W. DR. MARTIN LUTHER KING JR. BLVD, SUITE 100 | Tampa | FL | 33607 | | | First Class Mail |
| 29649191 | World Wide Imports E | 5315 NW 10th Terrace | Oakland Park | FL | 33309 | | | First Class Mail |
| 29606556 | WORLDWIDE MEDIA SERVICES GROUP, LLC | A360 MEDIA, LLC, PO BOX 7400-8358 | Chicago | IL | 60674 | | | First Class Mail |
| 29627367 | Worldwide Sport Nutrition | Kent Cunningham, 90 ORVILLE DRIVE | BOHEMIA | NY | 11716 | | | First Class Mail |
| 29623357 | Worldwise Inc | 6 Hamilton Landing Suite 150 | Novato | CA | 94949 | | | First Class Mail |
| 29647915 | Worley, Alivia R | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29618513 | Worley, Andrew P | Address on File | | | | | | First Class Mail |
| 29607902 | Worley, Aryiana | Address on File | | | | | | First Class Mail |
| 29636139 | Worley, Heather | Address on File | | | | | | First Class Mail |
| 29495006 | Wormely, Darlene | Address on File | | | | | | First Class Mail |
| 29650091 | Worqflow Solutions | 650 California St7th Floor | San Francisco | CA | 94108 | | | First Class Mail |
| 29626315 | WorQFlow Solutions | 650 California St, 7th FL | San Francisco | CA | 94108 | | | First Class Mail |
| 29637040 | Worsham, Penelope J. | Address on File | | | | | | First Class Mail |
| 29482738 | Wortham, Holly | Address on File | | | | | | First Class Mail |
| 29647080 | Worthey, Anita L | Address on File | | | | | | First Class Mail |
| 29644842 | Worthington, Catherine J | Address on File | | | | | | First Class Mail |
| 29618304 | Worthington, Constance | Address on File | | | | | | First Class Mail |
| 29644960 | Worthington, Jevon D | Address on File | | | | | | First Class Mail |
| 29647516 | Worthington, Tyler E | Address on File | | | | | | First Class Mail |
| 29483988 | Worthy, April | Address on File | | | | | | First Class Mail |
| 29489768 | Worthy, Dorothy | Address on File | | | | | | First Class Mail |
| 29488263 | Worthy, Lateshia | Address on File | | | | | | First Class Mail |
| 29620182 | Woulfe, Meghan M | Address on File | | | | | | First Class Mail |
| 29602075 | WOW! | PO BOX 4350 | Carol Stream | IL | 60197-4350 | | | First Class Mail |
| 29601999 | WOWI FM WNOH FM WHBT FM WMOV FM | BEVERLY FERGUSON ACCTS RECPO BOX 419499 | Boston | MA | 02241 | | | First Class Mail |
| 29607422 | Woytaszek, Pyper Roan | Address on File | | | | | | First Class Mail |
| 29606557 | WPG WOLF RANCH LLC | PO BOX 713159 | Chicago | IL | 60677 | | | First Class Mail |
| 29633330 | WPG Wolf Ranch, LLC | 4900 East Dublin Granville Road, 4th Floor | Columbus | OH | 43081 | | | First Class Mail |
| 29625067 | WRDW | P.O. BOX 14200 | TALLAHASSEE | FL | 32317-4200 | | | First Class Mail |
| 29494139 | Wrease, Janie | Address on File | | | | | | First Class Mail |
| 29489467 | Wreight, Shakeyla | Address on File | | | | | | First Class Mail |
| 29626133 | WREN SOLUTIONS | 124 WREN PARKWAY | Jefferson City | MO | 65109 | | | First Class Mail |
| 29623331 | WRI Trautmann, LP | Liz Baez, Rhonda Neubauer, 500 North Broadway, Suite 201 | Jericho | NY | 11753 | | | First Class Mail |
| 29602076 | WRIC | P.O. BOX 743299 | ATLANTA | GA | 30384 | | | First Class Mail |
| 29627378 | WRIGHT FLEET FUELING | P.O. BOX 6293 | CAROL STREAM | IL | 60197-6293 | | | First Class Mail |
| 29625513 | WRIGHT GLOBAL GRAPHICS | PO BOX 306186 | Nashville | TN | 37230-6186 | | | First Class Mail |
| 29627379 | WRIGHT NATIONAL FLOOD INS CO | PO BOX 33070 | ST PETERSBURG | FL | 33733-8070 | | | First Class Mail |
| 29486773 | Wright National Flood Ins. Co. | P.O. Box 33003 | St. Petersburg | FL | 33733-8003 | | | First Class Mail |
| 29634793 | Wright, Aimee | Address on File | | | | | | First Class Mail |
| 29612007 | Wright, Alyssa J | Address on File | | | | | | First Class Mail |
| 29633181 | Wright, Andrea Nicole | Address on File | | | | | | First Class Mail |
| 29492263 | Wright, Angela | Address on File | | | | | | First Class Mail |
| 29622228 | Wright, Angela M | Address on File | | | | | | First Class Mail |
| 29607491 | Wright, Anjelique S. | Address on File | | | | | | First Class Mail |
| 29612965 | WRIGHT, ANTAVIAN D | Address on File | | | | | | First Class Mail |
| 29491652 | Wright, Aquanna | Address on File | | | | | | First Class Mail |
| 29483298 | Wright, Arenda | Address on File | | | | | | First Class Mail |
| 29646036 | Wright, Arnold J | Address on File | | | | | | First Class Mail |
| 29485035 | Wright, Arsemon | Address on File | | | | | | First Class Mail |
| 29491823 | Wright, Balencia | Address on File | | | | | | First Class Mail |
| 29604924 | Wright, Bernard | Address on File | | | | | | First Class Mail |
| 29619368 | Wright, Bernice B | Address on File | | | | | | First Class Mail |
| 29490929 | Wright, Brittany | Address on File | | | | | | First Class Mail |
| 29618424 | Wright, Christopher A | Address on File | | | | | | First Class Mail |
| 29622651 | Wright, Christopher C | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29636423 | Wright, Christopher James | Address on File | | | | | | First Class Mail |
| 29486432 | Wright, Christy | Address on File | | | | | | First Class Mail |
| 29491318 | Wright, Clarisha | Address on File | | | | | | First Class Mail |
| 29626670 | WRIGHT, DANIEL | Address on File | | | | | | First Class Mail |
| 29628830 | Wright, Debrina | Address on File | | | | | | First Class Mail |
| 29492479 | Wright, Dennis | Address on File | | | | | | First Class Mail |
| 29612069 | Wright, Deon D. | Address on File | | | | | | First Class Mail |
| 29482932 | Wright, Diane | Address on File | | | | | | First Class Mail |
| 29484700 | Wright, Dinah | Address on File | | | | | | First Class Mail |
| 29484680 | Wright, Ebony | Address on File | | | | | | First Class Mail |
| 29622434 | Wright, Ethan R | Address on File | | | | | | First Class Mail |
| 29633788 | Wright, Geniya Lanai | Address on File | | | | | | First Class Mail |
| 29495253 | Wright, Jackie | Address on File | | | | | | First Class Mail |
| 29631256 | Wright, Jackson | Address on File | | | | | | First Class Mail |
| 29611517 | Wright, Jaela Lee | Address on File | | | | | | First Class Mail |
| 29618771 | Wright, Jason R | Address on File | | | | | | First Class Mail |
| 29493020 | Wright, Jennifer | Address on File | | | | | | First Class Mail |
| 29485565 | Wright, Jennifer | Address on File | | | | | | First Class Mail |
| 29635545 | Wright, Jessica J'Nai | Address on File | | | | | | First Class Mail |
| 29485834 | Wright, Jo Nathan | Address on File | | | | | | First Class Mail |
| 29630646 | Wright, Johnovan T. | Address on File | | | | | | First Class Mail |
| 29605723 | Wright, Joseph Raymond | Address on File | | | | | | First Class Mail |
| 29636040 | Wright, Jyara S | Address on File | | | | | | First Class Mail |
| 29481902 | Wright, Kahrell | Address on File | | | | | | First Class Mail |
| 29486421 | Wright, Kenneth | Address on File | | | | | | First Class Mail |
| 29492172 | Wright, Kim | Address on File | | | | | | First Class Mail |
| 29621611 | Wright, Kristen L | Address on File | | | | | | First Class Mail |
| 29632904 | Wright, Kumi | Address on File | | | | | | First Class Mail |
| 29618504 | Wright, Kylie L | Address on File | | | | | | First Class Mail |
| 29494747 | Wright, Laketa | Address on File | | | | | | First Class Mail |
| 29484279 | Wright, Lanaya | Address on File | | | | | | First Class Mail |
| 29619741 | Wright, Lee A | Address on File | | | | | | First Class Mail |
| 29484812 | Wright, Lendina | Address on File | | | | | | First Class Mail |
| 29608698 | Wright, Lindsay M. | Address on File | | | | | | First Class Mail |
| 29619715 | Wright, Lisa M | Address on File | | | | | | First Class Mail |
| 29609676 | Wright, Lisa P | Address on File | | | | | | First Class Mail |
| 29643866 | Wright, Logan C | Address on File | | | | | | First Class Mail |
| 29485093 | Wright, Lucille | Address on File | | | | | | First Class Mail |
| 29644795 | Wright, Maceio T | Address on File | | | | | | First Class Mail |
| 29485765 | Wright, Marilyn | Address on File | | | | | | First Class Mail |
| 29631587 | Wright, Melvin Lee | Address on File | | | | | | First Class Mail |
| 29488746 | Wright, Mike | Address on File | | | | | | First Class Mail |
| 29608857 | Wright, Mikenna Grace | Address on File | | | | | | First Class Mail |
| 29620249 | Wright, Nicholas A | Address on File | | | | | | First Class Mail |
| 29609064 | Wright, Olivia Pearl | Address on File | | | | | | First Class Mail |
| 29646142 | Wright, Paul M | Address on File | | | | | | First Class Mail |
| 29488916 | Wright, Rakim | Address on File | | | | | | First Class Mail |
| 29485310 | Wright, Randy | Address on File | | | | | | First Class Mail |
| 29481491 | Wright, Reggie | Address on File | | | | | | First Class Mail |
| 29481181 | Wright, Ronald | Address on File | | | | | | First Class Mail |
| 29622706 | Wright, Rush L | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29484656 | Wright, Samuel | Address on File | | | | | | First Class Mail |
| 29482772 | Wright, Schon | Address on File | | | | | | First Class Mail |
| 29619967 | Wright, Shaquelle | Address on File | | | | | | First Class Mail |
| 29483535 | Wright, Shaunda | Address on File | | | | | | First Class Mail |
