# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (JTD) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, James Roy, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 15, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**, (2) by the method set forth on the Store Closing Notice Parties Service List attached hereto as **Exhibit B**, and (3) via First Class Mail on the Landlord Notice Parties Service List attached hereto as **Exhibit C**:

- Notice of Filing of Proposed Final Order (I) Authorizing the Debtors to Assume the Consulting Agreement, (II) Approving Procedures for Store Closing Sales, and (III) Granting Related Relief [Docket No. 177]

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), B. Riley Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home and Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing, LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising , LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

Dated: November 19, 2024

*/s/ James Roy*
James Roy

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 19, 2024, by James Roy, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 83808

**<u>Exhibit A</u>**

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Unsecured Creditor | Albany Industries Inc | Attn: Bentley Jones, Chief Revenue Officer<br>1210 S Indiana Ave #5907<br>Chicago IL 60605 | bjones@albanyfurniture.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Alphia Inc | Attn: Jeff Ulrich, Assistant Corporate Controller<br>322 Main St<br>Bern KS 66408 | jeffu@alphia.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Animal Supply CO  Wholesome | Attn: Joe Carras, Vice President of Sales<br>2403 E Interstate 30<br>Grand Prairie TX 75050 | joe.carras@animalsupply.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Arizona Nutritional Supplement | Attn: Harrison Pappas, CEO<br>210 S.Beck Ave.<br>Chandler 85226 | hpappas@aznutritional.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Assurant Inc. | Attn: Jennifer Clark, Vice President, Account Management - Retail<br>260 Interstate N Circle SE<br>Atlanta GA 30339 | Jennifer.Clark@assurant.com | First Class Mail and Email |
| Counsel to Azalea Joint Venture, LLC, Brixmor Operating Partnership LP, Continental Realty Corporation, Federal Realty OP LP, FR Grossmont, LLC, Prime/FRIT Mission Hills, LLC, and ShopOne Centers REIT, Inc. | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Drink LMNT, Inc. | Barnes & Thornburg LLP | Attn: Kevin D. Collins<br>222 Delaware Avenue, Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Top 50 Unsecured Creditor | Bcdc Portfolio Owner LLC | Attn: Heba Elayan, Real Estate Principal<br>Oak Street Real Estate Capital, LLC<br>30 North Lasalle Ste 4140<br>Chicago IL 60602 | Heba.elayan@blueowl.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | BCHQ Owner LLC | Attn: Heba Elayan, Real Estate Principal<br>Oak Street Real Estate Capital, LLC<br>30 North Lasalle Ste 4140<br>Chicago IL 60602 | Heba.elayan@blueowl.com | First Class Mail and Email |
| Counsel for Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | mike.schaedle@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to Brookfield Properties Retail Inc | Brookfield Properties Retail Inc | Attn: Kristen N. Pate<br>350 N. Orleans Street<br>Suite 300<br>Chicago IL 60654-1607 | bk@bpretail.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Comenity Capital Bank, CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel for CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street, Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Top 50 Unsecured Creditor | Champion Petfoods USA | Attn: Jenn Watt, Credit Associate<br>1103 - 95 St SW<br>Suite 301<br>Edmonton AB T6X 0P8 Canada | jwatt@championpetfoods.com | First Class Mail and Email |
| Counsel to Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market St, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, and VS Tempe, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street, Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, and VS Tempe, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street, Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Top 50 Unsecured Creditor | Costco Innovel (Logistics) | Attn: Michael Dunne, Manager<br>1045 Lake Drive<br>Issaquah WA 98027 | michaeldunne@costco.com | First Class Mail and Email |
| Counsel to Krober Supply Chain US, Inc | Cowles & Thompson, P.C. | Attn: William L. Siegel<br>901 Main Street, Suite 3900<br>Dallas TX 75202 | bsiegel@cowlesthompson.com | Email |
| Top 50 Unsecured Creditor | Coyote Logistics | Attn: John Morel, SVP of Sales<br>2545 West Diversey Ave<br>Chicago IL 60647 | John.Morel@Coyote.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Delta Furniture | Attn: Chris Bray, VP Sales and Marketing<br>5650 Private Road 8072<br>West Plains MO 65775 | | First Class Mail |
| Top 50 Unsecured Creditor | Department Of The Treasury | General Inquiries<br>Internal Revenue Service<br>Ogden UT 84201-0009 | | First Class Mail |
| Top 50 Unsecured Creditor | Elements International Group LLC | Attn: Paul Comrie, CEO<br>2250 Skyline Drive<br>Mesquite TX 75149 | pcomrie@elementsgrp.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Ema Electrolux/Frigidaire | Attn: TJ Stoffer, Sr. VP Sales, North America<br>10200 David Taylor Drive<br>Charlotte NC 28262 | t.j.stoffer@electrolux.com | First Class Mail and Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson<br>320 South Canal Street, Suite 3300<br>Chicago IL 60606 | mike.gustafson@faegredrinker.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson<br>222 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com | Email |
| Counsel to Ad Hoc Group of Freedom Lenders | Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan<br>919 North Market Street<br>12th Floor<br>Wilmington DE 19801 | bfarnan@farnanlaw.com<br>mfarnan@farnanlaw.com | Email |
| Top 50 Unsecured Creditor | Force Factor Brands LLC | Attn: Daniel Wallace, CEO & Co-Founder<br>24 School St.<br>4th Floor<br>Boston MA 02108 | daniel@forcefactor.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Google | Attn: Custodian of Records<br>1600 Amphitheatre Parkway<br>Mountain View CA 94043 | legal-notices@google.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Hartz Mountain - Vmx | Attn: Rosemary Disla, Credit and Collections Analyst<br>14971 Collection Center Drive<br>Chicago IL 60693 | rdisla@hartz.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Hill's Pet Nutrition | Attn: Robert Abele, Sr Director - Pet Omni-Channel Leader<br>6180 Sprint Parkway<br>Overland Park KS 66211 | Robert_abele@colpal.com | First Class Mail and Email |
| Counsel to Alter Domus (US) LLC | Holland & Knight LLP | Attn: Phillip W. Nelson<br>150 N. Riverside Plaza, Suite 2700<br>Chicago IL 60606 | phillip.nelson@hklaw.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Ken Burton, Jr., Manatee County Tax Collector | Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson, Paralegal, Collections Specialist, CFCA<br>1001 3rd Ave W, Suite 240<br>Brandenton FL 34205-7863 | legal@taxcollector.com | Email |
| Top 50 Unsecured Creditor | Kith Furniture | Attn: Darin Wright, CFO<br>7155 State Highway 13<br>Haleyville AL 35565 | dwright@kithfurniture.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Kong Company | Attn: Ellen Craig, Sales Director<br>16191 Table Mountain Parkway<br>Golden CO 80403 | ellen.craig@kongcompany.com | First Class Mail and Email |
| Counsel to Oxford Valley Road Associates, L.P. | Kurtzman Steady LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers<br>919 Market Street Suite 1800<br>P.O. Box 2087<br>Wilmington DE 19801 | landis@lrclaw.com<br>mcguire@lrclaw.com<br>erogers@lrclaw.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: Andrew Sorkin<br>555 Eleventh Street NW<br>Suite 1000<br>Washington DC 20004 | andrew.sorkin@lw.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker<br>330 N Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 Canada | james.ktsanes@lw.com<br>beau.parker@lw.com | Email |
| Counsel to the ABL Secured Parties | Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin<br>1271 Avenue of the Americas<br>New York NY 10020 | Jennifer.Ezring@lw.com<br>James.Ktsanes@lw.com<br>andrew.sorkin@lw.com | First Class Mail and Email |
| Counsel to Nueces County, Mclennan County, Kerr County, Hidalgo County, City of McAllen | Lineberger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Bexar County, City of El Paso | Lineberger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street, Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Dallas County | Lineberger Goggan Blair & Sampson, LLP | Attn: John K. Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hopkins County, Kaufman County, Sulphur Springs ISD, Rockwall CAD, Tarrant County, Navarro County, Smith County, Ellis County, City of Sulphur Springs, Wise County, Tom Green CAD, Grayson County, Gregg County, Prosper ISD, Town of Prosper, City of Carrollton, Northwest ISD, City of Allen, City of Wylie, Lewisville ISD, Allen ISD, City of Frisco, Irving ISD, Parker CAD | Lineberger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Ford Bend County | Lineberger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Top 50 Unsecured Creditor | Living Style (Singapore) Pte. Limited | Attn: Henry Chan, CEO<br>3 Kallang Junction #05-02<br>Singapore 339265 Singapore | henrychan@livingstyle.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Lowes Companies Inc | Attn: Brie Lieto, Director, Supply Chain<br>1000 Lowe's Blvd<br>Mooresville NC 28117 | brie.lieto@lowes.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Mars Petcare | Attn: Cullen Mahan , Customer Development Team Lead<br>2013 Ovation Parkway<br>Franklin TN 37067 | cullen.mahan@effem.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons 700 Jeffrey Way, Suite 100 Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons P.O. Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Counsel to New Westgate Mall LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert 1800 West Park Dr., Suite 400 Westborough MA 01581 | jbaldiga@mirickoconnell.com scolbert@mirickoconnell.com | Email |
| Counsel to Kimco Realty Corporation, 2205 Federal Investors, LLC | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky 1201 N. Orange Street, Suite 400 Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Top 50 Unsecured Creditor | Muebles Briss S.A. De C.V.(Marby) | Attn: Luis Sanchez, General Manager Cam. Santa ana tepetitlan 1112, col paseos del briseño zapopan Jalisco, Mexico Zapopan JAL 45236 Mexico | luis@southsourcing.com.mx | First Class Mail and Email |
| Top 50 Unsecured Creditor | National Retail Properties, LP | Attn: David G. Byrnes, Jr., Assistant General Counsel 450 S Orange Avenue, Suite 900 Orlando FL 32801 | david.byrnes@nnnreit.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Natural Balance Pet Foods Inc | Attn: Darcy Hagan 3101 Stephen F Austin Dr Brownwood TX 76801 | darcy.hagan@ethospetbrands.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Nature's Way Brands, LLC | Attn: Erin Bovard 825 Challenger Drive Green Bay WI 54311 | erin.bovard@naturesway.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Nestle Purina Petcare Company | Attn: Grant Wabnitz, Director, Market Activation 1 Checkerboard Square St. Louis MO 63164 | grant.wabnitz@purina.nestle.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Newfoundland And Labrador Inc | Attn: Brian Casutto, Consultant 145 Aberdeen Ave, Unit 1 St. John's NL A1A5N6 Canada | brian@nutraholdings.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Nutraceutical | Attn: Brian Slobodow, CEO 1400 Kearns Blvd Park City UT 84060 | bslobodow@betterbeing.com | First Class Mail and Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq 844 King Street, Suite 2207 Lockbox 35 Wilmington DE 19801 | timothy.fox@usdoj.gov | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Unsecured Creditor | Open Farm Inc | Attn: Amy Horton, Chief Sales Officer<br>559 College St, Suite 400<br>Toronto ON M6G 1A9 Canada | amy@openfarmpet.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman<br>200 Park Avenue<br>New York NY 10166 | jaymegoldstein@paulhastings.com<br>jeremyevans@paulhastings.com<br>isaacsasson@paulhastings.com<br>danfliman@paulhastings.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Nicholas A. Bassett<br>2050 M Street NW<br>Washington DC 20036 | nicholasbassett@paulhastings.com | Email |
| Top 50 Unsecured Creditor | Peak Living, Inc. | Attn: Chad Cunningham , CEO Owner<br>604 Pontotoc Co Ind Park Road<br>Ecru MS 38841 | chadcunningham03@gmail.com | First Class Mail and Email |
| Counsel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe<br>PO Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Kerrville Independent School District, Copperas Cove Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | sgarcia@pbfcm.com | Email |
| Counsel to Potter County Tax Office and Randall County Tax Office | Perdue, Brandon, Fielder, Collins and Mott, L.L.P. | Attn: Alysia Córdova<br>P.O. Box 9132<br>Amarillo TX 79105 | acordova@pbfcm.com<br>amabkr@pbfcm.com | Email |
| Top 50 Unsecured Creditor | Phillips Feed And Pet Supply | Attn: Mark Patterson, Vice President Area Sales, Central<br>3747 Hecktown Road<br>Easton PA 18045 | mark.patterson@phillipspet.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Planitretail LLC | Attn: Matthew Spahn, Founder & CEO<br>35 Holcomb Hill Road<br>West Granby CT 3003599 | matt.spahn@planitretail.net | First Class Mail and Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik<br>1313 N. Market Street<br>6th Floor<br>Wilmington DE 19801 | jryan@potteranderson.com<br>bhaywood@potteranderson.com<br>esulik@potteranderson.com | Email |
| Top 50 Unsecured Creditor | Premier Nutrition Company, LLC | Attn: Karren Job, SVP<br>1222 67th Street 210<br>Emeryville CA 94608 | | First Class Mail |
| Top 50 Unsecured Creditor | Print Comm | Attn: Kevin Naughton, President<br>3040 S Dye Rd<br>Flint MI 48473 | knaughton@printcomm.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Whirlpool Corporation | Quarles & Brady LLP | Attn: L. Kate Mason<br>411 E. Wisconsin Avenue<br>Suite 2400<br>Milwaukee WI 53202 | Katie.Mason@quarles.com | Email |
| Top 50 Unsecured Creditor | Radio Systems Corporation | Attn: Rhonda Witt<br>10427 Petsafe Way<br>Knoxville TN 37932 | rwitt@petsafe.net | First Class Mail and Email |
| Top 50 Unsecured Creditor | Redcon 1 | Attn: Aaron Singerman, CEO<br>701 Park of Commerce<br>100<br>Boca Raton FL 33487 | aaron@redcon1.com | First Class Mail and Email |
| Cousnel to B. Riley Principal Investments, LLC and its affiliates | Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | knight@rlf.com<br>steele@rlf.com<br>steiger@rlf.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower Suite 2506<br>Seven Times Square<br>New York NY 10036 | | First Class Mail |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC,  Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company | Saul Ewing LLP | Attn: Monique B. DiSabatino<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com | Email |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC,  Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company | Saul Ewing LLP | Attn: Turner N. Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to the DIP Agent, Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott<br>One Battery Park Plaza<br>New York NY 10004 | bateman@sewkis.com<br>patel@sewkis.com<br>danenberg@sewkis.com<br>ashmead@sewkis.com<br>bateman@sewkis.com<br>matott@sewkis.com | First Class Mail and Email |
| Counsel to Sayville Plaza Development, LLC | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to ShopCore Properties and its related entities | ShopCore Properties | Attn: William F. McDonald III<br>10920 Via Frontera, Suite 220<br>San Diego CA 92127 | wmcdonald@shopcore.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Paoli Shopping Center Limited Partnership, Phase II | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street, Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Top 50 Unsecured Creditor | Solstice Sleep Company | Attn: Dennis Straily, President/CEO<br>3720 West Broad St<br>Columbus OH 43228 | dstraily@solsticesleep.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Standard Furniture Mfg Co Inc | Attn: Lucas Hall, EVP<br>PO Box 933715<br>Atlanta GA 31193-3715 | lucas.hall@sfmco.com | First Class Mail and Email |
| Counsel to Peoria Rental Properties, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| Top 50 Unsecured Creditor | Stella And Chewys LLC | Attn: Noelle Wolter, Director Of Accounting And Treasury<br>111 W. Oakley Parkway<br>Oak Creek WI 53154 | nwolter@stellaandchewys.com | First Class Mail and Email |
| Counsel to Whirlpool Corporation | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 N. Market Street<br>Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Raymond Leasing Corporation | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle IL 60532 | cstahl@smbtrials.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to the Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin TX 78711-2548 | christopher.murphy@oag.texas.gov | Email |
| Counsel to LU Candlers Station Holdings, LLC | Thompson Hine LLP | Attn: Louis F Solimine<br>312 Walnut Street<br>Suite 2000<br>Cincinnati OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| Counsel for Northside Village Conyers, LLC | Thompson O'Brien Kappler & Nasuti PC | Attn: Michael B. Pugh<br>2 Sun Court<br>Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Top 50 Unsecured Creditor | Titanic Furniture | Attn: Oday Abo, CEO<br>7400 S Loomis Blvd<br>Suwanee GA 30024 | oday@titanicfurniture.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Transform Holdco LLC (3PI) | Attn: Norman Krause<br>3333 Beverly Road<br>Office: B5-178B<br>Hoffman Estates IL 60179 | Norman.Krause@transformco.com | First Class Mail and Email |
| Counsel to The J. M. Smucker Company and Amazing Organics LLC t/a Amazing Herbs | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Top 50 Unsecured Creditor | Uber Freight Us LLC | Attn: Steve Moore, Head of TM Operations<br>433 W Van Buren St<br>Chicago 60607 | steve.moore@uberfreight.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | UPS (Ocean Freight) | Attn: Steve McMichael, VP, UPS Ocean<br>28013 Network Place<br>Chicago IL 60673-1280 | Ssmcmichael@ups.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Vitamin Well USA LLC | Attn: Brian Kuz, Chief Sales Officer<br>3865 Grand View Blvd<br>Los Angeles CA 90066 | brian.kuz@vitaminwell.com | First Class Mail and Email |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (JTD)