| 29634868 | Wright, Shelton | Address on File | | | | | | First Class Mail |
| 29489481 | Wright, Sherry | Address on File | | | | | | First Class Mail |
| 29608263 | Wright, Sheyanne Faith | Address on File | | | | | | First Class Mail |
| 29492709 | Wright, Shiquilla | Address on File | | | | | | First Class Mail |
| 29611287 | Wright, Stacey Miranda | Address on File | | | | | | First Class Mail |
| 29491951 | Wright, Stephanie | Address on File | | | | | | First Class Mail |
| 29483934 | Wright, Suzanne | Address on File | | | | | | First Class Mail |
| 29484788 | Wright, Tamara | Address on File | | | | | | First Class Mail |
| 29493362 | Wright, Taronalynn | Address on File | | | | | | First Class Mail |
| 29619616 | Wright, Tekhara D | Address on File | | | | | | First Class Mail |
| 29484093 | Wright, Tiara | Address on File | | | | | | First Class Mail |
| 29612250 | Wright, Timothy Patrick | Address on File | | | | | | First Class Mail |
| 29612697 | Wright, Tiquez Jermaine | Address on File | | | | | | First Class Mail |
| 29489451 | Wright, Tony | Address on File | | | | | | First Class Mail |
| 29633755 | Wright, Tyjanae | Address on File | | | | | | First Class Mail |
| 29648380 | Wright, William D | Address on File | | | | | | First Class Mail |
| 29645432 | Wright, William L | Address on File | | | | | | First Class Mail |
| 29486349 | Wright, Yolanda | Address on File | | | | | | First Class Mail |
| 29608666 | Wright, Zoey Nicole | Address on File | | | | | | First Class Mail |
| 29492342 | Wright-Aaron, Santianna | Address on File | | | | | | First Class Mail |
| 29621748 | Wright-Diaz, Laurie A | Address on File | | | | | | First Class Mail |
| 29636772 | Wright-Diggs, Jayla | Address on File | | | | | | First Class Mail |
| 29493555 | Wrightinton, Crystal | Address on File | | | | | | First Class Mail |
| 29494184 | Wright-Miller, Brenden | Address on File | | | | | | First Class Mail |
| 29622652 | Wright-Parker, Jevonte L | Address on File | | | | | | First Class Mail |
| 29649946 | Wrike Inc | Dept 0570PO Box 120570 | Dallas | TX | 75312 | | | First Class Mail |
| 29625068 | WRLH | P.O. BOX 206270 SINCLAIR BROADCAST GROUP C/O WRLH | DALLAS | TX | 75320-6270 | | | First Class Mail |
| 29493784 | Wrobel, Taylor | Address on File | | | | | | First Class Mail |
| 29618644 | Wroblewski, Samantha S | Address on File | | | | | | First Class Mail |
| 29611093 | WRUM | PO BOX 406372 | ATLANTA | GA | 30384-6372 | | | First Class Mail |
| 29625069 | WSCV | P.O. BOX 402971 CFS LOCKBOX | ATLANTA | GA | 30384-2971 | | | First Class Mail |
| 29625285 | WSFX-TV | LOCK BOX 1038PO BOX 11407 | Birmingham | AL | 35246-1038 | | | First Class Mail |
| 29623332 | WSG Arundel One LLC | 75 Hook Road | Bayonne | NJ | 07002 | | | First Class Mail |
| 29606558 | WSG ARUNDEL ONE LLC | C/O WSG DEVELOPEMENT CO, 75 Hook Road, Attn: CFO | Bayonne | NJ | 07002 | | | First Class Mail |
| 29601855 | WSLS | PO BOX 936259 | Atlanta | GA | 31193 | | | First Class Mail |
| 29601908 | WSMH | PO BOX 206270 | DALLAS | TX | 75320-6270 | | | First Class Mail |
| 29625226 | WSNE-FM KKCW-FM | IHEARTMEDIAPO BOX 419499 | Boston | MA | 02241-9499 | | | First Class Mail |
| 29602080 | WSNN | 1741 WEST MAIN STREET | Sarasota | FL | 34230 | | | First Class Mail |
| 29601986 | WSOC WKQC WNKS WPEG WBAV WBCN | P.O. Box 2273 | Columbus | GA | 31902 | | | First Class Mail |
| 29625071 | WSTM | SINCLAIR BROADCAST GROUPC/O WSTMPO BOX 206270 | DALLAS | TX | 75320-6270 | | | First Class Mail |
| 29601960 | WSYR NEWS CH 9 | PO BOX 419779 | Boston | MA | 02241 | | | First Class Mail |
| 29627545 | WTAII PLLC | PO Box 609 | Vienna | VA | 22183 | | | First Class Mail |
| 29601909 | WTAJ | PO BOX 419779 | Boston | MA | 02241 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29627381 | WTAT-TV | 4301 ARCO LN | NORTH CHARLESTON | SC | 29418 | | | First Class Mail |
| 29602677 | WTOK | 815 23rd Ave | Meridian | MS | 39301 | | | First Class Mail |
| 29625023 | WTVR TV | P.O. Box 715763 | Philadelphia | PA | 19171-5763 | | | First Class Mail |
| 29495003 | Wu, Haolan | Address on File | | | | | | First Class Mail |
| 29621728 | Wu, Meiqi | Address on File | | | | | | First Class Mail |
| 29610158 | Wu, Muhua | Address on File | | | | | | First Class Mail |
| 29630518 | Wubben, Tylor James | Address on File | | | | | | First Class Mail |
| 29631449 | Wubbolding, Andrew Thomas | Address on File | | | | | | First Class Mail |
| 29602000 | WUBE FM WYGY FM | PO BOX 645440 | Cincinnati | OH | 45264 | | | First Class Mail |
| 29646826 | Wuich, William J | Address on File | | | | | | First Class Mail |
| 29606559 | WUNDERKIND CORPORATION | One World Trade Center, Floor 74 | New York | NY | 10007 | | | First Class Mail |
| 29618853 | Wunglueck, Felicia L | Address on File | | | | | | First Class Mail |
| 29601998 | WVBE-FM WSLC-FM | 3934 ELECTRIC RD SW | Roanoke | VA | 24018 | | | First Class Mail |
| 29601962 | WVBT | P.O. BOX 403911 | ATLANTA | GA | 30384 | | | First Class Mail |
| 29625109 | WVLA | PO BOX 840148 | Dallas | TX | 75284 | | | First Class Mail |
| 29611020 | WVTM TV | PO BOX 90012 | Prescott | AZ | 86304 | | | First Class Mail |
| 29625570 | WW Grainger Inc | 475 E ALGONQUIN RD | Arlington Heights | IL | 60005 | | | First Class Mail |
| 29604547 | WW International Inc. | Meghan Ellingson, 675 Avenue of the Americas | NEW YORK | NY | 10010 | | | First Class Mail |
| 29602187 | WWAY TV3 | 1224 MAGNOLIA VILLAGE WAY | Leland | NC | 28451 | | | First Class Mail |
| 29601910 | WWCP | 90 LULAY STREETSUITE 1 | Johnstown | PA | 15904 | | | First Class Mail |
| 29601963 | WWMT TV | SINCLAIR BROADCAST GROUP C/O WWMTPO BOX 206270 | DALLAS | TX | 75320-6270 | | | First Class Mail |
| 29601964 | WXMI TV | Scripps Media IncPO Box 204263 | Dallas | TX | 75320-4263 | | | First Class Mail |
| 29602760 | WXOF-FM | 964 S Crystal Glen Dr | Lecanto | FL | 34461 | | | First Class Mail |
| 29611196 | Wyant, Logan C | Address on File | | | | | | First Class Mail |
| 29641841 | Wyatt, Hayes I | Address on File | | | | | | First Class Mail |
| 29630971 | Wyatt, Kaylin | Address on File | | | | | | First Class Mail |
| 29482620 | Wyatt, Ronneacia | Address on File | | | | | | First Class Mail |
| 29495587 | Wyatt, Shannon | Address on File | | | | | | First Class Mail |
| 29632037 | Wyatt, Trina Nicole | Address on File | | | | | | First Class Mail |
| 29480436 | Wyatt, William | Address on File | | | | | | First Class Mail |
| 29494252 | Wyche, Dina | Address on File | | | | | | First Class Mail |
| 29630553 | Wyckoff, Bruce Alan | Address on File | | | | | | First Class Mail |
| 29612426 | Wygand, Kayla Danielle | Address on File | | | | | | First Class Mail |
| 29495139 | Wykoff, Lydia | Address on File | | | | | | First Class Mail |
| 29487369 | Wylds 1708, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 | | | First Class Mail |
| 29618177 | Wyllie, Beverley | Address on File | | | | | | First Class Mail |
| 29620253 | Wyllie, Terron D | Address on File | | | | | | First Class Mail |
| 29633964 | Wyman, Rory Lyn | Address on File | | | | | | First Class Mail |
| 29647606 | Wynder, Justin D | Address on File | | | | | | First Class Mail |
| 29623333 | Wyndham Southlake Retail, LLC | 18484 Preston Road, Suite 208 | Dallas | TX | 75252 | | | First Class Mail |
| 29606560 | Wyndham Southlake Retail, LLC | c/o Stonewood Investments, 18484 Preston Road, Suite 208 | Dallas | TX | 75252 | | | First Class Mail |
| 29494425 | Wynes, Iris | Address on File | | | | | | First Class Mail |
| 29626278 | WYNN LAS VEGAS, LLC | 3131 LAS VEGAS BOULEVARD SOUTH | Las Vegas | NV | 89109 | | | First Class Mail |
| 29620341 | Wynn, Brendan M | Address on File | | | | | | First Class Mail |
| 29612914 | WYNN, KRISTEN NICOLE | Address on File | | | | | | First Class Mail |
| 29494717 | Wynn, Sheocia | Address on File | | | | | | First Class Mail |
| 29481963 | Wynn, Stacey | Address on File | | | | | | First Class Mail |
| 29633830 | Wynne, Kimberly Ann | Address on File | | | | | | First Class Mail |
| 29491963 | Wynter, Catina | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29487588 | Wyoming Department of Revenue | 122 W 25th St Ste E301, Herschler Bldg East, Herschler Bldg East | Cheyenne | WY | 82002 | | | First Class Mail |
| 29630144 | WYOMING DEPT OF REVENUE | 122 WEST 25TH STREET, FLOOR2 FL WEST | Cheyenne | WY | 82002-0110 | | | First Class Mail |
| 29630145 | WYOMING STATE TREASURER | WYOMING UNCLAIMED PROPERTY DIV., 2515 WARREN AVENUE SUITE 502 | Cheyenne | WY | 82002 | | | First Class Mail |
| 29602077 | WYRICK, GARY | Address on File | | | | | | First Class Mail |
| 29607378 | Wysocki, Zachary Lewis | Address on File | | | | | | First Class Mail |
| 29480620 | Wyss, Justin | Address on File | | | | | | First Class Mail |
| 29602078 | WYSS, TOM | Address on File | | | | | | First Class Mail |
| 29601966 | WZZM | P.O. BOX 637386 | CINCINNATI | OH | 45263-7386 | | | First Class Mail |
| 29604082 | X ROCKER | 931 DANIEL ST | KENNER | LA | 70062 | | | First Class Mail |
| 29615924 | X., Albrecht Damien | Address on File | | | | | | First Class Mail |
| 29614506 | X., Atianya Val | Address on File | | | | | | First Class Mail |
| 29613486 | X., Avilez Asuncion | Address on File | | | | | | First Class Mail |