Page 9 of 10

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Unsecured Creditor | Wellness Pet LLC | Attn: Rebecca Dow, Corporate Controller<br>77 S Bedford St<br>Burlington MA 01803 | bdow@wellnesspet.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Weruva International Inc | Attn: Robert Holt, Director of Finance<br>17 Mercer Road<br>Natick MA 01760 | ar@Weruva.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Whirlpool | Attn: Dave Whitehead, VP & GM National Account Sales and Marketing<br>600 West Main Street<br>Benton Harbor MI 40922 | david_m_whitehead@whirlpool.com | First Class Mail and Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders | White & Case LLP | Attn: Bojan Guzina<br>111 S. Wacker Dr., Suite 5100<br>Chicago IL 60606 | bojan.guzina@whitecase.com | First Class Mail and Email |
| Counsel to Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com<br>sam.hershey@whitecase.com<br>azatz@whitecase.com<br>erin.smith@whitecase.com<br>brett.bakemeyer@whitecase.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders, Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: Thomas Lauria<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131 | tlauria@whitecase.com | First Class Mail and Email |
| Proposed Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Debra M. Sinclair, Matthew A. Feldman, Betsy L. Feldman, Joseph R. Brandt<br>787 Seventh Avenue<br>New York NY 10019 | dsinclair@willkie.com<br>mfeldman@willkie.com<br>bfeldman@willkie.com<br>jbrandt@willkie.com | Email |
| Proposed Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya<br>Rodney Square<br>1000 N. King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>amielke@ycst.com<br>sborovinskaya@ycst.com | Email |
| Top 50 Unsecured Creditor | Zoo Med Laboratories Inc | Attn: David Dieter, Senior Director<br>3650 Sacramento Drive<br>San Luis Obispo CA 93401 | david@zoomed.com | First Class Mail and Email |

**Exhibit B**

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495549 | City of Agawam | Attn: Christopher Cappucci, City Attorney, 36 Main Street | Agawam | MA | 01001 | | First Class Mail |
| 29495531 | City of Aiken | Attn: City Attorney, 834 Beaufort St NE | Aiken | SC | 29801 | | First Class Mail |
| 29486563 | City of Akron | Attn: Deborah S. Matz, City Attorney, 172 S. Broadway, Suite 200 | Akron | OH | 44308 | | First Class Mail |
| 29486587 | City of Albany | Attn: Marisa Franchini, Corporation Counsel, 24 Eagle Street, Room 106 | Albany | NY | 12207 | | First Class Mail |
| 29495454 | City of Albany | Attn: City Attorney, City Attorney's Office, PO Box 447 | Albany | GA | 31702 | | First Class Mail |
| 29486602 | City of Albuquerque | Attn: Lauren Keefe, City Attorney, One Civic Plaza NW, 4th Floor, Room 4072 | Albuquerque | NM | 87102 | | First Class Mail |
| 29495427 | City of Albuquerque | Attn: Lauren Keefe, City Attorney, PO Box 2248 | Albuquerque | NM | 87103 | | First Class Mail |
| 29495492 | City of Allen | Attn: Peter G. Smith, City Attorney, 305 Century Pkwy | Allen | TX | 75013 | | First Class Mail |
| 29486581 | City of Altoona | Attn: Thomas P Finn, City Solicitor, Wagner & Finn Attorneys At Law, P.C., 153 Lakemont Park Boulevard | Altoona | PA | 16602 | | First Class Mail |
| 29486633 | City of Amarillo | Attn: Bryan McWilliams, City Attorney, 601 S. Buchanan, City Hall, Room 207 | Amarillo | TX | 79101 | | First Class Mail |
| 29486610 | City of Anderson | Attn: Frankie McClain, City Attorney, 401 Main Street | Anderson | SC | 29624 | | First Class Mail |
| 29486665 | City of Ann Arbor | Attn: Atleen Kaur, City Attorney, 301 E. Huron Street, 3rd Floor | Ann Arbor | MI | 48104 | | First Class Mail |
| 29495505 | City of Antioch | Attn: City Attorney, PO Box 670 | Martinez | CA | 94553 | | First Class Mail |
| 29495543 | City of Ardmore | Attn: City Attorney, 23 South Washington St | Ardmore | OK | 73401 | | First Class Mail |
| 29486649 | City of Arlington | Attn: City Attorney, MS 63-0300, PO Box 90231 | Arlington | TX | 76004-3231 | | First Class Mail |
| 29486650 | City of Arlington | Attn: City Attorney, 101 S. Mesquite St. Suite 300 | Arlington | TX | 76010 | | First Class Mail |
| 29495410 | City of Augusta | Attn: General Counsel, Law Department, 535 Telfair St., Building 3000 | Augusta | GA | 30901 | | First Class Mail |
| 29486656 | City of Austin | Attn: Lee Crawford, General Counsel Division Chief, PO Box 1088 | Austin | TX | 78767-1088 | | First Class Mail |
| 29486657 | City of Austin | Attn: Lee Crawford, General Counsel Division Chief, 301 W. 2nd Street, 4th Floor | Austin | TX | 78701 | | First Class Mail |
| 29486625 | City of Bardstown | Attn: Audrey Haydon, CIty Attorney, 220 North Fifth Street | Bardstown | KY | 40004 | | First Class Mail |
| 29486693 | City of Batesville | Attn: Timothy Meitzen, City Attorney, 500 E. Main Street | Batesville | AR | 72501 | | First Class Mail |
| 29495414 | City of Baton Rouge | Attn: Bridget Denicola, General Counsel, 1201 N. Third St. | Baton Rouge | LA | 70802 | | First Class Mail |
| 29495547 | City of Battle Creek | Attn: William Kim, City Attorney, 10 N Division Street | Battle Creek | MI | 49014 | | First Class Mail |
| 29495518 | City of Bellmead | Attn: Charles Buenger, City Attorney, 3015 Bellmead Dr. | Bellmead | TX | 76705-3030 | | First Class Mail |
| 29486647 | City of Birmingham | Attn: Nicole King, City Attorney, City of Birmingham Legal Department, 710 North 20th Street, 6th Floor | Brimingham | AL | 35203 | | First Class Mail |
| 29495526 | City of Bloomington | Attn: Larry Allen, City Attorney, 401 N Morton St., Suite 220 | Bloomington | IN | 47404 | | First Class Mail |

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486641 | City of Boise | Attn: City Attorney, Boise City Hall, 150 N Capitol Blvd | Boise | ID | 83702 | | First Class Mail |
| 29495434 | City of Bowling Green | Attn: Hillary Hightower, City Attorney, 1017 College Street | Bowling Green | KY | 42101 | | First Class Mail |
| 29495559 | City of Bridgeville | Attn: Thomas McDermott, City Solicitor, Gaitens, Tuccedri & Nicholas PC, 425 Bower Hill Road | Bridgeville | PA | 15017 | | First Class Mail |
| 29495431 | City of Broken Arrow | Attn: Trevor Dennis, City Attorney, City Hall, 220 S First Street | Broken Arrow | OK | 74012 | | First Class Mail |
| 29495456 | City of Brooksvile | Attn: City Attorney, 324 W Morse Boulevard | Winter Park | FL | 32789 | | First Class Mail |
| 29495432 | City of Bryan | Attn: Thomas Leeper, City Attorney, 300 S. Texas Ave. | Bryan | TX | 77803 | | First Class Mail |
| 29495433 | City of Bryan | Attn: Thomas Leeper, City Attorney, PO Box 1000 | Bryan | TX | 77805 | | First Class Mail |
| 29495537 | City of Bryant | Attn: Ashley Clancy, City Attorney, 210 SW 3rd Street | Bryant | AR | 72022 | | First Class Mail |
| 29486677 | City of Burnsville | Attn: Jared Shepherd, City Attorney, Campbell Knutson P.A., 1380 Corporate Center Curve #317 | St. Paul | MN | 55121 | | First Class Mail |
| 29495550 | City of Butler | Attn: Richard A Goldinger, City Attorney, Third Floor, County Government Center, 124 W Diamond Street | Butler | PA | 16001 | | First Class Mail |
| 29495564 | City of Carrollton | Attn: Meredith Ladd, City Attorney, 1945 E Jackson Road | Corrollton | TX | 75006 | | First Class Mail |
| 29486707 | City of Centennial | Attn: Robert Widner, City Attorney, 13133 E. Arapahoe Rd. | Centennial | CO | 80112 | | First Class Mail |
| 29495572 | City of Cerritos | Attn: William H. Ihrke, City Attorney, 18125 Bloomfield Avenue | Cerritos | CA | 90703 | | First Class Mail |
| 29486673 | City of Champaign | Attn: Thomas Yu, City Attorney, 102 N. Neil St. | Champaign | IL | 61820 | | First Class Mail |
| 29495413 | City of Charleston | Attn: Corporation Counsel, 50 Broad Street | Charleston | SC | 29401 | | First Class Mail |
| 29495575 | City of Charlotte | Attn: Patrick W. Baker, City Attorney, 600 E. Fourth Street | Charlotte | NC | 28202 | | First Class Mail |
| 29495392 | City of Chattanooga | Attn: Phillip A. Noblett, City Attorney, Suite 200, 2nd Floor City Hall Annex, 100 E. 11th Street | Chattanooga | TN | 37402 | | First Class Mail |
| 29495487 | City of Chesapeake | Attn: Catherine Lindley, City Attorney, 306 Cedar Road | Chesapeake | VA | 23322 | | First Class Mail |
| 29486613 | City of Chillicothe | Attn: Anna Villarreal, Law Director, 6 West Main St. | Chillicothe | OH | 45601 | | First Class Mail |
| 29495545 | City of China Grove | Attn: Tom Brooke, City Attorney, 101 South Main Street | China Grove | NC | 28023 | | First Class Mail |
| 29495488 | City of Cincinnati | Attn: Emily Smart Woerner, City Solicitor, 801 Plum St, Unit 214 | Cincinnati | OH | 45202 | | First Class Mail |
| 29486737 | City of Clackamas | Attn: John Wentworth, City Attorney, 807 Main St | Oregon City | OR | 97045 | | First Class Mail |
| 29486579 | City of Clarksville | Attn: Lance Baker, City Attorney, One Public Square | Clarksville | TN | 37040 | | First Class Mail |
| 29495532 | City of Clay | Attn: Robert Germain , City Attorney, 4401 Route 31 | Clay | NY | 13401 | | First Class Mail |
| 29495556 | City of Clearwater | Attn: David Margolis, City Attorney, 100 S. Myrtle Ave. | Clearwater | FL | 33756 | | First Class Mail |
| 29486640 | City of Cleveland | Attn: Mark D. Griffin, Chief Law Officer, 601 Lakeside Ave, Room 227 | Cleveland | OH | 44114 | | First Class Mail |
| 29486626 | City of Colorado Springs | Attn: City Attorney, 30 S. Nevada Ave, Suite 501 | Colorado Springs | CO | 80903 | | First Class Mail |

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486688 | City of Columbia | Attn: Nancy Thompson, City Attorney, 701 E. Broadway, 2nd Floor, P.O. Box 6015 | Columbia | MO | 65205 | | First Class Mail |
| 29486584 | City of Columbia | Attn: William Hemlepp, City Attorney, PO Box 667 | Columbia | SC | 29202 | | First Class Mail |
| 29486562 | City of Columbus | Attn: Zach Klein, City Attorney, 77 North Front Street | Columbus | OH | 43215 | | First Class Mail |
| 29495421 | City of Columbus | Attn: Clifton Fay, City Attorney, 1111 1st Avenue, 3rd Floor | Columbus | GA | 31901 | | First Class Mail |
| 29495497 | City of Concord | Attn: Valerie Kolczynski, City Attorney, PO Box 308 | Concord | NC | 28026 | | First Class Mail |
| 29486618 | City of Conway | Attn: Charles Finkenbinder, City Attorney, 1234 Main Street | Conway | AR | 72034 | | First Class Mail |
| 29495448 | City of Conyers | Attn: Carrie Bootcheck, City Attorney, Conyers City Hall, 901 O'Kelly Street | Conyers | GA | 30012 | | First Class Mail |
| 29495563 | City of Coon Rapids | Attn: David Brodie, City Attorney, 11155 Robinson Drive | Coon Rapids | MN | 55433 | | First Class Mail |
| 29486733 | City of Corona | Attn: Director, Legal & Risk Management Department, 400 S Vicentia Ave, Suite 310 | Corona | CA | 92882 | | First Class Mail |
| 29495521 | City of Corpus Christi | Attn: Miles Risely, City Attorney, 1201 Leopard Street | Corpis Christi | TX | 78401 | | First Class Mail |
| 29495523 | City of Cranston | Attn: Christopher Millea, City Solicitor, City Hall, Room 300, 869 Park Avenue | Cranston | RI | 02910 | | First Class Mail |
| 29495519 | City of Dallas | Attn: Tammy L. Palomino, City Attorney, 1500 Marilla Street, Room 7DN | Dallas | TX | 75201 | | First Class Mail |
| 29495445 | City of Danville | Attn: W. Clarke Whitfield, Jr, City Attorney, PO Box 3300 | Danville | VA | 24543 | | First Class Mail |
| 29495562 | City of Darien | Attn: Katherine S. Janega, City Attorney, 1702 Plainfield Road | Darien | IL | 60561 | | First Class Mail |
| 29495436 | city of Davenport | Attn: Brian Heyer, Interim Corporation Counsel, 226 West 4th Street | Davenport | IA | 52801 | | First Class Mail |
| 29486570 | City of Dayton | Attn: Barbara Doseck, Law Director, City Hall, Third Floor, 101 W. Third St. | Dayton | OH | 45402 | | First Class Mail |
| 29495491 | City of Dayton | Attn: Barbara Doseck, Director of Law Department, 101 W. Third St. | Dayton | OH | 45402 | | First Class Mail |
| 29486632 | City of Daytona Beach | Attn: Benjamin Gross, City Attorney, 301 S. Ridgewood Avenue | Daytona Beach | FL | 32114 | | First Class Mail |
| 29486689 | City of Decatur | Attn: Bryan Downs, City Attorney, 509 North McDonough St. | Decatur | GA | 30030 | | First Class Mail |
| 29495513 | City of Decatur | Attn: WendyMorthland, City Attorney, 1 Gary K. Anderson Plaza | Decatur | IL | 62523 | | First Class Mail |
| 29486687 | City of Delaware | Attn: Natalia Harris, City Attorney, 1 South Sandusky Street | Delaware | OH | 43015 | | First Class Mail |
| 29495544 | City of Denham Springs | Attn: Stephanie Bond Hulett, City Attorney, 116 North Range Ave. | Denham Springs | LA | 70726 | | First Class Mail |
| 29495576 | City of Derby | Attn: Richard Buturla, City Attorney, Berchem Moses law, 75 Broad Street | Milford | CT | 06460 | | First Class Mail |
| 29495437 | City of Dothan | Attn: Kevan Kelly, City Attorney, Dothan's City Center, 126 N Saint Andrews Street, Suite 209 | Dothan | AL | 36303 | | First Class Mail |