| 29643343 | X., Bradley Gloria | Address on File | | | | | | First Class Mail |
| 29641109 | X., Brown Randy | Address on File | | | | | | First Class Mail |
| 29613599 | X., Cedillo Zachary | Address on File | | | | | | First Class Mail |
| 29613582 | X., Cooper Tracy | Address on File | | | | | | First Class Mail |
| 29642958 | X., Harris Charles | Address on File | | | | | | First Class Mail |
| 29615738 | X., Jackson Chase | Address on File | | | | | | First Class Mail |
| 29615648 | X., Kelly Jaylond | Address on File | | | | | | First Class Mail |
| 29617874 | X., Lay David | Address on File | | | | | | First Class Mail |
| 29642609 | X., Ortega Sara | Address on File | | | | | | First Class Mail |
| 29639104 | X., Quinones Edgardo | Address on File | | | | | | First Class Mail |
| 29639149 | X., Walker Alexander | Address on File | | | | | | First Class Mail |
| 29643296 | X., Ware Christopher | Address on File | | | | | | First Class Mail |
| 29641105 | X., West Jazz | Address on File | | | | | | First Class Mail |
| 29613526 | X., Wheeler Malik | Address on File | | | | | | First Class Mail |
| 29613633 | Xander, Hayes | Address on File | | | | | | First Class Mail |
| 29616297 | Xavier, Carter Sr. | Address on File | | | | | | First Class Mail |
| 29641380 | Xavier, Hearns | Address on File | | | | | | First Class Mail |
| 29641694 | Xavier, Holland | Address on File | | | | | | First Class Mail |
| 29642692 | Xavier, Lacewell | Address on File | | | | | | First Class Mail |
| 29643197 | Xavier, Oliver | Address on File | | | | | | First Class Mail |
| 29637845 | Xavier, Robertson | Address on File | | | | | | First Class Mail |
| 29637878 | Xavier, Weaver | Address on File | | | | | | First Class Mail |
| 29617526 | Xavier, Williams Jr. | Address on File | | | | | | First Class Mail |
| 29617607 | Xaviera, Wright | Address on File | | | | | | First Class Mail |
| 29621734 | Xaysana, Jazemen | Address on File | | | | | | First Class Mail |
| 29650838 | XCEL ENERGY | 414 NICOLLET MALL | MINNEAPOLIS | MN | 55401 | | | First Class Mail |
| 29478944 | XCEL ENERGY | P.O. BOX 660553 | DALLAS | TX | 75266-0553 | | | First Class Mail |
| 29650839 | XCEL ENERGY-NSP MN NDSD | 414 NICOLLET MALL | MINNEAPOLIS | MN | 55401 | | | First Class Mail |
| 29478945 | XCEL ENERGY-NSP MN NDSD | P.O. BOX 9477 | MINNEAPOLIS | MN | 55484 | | | First Class Mail |
| 29624827 | XCEL ENERGY-PUB SERV OF CO | 414 NICOLLET MALL | MINNEAPOLIS | MN | 55401 | | | First Class Mail |
| 29478946 | XCEL ENERGY-PUB SERV OF CO | P.O. BOX 9477 | MINNEAPOLIS | MN | 55484 | | | First Class Mail |
| 29650951 | XCEL-SOUTHWESTERN PUBLIC | 790 S BUCHANAN ST | AMARILLO | TX | 79101 | | | First Class Mail |
| 29478947 | XCEL-SOUTHWESTERN PUBLIC | P.O. BOX 660553 | DALLAS | TX | 75266-0553 | | | First Class Mail |
| 29609766 | Xeloures, Chandra | Address on File | | | | | | First Class Mail |
| 29490897 | Xing, Yan | Address on File | | | | | | First Class Mail |
| 29647284 | Xiong, Elizabeth H | Address on File | | | | | | First Class Mail |
| 29619143 | Xiong, Vang Z | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29604338 | XLEAR INC. | CINDY, 723 SOUTH AUTO MALL DRIVE, A/R | AMERICAN FORK | UT | 84003 | | | First Class Mail |
| 29489295 | Xoca, Heriberto | Address on File | | | | | | First Class Mail |
| 29637950 | Xochiltl, Gonzalez Montes | Address on File | | | | | | First Class Mail |
| 29629475 | XP, MONSTER | Address on File | | | | | | First Class Mail |
| 29627760 | Xpedx (Marketing) | Christopher Wilson, 261 River Rd. | CLIFTON | NJ | 07014 | | | First Class Mail |
| 29604081 | XPO LOGISTICS FREIGHT, INC | 2211 OLD EARHART RD | ANN HARBOR | MI | 48105 | | | First Class Mail |
| 29602668 | XTGLOBAL INC | 2701 DALLAS PARKWAYSUITE 550 | Plano | TX | 75093 | | | First Class Mail |
| 29625072 | XTRA LEASE LLC | PO BOX 219562 | Kansas City | MO | 64121 | | | First Class Mail |
| 29604083 | XTREME COLLISION / DOMINGO REYNA JR | 528 E KLEBERG AVE | KINGSVILLE | TX | 78363 | | | First Class Mail |
| 29604084 | XTREME SIGNS & GRAPHICS, LLC | 3715 COUNTRY CLUB RD | BRODNAX | VA | 23920 | | | First Class Mail |
| 29627818 | Xtreme Tools International | 15400 NW 34th Ave., Osman Mithavayani | OPA LOCKA | FL | 33054 | | | First Class Mail |
| 29609893 | Xu, Nuoyan | Address on File | | | | | | First Class Mail |
| 29630313 | XYFER GROUP, INC | 2539 HOOVER AVE, SUITE 103 | National City | CA | 91950 | | | First Class Mail |
| 29614417 | Xzavier, Winston Jr. | Address on File | | | | | | First Class Mail |
| 29614972 | Xzayvious, Wright | Address on File | | | | | | First Class Mail |
| 29640117 | Y., Cherenkov Alexander | Address on File | | | | | | First Class Mail |
| 29617308 | Y., Cruz Keiry | Address on File | | | | | | First Class Mail |
| 29637627 | Y., Heredia Myriam | Address on File | | | | | | First Class Mail |
| 29613267 | Y., Long Annette | Address on File | | | | | | First Class Mail |
| 29618042 | Y., McDaniel Tamitha | Address on File | | | | | | First Class Mail |
| 29614438 | Y., Mesa Erik | Address on File | | | | | | First Class Mail |
| 29614308 | Y., Peacock Rhiannon | Address on File | | | | | | First Class Mail |
| 29642727 | Y., Pineda Eli | Address on File | | | | | | First Class Mail |
| 29615445 | Y., Pulliam Janikka | Address on File | | | | | | First Class Mail |
| 29642978 | Y., Reyes Kimberly | Address on File | | | | | | First Class Mail |
| 29617595 | Y., Rosado Alexis | Address on File | | | | | | First Class Mail |
| 29616373 | Y., Savage Jasmine | Address on File | | | | | | First Class Mail |
| 29638366 | Y., Velo Janette | Address on File | | | | | | First Class Mail |
| 29630147 | Y.A.T.B. | OCCUPATIONAL PRIVELEGE TAX, 1405 NORTH DUKE STREET, PO BOX 15627 | York | PA | 17405 | | | First Class Mail |
| 29604311 | Y.S.Royal Jelly/Honey | Peter H. Choi, 2774 N. 4351 ROAD | SHERIDAN | IL | 60551 | | | First Class Mail |
| 29610941 | Yacobucci, Samantha | Address on File | | | | | | First Class Mail |
| 29607239 | Yaddow, Angela | Address on File | | | | | | First Class Mail |
| 29638567 | Yadiel, Padilla | Address on File | | | | | | First Class Mail |
| 29614259 | Yadira, Jimenez | Address on File | | | | | | First Class Mail |
| 29489475 | Yae, Gene | Address on File | | | | | | First Class Mail |
| 29610198 | Yaeger, Paige Rylee | Address on File | | | | | | First Class Mail |
| 29646026 | Yaftali, Moh Dawood | Address on File | | | | | | First Class Mail |
| 29607903 | Yageric, Andrew E. | Address on File | | | | | | First Class Mail |
| 29639053 | Yahaira, Segura Reyes | Address on File | | | | | | First Class Mail |
| 29608141 | Yahne, Jacqualynn M | Address on File | | | | | | First Class Mail |
| 29630149 | YAHOO! HOLDINGS INC | PO BOX 89-4147 | LOS ANGELES | CA | 90189-4147 | | | First Class Mail |
| 29638561 | Yahquann, Gantt | Address on File | | | | | | First Class Mail |
| 29615079 | Yair, Rodriguez | Address on File | | | | | | First Class Mail |
| 29616570 | Yairen, Lemus | Address on File | | | | | | First Class Mail |
| 29617448 | Yajaira, Castrellon | Address on File | | | | | | First Class Mail |
| 29620677 | Yak, Reeng W | Address on File | | | | | | First Class Mail |
| 29607701 | Yalanty, Simone | Address on File | | | | | | First Class Mail |
| 29645983 | Yallop, Jasper A | Address on File | | | | | | First Class Mail |
| 29608284 | Yamamoto, Anika Elise | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29619725 | Yamamoto, Michelle | Address on File | | | | | | First Class Mail |
| 29491332 | Yambasu, Joy | Address on File | | | | | | First Class Mail |
| 29641952 | Yamilet, Navarro | Address on File | | | | | | First Class Mail |
| 29637724 | Yamin, Brown | Address on File | | | | | | First Class Mail |
| 29647967 | Yammine, Andrew G | Address on File | | | | | | First Class Mail |
| 29484639 | Yancey, Amraeil | Address on File | | | | | | First Class Mail |
| 29622707 | Yancey, Anthony N | Address on File | | | | | | First Class Mail |
| 29635392 | Yancey, Claire | Address on File | | | | | | First Class Mail |
| 29633961 | Yancey, Gina | Address on File | | | | | | First Class Mail |
| 29493928 | Yancey, Linda | Address on File | | | | | | First Class Mail |
| 29645457 | Yancy, Diara | Address on File | | | | | | First Class Mail |
| 29491519 | Yandell, Melinda | Address on File | | | | | | First Class Mail |
| 29631312 | Yandl, Ashlynn Marie | Address on File | | | | | | First Class Mail |
| 29638818 | Yaneisy, Valdes Carpio | Address on File | | | | | | First Class Mail |
| 29639481 | Yaneli, Martinez-Villalba | Address on File | | | | | | First Class Mail |
| 29602525 | YANES BANEGAS, JOSE MIGUEL | Address on File | | | | | | First Class Mail |
| 29622199 | Yanes, Kailee B | Address on File | | | | | | First Class Mail |
| 29622873 | Yanez, David A | Address on File | | | | | | First Class Mail |
| 29609896 | Yang, Cindy | Address on File | | | | | | First Class Mail |
| 29632945 | Yang, Jacob | Address on File | | | | | | First Class Mail |
| 29490458 | Yang, Joua | Address on File | | | | | | First Class Mail |
| 29644279 | Yang, Tscheng Xeng H | Address on File | | | | | | First Class Mail |
| 29648304 | Yang, Tzuulin R | Address on File | | | | | | First Class Mail |
| 29485974 | Yang, Yik | Address on File | | | | | | First Class Mail |