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|------------|-------|-------------------|
| 29495405 | City of Douglasville | Attn: Joel Dodson, City Attorney, 6695 Church St. | Douglasville | GA | 30134 | | First Class Mail |
| 29486692 | City of Dublin | Attn: Duke Groover, City Attorney, PO Box 690, 100 South Church Street | Dublin | GA | 31040 | | First Class Mail |
| 29486691 | City of East Houston | Attn: Arturo G. Michel, City Attorney, City of Houston Legal Department, 900 Bagby, 4th Floor | Houston | TX | 77002 | | First Class Mail |
| 29486684 | City of East Jacksonville | Attn: Michael T. Fackler, City Attorney, 117 W. Duval Street, Suite 480 | Jacksonville | FL | 32202 | | First Class Mail |
| 29486685 | City of East Phoenix | Attn: Julie M. Kriegh?, City Attorney, 200 West Washington Street, 13th Floor | Phoenix | AZ | 85003 | | First Class Mail |
| 29486683 | City of Eastlake | Attn: Law Department, 35150 Lakeshore Boulevard | Eastlake | OH | 44095 | | First Class Mail |
| 29486598 | City of El Paso | Attn: City Attorney, 300 N. Campbell St. | El Paso | TX | 79901 | | First Class Mail |
| 29486599 | City of El Paso | Attn: City Attorney, PO Box 1890 | El Paso | TX | 79901 | | First Class Mail |
| 29486623 | City of Elizabethtown | Attn: Ken Howard, City Attorney, 3rd floor of City Hall, 200 West Dixie Ave. | Elizabethtown | KY | 42701 | | First Class Mail |
| 29495530 | City of Elyria | Attn: Amanda R. Deery, City Attorney, 131 Court Street | Elyria | OH | 44035 | | First Class Mail |
| 29495400 | City of Erie | Attn: City Solicitor, Office of the City Solicitor, Commonwealth Keystone Building, 400 North Street, 4th Floor | Harrisburg | PA | 17120 | | First Class Mail |
| 29495388 | City of Evansville | Attn: City Attorney, 1 N.W. Martin Luther King Jr. Boulevard | Evansville | IN | 47708-1833 | | First Class Mail |
| 29495479 | City of Fairview Heights | Attn: Andrew Hoerner, City Attorney, 5111 West Main | Belleville | IL | 62226 | | First Class Mail |
| 29486720 | City of Fall River | Attn: Bradford L. Kilby, City Attorney, 1846 Robeson Street | Fall River | MA | 02720 | | First Class Mail |
| 29495467 | City of Fayetteville | Attn: Lachelle H. Pulliam, City Attorney, 433 Hay Street | Fayetteville | NC | 28301 | | First Class Mail |
| 29486716 | City of Fenton | Attn: Erin P. Seele, City Attorney, 625 New Smizer Mill Road | Fenton | MO | 63026 | | First Class Mail |
| 29495446 | City of Flint | Attn: William Kim, Chief Legal Officer, 1101 S. Saginaw St. 3rd Floor | Flint | MI | 48502 | | First Class Mail |
| 29486648 | City of Florence | Attn: Thomas Nienaber, CIty Attorney, 8100 Ewing Boulevard | Florence | KY | 41042 | | First Class Mail |
| 29486661 | City of Fort Lauderdale | Attn: D'Wayne M. Spence, City Attorney, 1 East Broward Blvd., Suite 1320 | Fort Lauderdale | FL | 33301 | | First Class Mail |
| 29486572 | City of Fort Myers | Attn: City Attorney, 2200 Second Street, 3rd Floor | Fort Myers | FL | 33901 | | First Class Mail |
| 29486569 | City of Fort Wayne | Attn: Malak Heiny, City Attorney, Citizens Square, 200 East Berry St., Suite 425 | Fort Wayne | IN | 46802 | | First Class Mail |
| 29495450 | City of Forth Smith | Attn: Rita Howard Watkins, City Attorney, 101 South 10th St, Police Department Building | Fort Smith | AR | 72901 | | First Class Mail |
| 29486651 | City of Forth Worth | Attn: Leann D. Guzman, City Attorney, City Hall, 200 Texas Street | Fort Worth | TX | 76102 | | First Class Mail |
| 29486701 | City of Frankfort | Attn: Laura Ross, City Attorney, 315 W. Second Street | Frankfort | KY | 40601 | | First Class Mail |
| 29495444 | City of Fredericksburg | Attn: Kathleen Dooley, City Attorney, PO Box 7447 | Fredericksburg | VA | 22404 | | First Class Mail |

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495731 | City of Fresno | Attn: Andrew Janz, City Attorney, 2600 Fresno Street | Fresno | CA | 93721 | | First Class Mail |
| 29495503 | City of Gainesville | Attn: Daniel Nee, City Attorney, 200 East University Ave.,Room 425 | Gainesville | FL | 32601 | | First Class Mail |
| 29486609 | City of Gastonia | Attn: Lloyd Ashley Smith, City Attorney, 181 S. South Street | Gastonia | NC | 28052 | | First Class Mail |
| 29495573 | City of Gilbert | Attn: Christopher Paine, City Attorney, 50 E Civic Center Drive | Gilbert | AZ | 85296 | | First Class Mail |
| 29486642 | City of Glendale | Attn: Michael D. Bailey, City Attorney, Glendale City Attorney's Office, Suite 450 | Glendale | AZ | 85301 | | First Class Mail |
| 29486671 | City of Goodlettsville | Attn: City Attorney, 105 S Main Street | Goodlettsville | TN | 37072 | | First Class Mail |
| 29495422 | City of Grand Prairie | Attn: Maleshia McGinnis, City Attorney, 300 W Main Street | Grand Prairie | TX | 75050 | | First Class Mail |
| 29495391 | City of Grand Rapids | Attn: Anita Hitchcock, City Attorney, 300 Monroe Ave NW, Suite 620 | Grand Rapids | MI | 49503 | | First Class Mail |
| 29495418 | City of Green Bay | Attn: City Attorney, 100 N Jefferson Street, Room 200 | Green Bay | WI | 54301 | | First Class Mail |
| 29495483 | City of Greenville | Attn: Leigh Paoletti, City Attorney, 206 S Main Street, 9th Floor | Greenville | SC | 29602 | | First Class Mail |
| 29486590 | City of Hagerstown | Attn: Jason morton, City Attorney, City Hall, 1 East Franklin St. | Hagerstown | MD | 21740-4817 | | First Class Mail |
| 29486580 | City of Harrisburg | Attn: Office of the City Solicitor, 10 N. 2nd St. Suite 402 | Harrisburg | PA | 17101 | | First Class Mail |
| 29495514 | City of Helena | Attn: City Attorney, 816 Highway 52 East | Helena | AL | 35080 | | First Class Mail |
| 29495493 | City of Henderson | Attn: Nicholas Vaskov, City Attorney, 240 S. Water St. | Henderson | NV | 89015 | | First Class Mail |
| 29495440 | City of Hickory | Attn: Timothy Swanson, City Attorney, 76 North Center St | Hickory | NC | 28601 | | First Class Mail |
| 29495566 | City of Hixson | Attn: Phillip A Noblett, City Attorney, Suite 200 2nd Floor City Hall, Annex 100 E. 11th Street | Chattanooga | TN | 37402 | | First Class Mail |
| 29486704 | City of Hooksett | Attn: Law Department, 35 Main Street | Hooksett | NH | 03106 | | First Class Mail |
| 29486703 | City of Horn Lake | Attn: Law Department, 3101 Goodman Road | Horn Lake | MS | 38637 | | First Class Mail |
| 29495551 | City of Horseheads | Attn: John P. Mustico, City Attorney, 150 Wygant Road | Horseheads | NY | 14845 | | First Class Mail |
| 29486658 | City of Houston | Attn: Arturo Michel, City Attorney, PO Box 368 | Houston | TX | 77001-0368 | | First Class Mail |
| 29495517 | City of Huntington | Attn: Scott Damron, City Attorney, 800 Fifth Avenue, Room 114 | Huntington | WV | 25701 | | First Class Mail |
| 29486674 | City of Huntsville | Attn: Trey Riley, City Attorney, 305 Fountain Circle 5th Floor | Huntsville | AL | 35801 | | First Class Mail |
| 29495435 | City of Independence | Attn: City Attorney, Law Department, 111 E Maple Ave | Independence | MO | 64050 | | First Class Mail |
| 29486653 | City of Indianapolis | Attn: Matthew K. Giffin, Office of Corporation Counsel, City-County Building, 200 E. Washington St., Suite 1601 | Indianapolis | IN | 46204 | | First Class Mail |
| 29486690 | City of Jackson | Attn: City Attorney, 391 South Royal St | Jackson | TN | 38301 | | First Class Mail |
| 29486654 | City of Jacksonville | Attn: Michael T. Fackler, General Counsel, 117 W. Duval Street, Suite 480 | Jacksonville | FL | 32202 | | First Class Mail |

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|------------|-------|-------------------|
| 29486615 | City of Jefferson City | Attn: Ryan Moehlman, City Attorney, 320 E. McCarty St | Jefferson City | MO | 65101 | | First Class Mail |
| 29495546 | City of Johnstown | Attn: Diana Campos, City Attorney, 401 Main Street | Johnstown | PA | 15901 | | First Class Mail |
| 29495538 | City of Jonesboro | Attn: Carol Duncan, City Attorney, 410 W. Washington Ave. | Jonesboro | AR | 72401 | | First Class Mail |
| 29495451 | City of Joplin | Attn: Peter Edwards, City Attorney, 602 S. Main St. | Joplin | MO | 64801 | | First Class Mail |
| 29486631 | City of Kansas City | Attn: City Attorney, City Hall, 414 East 12th Street, 23rd Floor | Kansas City | MO | 64106 | | First Class Mail |
| 29495565 | City of Kettering | Attn: City Attorney, 2325 Wilmington Pike | Kettering | OH | 45420 | | First Class Mail |
| 29495464 | City of Kingsport | Attn: Rodney B. Rowlett III, City Attorney, 225 W Center St | Kingsport | TN | 37660 | | First Class Mail |
| 29486639 | City of Knoxville | Attn: Charles Swanson, Law Director, 400 Main Street | Knoxville | TN | 37902 | | First Class Mail |
| 29486719 | City of La Mesa | Attn: Glenn Sabine, City Attorney, 8130 Allison Avenue | La Mesa | CA | 91942 | | First Class Mail |
| 29486576 | City Of Lafayette | Attn: Jacque Chosnek, Department Head, 515 Columbia Street | Lafayette | IN | 47901 | | First Class Mail |
| 29495476 | City of Lafayette | Attn: Patrick S. Ottinger, City Solicitor, 705 West University Avenue | Lafayette | LA | 70502 | | First Class Mail |
| 29495477 | City of Lafayette | Attn: Patrick S. Ottinger, City Attorney, PO Box 4017-C | Lafayette | LA | 70502 | | First Class Mail |
| 29486637 | City of Lafayette | Attn: Patrick S. Ottinger, City Attorney, 705 West University Avenue | Lafayette | LA | 70502 | | First Class Mail |
| 29486573 | City of Lakeland | Attn: Palmer Davis, City Attorney, City Attorney's Office, 228 S Massachusetts Avenue | Lakeland | FL | 33801 | | First Class Mail |
| 29495443 | City Of Lancaster | Attn: Barry Handwerger, City Solicitor, 120 North Duke St., PO Box 1599 | Lancaster | PA | 17608 | | First Class Mail |
| 29495508 | City of Lansing | Attn: Gregory Venker, City Attorney, 124 W Michigan Avenue, 5th Floor | Lansing | MI | 48933 | | First Class Mail |
| 29486644 | City of Las Vegas | Attn: Jeff Dorocak, City Attorney, 495 S. Main St. | Las Vegas | NV | 89101 | | First Class Mail |
| 29486620 | City of Lawton | Attn: City Attorney, City Hall, 212 SW 9th Street | Lawton | OK | 73501 | | First Class Mail |
| 29486628 | City of Layton | Attn: Clinton Drake, City Attorney, Legal Department, 437 N Wasatch Dr | Layton | UT | 84041 | | First Class Mail |
| 29486560 | City of Lexington | Attn: Corporate Counsel, 200 E. Main st. | Lexington | KY | 40507 | | First Class Mail |
| 29495498 | City of Lexington | Attn: John Studenmund, City Attorney, 44 West Main Street | Lexington | OH | 44904 | | First Class Mail |
| 29495387 | City of Lima | Attn: Anthony Geiger, Law Director, 202 East High Street, 2nd Floor | Lima | OH | 45801 | | First Class Mail |
| 29486617 | City of Little Rock | Attn: Thomas M. Carpenter, City Attorney, 500 West Markham Street, Suite 310 | Little Rock | AR | 72201 | | First Class Mail |
| 29486664 | City of Livonia | Attn: Carter Fisher, City Attorney, 33000 Civic Center Drive | Livonia | MI | 48154 | | First Class Mail |
| 29486624 | City of Louisville | Attn: Mike O' Connell, County Attorney, 500 W. Jefferson St. Suite 1000 | Louisville | KY | 40202 | | First Class Mail |

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495516 | City of Loves Park | Attn: Gino Galluzzo, City Attorney, 100 Heart Boulevard | Loves Park | IL | 61111 | | First Class Mail |
| 29486600 | City of Lubbock | Attn: Mitch Satterwhite, Interim City Attorney, PO Box 2000 | Lubbock | TX | 79457-0001 | | First Class Mail |
| 29495462 | City of Lynchburg | Attn: Bethany A. S. Harrison, City Attorney, 900 Church Street | Lynchburg | VA | 24504 | | First Class Mail |
| 29495506 | City of Lynn Haven | Attn: Kevin D Obos, City Attorney, Hand Arendall Harrison Sale LLC, 304 Magnolia Ave | Panama City | FL | 32401 | | First Class Mail |
| 29495423 | City of Macon | Attn: City Attorney, 700 Poplar Street, Room 309, PO Box 247 | Macon | GA | 31201 | | First Class Mail |
| 29486575 | City of Madison | Attn: Michael Haas, City Attorney, 210 MLK, Jr. Blvd., Room 401, City-County Bldg. | Madison | WI | 53703 | | First Class Mail |
| 29486700 | City of Madison | Attn: William Joseph Jenner, City Attorney, Jenner,Pattison & Sharpe, 508 E. Main St | Madison | IN | 47250 | | First Class Mail |
| 29495396 | City of Marietta | Attn: Doug Haynie, City Attorney, 222 Washington Ave NE | Marietta | GA | 30060 | | First Class Mail |
| 29495501 | City of Massillon | Attn: Justice W Richard, City Attorney, 2 James Duncan Plaza | Massillon | OH | 44646 | | First Class Mail |
| 29486714 | City of McAllen | Attn: Issac Tawil, City Attorney, 1300 Houston Avenue, 2nd Floor - City Hall | McAllen | TX | 78501 | | First Class Mail |
| 29486724 | City of McHenry | Attn: Patrick D. Kenneally, City Attorney, McHenry County Government Center, 2200 North Seminary Ave. | Woodstock | IL | 60098 | | First Class Mail |
| 29486627 | City of Medford | Attn: City Attorney, City Hall, Second Floor, Room 260, 411 W 8th Street | Medford | OR | 97501 | | First Class Mail |
| 29486730 | City of Medley | Attn: Michael Pizzi, City Attorney, 777 NW 72nd Ave | Medley | FL | 33166 | | First Class Mail |
| 29486574 | City of Melbourne | Attn: City Attorney, City Attorney's Office, 900 E. Strawbridge Ave., City Hall, Fifth Floor | Melbourne | FL | 32901 | | First Class Mail |
| 29495461 | City of Memphis | Attn: Jennifer A. Sink, Chief Legal Officer, 125 N. Main St. Room 336 | Memphis | TN | 38103 | | First Class Mail |
| 29495429 | City of Mesa | Attn: Jim Smith, City Attorney, City Attorney's Civil Office, MS-1077, PO Box 1466 | Mesa | AZ | 85211 | | First Class Mail |
| 29495475 | City of Mesquite | Attn: David L. Paschall, City Attorney, PO Box 850137 | Mesquite | TX | 75185 | | First Class Mail |
| 29486681 | City of Metairie | Attn: Michele H. Dufrene, City Attorney, 1801 Willams Boulevard, Building C, 3rd Floor | Kenner | LA | 70062 | | First Class Mail |
| 29486662 | City of Miami | Attn: George K. Wysong, III, City Attorney, 3500 Pan American Drive | Miami | FL | 33133 | | First Class Mail |
| 29495507 | City of Milwaukee | Attn: Evan Goyke, City Attorney, City Hall, 200 E. Wells Street, Room 800 | Millwaukee | WI | 53202 | | First Class Mail |
| 29495389 | City Of Mishawaka | Attn: John J. Roggeman,City Attorney, 100 Lincolnway W | Mishawaka | IN | 46544 | | First Class Mail |
| 29486578 | City of Mobile | Attn: Ricardo Woods, City Attorney, Mobile Municipal Court, PO Box 2446 | Mobile | AL | 36652 | | First Class Mail |

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|-----------|-------|-------------------|
| 29486717 | City of Modesto | Attn: Jose M. Sanchez, City Attorney, 1010 10th Street Suite 6300 | Modesto | CA | 95354 | | First Class Mail |
| 29486679 | City of Monroe | Attn: Matthew D. Budds, City Attorney, 120 East First Street | Monroe | MI | 48161 | | First Class Mail |
| 29495403 | City of Montgomery | Attn: City Attorney, City Attorney's Office, City Hall 103 North Perry Street | Montgomery | AL | 36104 | | First Class Mail |
| 29495449 | City of Morganton | Attn: Louis Vinay, City Attorney, 305 E. Union St., Suite A100 | Morganton | NC | 28655 | | First Class Mail |
| 29495393 | City of Morrow | Attn: Winston Denmark, City Attorney, 1500 Morrow Rd | Morrow | GA | 30260 | | First Class Mail |
| 29486586 | City Of Muncie | Attn: Brandon E. Murphy, City Attorney, Cannon Bruns & Murphy, LLC, 119 North High Street | Muncie | IN | 47305 | | First Class Mail |
| 29495460 | City of Muskegon | Attn: John C. Schrier, City Attorney, Parmenter Law, 601 Terrace Street | Muskegon | MI | 49440 | | First Class Mail |
| 29495416 | City of Myrtle Beach | Attn: William A. Bryan, Jr., City Attorney, PO Box 2468 | Myrtle Beach | SC | 29578 | | First Class Mail |
| 29495417 | City of Myrtle beach | Attn: William A. Bryan, Jr., City Attorney, PO Box 2468, 2nd Floor | Myrtle Beach | SC | 29578 | | First Class Mail |
| 29495535 | City of N Little Rock | Attn: Amy Fields, City Attorney, 116 Main Street | North Little Rock | AR | 72119 | | First Class Mail |
| 29486735 | City of Naperville | Attn: Michael DiSanto, City Attorney, 400 S. Eagle Street | Naperville | IL | 60540 | | First Class Mail |
| 29486655 | City of Nashville | Attn: Wallace Dietz, Director of Law Department, Historic Metro Courthouse, 1 Public Square, Suite 108, Department of Law | Nashville | TN | 37201 | | First Class Mail |
| 29486699 | City of New Albany | Attn: Shane L. Gibson, City Attorney, 142 East Main Street, Suite 310 | New Albany | IN | 47150 | | First Class Mail |
| 29486721 | City of Newark | Attn: Paul Bilodeau, City Attorney, 220 South Main Street | Newark | DE | 19711 | | First Class Mail |
| 29495558 | City of Newington | Attn: Anthony Palermino, City Attorney, 200 Garfield Street | Newington | CT | 06111 | | First Class Mail |
| 29495409 | City of Newport News | Attn: Collins L. Owens Jr., City Attorney, 2400 Washington Ave., 9th Floor, City Hall | Newport News | VA | 23607 | | First Class Mail |
| 29495463 | City of Niles | Attn: Phil Zuzolo, City Attorney, 34 West State Street | Niles | OH | 44446 | | First Class Mail |
| 29486667 | City of Norcross | Attn: J. Patrick O'Brien, City Attorney, Thompson O'Brien, 2 Sun Court, Suite 400 | Peachtree Corners | GA | 30092 | | First Class Mail |
| 29486582 | City of Norfolk | Attn: City Attorney, 810 Union Street, Suite 900 | Norfolk | VA | 23510 | | First Class Mail |
| 29486583 | City of Norfolk | Attn: City Attorney, 810 Union Street, Suite 900 | Norfolk | VA | 68701 | | First Class Mail |
| 29486697 | City of Norman | Attn: City Attorney, PO Box 370, 201 West Gray | Norman | OK | 73070 | | First Class Mail |
| 29495489 | City of North Charleston | Attn: City Attorney, 2500 City Hall Ln | North Charleston | SC | 29406 | | First Class Mail |
| 29495480 | City of North Olmsted | Attn:  Michael R. Gareau, Jr, Director of Law, 5200 Dover Center Road | North Olmsted | OH | 44070 | | First Class Mail |
| 29486660 | City of North Tonawanda | Attn: Edward A. Zebulske III, City Attorney, 216 Payne Ave | North Tonawanda | NY | 14120 | | First Class Mail |
| 29495502 | City of Northfield | Attn: Brad Bryan, City Attorney, 10455 Northfield Rd | Northfield | OH | 44067 | | First Class Mail |