| 29638780 | Yanina, Cruz- Maldonado | Address on File | | | | | | First Class Mail |
| 29607404 | Yannelli, Chelsea Paige | Address on File | | | | | | First Class Mail |
| 29622357 | Yannes, Amanda A | Address on File | | | | | | First Class Mail |
| 29642960 | Yannick, Toha Dji | Address on File | | | | | | First Class Mail |
| 29620945 | Yannotti, Sharon S | Address on File | | | | | | First Class Mail |
| 29610035 | Yantis, Jakob Barraza | Address on File | | | | | | First Class Mail |
| 29619142 | Yao, Carlo T | Address on File | | | | | | First Class Mail |
| 29605698 | Yao, Jimmy | Address on File | | | | | | First Class Mail |
| 29635416 | Yap, Jennifer | Address on File | | | | | | First Class Mail |
| 29634041 | Yarbrough, Abigail | Address on File | | | | | | First Class Mail |
| 29480636 | Yarbrough, Derra | Address on File | | | | | | First Class Mail |
| 29483750 | Yarbrough, Martrice | Address on File | | | | | | First Class Mail |
| 29493292 | Yarbrough, Sherelyn | Address on File | | | | | | First Class Mail |
| 29630330 | Yardstik,Inc. | 4600 West 77th Street, Ste 200 | Minneapolis | MN | 55435 | | | First Class Mail |
| 29640853 | Yared, Haile | Address on File | | | | | | First Class Mail |
| 29618425 | Yaremiy, Larysa | Address on File | | | | | | First Class Mail |
| 29641147 | Yaritza, Bonilla | Address on File | | | | | | First Class Mail |
| 29643008 | Yarlenis, Oliver Labaceno | Address on File | | | | | | First Class Mail |
| 29636728 | Yarling, Emily G. | Address on File | | | | | | First Class Mail |
| 29609304 | Yarnell, Madison | Address on File | | | | | | First Class Mail |
| 29627708 | Yarrell, Ellen M | Address on File | | | | | | First Class Mail |
| 29644536 | Yascaribay Macancela, Juan J | Address on File | | | | | | First Class Mail |
| 29640136 | Yaseen, Abdulrahmaan | Address on File | | | | | | First Class Mail |
| 29481017 | Yassin, Fadel | Address on File | | | | | | First Class Mail |
| 29618050 | Yassin, Farih | Address on File | | | | | | First Class Mail |
| 29604085 | YASSINE SAASAA | 225 THORNLOE DRIVE | ST. JOHNS | FL | 32259 | | | First Class Mail |
| 29625039 | YATES GROUP INC | 2015 GALLERIA OAKS DRIVE | Texarkana | TX | 75503 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29488016 | Yates, Amy | Address on File | | | | | | First Class Mail |
| 29483653 | Yates, Carolyn | Address on File | | | | | | First Class Mail |
| 29608822 | Yates, Casey A. | Address on File | | | | | | First Class Mail |
| 29620643 | Yates, Catherine L | Address on File | | | | | | First Class Mail |
| 29650299 | Yates, Charles | Address on File | | | | | | First Class Mail |
| 29631863 | Yates, Dequan Bernard | Address on File | | | | | | First Class Mail |
| 29494462 | Yates, Eddy | Address on File | | | | | | First Class Mail |
| 29645439 | Yates, Eric W | Address on File | | | | | | First Class Mail |
| 29632872 | Yates, Makarleigh Lee | Address on File | | | | | | First Class Mail |
| 29483283 | Yates, Marcus | Address on File | | | | | | First Class Mail |
| 29609317 | Yates, Mariah Ruth Marie | Address on File | | | | | | First Class Mail |
| 29647231 | Yates, Sergio A | Address on File | | | | | | First Class Mail |
| 29618763 | Yates, Stephanie G | Address on File | | | | | | First Class Mail |
| 29483167 | Yates, Wilnesha | Address on File | | | | | | First Class Mail |
| 29633928 | Yatsko, Pablo Stephen | Address on File | | | | | | First Class Mail |
| 29640658 | Yaviel, Melendez | Address on File | | | | | | First Class Mail |
| 29644833 | Yawn, Robert L | Address on File | | | | | | First Class Mail |
| 29481278 | Yawn, Tanorio | Address on File | | | | | | First Class Mail |
| 29604086 | YAZOO RETAIL GROUP LLC | P.O. BOX 69434 | WEST HOLLYWOOD | CA | 90069 | | | First Class Mail |
| 29480500 | Ybarra, Andrew | Address on File | | | | | | First Class Mail |
| 29602861 | Ybos & Sons Construction, Inc | 5050 Poplar AvenueSuite 1706 | Memphis | TN | 38157 | | | First Class Mail |
| 29650328 | YC Law Group PC | 2880 Zanker Rd, Suite 203 | San Jose | CA | 95134 | | | First Class Mail |
| 29608902 | Yeager, Erica R. | Address on File | | | | | | First Class Mail |
| 29489437 | Yeager, Keith | Address on File | | | | | | First Class Mail |
| 29628109 | Yeager, Lucas | Address on File | | | | | | First Class Mail |
| 29608161 | Yeager, Olivya Michelle | Address on File | | | | | | First Class Mail |
| 29480907 | Yeakel, Brian | Address on File | | | | | | First Class Mail |
| 29488924 | Yearby, Emma | Address on File | | | | | | First Class Mail |
| 29486152 | Yeargan, Caitiln | Address on File | | | | | | First Class Mail |
| 29619894 | Yeater, Allisa L | Address on File | | | | | | First Class Mail |
| 29494020 | Yeater, Janean | Address on File | | | | | | First Class Mail |
| 29636908 | Yee, Brayton Allard | Address on File | | | | | | First Class Mail |
| 29612257 | Yee, Sophia D. | Address on File | | | | | | First Class Mail |
| 29645753 | Yee, Tristan D | Address on File | | | | | | First Class Mail |
| 29620116 | Yehia, Fares M | Address on File | | | | | | First Class Mail |
| 29646363 | Yehuda, Danielle S | Address on File | | | | | | First Class Mail |
| 29479687 | YEK #9, LLC | C/O ENOCH KIMMELMAN; PO BOX 1022 | EL PASO | TX | 79946 | | | First Class Mail |
| 29489656 | Yelder, Lakisha | Address on File | | | | | | First Class Mail |
| 29632427 | Yelle, Julia Elizabeth | Address on File | | | | | | First Class Mail |
| 29480684 | Yellock, Deangelo | Address on File | | | | | | First Class Mail |
| 29635186 | Yelonek, Grace | Address on File | | | | | | First Class Mail |
| 29623979 | Yelp Inc | PO Box 204393 | Dallas | TX | 75320 | | | First Class Mail |
| 29608184 | Yenke, Alyssa Noel | Address on File | | | | | | First Class Mail |
| 29482552 | Yenumula, Ramesh | Address on File | | | | | | First Class Mail |
| 29619338 | Yeo, Parker G | Address on File | | | | | | First Class Mail |
| 29620100 | Yepes, Sebastian Y | Address on File | | | | | | First Class Mail |
| 29627613 | Yerba Prima Botanical | Linda, 740 Jefferson Avenue | ASHLAND | OR | 97520 | | | First Class Mail |
| 29627859 | Yes Sales Inc. | Sung Ho, 6009 Santa Fe Ave | HUNTINGTON PARK | CA | 90255 | | | First Class Mail |
| 29603148 | YESCO LLC | PO Box 11676 | Tacoma | WA | 98411-6676 | | | First Class Mail |
| 29637951 | Yesenia, Arroyo Rodriguez | Address on File | | | | | | First Class Mail |
| 29641207 | Yeslit, Salgado | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29619238 | Yevseyev, Alexander | Address on File | | | | | | First Class Mail |
| 29611064 | YEXT INC | P.O. BOX 9509 | New York | NY | 10087-9509 | | | First Class Mail |
| 29634127 | Yezdanian, Heather | Address on File | | | | | | First Class Mail |
| 29492139 | Yharbrough, Ernestine | Address on File | | | | | | First Class Mail |
| 29494157 | Yharbrough, Tiffany | Address on File | | | | | | First Class Mail |
| 29646107 | Yi, Halie B | Address on File | | | | | | First Class Mail |
| 29613585 | Yian, Vazquez Mendia | Address on File | | | | | | First Class Mail |
| 29616195 | Yirgalem, Girmay | Address on File | | | | | | First Class Mail |
| 29491936 | Yisrael, Camara | Address on File | | | | | | First Class Mail |
| 29638729 | Yitao, Sun | Address on File | | | | | | First Class Mail |
| 29610678 | Yoder, Amaura | Address on File | | | | | | First Class Mail |
| 29619233 | Yoder, Paul E | Address on File | | | | | | First Class Mail |
| 29610548 | Yoder, Wesley Scott | Address on File | | | | | | First Class Mail |
| 29604087 | YOGI'S PRIMO PROMO | 402 S SAINT MARKS AVE | CHATTANOOGA | TN | 37412 | | | First Class Mail |
| 29613730 | Yohana, Benabides Martinez | Address on File | | | | | | First Class Mail |
| 29614980 | Yohannas, Youngblood | Address on File | | | | | | First Class Mail |
| 29489487 | Yoho, Taira | Address on File | | | | | | First Class Mail |
| 29649857 | Yolo County Tax Coll | 625 Court Street, Room 102 | Woodland | CA | 95695 | | | First Class Mail |
| 29630512 | Yon, Demetrius | Address on File | | | | | | First Class Mail |
| 29622074 | Yonce, Zachary A | Address on File | | | | | | First Class Mail |
| 29623392 | Yongzhen Rubber & Pl | Room 1402 Building 80 Shanghai Garden 7886 Hu Min Rd | Shanghai | | | China | | First Class Mail |
| 29647968 | Yoon, Tea Y | Address on File | | | | | | First Class Mail |
| 29649366 | Yorba Linda CA | 20539 Yorba Linda Blvd | Yorba Linda | CA | 92886 | | | First Class Mail |
| 29638552 | Yordano, Aguilar | Address on File | | | | | | First Class Mail |
| 29487716 | York County Assessor's Office | 6 South Congress St | York | SC | 29745 | | | First Class Mail |
| 29630155 | YORK COUNTY TREASURER | PO BOX 116 | York | SC | 29745 | | | First Class Mail |
| 29604088 | YORK PROPERTIES, INC. OF RALEIGH | 2108 CLARK AVE | RALEIGH | NC | 27605 | | | First Class Mail |
| 29495319 | York Realty Invesment, LLC | Attn: Ameen Kesaria, 230 ChathamAve. | Sugar Land | TX | 77479 | | | First Class Mail |
| 29487405 | York Realty Investment, LLC | 230 CHATHAM AVE | Sugar Land | TX | 77478 | | | First Class Mail |
| 29602176 | York Realty Investments | 230 CHATHAM AVE | Sugar Land | TX | 77478 | | | First Class Mail |
| 29620204 | York, Amanda G | Address on File | | | | | | First Class Mail |