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|------------|-------|-------------------|
| 29495527 | City of Northport | Attn: Ron Davis, City Attorney, 3500 McFarland Boulevard | Northport | AL | 35476 | | First Class Mail |
| 29495500 | City of Ocala | Attn: William Sexton, City Attorney, 110 SE Watula Ave. | Ocala | FL | 34471 | | First Class Mail |
| 29495574 | City of Oceanside | Attn: John Peter Mullen, City Attorney, 300 N Coast Hwy | Oceanside | CA | 92054 | | First Class Mail |
| 29486711 | City of Ogden | Attn: City Attorney, 2549 Washington Blvd. | Ogden | UT | 84401 | | First Class Mail |
| 29495468 | City of Oklahoma City | Attn: Clayton Eubanks, General Counsel, 2915 N. Classen Blvd., Suite 213 | Oklahoma City | OK | 73106 | | First Class Mail |
| 29486722 | City of Ontario | Attn: Ruben Duran, City Attorney, Best Best & Krieger LLP., 2855 E. Guasti Rd., Suite 400 | Ontario | CA | 91761 | | First Class Mail |
| 29486713 | City of Orem | Attn: City Attorney, 56 N State St | Orem | UT | 84057 | | First Class Mail |
| 29495469 | City of Orlando | Attn: Mayanne Downs, City Attorney, City Hall, 400 South Orange Ave | Orlando | FL | 32801 | | First Class Mail |
| 29486702 | City of Osage Beach | Attn: Cole Bradbury, City Attorney, 1000 City Parkway | Osage Beach | MO | 65065 | | First Class Mail |
| 29486698 | City of Owensboro | Attn: Mark Pfeifer, City Attorney, 101 East 4 Street | Owensboro | KY | 42303 | | First Class Mail |
| 29486635 | City of Palmdale | Attn: City Attorney, City's Attorney Office, 38300 Sierra Highway, Suite A | Palmdale | CA | 93550 | | First Class Mail |
| 29486675 | City of Palmetto | Attn: City Attorney, 516 8th Avenue W | Palmetto | FL | 34221 | | First Class Mail |
| 29486709 | City of Parkersburg | Attn: C. Blaine Myers, City Attorney, 1 Government Square | Parkersburg | WV | 26102 | | First Class Mail |
| 29486604 | City of Pearland | Attn: Darrin M. Coker, City Attorney, City hall, 3519 Liberty Dr. | Pearland | TX | 77581 | | First Class Mail |
| 29486636 | City of Pensacola | Attn: Adam Cobb, City Attorney, 222 W. Main St., Seventh Floor | Pensacola | FL | 32502 | | First Class Mail |
| 29495459 | City of Peoria | Attn: Hayes, Patrick, Corporation Counsel, 419 Fulton Street, Room 403 | Peoria | IL | 61602 | | First Class Mail |
| 29495474 | City of Philadelphia | Attn: Renee Garcia, City Solicitor, 1515 Arch St., 17th Floor | Philadelphia | PA | 19102 | | First Class Mail |
| 29486638 | City of Phoenix | Attn: City Attorney, Phoenix City Hall, 200 West Washington Street | Phoenix | AZ | 85003 | | First Class Mail |
| 29495540 | City of Piqua | Attn: Frank Patrizio, City Attorney, 201 W Water Street | Piqua | OH | 45356 | | First Class Mail |
| 29495481 | City of Pittsburgh | Attn: City Solicitor, City-County Building, 414 Grant St | Pittsburgh | PA | 15219 | | First Class Mail |
| 29486710 | City of Port Arthur | Attn: Roxann Cotroneo , City Attorney, 444 4th Street | Port Arthur | TX | 77640 | | First Class Mail |
| 29486663 | City of Port Orange | Attn: Matthew J. Jones, City Attorney, 100 City Center Circle | Port Orange | FL | 32129 | | First Class Mail |
| 29486682 | City of Port St Lucie | Attn: Richard Berrios, City Attorney, 121 SW Port St.Lucie Blvd. | Port St. Lucie | FL | 34984 | | First Class Mail |
| 29486718 | City of Portage | Attn: Dan L. Whitten, City Attorney, Whitten & Whitten, 6183 Central Ave | Portage | IN | 46368 | | First Class Mail |
| 29486634 | City of Portage | Attn: City Attorney, 7900 South Westnedge Avenue | Portage | MI | 49002 | | First Class Mail |
| 29495548 | City of Prattville | Attn: Rob Riddle, City Attorney, 400 S Union St, Ste 395 | Montgomery | AL | 36104 | | First Class Mail |

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|-------|------|---------|------|-------|------------|-------|-------------------|
| 29486630 | City of Pueblo | Attn: City Attorney, City Attorney's Office, 1 City Hall Place | Pueblo | CO | 81003 | | First Class Mail |
| 29495494 | City of Raleigh | Attn: Karen Musgrave McDonald, City Attorney, One Exchange Plaza | Raleigh | NC | 27601 | | First Class Mail |
| 29486715 | City of Rancho Cordova | Attn: Adam Lindgren, City Attorney, 2729 Prospect Park Drive | Rancho Cordova | CA | 95670 | | First Class Mail |
| 29486723 | City of Reynoldsburg | Attn: Chris Shook, City Attorney, 7232 East Main Street | Reynoldsburg | OH | 43068 | | First Class Mail |
| 29495415 | City of Richmond | Attn: Laura K. Drewry, City Attorney, 900 E. Broad Street, Chesterfield, VA 23832 | Richmond | VA | 23219 | | First Class Mail |
| 29486646 | City of Richmond | Attn: Laura K. Drewry, City Attorney, 900 E. Broad Street, Suite 400 | Richmond | VA | 23219 | | First Class Mail |
| 29495504 | City of Rivierabeach | Attn: Dawn Wynn, City Attorney, 1481 W. 15th Street | Riviera Beach | FL | 33404 | | First Class Mail |
| 29495420 | City of Roanoke | Attn: Tim Spencer, City Attorney, 215 Church Avenue SW, Room 464 | Roanoke | VA | 24011 | | First Class Mail |
| 29486608 | City of Rochester | Attn: Patrick Beath, Corporate Counsel, 30 Church St. | Rochester | NY | 14614 | | First Class Mail |
| 29495457 | City of RockHill | Attn: Chisa Putman, Sr. Solicitor, City Hall, 155 Johnston Street | RockHill | SC | 29730 | | First Class Mail |
| 29495455 | City of Rocky Mount | Attn: Jep Rose, City Attorney, 1151 Falls Road, Suite 1000 | Rocky Mount | NC | 27804 | | First Class Mail |
| 29486585 | City of Rome | Attn: J. Anderson (Andy) Davis, City Attorney, Brinson Askew Berry, 615 W First St | Rome | GA | 30161 | | First Class Mail |
| 29486734 | City of Sacramento | Attn: Susana Alcala Wood, City Attorney, 915 I Street, New City Hall, 5th Floor | Sacramento | CA | 95814 | | First Class Mail |
| 29495425 | City of Saginaw | Attn: David M. Gilbert, City Attorney, Gilbert, Smith & Borrello, P.C., 721 S Michigan Ave | Saginaw | MI | 48602 | | First Class Mail |
| 29495533 | City of Salem | Attn: Thomas Bowers, City Attorney, Salem City Courthouse, 2 East Calhoun St. | Salem | VA | 24153 | | First Class Mail |
| 29495542 | City of San Angelo | Attn: Brandon Dyson, City Attorney, 72 W. College Ave. | San Angelo | TX | 76903 | | First Class Mail |
| 29495496 | City of San Antonio | Attn: Andy Segovia, City Attorney, 203 S. St. Mary's St., 2nd Floor | San Antonio | TX | 78205 | | First Class Mail |
| 29495570 | City of San Diego | Attn: Mara Elliott, City Attorney, 1200 Third Avenue Suite 1620 | San Diego | CA | 92101 | | First Class Mail |
| 29486729 | City of San Leandro | Attn: Richard Pio Roda, City Attorney, 835 East 14th Street | San Leandro | CA | 94577 | | First Class Mail |
| 29486686 | City of Sanford | Attn: William L. Colbert, City Attorney, 300 International Parkway, Suite 100 | Lake Mary | FL | 32746 | | First Class Mail |
| 29495571 | City of Santa Ana | Attn: Sonia R. Carvalho, City Attorney, 20 Civic Center Plaza | Santa Ana | CA | 92701 | | First Class Mail |
| 29495557 | City of Sarasota | Attn: Robert M. Fournier, City Attorney, 1 So. School Avenue, Suite 700 | Sarasota | FL | 34237 | | First Class Mail |
| 29495512 | City of Savannah | Attn: Bates Lovett, City Attorney, 2 East Bay Street | Savannah | GA | 31401 | | First Class Mail |
| 29486616 | City of Sedalia | Attn: City Attorney, 200 South Osage Avenue | Sedalia | MO | 65301 | | First Class Mail |

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486732 | City of Shawnee | Attn: Jenny Smith , City Attorney, 11110 Johnson Dr. | Shawnee | KY | 66203-2750 | | First Class Mail |
| 29486619 | City of Shawnee | Attn: City Attorney, City Hall, 16 West 9th Street | Shawnee | OK | 74801-6812 | | First Class Mail |
| 29486712 | City of Sherman | Attn: Ryan Pittman, City Attorney, 220 West Mulberry, PO Box 1106 | Sherman | TX | 75092 | | First Class Mail |
| 29495536 | City of Sherwood | Attn: Steve Cobb, City Attorney, 2199 E. Kiehl Avenue | Sherwood | AR | 72120 | | First Class Mail |
| 29486680 | City of Shreveport | Attn: Edward Marcus, City Attorney, 505 Travis Street, 4th Floor | Shreveport | LA | 71101 | | First Class Mail |
| 29486728 | City of Shrewsbury | Attn: Stephen F. Madaus, City Attorney, 100 Maple Avenue | Shrewsbury | MA | 01545 | | First Class Mail |
| 29486694 | City of Siloam Springs | Attn: Jay Williams, City Attorney, 400 N Broadway | Siloam Springs | AR | 72761 | | First Class Mail |
| 29486695 | City of South Fort Smith | Attn: Jerry Canfield, City Attorney, Daily & Woods Law, 58 South 6th Street | Fort Smith | AR | 72902 | | First Class Mail |
| 29495490 | City of Sparks | Attn: Wes Duncan, City Attorney, 430 Prater Way | Sparks | NV | 89431 | | First Class Mail |
| 29486594 | City of Spartanburg | Attn: Bob Coler, City Attorney, 187 W Broad Street | Spartanburg | SC | 29306 | | First Class Mail |
| 29486727 | City of Spring | Attn: Andrew Hagen, City Attorney, Legal Department, 310 Nolan Street | Big Spring | TX | 79720 | | First Class Mail |
| 29495452 | City of Springfield | Attn: Jordan Paul, City Attorney, Busch Municipal Building, 840 Boonville Avenue | Springfield | MO | 65802 | | First Class Mail |
| 29486678 | City of St Louis | Attn: Sheena Hamilton, City Attorney, 1200 Market, City Hall, Room 314 | St. Louis | MO | 63103 | | First Class Mail |
| 29495509 | City of St Paul | Attn: Lyndsey Olson, City Attorney, 15 Kellogg Blvd. West, 400 City Hall | St. Paul | MN | 55102 | | First Class Mail |
| 29486666 | City of St Petersburg | Attn: Dandrew W.J. Dickman, City Attorney, 155 Corey Avenue | St. Pete Beach | FL | 33706 | | First Class Mail |
| 29495510 | City of St. Albans | Attn: City Attorney, 1499 MacCorkle Avenue | St. Albans | WV | 25177 | | First Class Mail |
| 29495511 | City of St. Albans | Attn: Charles A. Riffee, City Attorney, Caldwell & Riffee, PLLC, 3818 MacCorkle Ave S E Ste 101 | Charleston | WV | 25304 | | First Class Mail |
| 29486622 | City of St. Joseph | Attn: Lisa Robertson, City Attorney, 1100 Frederick Avenue, Room 307 | St. Joseph | MO | 64501 | | First Class Mail |
| 29495520 | City of Stone Mountain | Attn: Jeffrrey Strickland, City Attorney, 875 Main Street | Stone Mountain | GA | 30083 | | First Class Mail |
| 29495394 | City of Syracuse | Attn: Susan R. Katzoff, Corporation Counsel, 233 East Washington Street, Suite #300 | Syracuse | NY | 13202 | | First Class Mail |
| 29495555 | City of Tacoma | Attn: Chris Bacha, City Attorney, Tacoma Municipal Building, 747 Market Street, Room 1120 | Tacoma | WA | 98402 | | First Class Mail |
| 29486561 | City of Tallahassee | Attn: Amy M. Toman, City Attorney, Office of the City Attorney, 300 S Adams St, # A-5 | Tallahassee | FL | 32301-1721 | | First Class Mail |
| 29495478 | City of Tampa | Attn: Andrea Zelman, City Attorney, Old City Hall, 315 E. Kennedy Blvd., 5th Floor | Tampa | FL | 33602 | | First Class Mail |
| 29495485 | City of Taylor | Attn: Edward D. Plato, City Attorney, The Plato Law Firm, PLLC, 30500 Northwestern Hwy, Suite 425 | Farmington Hills | MI | 48334 | | First Class Mail |
| 29495486 | City of Taylor | Attn: Gustaf R. Andreasen, City Attorney, Taft Stettinius & Hollister LLP, 27777 Franklin Rd. Suite 2500 | Southfield | MI | 48034 | | First Class Mail |