| 29489484 | York, Andrea | Address on File | | | | | | First Class Mail |
| 29489346 | York, Christina | Address on File | | | | | | First Class Mail |
| 29631259 | York, Corey A | Address on File | | | | | | First Class Mail |
| 29636011 | York, Deandre | Address on File | | | | | | First Class Mail |
| 29492359 | York, Denise | Address on File | | | | | | First Class Mail |
| 29631064 | York, Hope Marie | Address on File | | | | | | First Class Mail |
| 29610074 | York, Madeline | Address on File | | | | | | First Class Mail |
| 29636230 | York, Tyler Blaine | Address on File | | | | | | First Class Mail |
| 29644803 | Yosef, Yoel H | Address on File | | | | | | First Class Mail |
| 29638154 | Yoselin, Vasquez | Address on File | | | | | | First Class Mail |
| 29623334 | Yosemite Park Shopping Center 05 A LLC | Sara Hall Leasing , Araseli Avila Statement Inquires, 12411 Ventura Boulevard | Studio City | CA | 91604 | | | First Class Mail |
| 29630156 | YOSEMITE PARK SHOPPING CTR 05A | C/O ACF PROPERTY MGMT, 12411 VENTURA BLVD | Studio City | CA | 91604 | | | First Class Mail |
| 29644896 | Yoshizawa, Kayrn T | Address on File | | | | | | First Class Mail |
| 29619437 | Yost, Luke J | Address on File | | | | | | First Class Mail |
| 29612609 | Yoster, Amanda | Address on File | | | | | | First Class Mail |
| 29616190 | Yosvanis, Santiesteban Castellanos | Address on File | | | | | | First Class Mail |
| 29625404 | Yotpo Inc | 33 West 19th StTreet 6th Floor | New York | NY | 10011 | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606561 | YOTTAA INC | 100 FIFTH AVE, 4TH FL | Waltham | MA | 02451 | | | First Class Mail |
| 29606562 | YOU BAR INC | 597 MONTEREY PASS RD | Monterey Park | CA | 91754 | | | First Class Mail |
| 29637247 | YOU, AHRAM | Address on File | | | | | | First Class Mail |
| 29483959 | Youells, Melissa | Address on File | | | | | | First Class Mail |
| 29620443 | Youkhana, John J | Address on File | | | | | | First Class Mail |
| 29495009 | Youmans, Travis | Address on File | | | | | | First Class Mail |
| 29490497 | Younes, Abir | Address on File | | | | | | First Class Mail |
| 29492152 | Younes, Muntaha | Address on File | | | | | | First Class Mail |
| 29606563 | YOUNG CONAWAY STARGATT & TAYLOR LLP | RODNEY SQUARE, 1000 NORTH KING STREET | Wilmington | DE | 19801 | | | First Class Mail |
| 29627604 | Young Conaway Stargatt and Taylor, LLP | Rodney Square North, 1000 North King Street | Wilmington | DE | 19801 | | | First Class Mail |
| 29625668 | YOUNG KNIGHTS DELIVERY LLC | 6541 BLUFFVIEW DR | DOUGLASVILLE | GA | 30139 | | | First Class Mail |
| 29489325 | Young, Angel | Address on File | | | | | | First Class Mail |
| 29494329 | Young, Annette | Address on File | | | | | | First Class Mail |
| 29631921 | Young, Brianna Jacqueline | Address on File | | | | | | First Class Mail |
| 29609157 | Young, Brynn Alexandra | Address on File | | | | | | First Class Mail |
| 29489472 | Young, Candice | Address on File | | | | | | First Class Mail |
| 29495151 | Young, Charles | Address on File | | | | | | First Class Mail |
| 29482513 | Young, Charlesha | Address on File | | | | | | First Class Mail |
| 29603376 | YOUNG, CHRISTOPHER | Address on File | | | | | | First Class Mail |
| 29633025 | Young, Christopher Noah | Address on File | | | | | | First Class Mail |
| 29619592 | Young, Christopher P | Address on File | | | | | | First Class Mail |
| 29620217 | Young, Christopher S | Address on File | | | | | | First Class Mail |
| 29480493 | Young, Cody | Address on File | | | | | | First Class Mail |
| 29620461 | Young, Cole G | Address on File | | | | | | First Class Mail |
| 29483667 | Young, Corey | Address on File | | | | | | First Class Mail |
| 29492109 | Young, Curtis | Address on File | | | | | | First Class Mail |
| 29481492 | Young, Cynthia | Address on File | | | | | | First Class Mail |
| 29636940 | Young, Davis Barrett | Address on File | | | | | | First Class Mail |
| 29481052 | Young, Dean | Address on File | | | | | | First Class Mail |
| 29493623 | Young, Deanna | Address on File | | | | | | First Class Mail |
| 29480948 | Young, Debbie | Address on File | | | | | | First Class Mail |
| 29611251 | Young, Dewayne | Address on File | | | | | | First Class Mail |
| 29481402 | Young, Dorothy | Address on File | | | | | | First Class Mail |
| 29493741 | Young, Edwin | Address on File | | | | | | First Class Mail |
| 29491924 | Young, Erica | Address on File | | | | | | First Class Mail |
| 29492933 | Young, Erin | Address on File | | | | | | First Class Mail |
| 29495118 | Young, Gloria | Address on File | | | | | | First Class Mail |
| 29634417 | Young, Hannah Sheila | Address on File | | | | | | First Class Mail |
| 29612472 | Young, Hendrick Cy | Address on File | | | | | | First Class Mail |
| 29482831 | Young, Jahquita | Address on File | | | | | | First Class Mail |
| 29645197 | Young, Jalen | Address on File | | | | | | First Class Mail |
| 29631585 | Young, Jamall M | Address on File | | | | | | First Class Mail |
| 29488641 | Young, Jazmine | Address on File | | | | | | First Class Mail |
| 29645879 | Young, Jimmel V | Address on File | | | | | | First Class Mail |
| 29633989 | Young, John Oliver | Address on File | | | | | | First Class Mail |
| 29629197 | Young, Jonathan C. | Address on File | | | | | | First Class Mail |
| 29482263 | Young, Joni | Address on File | | | | | | First Class Mail |
| 29481880 | Young, Jovan | Address on File | | | | | | First Class Mail |
| 29488821 | Young, June | Address on File | | | | | | First Class Mail |
| 29493511 | Young, Kenneth | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29627494 | Young, Kenneth Mark | Address on File | | | | | | First Class Mail |
| 29484040 | Young, Keyeona | Address on File | | | | | | First Class Mail |
| 29644399 | Young, Kuran I | Address on File | | | | | | First Class Mail |
| 29484976 | Young, Lakeitha | Address on File | | | | | | First Class Mail |
| 29636390 | Young, LaRyan | Address on File | | | | | | First Class Mail |
| 29493414 | Young, Linda | Address on File | | | | | | First Class Mail |
| 29492132 | Young, Linnette | Address on File | | | | | | First Class Mail |
| 29490533 | Young, Lorenzo | Address on File | | | | | | First Class Mail |
| 29636681 | Young, Mackenzie Lynn | Address on File | | | | | | First Class Mail |
| 29647053 | Young, Marcus R | Address on File | | | | | | First Class Mail |
| 29493796 | Young, Marlisha | Address on File | | | | | | First Class Mail |
| 29484089 | Young, Mary | Address on File | | | | | | First Class Mail |
| 29634696 | Young, Marybeth | Address on File | | | | | | First Class Mail |
| 29611652 | Young, McKenzie | Address on File | | | | | | First Class Mail |
| 29611788 | Young, Mikaela Elizabeth Natalie | Address on File | | | | | | First Class Mail |
| 29646932 | Young, Nagara J | Address on File | | | | | | First Class Mail |
| 29482686 | Young, Nakiyla | Address on File | | | | | | First Class Mail |
| 29482245 | Young, Natashia | Address on File | | | | | | First Class Mail |
| 29490128 | Young, Nicole | Address on File | | | | | | First Class Mail |
| 29635347 | Young, Patrisha Leeann | Address on File | | | | | | First Class Mail |
| 29488366 | Young, Priscila | Address on File | | | | | | First Class Mail |
| 29630572 | Young, Rafi R. | Address on File | | | | | | First Class Mail |
| 29488557 | Young, Randall | Address on File | | | | | | First Class Mail |
| 29491189 | Young, Ranone | Address on File | | | | | | First Class Mail |
| 29481389 | Young, Reshondra | Address on File | | | | | | First Class Mail |
| 29494435 | Young, Robert | Address on File | | | | | | First Class Mail |
| 29630691 | Young, Sean | Address on File | | | | | | First Class Mail |
| 29481847 | Young, Shanette | Address on File | | | | | | First Class Mail |
| 29490999 | Young, Sharlene | Address on File | | | | | | First Class Mail |
| 29491420 | Young, Shermecker | Address on File | | | | | | First Class Mail |
| 29610056 | Young, Starasia Tizhay | Address on File | | | | | | First Class Mail |
| 29634028 | Young, Summer Dawn | Address on File | | | | | | First Class Mail |
| 29608848 | Young, Sydney A. | Address on File | | | | | | First Class Mail |
| 29484670 | Young, Travis | Address on File | | | | | | First Class Mail |
| 29481286 | Young, Virginia | Address on File | | | | | | First Class Mail |
| 29644893 | Young, William T | Address on File | | | | | | First Class Mail |
| 29636152 | Young, Xavier Ronelle | Address on File | | | | | | First Class Mail |
| 29480315 | Young, Yaphia | Address on File | | | | | | First Class Mail |
| 29490836 | Young, Yerushah | Address on File | | | | | | First Class Mail |
| 29632238 | Youngblood, Carrianne Rose | Address on File | | | | | | First Class Mail |
| 29483285 | Youngblood, Ciji | Address on File | | | | | | First Class Mail |
| 29610146 | Youngless, Gage | Address on File | | | | | | First Class Mail |
| 29633142 | Youngpeter, Charlotte | Address on File | | | | | | First Class Mail |
| 29610395 | Youngquest, Briana | Address on File | | | | | | First Class Mail |
| 29624966 | YOUNGSTOWN WATER DEPT, OH | CITY HALL, 1ST FLOOR, 26 S PHELPS ST | YOUNGSTOWN | OH | 44503 | | | First Class Mail |
| 29478948 | YOUNGSTOWN WATER DEPT., OH | P.O. BOX 94612 | CLEVELAND | OH | 44101 | | | First Class Mail |