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495471 | City of Tempe | Attn: Eric C. Anderson, City Attorney, 21 E. Sixth Street, Suite 201 | Tempe | AZ | 85281 | | First Class Mail |
| 29495472 | City of Tempe | Attn: Eric C. Anderson, City Attorney, PO Box 5002 | Tempe | AZ | 85280 | | First Class Mail |
| 29495499 | City of Terre Haute | Attn: Michawl Wright, City Attorney, City Legal Separtment, 17 Harding Avenue, 2nd Floor | Terre Haute | IN | 47807 | | First Class Mail |
| 29486605 | City of Texarkana | Attn: Jeffery Lewis, City Attorney, 1730 Galleria Oaks Dr | Texarkana | TX | 75503 | | First Class Mail |
| 29495430 | City of Topeka | Attn: Amanda Stanley, City Attorney, 215 SE 7th St | Topeka | KS | 66603 | | First Class Mail |
| 29486726 | City of Torrance | Attn: Patrick Q. Sullivan,, City Attorney, 3031 Torrance Blvd | Torrance | CA | 90503 | | First Class Mail |
| 29486670 | City of Trussville | Attn: Seth Cohen, City Attorney, 1780 GADSDEN HWY | Birmingham | AL | 35235 | | First Class Mail |
| 29495465 | City of Tulsa | Attn: Jack Blair, City Attorney, 175 East 2nd Street, Suite 690 | Tulsa | OK | 74103 | | First Class Mail |
| 29495539 | City of Venice | Attn: Kelly M. Fernandez, City Attorney, Persson, Cohen, Mooney, Fernandez & Jackson P.A., 236 Pedro Street | Venice | FL | 34285 | | First Class Mail |
| 29495561 | City of Voorhees | Attn: Law Department, 2400 Voorhees Town Center | Voorhees | NJ | 08043 | | First Class Mail |
| 29486705 | City of Wadsworth | Attn: Bradley J. Poudfoot, City Attorney, 120 Maple Street | Wadsworth | OH | 44281 | | First Class Mail |
| 29495398 | City of Warren | Attn: Mary Michaels, Interim City Attorney, 1 City Sq. Ste. 400 | Warren | MI | 48093 | | First Class Mail |
| 29486696 | City of Warrensburg | Attn: Law Department, 102 S Holden Street | Warrensburg | MO | 64093 | | First Class Mail |
| 29486706 | City of Waterloo | Attn: Martin M. Petersen, City Attorney, 715 Mulberry Street | Waterloo | IA | 50703 | | First Class Mail |
| 29495560 | City of Wauwatosa | Attn: Alan Kesner, City Attorney, 7725 W. North Ave. | Wauwatosa | WI | 53213 | | First Class Mail |
| 29495552 | City of Webster | Attn: Dick Gregg Jr., City Attorney, 101 Pennsylvania | Webster | TX | 77598 | | First Class Mail |
| 29486659 | City of West Chester | Attn: Law Department, 9113 Cincinnati Dayton Road | West Chester Township | OH | 45069 | | First Class Mail |
| 29495567 | City of West Covina | Attn: Thomas P. Duarte, City Attorney, 1444 W Garvey Ave S Room 305 | West Covina | CA | 91790 | | First Class Mail |
| 29486669 | City of West Jacksonville | Attn: Michael T. Fackler, City Attorney, 117 W. Duval Street, Suite 480 | Jacksonville | FL | 32202 | | First Class Mail |
| 29495470 | City of West Palm Beach | Attn: City Attorney, 401 Clematis Street, Fifth Floor | West Palm Beach | FL | 33401 | | First Class Mail |
| 29495534 | City of West Plains | Attn: Law Department, 1910 Holiday Lane | West Plains | MO | 65775 | | First Class Mail |
| 29486708 | City of Westminster | Attn: David Frankel, City Attorney, 4800 W. 92nd Avenue | Westminster | CO | 80031 | | First Class Mail |
| 29495453 | City of Wichita | Attn: Kinley Hegglund, City Attorney, 1300 Seventh Street, Room 108 | Wichita Falls | TX | 76307 | | First Class Mail |
| 29495495 | City of Wichita | Attn: Jennifer Magana, City Attorney, 455 N Main, City Hall, 2nd Floor | Wichita | KS | 67202 | | First Class Mail |
| 29495528 | City of Wilkes-Barre | Attn: Timothy Henry, City Attorney, 2nd Floor, City Hall, 40 East Market Street | Wilkes-Barre | PA | 18711 | | First Class Mail |
| 29495438 | City of Wilmington | Attn: Meredith Everhart, City Attorney, PO Box 1810 | Wilmington | NC | 28402 | | First Class Mail |
| 29495541 | City of Winchester | Attn: Beth Rhoton, City Attorney, 7 South High Street | Winchester | TN | 37398 | | First Class Mail |

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486668 | City of Winter Park | Attn: A. Kurt Ardaman, City Attorney, Fishback Dominick, 1947 Lee Road | Winter Park | FL | 32789 | | First Class Mail |
| 29495406 | City of Youngstown | Attn: Lori Shells Simmons, City Attorney, City Hall, 4th Floor, 26 South Phelps Street | Youngstown | OH | 44503 | | First Class Mail |
| 29486588 | County of Albany | Attn: Eugenia Condon,  County Attorney, Harold L. Joyce Albany County Office Building, 112 State Street, Room 600 | Albany | NY | 12207 | | First Class Mail |
| 29486611 | County of Anderson | Attn: Leon Harmon, County Attorney, PO Box 8002 | Anderson | SC | 29622 | | First Class Mail |
| 29486612 | County of Anderson | Attn: Leon Harmon, County Attorney, 101 South Main Street | Anderson | SC | 29624 | | First Class Mail |
| 29495439 | County of Athens-Clarke | Attn: Judd Drake, County Attorney, 155 E. Washington St. | Athens | GA | 30601 | | First Class Mail |
| 29486603 | County of Athens-Clarke | Attn: Judd Drake, County Attorney, PO Box 427 | Athens | GA | 30603 | | First Class Mail |
| 29495412 | County of Charleston | Attn: County Attorney, Lonnie Hamilton III Public Service Building, 4045 Bridge View Drive | North Charleston | SC | 29405 | | First Class Mail |
| 29486591 | County of Chesterfield | Attn: Jeffrey L. Mincks, County Attorney, 9901 Lori Road, Ramsey Administration Building, 5th Floor, Room 503 | Chesterfield | VA | 23832 | | First Class Mail |
| 29486672 | County of Davidson | Attn: Department of Law Director, Historic Metro Courthouse, 1 Public Square, Suite 108 | Nashville | TN | 37201 | | First Class Mail |
| 29486597 | County of El Paso | Attn: Jo Anne Bernal, County Attorney, 320 S. Campbell St, 2nd Floor, Suite 200 | El Paso | TX | 79901 | | First Class Mail |
| 29495399 | County Of Erie | Attn: William S. Speros, Chief County Solicitor, Erie County Courthouse, Room 504, 140 West Sixth Street | Erie | PA | 16501-1953 | | First Class Mail |
| 29495484 | County of Greenville | Attn: Mark W. Tollison, County Attorney, 301 University Ridge, Suite N-4000, Greenville County Square | Greenville | SC | 29601 | | First Class Mail |
| 29495442 | County of Lancaster | Attn: Jacquelyn E. Pfursich, County Solicitor, 150 N. Queen St., Suite 714 | Lancaster | PA | 17603 | | First Class Mail |
| 29486601 | County of Lubbock | Attn: District Attorney, 904 Broadway St., 2nd Floor | Lubbock | TX | 79408 | | First Class Mail |
| 29486676 | County of Manatee | Attn: County Attorney, 1112 Manatee Ave W | Bradenton | FL | 34205 | | First Class Mail |
| 29486621 | County of McCracken | Attn: Cade Foster, County Attorney, 300 Clarence Gains Street | Paducah | KY | 42003 | | First Class Mail |
| 29486577 | County of Mobile | Attn: County Attorney, Legal Department, 205 Government Street | Mobile | AL | 36633 | | First Class Mail |
| 29495404 | County Of Montgomery | Attn: Michael Armistead, County Attorney, 101 South Lawrence St | Montgomery | AL | 36104 | | First Class Mail |
| 29495458 | County of Peoria | Attn: County Attorney, State's Attorneys Office, 324 Main Street, Room 111 | Peoria | IL | 61602 | | First Class Mail |
| 29495473 | County of Prince William | Attn: Amy Ashworth,County Attorney, 9311 Lee Avenue, Suite 200 | Manassas | VA | 20110 | | First Class Mail |

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486629 | County of Pueblo | Attn: Cynthia Mitchell, County Attorney, Pueblo County Historical Courthouse, 215 W. 10 Street, Room 302 | Pueblo | CO | 81003 | | First Class Mail |
| 29495424 | County of Saginaw | Attn: County Attorney, 111 S. Michigan Ave | Saginaw | MI | 48602 | | First Class Mail |
| 29495515 | County of Shelby | Attn: Grace Graham, County Attorney, Fortune, Beard, Arnold, Graham, & Arnold, LLP, 7150 Cahaba Valley Rd | Birmingham | AL | 35242 | | First Class Mail |
| 29486595 | County of Spartanburg | Attn: John Harris, County Attorney, 366 N Church St, Main Level, Suite 1000 | Spartanburg | SC | 29303 | | First Class Mail |
| 29486596 | County of Spartanburg | Attn: John Harris, County Attorney, PO Box 5666 | Spartanburg | SC | 29304 | | First Class Mail |
| 29495466 | County of Tulsa | Attn: County Attorney, 218 W 6th Street | Tulsa | OK | 74119 | | First Class Mail |
| 29486739 | SEALY MATTRESS MANUFACTURING COMPANY | Linsey LiBassi - Senior Acct Manager, PO BOX 932621 | Atlanta | GA | 31193 | linsey.libassi@tempersealy.com | First Class Mail and Email |
| 29495360 | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | | First Class Mail |
| 29495603 | State of Alabama Consumer Protection Division | Office of the Attorney General, Post Office Box 300152 | Montgomery | AL | 36130 | | First Class Mail |
| 29495361 | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 2005 N CENTRAL AVE | PHOENIX | AZ | 85004-2926 | AGINFO@AZAG.GOV | First Class Mail and Email |
| 29495605 | State of Arizona Consumer Information and Complaints | Arizona Office of the Attorney General- Tucson, 400 W. Congress St. South Bldg., Suite 315 | Tucson | AZ | 85701-1367 | consumerinfo@azag.gov | First Class Mail and Email |
| 29495374 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 323 CENTER ST., SUITE 200 | LITTLE ROCK | AR | 72201-2610 | | First Class Mail |
| 29495604 | State of Arkansas Consumer Protection Division | Arkansas Office of the Attorney General, 323 Center St., Suite 200 | Little Rock | AR | 72201 | gotyourback@arkansasag.gov | First Class Mail and Email |
| 29495362 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 944255 | SACRAMENTO | CA | 94244-2550 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |
| 29495606 | State of California Consumer Information Division | California Department of Consumer Affairs, 1625 N. Market Blvd., Suite N 112 | Sacramento | CA | 95834 | dca@dca.ca.gov | First Class Mail and Email |
| 29495375 | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | | First Class Mail |
| 29495607 | State of Colorado Consumer Protection Section | Colorado Office of the Attorney General, 1300 Broadway, 10th Floor | Denver | CO | 80203 | stop.fraud@state.co.us | First Class Mail and Email |
| 29495363 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 165 CAPITOL AVENUE | HARTFORD | CT | 06106 | ATTORNEY.GENERAL@CT.GOV, DENISE.MONDELL@CT.GOV | First Class Mail and Email |

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495608 | State of Connecticut Consumer Protection Division | Department of Consumer Protection, 165 Capitol Ave. | Hartford | CT | 06106-1630 | dcp.frauds@ct.gov | First Class Mail and Email |
| 29495377 | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, CARVEL STATE OFFICE BLDG., 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| 29486541 | State of Delaware Consumer Protection Division | Delaware Department of Justice, Carvel State Office Building, 820 N. French St., 5th Floor | Wilmington | DE | 19801 | consumer.protection@state.de.us | First Class Mail and Email |
| 29495378 | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL, PL 01 | TALLAHASSEE | FL | 32399-1050 | | First Class Mail |
| 29486542 | State of Florida Consumer Protection Division | Florida Office of the Attorney General, PL-01 The Capitol | Tallahassee | FL | 32399-1050 | | First Class Mail |
| 29495364 | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 40 CAPITAL SQUARE, SW | ATLANTA | GA | 30334-1300 | | First Class Mail |
| 29486543 | State of Georgia Consumer Protection Division | Georgia Governors Office of Consumer Affairs, 2 Martin Luther King, Jr. Dr., SE Suite 356 | Atlanta | GA | 30334-9077 | | First Class Mail |
| 29495379 | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 700 W. JEFFERSON STREET, P.O. BOX 83720 | BOISE | ID | 83720-1000 | | First Class Mail |
| 29486545 | State of Idaho Consumer Protection Division | Idaho Attorney Generals Office, 954 W. Jefferson, 2nd Floor | Boise | ID | 83720 | | First Class Mail |
| 29495366 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 100 WEST RANDOLPH STREET | CHICAGO | IL | 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail and Email |
| 29486546 | State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General -Chicago, 100 W. Randolph St. | Chicago | IL | 60601 | | First Class Mail |
| 29486532 | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, INDIANA GOVERNMENT CENTER SOUTH, 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
| 29486547 | State of Indiana Consumer Protection Division | Office of the Attorney General, Government Center South, 5th Floor, 302 W. Washington St. | Indianapolis | IN | 46204 | | First Class Mail |
| 29495365 | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1305 E. WALNUT STREET | DES MOINES | IA | 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail and Email |
| 29486544 | State of Iowa Consumer Protection Division | Iowa Office of the Attorney General, 1305 E. Walnut St. | Des Moines | IA | 50319 | consumer@ag.state.ia.us | First Class Mail and Email |
| 29495367 | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 120 SW 10TH AVE., 2ND FLOOR | TOPEKA | KS | 66612-1597 | | First Class Mail |
| 29486548 | State of Kansas Consumer Protection Division | Office of Kansas Attorney, 120 S.W. 10th St., Suite 430 | Topeka | KS | 66612-1597 | | First Class Mail |

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495368 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 700 CAPITOL AVENUE, SUITE 118 | FRANKFORT | KY | 40601 | | First Class Mail |
| 29486549 | State of Kentucky Consumer Protection Division | Kentucky Office of the Attorney General, 1024 Capital Center Dr. | Frankfort | KY | 40601 | | First Class Mail |
| 29486522 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 94095 | BATON ROUGE | LA | 70804-4095 | | First Class Mail |
| 29495589 | State of Louisiana Consumer Protection Section | Louisiana Office of the Attorney General, 1885 N. 3rd St. | Baton Rouge | LA | 70802 | ConsumerInfo@ag.state.la.us | First Class Mail and Email |
| 29486524 | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 200 ST. PAUL PLACE | BALTIMORE | MD | 21202-2202 | OAG@OAG.STATE.MD.US | First Class Mail and Email |
| 29495591 | State of Maryland Consumer Protection Division | Maryland Office of the Attorney General, 200 Saint Paul Pl. | Baltimore | MD | 21202 | consumer@oag.state.md.us | First Class Mail and Email |
| 29486523 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, ONE ASHBURTON PLACE | BOSTON | MA | 02108-1698 | | First Class Mail |
| 29495590 | State of Massachusetts Consumer Protection Division | Massachusetts Office of the Attorney General, Public Inquiry and Assistance Center, One Ashburton Pl., 18th Floor | Boston | MA | 02108-1518 | ago@state.ma.us | First Class Mail and Email |
| 29486533 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST., P.O. BOX 30212 | LANSING | MI | 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail and Email |
| 29495592 | State of Michigan Consumer Protection Division | Office of the Attorney General, PO Box 30213 | Lansing | MI | 48909-7713 | miag@michigan.gov | First Class Mail and Email |
| 29486534 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1400 BREMER TOWER, 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 | | First Class Mail |
| 29495593 | State of Minnesota Consumer Services Division | Office of the Attorney General, 1400 Bremer Tower 445 Minnesota St. | St. Paul | MN | 55101 | | First Class Mail |
| 29486536 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, WALTER SILLERS BUILDING, 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | JACKSON | MS | 39201 | | First Class Mail |
| 29495595 | State of Mississippi Consumer Protection Division | Mississippi Office of the Attorney General, PO Box 22947 | Jackson | MS | 39225-2947 | | First Class Mail |
| 29486535 | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, SUPREME COURT BUILDING, 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail and Email |
| 29495594 | State of Missouri Consumer Protection Unit | Missouri Attorney General's Office, PO Box 899 | Jefferson City | MO | 65102 | consumer.help@ago.mo.gov | First Class Mail and Email |

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486528 | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 100 NORTH CARSON STREET | CARSON CITY | NV | 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |
| 29486551 | State of Nevada Consumer Protection Division | Nevada Department of Business and Industry, Fight Fraud Task Force, 555 E. Washington Ave. | Las Vegas | NV | 89101 | | First Class Mail |
| 29486526 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 33 CAPITOL ST. | CONCORD | NH | 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | First Class Mail and Email |
| 29495597 | State of New Hampshire Consumer Protection and Antitrust Bureau | New Hampshire Office of the Attorney General, 33 Capitol St. | Concord | NH | 03301 | DOJ-CPB@doj.nh.gov | First Class Mail and Email |
| 29486537 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, RJ HUGHES JUSTICE COMPLEX, 25 MARKET STREET, P.O. BOX 080 | TRENTON | NJ | 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First Class Mail and Email |
| 29495598 | State of New Jersey Consumer Affairs Division | Department of Law and Public Safety, 124 Halsey St. | Newark | NJ | 07102 | askconsumeraffairs@lps.state.nj.us | First Class Mail and Email |
| 29486527 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. DRAWER 1508 | SANTA FE | NM | 87504-1508 | | First Class Mail |
| 29486550 | State of New Mexico Consumer Protection Division | Office of Attorney General, PO Drawer 1508 | Santa Fe | NM | 87504-1508 | | First Class Mail |
| 29486538 | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL | ALBANY | NY | 12224-0341 | | First Class Mail |
| 29486552 | State of New York Consumer Protection Division | New York State Department of State, Consumer Assistance Unit, 99 Washington Avenue | Albany | NY | 12231 | corporations@dos.ny.gov | First Class Mail and Email |
| 29486525 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | | First Class Mail |
| 29495596 | State of North Carolina Consumer Protection Division | North Carolina Office of the Attorney General, Mail Service Center 9001 | Raleigh | NC | 27699-9001 | | First Class Mail |
| 29486529 | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 30 E. BROAD ST., 14TH FLOOR | COLUMBUS | OH | 43215 | | First Class Mail |
| 29486553 | State of Ohio Consumer Protection Section | Ohio Attorney Generals Office, 30 E. Broad St., 14th Floor | Columbus | OH | 43215-3400 | | First Class Mail |
| 29486530 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 313 NE 21ST STREET | OKLAHOMA CITY | OK | 73105 | | First Class Mail |