| 29620795 | Younis, Leonardo | Address on File | | | | | | First Class Mail |
| 29601968 | YOUNKMAN EXCAVATING | 4450 HERR RD RR #5 | LIMA | OH | 45801 | | | First Class Mail |
| 29635529 | Yount, Darrin Todd | Address on File | | | | | | First Class Mail |
| 29644693 | Youpel, Caleb M | Address on File | | | | | | First Class Mail |
| 29627916 | Your Superfoods, Inc. | Michael, 17 Salisbury Avenue | Stewart Manor | NY | 11530 | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 1346 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29606564 | YourMembership.com, Inc. | 9620 Executive Drive N,Suite 200 | Saint Petersburg | FL | 33702 | | | First Class Mail |
| 29622080 | Yousef, Abdullah F | Address on File | | | | | | First Class Mail |
| 29481063 | Yousefezy, Hamed | Address on File | | | | | | First Class Mail |
| 29647542 | Yousif, Jonathan A | Address on File | | | | | | First Class Mail |
| 29484306 | Yousif, Wafa | Address on File | | | | | | First Class Mail |
| 29617059 | Yousuf, Salam | Address on File | | | | | | First Class Mail |
| 29631108 | Yout, Amanda Rose | Address on File | | | | | | First Class Mail |
| 29492600 | Yow, Feneshia | Address on File | | | | | | First Class Mail |
| 29636841 | Yoxall, Rebecca Elizabeth | Address on File | | | | | | First Class Mail |
| 29478949 | YPSILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE RD | YPSILANTI | MI | 48198 | | | First Class Mail |
| 29487737 | Ypsilanti Township Assessing Department | 1 S Huron St, 4th Floor, 4th Floor | Ypsilanti | MI | 48197 | | | First Class Mail |
| 29604089 | YRC FREIGHT | PO BOX 93151 | CHICAGO | IL | 60673-3151 | | | First Class Mail |
| 29641228 | Y'remay, Robinson | Address on File | | | | | | First Class Mail |
| 29638447 | Ysidro, Zepeda | Address on File | | | | | | First Class Mail |
| 29643575 | Yu, Guo H | Address on File | | | | | | First Class Mail |
| 29490053 | Yu, Hang | Address on File | | | | | | First Class Mail |
| 29633957 | Yu, Jason | Address on File | | | | | | First Class Mail |
| 29490752 | Yu, Muchen | Address on File | | | | | | First Class Mail |
| 29645312 | Yu, Young C | Address on File | | | | | | First Class Mail |
| 29630696 | Yuan, Changyou | Address on File | | | | | | First Class Mail |
| 29495133 | Yucha, Steve | Address on File | | | | | | First Class Mail |
| 29643422 | Yue, Elliott E | Address on File | | | | | | First Class Mail |
| 29619266 | Yuhas, Brian | Address on File | | | | | | First Class Mail |
| 29607045 | Yule-Griggs, Sarah | Address on File | | | | | | First Class Mail |
| 29486881 | Yuma County Assessor's Office | 2550 S 4th Avenue | Yuma | AZ | 85364 | | | First Class Mail |
| 29606565 | YUMA COUNTY PUBLIC HEALTH | SERVICES DISTRICT, 2200 W 28TH STREET, STE 222 | Yuma | AZ | 85364 | | | First Class Mail |
| 29606566 | YUMA COUNTY TREASURER | 192 S MAIDEN LANE, SUITE A | Yuma | AZ | 85364 | | | First Class Mail |
| 29646579 | Yun, Sasha A | Address on File | | | | | | First Class Mail |
| 29631824 | Yunez, Isabella M. | Address on File | | | | | | First Class Mail |
| 29606567 | YUNKER INDUSTRIES | 310 O'CONNOR DRIVE, BOX 917 | Elkhorn | WI | 53121 | | | First Class Mail |
| 29608470 | Yunker, Makayla Marie | Address on File | | | | | | First Class Mail |
| 29637081 | YURDIN, ARTHUR | Address on File | | | | | | First Class Mail |
| 29637774 | Yurii, Hlova | Address on File | | | | | | First Class Mail |
| 29638614 | Yuriko, Lira Rodriguez | Address on File | | | | | | First Class Mail |
| 29640417 | Yusef, Osgood | Address on File | | | | | | First Class Mail |
| 29616802 | Yusnielki, Batista Marrero | Address on File | | | | | | First Class Mail |
| 29484762 | Yusuf, Aden | Address on File | | | | | | First Class Mail |
| 29485910 | Yusuf, Debra | Address on File | | | | | | First Class Mail |
| 29610642 | Yusuf, Haaris | Address on File | | | | | | First Class Mail |
| 29621221 | Yusuff-Akinbo, Zainab | Address on File | | | | | | First Class Mail |
| 29637610 | Yusur, Al Ali | Address on File | | | | | | First Class Mail |
| 29613129 | Yvonne, Ramos | Address on File | | | | | | First Class Mail |
| 29481212 | Yvonne, Shaleese | Address on File | | | | | | First Class Mail |
| 29617718 | Z., Aguilera Maria | Address on File | | | | | | First Class Mail |
| 29613558 | Z., Andrus Tyler | Address on File | | | | | | First Class Mail |
| 29615388 | Z., Garshnick Leonard | Address on File | | | | | | First Class Mail |
| 29616461 | Z., Hamby Taevon | Address on File | | | | | | First Class Mail |
| 29641429 | Z., Howard Keyon | Address on File | | | | | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 1347 of 1353

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29615756 | Z., King Anderson | Address on File | | | | | | First Class Mail |
| 29639532 | Z., Peacock Khaafid | Address on File | | | | | | First Class Mail |
| 29615290 | Z., Persyn Liam | Address on File | | | | | | First Class Mail |
| 29638811 | Z., Stokes William | Address on File | | | | | | First Class Mail |
| 29643027 | Z., Yuman Leslie | Address on File | | | | | | First Class Mail |
| 29640373 | Z., Ziegman Gunner | Address on File | | | | | | First Class Mail |
| 29490393 | Zaal, Asmae | Address on File | | | | | | First Class Mail |
| 29480325 | Zabela, Aldo | Address on File | | | | | | First Class Mail |
| 29622352 | Zaborowski, Joshua D | Address on File | | | | | | First Class Mail |
| 29490066 | Zaborski, Zack | Address on File | | | | | | First Class Mail |
| 29641901 | Zac, Cruise | Address on File | | | | | | First Class Mail |
| 29606347 | Zacarias, Teida | Address on File | | | | | | First Class Mail |
| 29650387 | Zaccone, Stacey | Address on File | | | | | | First Class Mail |
| 29641774 | Zach, Brunson | Address on File | | | | | | First Class Mail |
| 29617549 | Zach, Heady | Address on File | | | | | | First Class Mail |
| 29615765 | Zach, Samilo | Address on File | | | | | | First Class Mail |
| 29639485 | Zachariah, McClenton | Address on File | | | | | | First Class Mail |
| 29641706 | Zachary, Aylieff | Address on File | | | | | | First Class Mail |
| 29613882 | Zachary, Bethancourt | Address on File | | | | | | First Class Mail |
| 29614591 | zachary, Blackwelder | Address on File | | | | | | First Class Mail |
| 29615370 | Zachary, Blankenship | Address on File | | | | | | First Class Mail |
| 29613299 | Zachary, Blue | Address on File | | | | | | First Class Mail |
| 29615575 | Zachary, Breininger | Address on File | | | | | | First Class Mail |
| 29642621 | Zachary, Brown | Address on File | | | | | | First Class Mail |
| 29614633 | Zachary, Cook | Address on File | | | | | | First Class Mail |
| 29637984 | Zachary, Hammond | Address on File | | | | | | First Class Mail |
| 29615209 | Zachary, Howell | Address on File | | | | | | First Class Mail |
| 29643156 | Zachary, Mathis | Address on File | | | | | | First Class Mail |
| 29642152 | Zachary, Melton | Address on File | | | | | | First Class Mail |
| 29614548 | Zachary, Pedinoff | Address on File | | | | | | First Class Mail |
| 29613696 | Zachary, Schell | Address on File | | | | | | First Class Mail |
| 29637577 | Zachary, Smith Munson | Address on File | | | | | | First Class Mail |
| 29639657 | Zachary, Vaughn | Address on File | | | | | | First Class Mail |
| 29614953 | Zachary, Walters | Address on File | | | | | | First Class Mail |
| 29637643 | Zachary, Yates | Address on File | | | | | | First Class Mail |
| 29641405 | Zacheriah, Mack | Address on File | | | | | | First Class Mail |
| 29628364 | ZACHERL, BRIAN | Address on File | | | | | | First Class Mail |
| 29483153 | Zachery, Angelita | Address on File | | | | | | First Class Mail |
| 29608155 | Zachmyc, Ryan Anthony | Address on File | | | | | | First Class Mail |
| 29613010 | Zackary, Stiteler | Address on File | | | | | | First Class Mail |
| 29639594 | Zackery, Sederstrom | Address on File | | | | | | First Class Mail |
| 29634822 | Zackon, Robert | Address on File | | | | | | First Class Mail |
| 29633541 | Zadorenko, Virginia Ann | Address on File | | | | | | First Class Mail |
| 29629737 | Zaffino, Ryan | Address on File | | | | | | First Class Mail |
| 29612764 | ZAGAR, JOHN | Address on File | | | | | | First Class Mail |
| 29627022 | ZAGAR, MICHAEL | Address on File | | | | | | First Class Mail |
| 29636351 | Zagrocki, Gianna | Address on File | | | | | | First Class Mail |
| 29482452 | Zahir, Saige | Address on File | | | | | | First Class Mail |
| 29620580 | Zahran, Daniel G | Address on File | | | | | | First Class Mail |
| 29638286 | Zaid, Al Janabi | Address on File | | | | | | First Class Mail |
| 29490560 | Zaidi, Yasmine | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29648228 | Zainfeld, Braden M | Address on File | | | | | | First Class Mail |
| 29646174 | Zainy, Rayan A | Address on File | | | | | | First Class Mail |
| 29483138 | Zajac, Jennifer | Address on File | | | | | | First Class Mail |
| 29633695 | Zajac, Melissa Ann | Address on File | | | | | | First Class Mail |
| 29632376 | Zajac, Sara | Address on File | | | | | | First Class Mail |
| 29607629 | Zajdel, Adam | Address on File | | | | | | First Class Mail |
| 29634997 | Zaldana Flores, Brian | Address on File | | | | | | First Class Mail |