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29486554 | State of Oklahoma Consumer Protection Division | Oklahoma Attorney General, Public Protection Unit, 313 N.E. 21st St. | Oklahoma City | OK | 73105 | | First Class Mail |
| 29486531 | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1162 COURT STREET NE | SALEM | OR | 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First Class Mail and Email |
| 29486555 | State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice, 1162 Court St., NE | Salem | OR | 97301-4096 | help@oregonconsumer.gov | First Class Mail and Email |
| 29486539 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, STRAWBERRY SQUARE, 16TH FLOOR | HARRISBURG | PA | 17120 | | First Class Mail |
| 29486556 | State of Pennsylvania Bureau of Consumer Protection | Office of the Attorney General, Strawberry Square, 15th Floor | Harrisburg | PA | 17120 | | First Class Mail |
| 29495369 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 150 SOUTH MAIN STREET | PROVIDENCE | RI | 02903-0000 | | First Class Mail |
| 29486557 | State of Rhode Island Consumer Protection Unit | Rhode Island Department of the Attorney General, 150 S. Main St. | Providence | RI | 02903 | contactus@riag.ri.gov | First Class Mail and Email |
| 29495370 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 11549 | COLUMBIA | SC | 29211-1549 | | First Class Mail |
| 29486558 | State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs, PO Box 5757 | Columbia | SC | 29250 | | First Class Mail |
| 29495371 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT; STEPHEN R. BUTLER, P.O. BOX 20207 | NASHVILLE | TN | 37202-0207 | STEVE.BUTLER@AG.TN.GOV | First Class Mail and Email |
| 29495380 | State of Tennessee Consumer Affairs Division | Tennessee Department of Commerce and Insurance, 500 James Robertson Pkwy., 12th Floor | Nashville | TN | 37243-0600 | consumer.affairs@tn.gov | First Class Mail and Email |
| 29486540 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, CAPITOL STATION, PO BOX 12548 | AUSTIN | TX | 78711-2548 | public.information@oag.state.tx.us | First Class Mail and Email |
| 29495381 | State of Texas Consumer Protection Division | Texas Office of the Attorney General, PO Box 12548 | Austin | TX | 78711-2548 | | First Class Mail |
| 29495372 | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, PO BOX 142320 | SALT LAKE CITY | UT | 84114-2320 | bankruptcy@agutah.gov | First Class Mail and Email |
| 29495382 | State of Utah Consumer Protection Division | Utah Department of Commerce, 160 E. 300 S, 2nd Floor | Salt Lake City | UT | 84114-6704 | consumerprotection@utah.gov | First Class Mail and Email |
| 29495599 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, FINANCIAL RECOVERY SECTION, POST OFFICE BOX 610 | RICHMOND | VA | 23218-0610 | | First Class Mail |

Exhibit B
Store Closing Notice Parties Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|
| 29495383 | State of Virginia Consumer Protection Section | Virginia Office of the Attorney General, 900 E. Main St | Richmond | VA | 23219 | | First Class Mail |
| 29495600 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1125 WASHINGTON ST. SE, P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 | | First Class Mail |
| 29495384 | State of Washington Consumer Protection Division | Washington Office of the Attorney General, PO Box 40100 1125 Washington St., SE | Olympia | WA | 98504-0100 | | First Class Mail |
| 29495602 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, STATE CAPITOL BLDG 1 ROOM E 26 | CHARLESTON | WV | 25305 | CONSUMER@WVAGO.GOV | First Class Mail and Email |
| 29495386 | State of West Virginia Consumer Protection Division | Office of the Attorney General, PO Box 1789 | Charleston | WV | 25326-1789 | | First Class Mail |
| 29495601 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, WISCONSIN DEPARTMENT OF JUSTICE, 17 WEST MAIN STREET, POST OFFICE BOX 7857 | MADISON | WI | 53707 | DOJBANKRUPTCYNOTICEGROUP@DOJ.STATE.WI.US | First Class Mail and Email |
| 29495385 | State of Wisconsin Consumer Bureau of Consumer Protection | Wisconsin Department of Agriculture, Trade and Consumer Protection, PO Box 8911 | Madison | WI | 53708-8911 | datcphotline@wi.gov | First Class Mail and Email |
| 29454441 | Town of Clarksville | Attn: Town Attorney, 2000 Broadway Street | Clarksville | IN | 47129 | | First Class Mail |
| 29495529 | Town of Fairhaven | Attn Town Attorney, 40 Center Street | Fairhaven | MA | 02719 | | First Class Mail |
| 29495373 | U.S. ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS, U.S. ATTORNEY'S OFFICE, 1313 N MARKET STREET, SUITE 400 | WILMINGTON | DE | 19801 | | First Class Mail |
| 29495376 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, US DEPT OF JUSTICE, 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 | | First Class Mail |
| 29495569 | Village of Broadview | Attn: Village Attorney, Odelson & Sterk, Ltd., 3318 West 95th Street | Evergreen Park | IL | 60805 | | First Class Mail |
| 29495554 | Village of Holland | Attn: Village Attorney, 1245 Clarion Ave. | Holland | OH | 43528 | | First Class Mail |
| 29495568 | Village of Streamwood | Attn: Thomas J. Halleran, Village Attorney, Sotrino Ramello & Durkin, 9501 Technology Blvd., Suite 4200 | Rosemont | IL | 60018 | | First Class Mail |
| 29486736 | Village of Tinley Park | Attn: Village Attorney, Del Galdo Law Group, LLC, 1441 South Harlem Avenue | Berwyn | IL | 60402 | | First Class Mail |
| 29486738 | ZINATEX IMPORTS, INC | Mike Mezyan - General Manager, 2017 NORTH 25TH AVENUE | Franklin Park | IL | 60131 | Mike@zinatex.com | First Class Mail and Email |

**Exhibit C**

Exhibit C

Landlord Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29479546 | 103rd STREET 6024, LLC | 680 SUNBURY RD | Delaware | OH | 43015 |
| 29487485 | 1210 Morena West LLC | 1210 W Morena Blvd | San Diego | CA | 92110-3851 |
| 29486751 | 1230 Zion, LLC | 18763 Long Lake Drive | Boca Raton | FL | 33496 |
| 29487395 | 1700 Eubank, LLC | 6106 JEFFERSON NE SUITE A2 | Albuquerque | NM | 87109 |
| 29479659 | 1997 GRP Limited Partnership | 3114 E 81st St | Tulsa | OK | 74137 |
| 29487402 | 2151 Highland Partners, LLC | 2926 FOSTER CREIGHTON DRIVE | Nashville | TN | 37204 |
| 29479679 | 2885 Gender Road, LLC | 2885 Gender Rd | Reynoldsburg | OH | 43068 |
| 29487390 | 30X30 34th Street Lubbock Partners, LLC | c/o 1st Commercial Property Management Inc2009 Porterfield WaySuite P | Upland | CA | 91786 |
| 29487373 | 3200 HWY 13, LLC | 6920 DAKOTA TRAIL | Edina | MN | 55439 |
| 29479678 | 4100 Tomlynn Street-Rebkee, LLC and Tomlynn Street-Fountainhead, LLC | 2800 Patterson Ave | Richland | VA | 23221 |
| 29486745 | 4116 OBT Investments, LLC | 18763 Long Lake Drive | Boca Raton | FL | 33496 |
| 29487456 | 425 Broadway RE Holdings LLC & 431 Broadway RE Holdings LLC | 15001 South Figueroa Street | Cardena | CA | 90248 |
| 29479542 | 4801 Washtenaw LLC | 15041 BURTON | OAK PARK | MI | 48237 |
| 29479654 | 5737-5848 North Elizabeth Street Holdings, LLC | c/o MDC Realty Advisors101 University Blvd Suite 330 | Denver | CO | 80206 |
| 29486742 | 6001 Powerline, LLC | 1200 Wright Ave | Richmond | CA | 94804 |
| 29479662 | 65 Holmes Investment Partners LLC | 137 Danbury Rd PMB 300 | New Milford | CT | 06776-3428 |
| 29479553 | 6588 LLC | 950 PENINSULA CORPORATE CIR., #2017B | BOCA RATON | FL | 33487 |
| 29479583 | 7000 S May Ave, LLC | C/O LAND RUN COMMERICALREAL ESTATE ADVISORS LLC114 NW 6TH ST SUITE 206 | Oklahoma City | OK | 73102 |
| 29487451 | 801 South Ft. Hood, LLC | C/O ONLY EPIC HOLDINGS, INC 4350 BROWNSBORO ROAD SUITE 110 | Louisville | KY | 40257 |
| 29479541 | 900-71, LLC | 501 MORRISON RD STE 100 | GAHANNA | OH | 43230 |
| 29479609 | A. Roland Kimbrell Trust | PO Box 3007 | MERIDIAN | MS | 39301 |

Exhibit C

Landlord Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29479597 | Acorn Ridge Properties LLC, JDM Capital, LLC, MO Partners LLC, Confluence Investment LLC | PO Box 15396 | Scottsdale | AZ | 85267 |
| 29479570 | Afreight Holdings, LLC | 304 GRIMSLEY ST | ENTERPRISE | AL | 36330-2471 |
| 29487361 | AJDC 2, LLC | c/o Joe Hardage1092 Titleist Way | Auburn | AL | 36830 |
| 29487442 | Albany Plaza Shopping Center LLC | 370 Seventh Avenue, Suite 1600Attn: Meisi Guo/ Accounting Dept. | New York | NY | 10001 |
| 29479681 | Alisan LLC and Roseff LLC | 185 NW Spanish River Blvd; Suite 100 | Boca Raton | FL | 33431 |
| 29479575 | All American Association, LLC and Yvonne Keff | PO BOX 5902 | METAIRIE | LA | 70009 |
| 29487502 | Allentex, LP | 319 S Robertson Blvd | Beverly Hills | CA | 90211 |
| 29479697 | Amerco Real Estate Company | 2727 N CENTRAL AVE SUITE 500 | Phoenix | AZ | 85004 |
| 29487357 | AMG Properties Inc. | 1430 SOUTH DIXIE HWYSUITE 306 | CORAL GABLES | FL | 33146 |
| 29479577 | Amplify Credit Union | PO Box 85300 | Austin | TX | 78708-5300 |
| 29479584 | Anderson Plaza, LLC | 20 Anderson St | New Rochelle | NY | 10801 |
| 29487379 | Arch Village Management Realty LLC | PO BOX 7331 | RICHMOND | VA | 23221 |
| 29487472 | Ares Holdings, L.L.C. | 5098 Washington St. West, Suite 407 | Charleston | WV | 25313-1561 |
| 29479667 | Arizona Mills Mall, LLC | PO Box 402298 | Atlanta | GA | 30384 |
| 29479649 | AR-Park Shopping Center, LLC and JSP-Park Shopping Center, LLC | 475 Spotswood Englishtown Rd | Monroe Township | NJ | 08831 |
| 29479548 | Atlanta Industrial TT, LLC | 2700 S River Road, Suite 105 | Des Plaines | IL | 60018 |
| 29479582 | B.J. McCord D/B/A McCord Business Center | 111 Lower Turtle Creek Road | Kerrville | TX | 78028 |
| 29487483 | B33 Broadview Village LLC | P.O. Box 6304 | Hicksville | NY | 11802-6304 |
| 29487350 | Baldwin Gardens, Inc. | 2540 VILLAGE COMMON DRIVE | ERIE | PA | 16506 |
| 29479540 | Bane Holdings of Tallahassee, LLC | 301 NORTH BIRCH ROAD APT 4S | Fort Lauderdale | FL | 33304 |
| 29486752 | Banner Partners, LLC | 601 N Mesa, Suite 1500 | El Paso | TX | 79901 |
| 29479633 | Bardstown S.C., LLC | 2115 Lexington Road S. 110 | Louisville | KY | 40206 |
| 29487461 | BC Airport, LLC | 3158 Navarre Ave | Oregon | OH | 43616 |

Exhibit C

Landlord Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29487396 | Bell-51st, LLC | C/O DPC Development Company7800 E Union Ave, Ste 800 | Denver | CO | 80237 |
| 29487362 | Belt 98, Inc. | 4325 MARQUETTE DRIVE | Mobile | AL | 36608 |
| 29479677 | Berryessa Plaza LLC | 5752 Country Club Pkwy | San Jose | CA | 95138-2222 |
| 29479581 | BG Plaza, LLC | PO BOX 584 | STERLING HEIGHTS | MI | 48311 |
| 29479595 | Boatlanding Development Co., Inc. | 423 STATE STREET | Bowling Green | KY | 42102-0917 |
| 29479551 | Bostick Development, L.C. | 803 West Big Beaver Suite 100 | Troy | MI | 48084 |
| 29479603 | BRC Hendersonville, LLC | PMB 3452566 Shallowford Rd, Ste 104 | Atlanta | GA | 30345 |
| 29487445 | BRE Mariner Venice Shopping Center LLC | PO Box 645324 | Cincinnati | OH | 45264-5324 |
| 29487489 | BRE Retail NP Festival Centre Owner LLC | PO Box 645324 | Cincinnati | OH | 45264-5324 |
| 29487399 | Brierwood Village LLC | C/O TSG REALTY8650-12 OLD KINGS RD S | Jacksonville | FL | 32217 |
| 29479635 | Brighton Landmark, LLC | 1660 Soldiers Field Rd | Brighton | MA | 02135 |
| 29487407 | Brixmor Holdings 8 SPE, LLC | L#1467045c/o Brixmor Property GroupPO Box 645346 | Cincinnati | OH | 45264-5346 |
| 29487497 | Brixmor SPE 5 LLC | c/o Brixmor Property Group; PO Box 645346 | Cincinnati | OH | 45264-5346 |
| 29479651 | Brixton Rogue, LLC | PO BOX 744992 | Los Angeles | CA | 90074-4992 |
| 29479648 | Brookhill V Acquisition, LLC | c/o The Bedrin Organization65 Harristown Road, Suite 301 | GlenRock | NJ | 07452 |
| 29487449 | Brooksville Commercial Properties, LLC and Oak Tree Lane, LLC | 5801 Congress AvenueSuite 219 | Boca Raton | FL | 33487 |
| 29479588 | Brown Deer Mall, LLC | 6510 W Brown Deer Rd | Milwaukee | WI | 53223 |
| 29479579 | Bruce Howe Trust | PO BOX 358 | BONSALL | CA | 92003 |
| 29486753 | BSW/DMW Properties LLC | 2025 NORTH THIRD STREET SUITE 200 | Phoenix | AZ | 85004 |
| 29487430 | Butler, Lynch | Address on File | | | |
| 29478960 | Cafaro Leasing Company, LTD. | 5577 Youngstown-Warren Rd | Niles | OH | 44446 |
| 29487401 | Candler RD Plaza GA LLC | 3101 Stephen F Austin Dr | Brownwood | TX | 76801 |
| 29487419 | Cedar Golden Triangle, LLC | 2529 Virginia Beach Boulevard | Virginia Beach | VA | 23452 |
| 29487457 | Centerpoint 550, LLC | PO BOX 12765 | Wilmington | DE | 19850 |
| 29479641 | Centerview Plaza, LLC | 3113 S University Drive Suite 600 | Fort Worth | TX | 76109 |

Exhibit C

Landlord Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|-------|------|---------|------|-------|------------|
| 29479650 | Central Mall Port Arthur Realty Holding, LLC | c/o 4th Dimension Properties LLC1909 Tyler Street, Suite 403 | Hollywood | FL | 33020 |
| 29487384 | CETA Group Limited Partnership | 166 W CHESTNUT ST | WASHINGTON | PA | 15301 |
| 29478964 | Chapel Hills Realty LLC, Chapel Hills CH LLC, and Chapel Hills Nassim LLC | PO Box 25078 | Tampa | FL | 33622 |
| 29479610 | Charleigh Davis and TCCB Properties | P.O. Box 20025 | Tuscaloosa | AL | 35402 |
| 29479611 | Chillicothe Shopping Center, LP | 4848 Route 8, Unit 2 | Allison Park | PA | 15101 |
| 29487417 | Chris McCarty Company, LLC | 804 Stone Creek Pkwy Ste 7 | Louisville | KY | 40223 |
| 29487383 | Circle City Property Group Inc. | 1504 Sadlier Circle South Drive | Indianapolis | IN | 46239 |
| 29487370 | Citimark Charleston, LLC | 350 E New York Street | Indianapolis | IN | 46204 |
| 29479656 | CJM Limited Liability Limited Partnership | 10780 W State Street #252 | Star | ID | 83669 |
| 29487392 | Clear Creek Brothers - CV, LLC | 101 E MATTHEWS STREETSUITE 500 | Matthews | NC | 28105 |
| 29487459 | Clear Lake Center, L.P. | 4545 Bissonnet Ste 100 | Bellaire | TX | 77401 |
| 29487366 | Clendenin Partners | P.O. BOX 418 | GOODLETTSVILLE | TN | 37070 |
| 29487482 | CLPF-Essex Green, LLC | PO Box 32159 | New York | NY | 10087-2159 |
| 29487422 | Cobblestone Square Company, Ltd. | 27500 Detroit RoadSuite 300 | Westlake | OH | 44145 |
| 29487388 | ColFin 2015-2 Industrial Owner, LLC | 25 MAIN STREET, P.O. BOX 800 | Hackensack | NJ | 07602-0800 |
| 29479604 | Colony Mills Enterprises, LLC | 102 NE 2nd St # 141 | Boca Raton | FL | 33432-3908 |
| 29487413 | Combined Properties Limited Partnership | 3319 East Lincolnway | Sterling | IL | 61081 |
| 29487364 | Commercial Properties Associates, LLP | 26565 MILES RD, SUITE 200 | WARRENSVILLE HTS | OH | 44128 |
| 29487509 | Concord Retail Investment Group, LLC | 2400 South Blvd Ste 300 | Charlotte | NC | 28203-5773 |
| 29487481 | Core MR Westview, LLC | 200 S. Wacker Dr Ste 1325 | Chicago | IL | 60606 |
| 29479701 | Costco-Innovel Owner LLC | 999 Lake Drive | Issaquah | WA | 98027 |
| 29487501 | Costco-Innovel Properties LLC | 999 Lake Drive | Issaquah | WA | 98027 |
| 29479629 | Courtney, William Shane | Address on File | | | |
| 29479640 | Creekstone/Juban I, LLC | 6765 Corporate BlvdATTN: OFFICE | Baton Rouge | LA | 70726 |