| 29641197 | Zalexius, Barron | Address on File | | | | | | First Class Mail |
| 29634091 | Zalupski, Sophia | Address on File | | | | | | First Class Mail |
| 29643393 | Zaman, Sarah K | Address on File | | | | | | First Class Mail |
| 29648608 | Zamani, Naweed | Address on File | | | | | | First Class Mail |
| 29631179 | Zambrano, Brandon | Address on File | | | | | | First Class Mail |
| 29645552 | Zamora Gutierrez, Jose G | Address on File | | | | | | First Class Mail |
| 29610956 | Zamora, Analicia Mila | Address on File | | | | | | First Class Mail |
| 29630429 | Zamora, Francisco Vivian | Address on File | | | | | | First Class Mail |
| 29481223 | Zamora, Juan | Address on File | | | | | | First Class Mail |
| 29484508 | Zamora, Whitney | Address on File | | | | | | First Class Mail |
| 29632133 | Zamp, Devyn Walter | Address on File | | | | | | First Class Mail |
| 29619610 | Zandi, Sam | Address on File | | | | | | First Class Mail |
| 29645640 | Zanelotti, Connor R | Address on File | | | | | | First Class Mail |
| 29636150 | Zanes, Kara | Address on File | | | | | | First Class Mail |
| 29639309 | Zantaviance, Davis | Address on File | | | | | | First Class Mail |
| 29632233 | Zapata Calderon, Saidah | Address on File | | | | | | First Class Mail |
| 29489579 | Zapata, Cilvano | Address on File | | | | | | First Class Mail |
| 29644248 | Zapata, David A | Address on File | | | | | | First Class Mail |
| 29492928 | Zapata, Gloria | Address on File | | | | | | First Class Mail |
| 29648179 | Zapata, Jaron T | Address on File | | | | | | First Class Mail |
| 29480548 | Zapata, Jose | Address on File | | | | | | First Class Mail |
| 29622353 | Zapata-White, Mac D | Address on File | | | | | | First Class Mail |
| 29608997 | Zapien, Julian | Address on File | | | | | | First Class Mail |
| 29632494 | Zapko, Hailey M. | Address on File | | | | | | First Class Mail |
| 29632067 | Zappia, Harley Ives | Address on File | | | | | | First Class Mail |
| 29482921 | Zappitelli, Ann | Address on File | | | | | | First Class Mail |
| 29492812 | Zar, Steve | Address on File | | | | | | First Class Mail |
| 29644031 | Zarabadipour, Melanie | Address on File | | | | | | First Class Mail |
| 29609715 | Zaragoza, Cristian G. | Address on File | | | | | | First Class Mail |
| 29618562 | Zarate, Jakob D | Address on File | | | | | | First Class Mail |
| 29618394 | Zarate, Leslie P | Address on File | | | | | | First Class Mail |
| 29645882 | Zarate, Rachel | Address on File | | | | | | First Class Mail |
| 29607075 | Zarb, Allison Shea | Address on File | | | | | | First Class Mail |
| 29604451 | Zarbee's Naturals | Holly Zulpo, 11650 South Street, #101 | DRAPER | UT | 84020 | | | First Class Mail |
| 29619252 | Zaremba, Robert J | Address on File | | | | | | First Class Mail |
| 29494044 | Zaremski, Michael | Address on File | | | | | | First Class Mail |
| 29640408 | Zaria, Johnson | Address on File | | | | | | First Class Mail |
| 29489603 | Zarifa, Shabazz Fatimah | Address on File | | | | | | First Class Mail |
| 29642574 | Zarjana, Robinson | Address on File | | | | | | First Class Mail |
| 29491441 | Zarlinga, Albert | Address on File | | | | | | First Class Mail |
| 29632430 | Zasowski, Hailey B. | Address on File | | | | | | First Class Mail |
| 29481974 | Zatar, Abdulla | Address on File | | | | | | First Class Mail |
| 29636914 | Zatek, Briana Lynn | Address on File | | | | | | First Class Mail |
| 29645558 | Zavala Jaramillo, Jennifer G | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29634491 | Zavala, Alexa | Address on File | | | | | | First Class Mail |
| 29633274 | Zavala, Daniela Michelle | Address on File | | | | | | First Class Mail |
| 29485581 | Zavala, Gaspar | Address on File | | | | | | First Class Mail |
| 29647309 | Zavala, Robert S | Address on File | | | | | | First Class Mail |
| 29621222 | Zavala, Xavier | Address on File | | | | | | First Class Mail |
| 29643190 | Zavion, Young | Address on File | | | | | | First Class Mail |
| 29643130 | Zawadi, Djotas | Address on File | | | | | | First Class Mail |
| 29630477 | Zayas, Emilio Jose | Address on File | | | | | | First Class Mail |
| 29610731 | Zayas, Stephanie R. | Address on File | | | | | | First Class Mail |
| 29612211 | Zayats, Julia Maria | Address on File | | | | | | First Class Mail |
| 29617477 | Zayin, Henry | Address on File | | | | | | First Class Mail |
| 29638377 | Zayonte, Tatum | Address on File | | | | | | First Class Mail |
| 29632943 | Zebley, Melissa Rose | Address on File | | | | | | First Class Mail |
| 29610753 | Zebrowski, Riley Jacob | Address on File | | | | | | First Class Mail |
| 29608607 | Zec, Landon M | Address on File | | | | | | First Class Mail |
| 29606572 | ZEG VENTURES LLC | C/O COMM BROKERS PROP MGMT LLC, 3331 SEVERN AVENUE, SUITE 200 | Metairie | LA | 70002 | | | First Class Mail |
| 29623335 | ZEG Ventures, LLC | New PM as of 05-06-20 Susan Maher PM and Sarah Lustberg to be copied on future correspondence, 3331 Severn Ave., Suite 200 | Metairie | LA | 70002 | | | First Class Mail |
| 29490148 | Zeigler, Bryantshae | Address on File | | | | | | First Class Mail |
| 29634180 | Zeigler, Delaney Mae | Address on File | | | | | | First Class Mail |
| 29612424 | Zeigler, Jeremy D. | Address on File | | | | | | First Class Mail |
| 29484472 | Zeigler, Keisha | Address on File | | | | | | First Class Mail |
| 29483310 | Zeigler, Lakesha | Address on File | | | | | | First Class Mail |
| 29634389 | Zeigler, Tiasia Shanyce | Address on File | | | | | | First Class Mail |
| 29649770 | Zeigler's Distributo | PO Box 4363 | Lancaster | PA | 17604 | | | First Class Mail |
| 29621459 | Zeineddine, Hatim F | Address on File | | | | | | First Class Mail |
| 29643715 | Zelaya, Douglas A | Address on File | | | | | | First Class Mail |
| 29637276 | ZELAYA, LUIS ALONSO | Address on File | | | | | | First Class Mail |
| 29647607 | Zeleznik, Hannah G | Address on File | | | | | | First Class Mail |
| 29611627 | Zelinski, Leo Richard | Address on File | | | | | | First Class Mail |
| 29633683 | Zelinsky, Shannon Geneva | Address on File | | | | | | First Class Mail |
| 29631006 | Zelinsky, Sherry | Address on File | | | | | | First Class Mail |
| 29608619 | Zelle, Lauren Elizabeth | Address on File | | | | | | First Class Mail |
| 29632706 | Zeller, Kole E. | Address on File | | | | | | First Class Mail |
| 29635842 | Zeller, Natalie Joy | Address on File | | | | | | First Class Mail |
| 29620447 | Zeman, Fiona S | Address on File | | | | | | First Class Mail |
| 29620462 | Zeman, Maxwwel R | Address on File | | | | | | First Class Mail |
| 29606573 | ZEN GLOBAL LLC - Joao De Souza | 236 Muscogee Ln | Orlando | FL | 32825 | | | First Class Mail |
| 29630157 | ZEN SPACE LLC | 61 WILLETT STREET | Passaic | NJ | 07055 | | | First Class Mail |
| 29627382 | ZENDESK, INC | DEPT CH 19895 | PALATINE | IL | 60055-9895 | | | First Class Mail |
| 29604503 | Zenevo Chocolate | Jennifer Cada, 106 Gore Rd. | KNOXVILLE | TN | 37919 | | | First Class Mail |
| 29646319 | Zengewald, Athena C | Address on File | | | | | | First Class Mail |
| 29608394 | Zeno, Isabella M. | Address on File | | | | | | First Class Mail |
| 29481109 | Zenon, Asia | Address on File | | | | | | First Class Mail |
| 29610175 | Zenquiz, Leilani C. | Address on File | | | | | | First Class Mail |
| 29491977 | Zensen, Melissa | Address on File | | | | | | First Class Mail |
| 29628004 | Zenwise | Ron Antriasian, 3452 Lake Lynda Drive Bldg 100, Ste | Orlando | FL | 32817 | | | First Class Mail |
| 29619650 | Zeoli, Alexa R | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 29609218 | Zeolla, Ava | Address on File | | | | | | First Class Mail |
| 29618963 | Zepeda, Leticia | Address on File | | | | | | First Class Mail |
| 29627383 | ZEPHYR MINI STORAGE | 37148 STATE RD 54 | ZEPHYRHILLS | FL | 33542 | | | First Class Mail |
| 29627384 | ZEPHYR, LLC | d/b/a ZEPHYR, LLC, 7162 READING RD, STE 730 | CINCINNATI | OH | 45237 | | | First Class Mail |
| 29634515 | Zerbe, Zachary Danial | Address on File | | | | | | First Class Mail |
| 29639428 | Zerek, Johnson | Address on File | | | | | | First Class Mail |
| 29482181 | Zerrata, Marylou | Address on File | | | | | | First Class Mail |
| 29482082 | Zerrata, Victoria | Address on File | | | | | | First Class Mail |
| 29630408 | Zertuche, Monica Lee | Address on File | | | | | | First Class Mail |
| 29637616 | Zetino, Cruz de | Address on File | | | | | | First Class Mail |
| 29630158 | ZEUS JOINTCO HOLDCO, LLC | KHOROS, LLC, P.O. Box 664133 | Dallas | TX | 75266-4133 | | | First Class Mail |
| 29605355 | Zgheib, Cynthia | Address on File | | | | | | First Class Mail |
| 29622563 | Zhang, Horatio Y | Address on File | | | | | | First Class Mail |
| 29481942 | Zhao, Yinguang | Address on File | | | | | | First Class Mail |
| 29620758 | Zhao, Zi Tao | Address on File | | | | | | First Class Mail |
| 29607201 | Zhdanova, Olga | Address on File | | | | | | First Class Mail |
| 29610063 | Zheng, Bryan Jian | Address on File | | | | | | First Class Mail |
| 29490235 | Zheng, Xiaohui | Address on File | | | | | | First Class Mail |
| 29622264 | Zhu, William J | Address on File | | | | | | First Class Mail |
| 29484979 | Zhuang, Kelly | Address on File | | | | | | First Class Mail |