Exhibit C

Landlord Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29478962 | Crossing Point LLC | 401 Main StSuite 218 | Cedar Falls | IA | 50613 |
| 29487455 | Crossroads Centre II, LLC | Meyer C. Weiner Co.; 700 Mall Drive | Portage | MI | 49024 |
| 29487444 | Crossroads Plaza, LLC | C/O JOHNSON PRICE SPRINKLE PA79 WOODFIN PLACE ST 300 | Asheville | NC | 28801 |
| 29487503 | Crossroads Sunset Holdings, LLC | 8350 W Sahara Ave #210 | Las Vegas | NV | 89117 |
| 29487477 | Cuyahoga Investments, LLC | c/o Mark Fornes Realty2080 Byers Road | Miamisburg | OH | 45342 |
| 29486740 | CWP/Arlington LLC | 1801 EAST NINTH ST SUITE 1505 | CLEVELAND | OH | 44114 |
| 29479628 | D3 New Albany, LLC | 3841 Green Hills Village DRSte 400 | Nashville | TN | 37215 |
| 29478959 | Daniel G. Kamin Wadsworth Enterprises | PO BOX 10234 | Pittsburgh | PA | 15232 |
| 29487421 | Danville Riverside Partners, LLC | 1500 HUGENOT ROAD SUITE 108 | Midlothian | VA | 23113 |
| 29487452 | Daytona Commons, LLC | 1901 W CYPRESS CREEK RD STE 102 | Fort Lauderdale | FL | 33309 |
| 29486741 | DCT Presidents Drive LLC | PO BOX 198267 | Atlanta | GA | 30384-8267 |
| 29479690 | DDR Carolina Pavilion LP | DEPT 332131 21124 49581PO BOX 37685 | BALTIMORE | MD | 21297 |
| 29479589 | Dennis R. Phillips Revocable Trust | 931 E FORT KING STREET | Ocala | FL | 34471 |
| 29487492 | Derby Improvements, LLC | PO Box 5122 | White Plains | NY | 10602 |
| 29479631 | Dixie Manor, LLC | 1350 N Dixie Hwy | Boca Raton | FL | 33432 |
| 29479636 | Donna M. Rainwater & Larry J. Rainwater | Address on File | | | |
| 29479634 | Donna Rainwater Reece, Larry J. Rainwater, R. Bryan Whitmire and Karla J. Whitmire | Address on File | | | |
| 29487429 | Douglas C. Foyt and Trailers for Sale or Rent, Inc. | 2924 Woodsprings Rd | Jonesboro | AR | 72404 |
| 29487380 | Dyn Sycamore Investments, L.L.C. | 6801 Spring Creek Road | Rockford | IL | 61114 |
| 29479694 | E & L Investments LLC | 2200 Pebble Beach Trail | Oxnard | CA | 93036 |
| 29479621 | E.W. Thompson, Inc. | 906 THOMPSON BOULEVARD | Sedalia | MO | 65301 |
| 29479573 | Eagle Water, LLC | PO BOX 296 | Keithville | LA | 71047 |
| 29487434 | Eagle-North Hills Shopping Centre LP | P O Box 12670 | Dallas | TX | 75225-0670 |

Exhibit C

Landlord Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29487398 | Eastlake Edison LLC and Eastlake Milford LLC | C/O PARAGON MGMT GRP LLC276 POST ROAD WEST SUITE 201 | Westport | CT | 06880 |
| 29479661 | Economy Square, Inc. | 210 Park Ave Ste 2175 | Oklahoma City | OK | 73102-5629 |
| 29487359 | Ellis Chai LLC | 70 W Hibsicus Blvd | Melbourne | FL | 32901 |
| 29487490 | Esue LLC | 185 NW SPANISH RIVER BLVD STE 100 | DenvBOCA RATON | FL | 33431 |
| 29487467 | Ethan Conrad Properties, Inc. | 1300 NATIONAL DR SUITE 100 | Sacramento | CA | 95834 |
| 29487473 | Excel Realty Partners, L.P. | 131 S Dearborn St Ste 1700 | Chicago | IL | 60603 |
| 29479702 | ExchangeRight Value-Add Portfolio 2 Master Lessee, LLC | 8430 W Bryn Mawr Ave Suite 850 | Chicago | IL | 60631-3448 |
| 29479696 | F.M.K., LLC | 4801 W Jefferson Blvd | Los Angeles | CA | 90016 |
| 29479682 | Fairview Heights Realty, LLC and Fairview Nassim LLC | C/O NAMCO REALTY LLCPO BOX 25078 | Tampa | FL | 33622 |
| 29479671 | Fall River Shopping Center North, LLC | PO Box 590249 | Newton Centre | MA | 02459 |
| 29479616 | Fiddler's Run, LLC | PO BOX 1087 | West End | NC | 27376 |
| 29479567 | Fivel Family, LLC | 1630 DONNA DRIVESUITE 101 | Virginia Beach | VA | 23451 |
| 29479643 | Fox Jr. Development Inc. | 4425 WILLIAM PENN HIGHWAY | Murrysville | PA | 15668 |
| 29487469 | Franklin Mills Associates Limited Partnership | PO Box 277867 | Atlanta | GA | 30384 |
| 29479672 | Franklin Towne Plaza LLC | 855 Broad Street Ste 300 | Boise | ID | 83702 |
| 29487368 | Frayer Enterprises, LLC | PO BOX 892220 | Oklahoma City | OK | 73189 |
| 29487495 | Front Street Kansas City, LLC | c/o BridgeCap Partners 5801 Edwards Ranch RoadSuite 101 | Fort Worth | TX | 76109 |
| 29487480 | FSC West Covina, LLC | 1001 Canal Blvd.Suite A-1 | Richmond | CA | 94804 |
| 29479673 | FSH Galleria Plaza, LLC | 301 S Sherman St Ste 100 | Richardson | TX | 75081 |
| 29479550 | G&I X Industrial IN LLC | P.O. Box 850003 | Minneapolis | MN | 55485-0003 |
| 29487427 | Gamble Brothers, LLC | 24 COUNTY ROAD 912 | Brookland | AR | 72417 |
| 29487441 | Gary Mehan, DBA G.M. Properties | 2006 Avondale St | Wichita Falls | TX | 76308 |
| 29479627 | Gateway Retail Partner III, LLC | Attn: Vicki Wallace, CFO2960 Fairview Drive | Owensboro | KY | 42303 |
| 29479547 | Gateway South, LLC #1 | 5730 KOPETSKY DR SUITE A | INDIANAPOLIS | IN | 46217 |
| 29486749 | GBUZZ, LLC | 636 WOODBRIDGE DRIVE | Ormond Beach | FL | 32174 |

Exhibit C

Landlord Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29478957 | GCP Boom, LLC | c/o Baldwin Real Estate Corporation1950 Brighton Henrietta Townline Road | Rochester | NY | 14623 |
| 29479554 | Giuffre IV, LLC | 445 W OKLAHOMA AVENUE | Milwaukee | WI | 53207 |
| 29479700 | GKI Industrial Dallas, LLC | PO Box 200371 | Dallas | TX | 75320-0371 |
| 29479676 | Glendale Galleria Center, LLC | 100 W Broadway Suite 100 | Glendale | CA | 91210 |
| 29487420 | GLL BVK Properties, L.P. | PO Box 933811 | Atlanta | GA | 31193 |
| 29479592 | Gosula Holdings Ltd. | 6028 Trent CT | Lewis Center | OH | 43035 |
| 29487468 | Gravois Bluffs East 8-A, LLC | c/o GJ Grewe Inc; 639 Gravois Bluffs Blvd, Ste D | Fenton | MO | 63026 |
| 29479664 | Greater Orlando Aviation Authority | c/o Stiles Property Management201 East Las Olas Blvd Suite 1200 | Fort Lauderdale | FL | 33301 |
| 29487397 | Greenfield Plaza LLC | 1136 W BASELINE ROAD | Mesa | AZ | 85210 |
| 29479574 | Greenlight Development, LLC | 80 FULLER RD | ALBANY | NY | 12205 |
| 29487487 | Gridley Square Property, LLC | 13071 Abing Ave | San Diego | CA | 92129-2206 |
| 29479539 | Gross, Faye | Address on File | | | |
| 29478963 | GS Centennial LLC | LBX 22698 NETWORK PLACE | CHICAGO | IL | 60673 |
| 29487506 | Gulson Retail LLC | 307 LEWERS ST 6TH FL | Honolulu | HI | 96815 |
| 29486750 | Hagaman, Daniel P. | Address on File | | | |
| 29487432 | Halltown Farms, LLC | 3182 MOMENTUM PLACE | CHICAGO | IL | 60693-5105 |
| 29487374 | Hankins Real Estate Partnership | 9889 PAGE AVE | ST. LOUIS | MO | 63132 |
| 29487354 | Hart & Hart Corp. | P.O. BOX 98 | LYNN HAVEN | FL | 32444 |
| 29479586 | Hidden Hill Road Associates, LLC | 1759 union st | Spartanburg | SC | 29302 |
| 29487484 | High Cotton Palisades, LLC, High Cotton Shoals, LLC and Pharo Palisades I, LLC | 1425 Richard Arrington Jr BlvdSuite 100 | Birmingham | AL | 35205 |
| 29479689 | Himaloy Taylor LLC | 4705 Towne Centre Rd Ste 201 | Saginaw | MI | 48604-2821 |
| 29479544 | HM Peachtree Corners I LLC | P.O. BOX 32149 | NEW YORK | NY | 10087 |
| 29479630 | Hogan Holdings 56, LLC | 9300 Shelbyville, Rd,Suite 1300 | Louisville | KY | 40222 |
| 29478958 | HV Center LLC, HV Center TIC 1 LLC, and HV Center TIC 2 LLC | PO BOX 716104 | Cincinnati | OH | 45271 |
| 29487385 | IH 35 LOOP 340 INVESTORS, LTD. | 4560 BELTLINE ROADSUITE 400 | Addison | TX | 75001 |

Exhibit C

Landlord Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29487507 | IH-10 Hayden, Ltd. | 2410 Polk Street Ste 200 | Houston | TX | 77003 |
| 29479632 | Indian Trail Square, LLC | P.O. Box 604034 | Charlotte | NC | 28260 |
| 29479652 | Inland Commercial Real Estate Services LLC | 2901 Butterfield Road | Oak Brook | IL | 60523 |
| 29487510 | Innovation Realty IN, LLC | 484 E Carmel DriveSuite 349 | Carmel | IN | 46032 |
| 29479657 | Integra CRE, LLC | 3270 E 17th Street #210 | Ammon | ID | 83406 |
| 29479704 | IRC Park Center Plaza, L.L.C. | 814 Commerce Dr; Suite 300 | Oak Brook | IL | 60523 |
| 29479660 | Ireland Corner, LLC | PO Box 53729 | Fayetteville | NC | 28305 |
| 29487462 | Isador Schreiber & Associates, LLC | 650 S. Orcas Street; Suite 210 | Seattle | WA | 98108 |
| 29479552 | J & F Gainesville Properties, LLC | 1788 BAHAMA RD | LEXINGTON | KY | 40509 |
| 29487433 | J&L Development Company, LLC | Lisa GazawayC/O Gazaway & White Real Estate3500 E. Johnson Ave | Jonesboro | AR | 72405 |
| 29479623 | Jackson Street Group, LLC | 11323 Arcade Dr, Ste A | Little Rock | AR | 72212 |
| 29479655 | Jeffnan U.S.A. Inc. | 1999 Bryan St | Dallas | TX | 75201 |
| 29487375 | JHG Properties, LLC | 539 DUNMORELAND DRIVE | Shreveport | LA | 71106 |
| 29479644 | JMK5 Winchester, LLC | 308 W Parkwood AveSuite 104A | Friendswood | TX | 77546 |
| 29479569 | JMW Hebron, LLC | PO BOX 686 | New Albany | OH | 43054 |
| 29479612 | Joe Amato East End Centre, LP | PO Box 615 | Wilkes Barre | PA | 18703 |
| 29479585 | JRF Texas Properties, LLC | 806 PECAN BLVD | McAllen | TX | 78501 |
| 29486747 | JSM Land Group, LLC | 4535 S. DALE MABRY HIGHWAY | TAMPA | FL | 33611 |
| 29479669 | Juliano, Sissel | Address on File | | | |
| 29479626 | Kelley Commercial Realty, LLC and Stephanie D. Kelley | Attn: Jessi Miller, P. O. Box 990 | Little Rock | AR | 72201 |
| 29487391 | Keyser Oak Investors, LLC | 3265 MERIDIAN PARKWAYSUITE 130 | Weston | FL | 33331 |
| 29479691 | KGI Military LLC | 1128 Independence Blvd Ste 200 | Virginia Beach | VA | 23455-5555 |
| 29479686 | Kin Properties Inc. | 11028 LEADBETTER ROAD, UNIT 1 | Ashland | VA | 23005 |
| 29487378 | Kings Mountain Investments | 801 Boulder Lake Court | Birmingham | AL | 35242 |
| 29478961 | Kingsport Green AC Managing Company, LLC | 1500 HUGUENOT ROAD, SUITE 108 | Midlothian | VA | 23113 |
| 29487360 | Kinsman Investors | 6514 ODANA RD SUITE 6 | MADISON | WI | 53719 |

Exhibit C
Landlord Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29487411 | Kitty Wells, Inc. | 2801 Richmond Road, #11 | Texarkana | TX | 75503 |
| 29479564 | KMD, LLC | 6322 Tucker Dr | San Jose | CA | 95129 |
| 29479699 | KRG Houston Royal Oaks Village II, LLC | 15105 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-5105 |
| 29479555 | L.W. Miller Holding Company | P.O. BOX 4697 | EAST LANSING | MI | 48826 |
| 29479680 | LBD Properties, LLC | 6101 Country Club Dr | Pocatello | ID | 83204-4644 |
| 29479695 | LCRF, LLC | Attn: Robert Walpert, 12295 Olive Blvd. | St. Louis | MO | 63141 |
| 29487426 | LDC Silvertree, LLC | C/O Tracy Stock910 Oxford Drive | Rolla | MO | 65401 |
| 29487355 | Leland J3, LLC | 304 EAST WARREN ST | LEBANON | OH | 45036 |
| 29479600 | Leveraged Holdings, L.L.C. | 3245 E 35TH ST CT | Davenport | IA | 52807 |
| 29478951 | Lexington 2770, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 |
| 29479534 | Lichtefeld Development Trust | c/o HOGAN REAL ESTATE9300 SHELBYVILLE ROADSUITE 1300 | Louisville | KY | 40222 |
| 29479645 | Lidl US Operations, LLC | 3500 S Clark St | Arlington | VA | 22202 |
| 29479535 | Lincoln Associates | 5755 GRANGER RD STE 825 | INDEPENDENCE | OH | 44131 |
| 29487352 | LoLo Enterprises, LLC | 1415 Heil Quaker Blvd | La Vergne | TN | 37086 |
| 29487353 | Lovell 2.5, LLC | 101 DALTON PLACE WAYSUITE 103 | KNOXVILLE | TN | 37912 |
| 29479647 | LU Candlers Station Holdings, LLC | C/O TRADEMARK NEWCO MANAGEMENT LLC, ATTN: ACCOUNTING DEPARTMENT | Fort Worth | TX | 76107 |
| 29479624 | M3 Ventures, LLC | P.O. Box 263 | Bryant | AR | 72089 |
| 29479578 | Macon Center, LLC | 900 Broadway, Ste 803 | New York | NY | 10003 |
| 29479561 | Malco T.I.C. | 3500 EASTERN BLVD | MONTGOMERY | AL | 36116 |
| 29479668 | Mall at Potomac Mills, LLC | PO Box 277866 | Atlanta | GA | 30384 |
| 29487439 | Marathon Management, LLC | PO BOX 382366 | Germantown | TN | 38183 |
| 29479703 | Marc NaperW LLC and NaperW, LLC | 8430 W Bryn Mawr Ave Ste 850; 8430 W Bryn Mawr Avenue, Suite 850 | Chicago | IL | 60631-3448 |
| 29479615 | MarketFair North, LLC | 244 WEST 39TH STREETFLOOR 4 | New York | NY | 10018 |
| 29479625 | McRae Mortgage & Investments, LLC | PO BOX 7420 | Little Rock | AR | 72217 |
| 29487372 | Meditrina Properties, LLC | 990 BLVD OF THE ARTSAPT 1203 | Sarasota | FL | 34236 |
| 29479556 | Menard, Inc. | 5101 Menard Drive | Eau Claire | WI | 54703 |