| 29633560 | Zibbel, Jakob | Address on File | | | | | | First Class Mail |
| 29620141 | Ziccardi, Dominic V | Address on File | | | | | | First Class Mail |
| 29610344 | Zickler, Lucy | Address on File | | | | | | First Class Mail |
| 29627386 | ZIEGLER DIAMOND LAW FIRM, PLLC | 2561 NURSERY RD, SUITE A | CLEARWATER | FL | 33764 | | | First Class Mail |
| 29612043 | Ziegler, Lauren | Address on File | | | | | | First Class Mail |
| 29633767 | Ziegler, Olivia Marie | Address on File | | | | | | First Class Mail |
| 29609888 | Ziegler, Tiffany Ann | Address on File | | | | | | First Class Mail |
| 29631600 | Zielinski, Isa Ann | Address on File | | | | | | First Class Mail |
| 29621258 | Zielinski, Matt J | Address on File | | | | | | First Class Mail |
| 29607831 | Ziemniak, Jamie Anne | Address on File | | | | | | First Class Mail |
| 29625594 | ZIEN SERVICE, INC | 2303 W. MILL RD | GLENDALE | WI | 53209 | | | First Class Mail |
| 29633574 | Zifchak, Larisa M | Address on File | | | | | | First Class Mail |
| 29633464 | Zigler, Dylan M | Address on File | | | | | | First Class Mail |
| 29648229 | Zigmond-Mcbroom, Arwen | Address on File | | | | | | First Class Mail |
| 29619793 | Zikas, Harry H | Address on File | | | | | | First Class Mail |
| 29625998 | Zim American Integrated Shipping Services Co LLC | 5801 Lake Wright Drive | Norfolk | VA | 23502 | | | First Class Mail |
| 29612605 | Zimbalist, Zachary | Address on File | | | | | | First Class Mail |
| 29625238 | ZIMMER RADIO & MARKETING GROUP (KCLR) | 3215 LEMONE INDUSTRIAL BLVDSUITE 200 | Columbia | MO | 65201 | | | First Class Mail |
| 29602585 | ZIMMER RADIO & MARKETING GROUP (KZWV) | 3215 LEMONE INDUSTRIAL BLVDSTE 200 | Columbia | MO | 65201 | | | First Class Mail |
| 29619088 | Zimmer, Drake C | Address on File | | | | | | First Class Mail |
| 29619289 | Zimmer, Joshua R | Address on File | | | | | | First Class Mail |
| 29647021 | Zimmerman, Anna L | Address on File | | | | | | First Class Mail |
| 29608537 | Zimmerman, Ashton Fredrick | Address on File | | | | | | First Class Mail |
| 29619395 | Zimmerman, Daryl L | Address on File | | | | | | First Class Mail |
| 29482086 | Zimmerman, Kristofer | Address on File | | | | | | First Class Mail |
| 29619159 | Zimmerman, Melanie | Address on File | | | | | | First Class Mail |
| 29482787 | Zimmerman, Scott | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29619925 | Zimmerman, Suzanne S | Address on File | | | | | | First Class Mail |
| 29621383 | Zimmermann, Melanie C | Address on File | | | | | | First Class Mail |
| 29495300 | Zinatex Imports Inc. | 2017 N. 25th Ave. | Franklin Park | IL | 60131 | | | First Class Mail |
| 29625281 | ZINATEX IMPORTS, INC | 2017 NORTH 25TH AVENUE | Franklin Park | IL | 60131 | | | First Class Mail |
| 29486738 | ZINATEX IMPORTS, INC | Mike Mezyan - General Manager, 2017 NORTH 25TH AVENUE | Franklin Park | IL | 60131 | | | First Class Mail |
| 29611209 | Zinchini, Isabella Dani | Address on File | | | | | | First Class Mail |
| 29633028 | Zink, Dane A. | Address on File | | | | | | First Class Mail |
| 29628857 | ZINKIN, DEWAYNE | Address on File | | | | | | First Class Mail |
| 29645096 | Zinser, David G | Address on File | | | | | | First Class Mail |
| 29641212 | Ziomara, Jones | Address on File | | | | | | First Class Mail |
| 29638694 | Zion, Davis | Address on File | | | | | | First Class Mail |
| 29604366 | Zipfizz Corp. | Tony Summers, 18303 Bothell-Everett Hwy, 140 | BOTHELL | WA | 98012 | | | First Class Mail |
| 29634534 | Zipko, Jazmine | Address on File | | | | | | First Class Mail |
| 29624261 | ZippyPaws-DSD | dba ZippyPaws5548 Daniels Street | Chino | CA | 91710 | | | First Class Mail |
| 29616768 | Zirean, Williams I | Address on File | | | | | | First Class Mail |
| 29633333 | Zirkel, Hayley | Address on File | | | | | | First Class Mail |
| 29630443 | Zirkel, Jerry V. | Address on File | | | | | | First Class Mail |
| 29630861 | Zirnfus, Mark | Address on File | | | | | | First Class Mail |
| 29488619 | Zirnheld, Alyssa | Address on File | | | | | | First Class Mail |
| 29630788 | Zito, Cynthia | Address on File | | | | | | First Class Mail |
| 29647456 | Zito, Justin B | Address on File | | | | | | First Class Mail |
| 29635048 | Zito, Maria | Address on File | | | | | | First Class Mail |
| 29608267 | Zitzman, Grace Katherine | Address on File | | | | | | First Class Mail |
| 29649931 | Ziwi USA Inc | 10985 Cody St., Ste 110 | Overland Park | KS | 66210 | | | First Class Mail |
| 29643522 | Zizzo, Janet B | Address on File | | | | | | First Class Mail |
| 29609206 | Zmarzly, Anastasia Lorraine | Address on File | | | | | | First Class Mail |
| 29494727 | Zo, Suan | Address on File | | | | | | First Class Mail |
| 29627902 | ZOA Energy LLC | Rich Schuttenhelm, 5301 Wisconsin Ave. NW Suite 570 | WASHINGTON | DC | 20015 | | | First Class Mail |
| 29646620 | Zoe, Kandoa A | Address on File | | | | | | First Class Mail |
| 29644340 | Zoeller, James J | Address on File | | | | | | First Class Mail |
| 29607905 | Zoellner, Juliana Raquel | Address on File | | | | | | First Class Mail |
| 29673388 | ZOHO CORPORATION | 4141 HACIENDA DRIVE | PLEASANTON | CA | 94588 | | | First Class Mail |
| 29630314 | ZOHO CORPORATION | 4141 HACIENDA DRIVE | Pleasanton | CA | 94588-8519 | | | First Class Mail |
| 29630936 | Zold, Rachelle | Address on File | | | | | | First Class Mail |
| 29632677 | Zoledziewski, Maeve L. | Address on File | | | | | | First Class Mail |
| 29630160 | Zoll Medical Corporation | 269 mill Road, APT#2 | Chelmsford | MA | 01824 | | | First Class Mail |
| 29621789 | Zoller, Matthew B | Address on File | | | | | | First Class Mail |
| 29610393 | Zollinger, Aimee | Address on File | | | | | | First Class Mail |
| 29622293 | Zollo, Angelina M | Address on File | | | | | | First Class Mail |
| 29481506 | Zone, Darius | Address on File | | | | | | First Class Mail |
| 29645641 | Zongwe, Kasway A | Address on File | | | | | | First Class Mail |
| 29623419 | Zoo Med Laboratories | 3650 Sacramento Drive | San Luis Obispo | CA | 93401-9946 | | | First Class Mail |
| 29635821 | Zook, Jacob Daniel | Address on File | | | | | | First Class Mail |
| 29630161 | ZOOMINFO TECHNOLOGIES LLC | 14005 Live Oak Ave | Irwindale | CA | 91706-1300 | | | First Class Mail |
| 29630944 | Zorechak, Alexandra | Address on File | | | | | | First Class Mail |
| 29650526 | Zorn Consulting LLC | 325 Banning St | Cope | SC | 29038 | | | First Class Mail |
| 29607181 | Zoto, Maria | Address on File | | | | | | First Class Mail |
| 29635014 | Zozan, Anorta | Address on File | | | | | | First Class Mail |

Exhibit D
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 29623016 | ZRP Fishers Crossing LLC | Ziff Properties Inc., 200 Wingo Way, Suite 100 | Mt. Pleasant | SC | 29464 | | | First Class Mail |
| 29650114 | ZRP LL 216 New 8/21 | c/o Ziff Properties IncPO Box 751554 | Charlotte | NC | 28275 | | | First Class Mail |
| 29637057 | Zschach, Kaelee Renee | Address on File | | | | | | First Class Mail |
| 29616526 | Zu'Riyah, Baisden | Address on File | | | | | | First Class Mail |
| 29622874 | Zubiate Cano, Alma | Address on File | | | | | | First Class Mail |
| 29633052 | Zuggi, Amy | Address on File | | | | | | First Class Mail |
| 29630687 | Zulaski, Aaron | Address on File | | | | | | First Class Mail |
| 29612978 | ZULUAGA, JONATHAN ALFONSO | Address on File | | | | | | First Class Mail |
| 29648336 | Zumari, Abdul Wahid | Address on File | | | | | | First Class Mail |
| 29611641 | Zuniga, Alberto Noe | Address on File | | | | | | First Class Mail |
| 29482384 | Zuniga, Diana | Address on File | | | | | | First Class Mail |
| 29644038 | Zuniga, Jennifer D | Address on File | | | | | | First Class Mail |
| 29489739 | Zuniga, Jimenez | Address on File | | | | | | First Class Mail |
| 29649232 | Zupreem/Prem Nutr | PO Box 959074 | Saint Louis | MO | 63195 | | | First Class Mail |
| 29634812 | Zura, Elizabeth N | Address on File | | | | | | First Class Mail |
| 29486775 | Zurich American Insurance Company | 1299 Zurich Way | Schaumburg | IL | 60196-1056 | | | First Class Mail |
| 29611188 | Zurita, David | Address on File | | | | | | First Class Mail |
| 29619158 | Zurita, Miguel A | Address on File | | | | | | First Class Mail |
| 29633687 | Zurlo, Anthony | Address on File | | | | | | First Class Mail |
| 29627896 | Zuru LLC | Mattew Goldbloom, 228 Nevada Street | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 29630163 | Zutek, LLC | 2510 51st Ave. East, Suite 112 | Palmetto | FL | 34221 | | | First Class Mail |
| 29646476 | Zutterman, Allison | Address on File | | | | | | First Class Mail |
| 29620376 | Zweig, Carter A | Address on File | | | | | | First Class Mail |
| 29611497 | Zwick, Dustin | Address on File | | | | | | First Class Mail |
| 29606651 | ZWINK, KAREN | Address on File | | | | | | First Class Mail |
| 29618738 | Zyati, Reem | Address on File | | | | | | First Class Mail |
| 29616223 | ZyBreun, Horn | Address on File | | | | | | First Class Mail |
| 29616105 | Zyire, Cunningham | Address on File | | | | | | First Class Mail |
| 29606622 | ZYMBLOSKY, EDWARD | Address on File | | | | | | First Class Mail |
| 29630756 | Zynda, Jon | Address on File | | | | | | First Class Mail |