Exhibit C

Landlord Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29486748 | Merchant 33 LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 |
| 29487448 | Merchant's Investors, LLC | 3265 MERIDIAN PARKWAY SUITE 130 | Weston | FL | 33331 |
| 29479557 | Meredith, Inc. | 707 VIRGINIA ST EAST ATTN: KAREN JONES | CHARLESTON | WV | 25301-2723 |
| 29479613 | Midwest Commercial Funding, LLC | 7213 HWY 41 | Caledonia | WI | 53108 |
| 29479620 | Missouri Boulevard Investment Company, LLC | 1309 FAIRGROUND RD | Jefferson City | MO | 65101 |
| 29487356 | Mobile Highway 4500, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 |
| 29487505 | Mojack Holdings, LLC | 3535 N Rock Rd Ste 300 | Wichita | KS | 67226-1366 |
| 29487423 | Mongia Capital Michigan, LLC | 31700 MIDDLEBELT RD SUITE 225C/O FARBMAN GROUP | Farmington Hills | MI | 48334 |
| 29479590 | Moon Village, LLC | 8212 LYNCH DRIVE | Orlando | FL | 32835 |
| 29479566 | Morningside Plaza, L.P. | C/O MADISON ACQUISITIONS, LLC4041 LIBERTY AVE STE 201 | Pittsburgh | PA | 15224 |
| 29479606 | MR Stealth LLC | 181 S. Franklin Ave., Ste. 503 | Valley Stream | NY | 11581 |
| 29487447 | Muenchens Unlimited, LLC | PO BOX 13377 | Hamilton | OH | 45013 |
| 29487470 | NDF III MJ Crossing, LLC | 1391 Speer Blvd Ste 800 | Denver | CO | 80204 |
| 29487504 | New Bern Development LLC | PO BOX 6309 | Raleigh | NC | 27628 |
| 29479549 | New Plaza Management, LLC | C/O PARAN MANAGEMENT CO LTD2720 VAN AKEN BLVD SUITE 200 | Cleveland | OH | 44120 |
| 29487363 | Newport Crossing Investors, LLC | 3265 Meridian Parkway Suite 130 | Weston | FL | 33331 |
| 29479538 | Niagara Falls 778, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 |
| 29479596 | North County Columbia Realty, LLC | PO BOX 124 | Addison | TX | 75001 |
| 29487425 | Northside Village Conyers, LLC | 425 Sigman Rd NW | Conyers | GA | 30012 |
| 29487479 | Northtowne Center Investors, LLC | 3265 Meridian ParkwaySuite 130 | Weston | FL | 33331 |
| 29487440 | Oak Forest Group, LTD | 430 N Center St | Longview | TX | 75601 |
| 29479665 | Okee Realty Associates, LLC | 2035 Okeechobee Blvd | West Palm Beach | FL | 33049 |
| 29487376 | Old Orchard, LLC | 18702 Crestwood Drive | Hagerstown | MD | 21742 |
| 29487438 | One Home Realty, Inc. | 16617 Hwy 71 | Savannah | MO | 64485 |
| 29487435 | One Land Company, LLC | 215 Union St Ste 400 | Jonesboro | AR | 72401 |
| 29487416 | One Oak Investments, LLC | 1685 H Street Unit 205 | Blaine | WA | 98230 |

Exhibit C

Landlord Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29487466 | Osborne Properties Limited Partnership | Property ID 19-1100 PO Box 860582 | Minneapolis | MN | 55486-0582 |
| 29487371 | Oxford Street Huntsville | PO BOX 935775 | ATLANTA | GA | 31193-5775 |
| 29487351 | P & S Axelrod, L.L.C. | 4850 BROOKPARK RD | PARMA | OH | 44129 |
| 29487431 | P&H Investments, LLC | P.O. BOX 16787 | Jonesboro | AR | 72403 |
| 29479642 | Pacifica Muskegon, LLC | 1775 HANCOCK ST #200 | San Diego | CA | 92110 |
| 29479619 | Parker-Anderson, LLC | 1410 Broadway | New York | NY | 10018 |
| 29478954 | Parkway Mall, LLC | 8225 Mall Pkwy | Stonecrest | GA | 30038 |
| 29487458 | Pensacola Corners LLC | 1901 W Cypress Creek Rd Ste 102 | Fort Lauderdale | FL | 33309 |
| 29487453 | Pilchers Summit Limited Partnership | 7001 Preston Road; Suite 200, LB 18 | Dallas | TX | 75205 |
| 29487463 | Pinellas Park Square, LLC | 341 N Maitland Ave Ste 115; STE 115 | Maitland | FL | 32751-4782 |
| 29487446 | Piqua Investment Partners, LLC | 1429 CRANBERRY ROAD | Saint Henry | OH | 45883 |
| 29479684 | PK II El Camino North L.P. | 500 North Broadway, Suite 201 | Jericho | NY | 11753 |
| 29479532 | Plaza North Shopping Center, LLC | 3265 MERIDIAN PARKWAY SUITE 130 | Weston | FL | 33331 |
| 29487358 | Polk County Partners, LLC | 126 S FEDERAL HWYSUITE 200 | Dania | FL | 33004 |
| 29487394 | Port St. Lucie Plaza I, II, III, LLC | Current Capital Real Estate Group4000 Hollywood Blvd#765-S | Hollywood | FL | 33021 |
| 29478952 | Prattville Partners, Limited Partnership | PO Box 235021 | Montgomery | AL | 36123 |
| 29479693 | Prologis Targeted U.S. Logistics Fund, L.P. | 4545 Airport Way | Denver | CO | 80239 |
| 29478955 | Pullman Square Associates | c/o LG Realty Advisors Inc141 South Saint Clair Street, Suite 201 | Pittsburgh | PA | 15206 |
| 29479670 | Rainbow Investment Co. | 10620 Treena StreetSuite 110 | San Diego | CA | 92131 |
| 29487491 | Ravi Randal Investment Group, LLC | C/O Green Earth Realty; 6220 Campbell Road | Dallas | TX | 75248 |
| 29487508 | RE Pecan, LLC | 200 Concord Plaza Dr Ste 240 | San Antonio | TX | 78216-6943 |
| 29479545 | Realty Income Corporation | PO Box 842428 | Los Angeles | CA | 90084 |
| 29487365 | Regions Bank as Trustee of the Thomas H. Willings Jr. Family Trust | Address on File | | | |
| 29479598 | Repwest Insurance Company | 2727 N Central AveSuite 500 | Phoenix | AZ | 85004 |

Exhibit C

Landlord Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29487412 | Ridgewater Commerce LLC | 121 E 4th Streetc/o Curo Management | Covington | KY | 41011 |
| 29487476 | Rini Realty Company | 924 Westpoint Parkway Suite 150; Westpoint Corporate Center | Westlake | OH | 44145 |
| 29487389 | River Oaks Properties, Ltd. | 5678 North Mesa | El Paso | TX | 79912 |
| 29479653 | Riverdale Center North, LLC | 4171 Riverdale Rd | Riverdale | UT | 84405 |
| 29487500 | Riverplace Shopping Center, LLC | 11111 San Jose Blvd | Jacksonville | FL | 32223 |
| 29487436 | Rock N Roll Development, LLC | P.O. BOX 16787 | Jonesboro | AR | 72403 |
| 29486746 | Rodi Road 501, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 |
| 29487415 | Rogers Commercial Properties, LLC | 60 NW SHERIDAN RDSUITE 1 | Lawton | OK | 73505 |
| 29487404 | Rose & Rose, LLC | 203 COUNTRY CLUB RD | Jacksonville | NC | 28546 |
| 29487496 | RPI Ridgmar Town Square, Ltd. | 2929 Carlisle St; Suite 170 | Dallas | TX | 75204 |
| 29487382 | RRG LLC | 9500 Euclid Ave. | CLEVELAND | OH | 44114 |
| 29479563 | Sabatine BK Development, LLC | 1305 BOARDMAN-CANFIELD RD SUITE # 8 | BOARDMAN | OH | 44512 |
| 29487400 | Saia Family Limited Partnership | 2120 E. 6TH STREET UNIT 1 | TEMPE | AZ | 85281 |
| 29487464 | Sarabara Corp. | 2465 N McMullen Booth Rd | Clearwater | FL | 33759 |
| 29479560 | Sav 15000 Abercorn, LLC | 250 PORT STREET | Newark | NJ | 07114 |
| 29487475 | Sears Authorized Hometown Stores, LLC | PO Box 9 | Huntley | IL | 60142 |
| 29487498 | Shrewsbury Village Limited Partnership | c/o Chesapeake Commercial Prop4750 Owings Mills Boulevard | Owings Mills | MD | 21117 |
| 29487377 | Singer, Fredric | Address on File | | | |
| 29479559 | SJN Realty Holdings, LLC | 6303 ALLENTOWN BLVD | HARRISBURG | PA | 17112 |
| 29487410 | Slidell Athletic Club Property, L.L.C. | 1311 GAUSE BOULEVARD | Slidell | LA | 70458 |
| 29487437 | South Tulsa Storage, LLC | Attn: Brenda Urner 7170 South Braden Ave, Ste 200 | Tulsa | OK | 74136 |
| 29479622 | Southern Hills Center, Ltd. | 3335 N Highway 63 | West Plains | MO | 65775 |
| 29478953 | Southgate Properties, LLC | c/o Tomasetti Kulas & Company, P.C.631 Farmington Avenue | Hartford | CT | 06105 |
| 29479602 | Southtown Plaza Realty LLC and Southtown Nassim LLC | C'O NAMDAR REALTY GROUP PO BOX 25078 | Tampa | FL | 33622 |
| 29479601 | Southview Dothan Investors, LLC | 852 N Dean Rd Ste 100 | Auburn | AL | 36830-9433 |

Exhibit C

Landlord Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29479558 | Space For Lease of Tennessee | 2231-A MADISON ST | CLARKSVILLE | TN | 37043 |
| 29479572 | State Road 4201, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 |
| 29478956 | Stature High Ridge, LLC | 3113 S University Dr Ste 600. | Fort Worth | TX | 76109-5622 |
| 29487488 | Sterling Equities II, LLC | 8902 North Dale Mabry Highway Ste 200 | Tampa | FL | 33614 |
| 29479531 | Stewart & Hamilton Properties, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 |
| 29479580 | Stone Mountain Square Shopping Center, LLC | 9454 Wilshire BoulevardSuite 205 | Beverly Hills | CA | 90212 |
| 29479593 | SVR Investments, LLC | 5555 East 71st StreetSuite 7300 | Tulsa | OK | 74136 |
| 29479533 | SW 17th Street 1010, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 |
| 29487381 | Sylvan Park Apartments, LLC | 7424 CHAPEL HILL ROAD | Raleigh | NC | 27607 |
| 29479543 | T.B.R. Property Group, LLC | 9401 bay pines blvd. | ST PETERSBURG | FL | 33703 |
| 29479562 | T18 Investments, LLC | 330 RATZER ROAD, SUITE A4 | Wayne | NJ | 07470 |
| 29487386 | Tanglewood Venture, LLC | 291 Richmond Ave | Buffalo | NY | 14222 |
| 29487428 | TB Garrett Creek, LLC | PO Box 520973 | Tulsa | OK | 74152 |
| 29479646 | TBF Group Battle Creek, LLC | 175 Great Neck RoadSuite 201 | Great Neck | NY | 11021 |
| 29487471 | TCP Enterprise Parkway, LLC | 500 N Akard St Suite 3240 | Dallas | TX | 75201 |
| 29479594 | Tejas Center, LTD. | 1700 GEORGE BUSH DRIVE EASTSUITE 240 | College Station | TX | 77840 |
| 29479639 | Tenalok, LLC | 701 N. Post Oak Rd. Ste. 210 | Houston | TX | 77024 |
| 29479537 | Texas Main Street, LLC | 501 MORRISON ROADSUITE 100 | Columbus | OH | 43230 |
| 29479637 | The Collins Investment Trust | Address on File | | | |
| 29479617 | TKC CCXXXIX, LLC | 4500 Cameron Valley PkwySuite 400 | Charlotte | NC | 28211 |
| 29479692 | TKG Colerain Towne Center, LLC | 211 N. STADIUM BOULEVARD; Suite 201 | COLUMBIA | MO | 65203 |
| 29479587 | TKG Cranston Development, L.L.C. | 211 N STADIUM BLVDSUITE 201 | Columbia | MO | 65203 |
| 29487414 | TKG Fairhaven Commons, LLC | 211 N. STADIUM BLVDSUITE 201 | Columbia | MO | 65203 |
| 29479536 | TLP 4782 Muhlhauser LLC | Tradelane Properties17W635 Butterfield RoadSuite 100 | Northbrook | IL | 60062 |
| 29479685 | Tops Holding, LLC | PO Box 3797 | Boston | MA | 02241-3797 |
| 29479663 | Town Real Estate Enterprises, LLC | 11 Parkway Ctr Ste 300 | Pittsburgh | PA | 15220-3614 |
| 29479599 | Tucson Speedway Square, LLC | Romano Real Estate Corporateion3900 E Via Palomita | Tucson | AZ | 85718 |

Exhibit C

Landlord Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 29479675 | Tumon Bay Resort & Spa, LLC | PO Box 515142 | Los Angeles | CA | 90051-5142 |
| 29486743 | Turfway Baceline, LLC | 511 BROADWAY | Denver | CO | 80203 |
| 29479565 | Two by Two Properties, LLC | 9160 HWY 64 STE 12 #269 | Lakeland | TN | 38002 |
| 29487418 | Tycer Heirs Separate Property, LLC | PO BOX 159 | Natalbany | LA | 70451 |
| 29479674 | University Realty Associates, LLC | 1308 Society Drive | Claymont | DE | 19703 |
| 29487403 | US Investments | PO BOX 7278 | Spring | TX | 77387 |
| 29487387 | Victory River Square, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC. P.O. BOX 4767 | COLUMBUS | GA | 31914 |
| 29479614 | Vishal Kalmia Plaza, LLC | 5675 Jimmy Carter Blvd.Suite 500 | Norcross | GA | 30071 |
| 29479591 | W.H. Warehouse, L.L.C. | 2 Lee Hall DR | Savannah | GA | 31419-8821 |
| 29479698 | Wal-Austin, LLC | PO Box 845707 | Los Angeles | CA | 90084 |
| 29487443 | Warner Robins Perlmix, LLC | PO Box 1097 | Cordele | GA | 31010 |
| 29479608 | Watson Village Retail, LLC | PO Box 699 | Fountain Inn | SC | 29644 |
| 29487460 | Waverly Plaza Shopping Center, Inc. | 1051 BRINTON ROADC/O JJ GUMBERG CO | Pittsburgh | PA | 15221 |
| 29487424 | West County Investors, LLC | 3265 Meridian ParkwaySuite 130 | Weston | FL | 33331 |
| 29479568 | Weston SCIP 2 LLC | 4760 Richmond RoadSuite 200 | Cleveland | OH | 44128 |
| 29479618 | Westphal Leasing, LLC | 109 NORTH 6TH STREET | Fort Smith | AR | 72901 |
| 29479571 | Westside Village Shopping Center of Rome, Inc. | 12 Westdale Ave SW | Rome | GA | 30165 |
| 29479576 | WFD Investments, L.L.C. | 5708 WARDEN ROAD | Sherwood | AR | 72120 |
| 29487454 | White Lane, LLC | 775 BLOOMFIELD AVE STE 1B | CLIFTON | NJ | 07012-1254 |
| 29479605 | Whitehall Crossing D, LLC | 542 S COLLEGE AVENUEPO BOX 209 | Bloomington | IN | 47402 |
| 29479607 | Woodcrest Akers, LLC | 3113 S. University DriveSuite 600 | Fort Worth | TX | 76109 |
| 29487408 | Woodforest Mini-City Partners, LP and JLCM Partners, LP, TIC | 7887 San Felipe #237 | Houston | TX | 77063 |
| 29487369 | Wylds 1708, LLC | 680 SUNBURY RD | DELAWARE | OH | 43015 |
| 29479687 | YEK #9, LLC | C/O ENOCH KIMMELMAN; PO BOX 1022 | EL PASO | TX | 79946 |
| 29487405 | York Realty Investment, LLC | 230 CHATHAM AVE | Sugar Land | TX | 77478 |