## PET SUPPLIES PLUS

**Work Order**

| | | | |
|---|---|---|---|
| **Work Order Number:** | PM-0115618 | **Date Reported:** | 11/4/2024 3:23:31 PM |
| **Work Order Type:** | PM | **Actual Start Date:** | N/A |
| **Work Order Status:** | Waiting Check Request | **Target Date:** | 11/7/2024 3:23:00 PM |

**Work Order Description**

Quarterly Contract Fees: October 1, 2024- December 31, 2024.

**Contacts**

**Requesting Contact:** CJ Moccia    **Alternate Contact:**

**Location and Request**

| | | | |
|---|---|---|---|
| **LocationID:** | PSP-9038 | **Request Code:** | HVAC PREVENTATIVE MAINTENANCE |
| **Mall Name:** | N/A | **Request Type:** | HVAC |
| **Description:** | PET SUPPLIES PLUS - 9038 | **GL Code:** | 640110 |
| **Service Location:** | ROOF TOP | **Cost Center:** | 9038 |
| **Address:** | 227 W Merrick Rd, Valley Stream, NEW YORK 11580 | | |
| **Location Phone:** | 516-593-4886 | | |
| **Location Notes:** | EMS enabled location... Provider techline 855-783-6339 | | |

**Provider**

| | | | |
|---|---|---|---|
| **Name:** | ACC11779NY-Accelerated Services Inc. | **PIN:** | 109962 |
| **Contact:** | Accelerated Services Inc. | **DNE:** | USD 389.82 |
| **Telephone:** | N/A | **Fax:** | N/A |

**Work Order Comments**

| Subject | Body |
|---|---|
| Dispatch | Work Order PM-0115618 Dispatch notification sent at Nov  4 2024 10:24PM by PSP@fmpilot2.com. Notification receivers: dispatch@acceleratedhvac.com |
| **User:** CJ Moccia **Date:** 11/4/2024 3:24:18 PM EST | |
| Script Answers | This code is ONLY for Preventative Maintenance (PM) work. If store is calling in a new issue please re-code work order. : PM<br>If the store is reporting a temperature issue and is an EMS location (as described in location notes) please code HVAC/#Too Hot/Too Cold. <br>If the store is reporting a temperature issue and is a non-EMS location please code to HVAC Emergency or HVAC NON-Emergency. <br>If the store is reporting an HVAC Leak please code work order to HVAC / HVAC Leak  <br>If the priority of this WO is a P4 or ND10, please call Jacob 216-855-3804. CALL 2 TIMES and if you don't get a hold of Jacob, try Chris 440-821-8484. If you don't get a hold of Chris, reference Emergency Procedures on ZD Guide. |
| **User:** CJ Moccia **Date:** 11/4/2024 3:23:31 PM EST | |

To avoid a delay in processing your invoice, please follow these instructions:

- Technician must check in and out of the location using the above IVR (Integrated Voice Response) number 877-225-5101 (Failure to check in and out with the store and IVR system could result in invoice challenge and poor provider scorecard rating)..

- The work order, including manager signature must be uploaded through the invoicing screen.

If these directions are not followed accurately, or if the invoice total is greater than the DNE or the approved increase, the invoice will bereturned to you without payment.

DNE Increase Approval_____

**Accelerated Services, Inc.**
**Allied H.V.A.C, Inc.**
**158-2 Remington Blvd.**
**Ronkonkoma NY 11779**
**Phone: 631-478-1444**
**Fax: 631-389-2513**


POSTED
11|5|24
entered in Plut

# INVOICE

| DATE | INVOICE # | CUST # |
|------|-----------|--------|
| 10/1/2024 | 0000056793 | 0000384 |

**BILL TO:**

PSP Stores, L.L.C
17410 College Pkwy.
Livonia MI 48152-2369

**SHIP TO:**

Pet Supplies Plus #9038
227 West Merrick Road
Valley Stream NY 11580

| P.O. NUMBER | TERMS | SALES PERSON | |
|-------------|-------|--------------|--|
| PM - 0115618 | NET 30 | | |

| QUAN | DESCRIPTION | PRICE EACH | AMOUNT |
|------|-------------|------------|--------|
| 1.00 | Periodic Maintenance Contract Renewal: | 358.87 | 358.87 |
| | Quarterly Fees: October 1, 2024 - December 31, 2024 | | |
| | Contract Effective: October 1, 2024 - September 30, 2025 | | |

| | | |
|--|--|--|
| **SUBTOTAL** | | **$358.87** |
| **TAX** | | **$30.95** |
| **TOTAL** | | **$389.82** |

**Total Technician Hours**

**Terms and Conditions:**
You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and wares, as specified, you will be given a statement, either in person, or by mail. You agree to make payment within 30 (thirty) days of receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2% per month, per annum service charge.

Additionally, if Accelerated Services, Inc., retains an attorney to collect the debt, you will be responsible for an additional reasonable attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

# PET SUPPLIES PLUS

## Work Order

| | | | |
|---|---|---|---|
| **Work Order Number:** | PM-0115700 | **Date Reported:** | 11/14/2024 2:47:46 PM |
| **Work Order Type:** | PM | **Actual Start Date:** | N/A |
| **Work Order Status:** | Waiting Check Request | **Target Date:** | 11/19/2024 2:47:00 PM |

### Work Order Description

Fall Major PM. Filters & belts were changed. Completed on 10/24/24.

### Contacts

**Requesting Contact:** CJ Moccia          **Alternate Contact:**

### Location and Request

| | | | |
|---|---|---|---|
| **LocationID:** | PSP-9038 | **Request Code:** | HVAC PREVENTATIVE MAINTENANCE |
| **Mall Name:** | N/A | **Request Type:** | HVAC |
| **Description:** | PET SUPPLIES PLUS - 9038 | **GL Code:** | 640110 |
| **Service Location:** | ROOF TOP | **Cost Center:** | 9038 |
| **Address:** | 227 W Merrick Rd, Valley Stream, NEW YORK 11580 | | |
| **Location Phone:** | 516-593-4886 | | |
| **Location Notes:** | EMS enabled location... Provider techline 855-783-6339 | | |

### Provider

| | | | |
|---|---|---|---|
| **Name:** | ACC11779NY-Accelerated Services Inc. | **PIN:** | 109962 |
| **Contact:** | Accelerated Services Inc. | **DNE:** | USD 245.83 |
| **Telephone:** | N/A | **Fax:** | N/A |

### Work Order Comments

| **Subject** | **Body** |
|---|---|
| Dispatch | Work Order PM-0115700 Dispatch notification sent at Nov 14 2024 9:48PM by PSP@fmpilot2.com. Notification receivers: dispatch@acceleratedhvac.com |
| **User:** CJ Moccia<br>**Date:** 11/14/2024 2:48:09 PM EST | |
| Script Answers | This code is ONLY for Preventative Maintenance (PM) work. If store is calling in a new issue please re-code work order. : PM<br>If the store is reporting a temperature issue and is an EMS location (as described in location notes) please code HVAC/#Too Hot/Too Cold. <br>If the store is reporting a temperature issue and is a non-EMS location please code to HVAC Emergency or HVAC NON-Emergency. <br>If the store is reporting an HVAC Leak please code work order to HVAC / HVAC Leak. <br>If the priority of this WO is a P4 or ND10, please call Jacob 216-855-3804. CALL 2 TIMES and if you don't get a hold of Jacob, try Chris 440-821-8484. If you don't get a hold of Chris, reference Emergency Procedures on ZD Guide. |
| **User:** CJ Moccia<br>**Date:** 11/14/2024 2:47:46 PM EST | |

To avoid a delay in processing your invoice, please follow these instructions:

- Technician must check in and out of the location using the above IVR (Integrated Voice Response) number 877-225-5101 (Failure to check in and out with the store and IVR system could result in invoice challenge and poor provider scorecard rating)..

- The work order, including manager signature must be uploaded through the invoicing screen.

If these directions are not followed accurately, or if the Invoice total is greater than the DNE or the approved increase, the invoice will bereturned to you without payment.

DNE Increase Approval_____

*Accelerated Services, Inc.*
*Allied H.V.A.C, Inc.*
*158-2 Remington Blvd.*
*Ronkonkoma NY 11779*
*Phone: 631-478-1444*
*Fax: 631-389-2513*



# INVOICE

| DATE | INVOICE # | CUST # |
|------|-----------|--------|
| 10/24/2024 | 0000057326 | 0000384 |

**BILL TO:**

PSP Stores, L.L.C
17410 College Pkwy.
Livonia MI 48152-2369

**SHIP TO:**

Pet Supplies Plus #9038
227 West Merrick Road
Valley Stream NY 11580

| P.O. NUMBER | TERMS | SALES PERSON |
|-------------|-------|--------------|
| PM-0115700 | NET 30 | Dylan Q |

| QUAN | DESCRIPTION | | | | PRICE EACH | AMOUNT |
|------|-------------|--|--|--|------------|--------|
| Manufacturer | Model | Serial # | Type | Mfg Code | Warranty | Location | Agreement |
| COLEMAN | ZS-10N24R2A1BAA1 | N1B9657822 | R.T.U | | | RTU#2 | |
| YORK | ZS-10N24D2A1AAA1 | N1M7307482 | R.T.U | | | RTU#1 | |
| | | | | | | | |
| 8.00 | 20x24x2 MERV 10 Pleated Filters | | | | | 19.38 | 155.04 |
| 2.00 | A54 Belt | | | | | 48.21 | 96.42 |
| 1.00 | 10% Discount Applied per Contract Terms | | | | | -25.15 | -25.15 |
| | | | | | | | |
| 2.50 | Discounted Commercial Contract Labor Rate (per hour) | | | | | 135.00 | 337.50 |
| 2.50 | Technician Assigned: Dylan | | | | | | |
| -2.50 | PM Labor included per contract terms | | | | | 135.00 | -337.50 |

Commercial Heating PM:
Replaced filters, replaced belts and adjusted tension as needed.
Inspected fans and blowers, pulleys, all motors and bearings.
Checked all heating elements, gas burners and heat exchanger.
All checked out. Inspected all electrical connections, combustion
air, ignition system, pilot safety, high temperature limit and
venting system. All panel doors secured.

HVAC Equipment Model and Serial #'s verified by technician

System checked, tested and operating at this time.

| | |
|--|--|
| **SUBTOTAL** | $226.31 |
| **TAX** | $19.52 |
| **TOTAL** | $245.83 |

**Total Technician Hours**    10:00 AM    10:44 AM    01:09 PM

Customer Signature

**Terms and Conditions:**
You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and wares, as specified, you will be given a statement, either in person, or by mail. You agree to make payment within 30 (thirty) days of receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2% per month, per annum service charge.

Additionally, if Accelerated Services, Inc., retains an attorney to collect the debt, you will be responsible for an additional reasonable attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

# Statement

Accelerated Services, Inc.
156-2 Remington Blvd
Ronkonkoma, NY 11779
631-478-1444

| Date |
|---|
| 11/26/2024 |

To:

PSP Stores, L.L.C.
17410 College Pkwy.
Livonia, MI 48152

*PSP # 9016*
*458 Hempstead Tpke.*
*W. Hempstead, NY 11552*

| | Amount Due | Amount Enc. |
|---|---|---|
| | $947.91 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 10/01/2024 | INV #0000056794. Due 10/31/2024. Orig. Amount $389.82. | 389.82 | 389.82 |
| 10/24/2024 | INV #0000057336. Due 11/23/2024. Orig. Amount $558.09. | 558.09 | 947.91 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 0.00 | 947.91 | 0.00 | 0.00 | 0.00 | $947.91 |

## PET SUPPLIES PLUS

**Work Order**

| | | | |
|---|---|---|---|
| **Work Order Number:** | PM-0115621 | **Date Reported:** | 11/4/2024 3:29:44 PM |
| **Work Order Type:** | PM | **Actual Start Date:** | N/A |
| **Work Order Status:** | Waiting Check Request | **Target Date:** | 11/7/2024 3:29:00 PM |

**Work Order Description**

Quarterly Contract Fees: October 1, 2024- December 31, 2024.

**Contacts**

**Requesting Contact:**   CJ Moccia                              **Alternate Contact:**

**Location and Request**

| | | | |
|---|---|---|---|
| **LocationID:** | PSP-9016 | **Request Code:** | HVAC PREVENTATIVE MAINTENANCE |
| **Mall Name:** | N/A | **Request Type:** | HVAC |
| **Description:** | PET SUPPLIES PLUS - 9016 | **GL Code:** | 640110 |
| **Service Location:** | ROOF TOP | **Cost Center:** | 9016 |
| **Address:** | 458 Hempstead Tpke, West Hempstead, NEW YORK 11552 | | |
| **Location Phone:** | 516-292-8664 | | |
| **Location Notes:** | EMS enabled location... Provider techline 855-783-6339 | | |

**Provider**

| | | | |
|---|---|---|---|
| **Name:** | ACC11779NY-Accelerated Services Inc. | **PIN:** | 109962 |
| **Contact:** | Accelerated Services Inc. | **DNE:** | USD 389.82 |
| **Telephone:** | N/A | **Fax:** | N/A |

**Work Order Comments**

| **Subject** | **Body** |
|---|---|
| Dispatch | Work Order PM-0115621 Dispatch notification sent at Nov  4 2024 10:30PM by PSP@fmpilot2.com. Notification receivers: dispatch@acceleratedhvac.com. |
| **User:** CJ Moccia **Date:** 11/4/2024 3:30:26 PM EST | |
| Script Answers | This code is ONLY for Preventative Maintenance (PM) work. If store is calling in a new issue please re-code work order. : PM<br>If the store is reporting a temperature issue and is an EMS location (as described in location notes) please code HVAC/#Too Hot/Too Cold. <br>If the store is reporting a temperature issue and is a non-EMS location please code to HVAC Emergency or HVAC NON-Emergency. <br>If the store is reporting an HVAC Leak please code work order to HVAC / HVAC Leak. <br>If the priority of this WO is a P4 or ND10, please call Jacob 216-855-3804. CALL 2 TIMES and if you don't get a hold of Jacob, try Chris 440-821-8484. If you don't get a hold of Chris, reference Emergency Procedures on ZD Guide. |
| **User:** CJ Moccia **Date:** 11/4/2024 3:29:44 PM EST | |

To avoid a delay in processing your invoice, please follow these instructions:

- Technician must check in and out of the location using the above IVR (Integrated Voice Response) number 877-225-5101 (Failure to check in and out with the store and IVR system could result in invoice challenge and poor provider scorecard rating)..

- The work order, including manager signature must be uploaded through the invoicing screen.

If these directions are not followed accurately, or if the invoice total is greater than the DNE or the approved increase, the invoice will bereturned to you without payment.

DNE Increase Approval_____

**Accelerated Services, Inc.**
**Allied H.V.A.C, Inc.**
**158-2 Remington Blvd.**
**Ronkonkoma NY 11779**
**Phone: 631-478-1444**
**Fax: 631-389-2513**

POSTED
11/5/24
entered in Pilot

**INVOICE**

| DATE | INVOICE # | CUST # |
|------|-----------|--------|
| 10/1/2024 | 0000056794 | 0000385 |

**BILL TO:**

PSP Stores, L.L.C.
17410 College Pkwy.
Livonia MI 48152

**SHIP TO:**

Pet Supplies Plus #9016
458 Hempstead Turnpike
West Hempstead NY 11552

| P.O. NUMBER | TERMS | SALES PERSON |
|-------------|-------|--------------|
| PM - 0115621 | NET 30 | |

| QUAN | DESCRIPTION | PRICE EACH | AMOUNT |
|------|-------------|------------|--------|
| 1.00 | Periodic Maintenance Contract Renewal: | 358.87 | 358.87 |
| | Quarterly Fees: October 1, 2024 - December 31, 2024 | | |
| | Contract Effective: October 1, 2024 - September 30, 2025 | | |

| | |
|--|--|
| SUBTOTAL | $358.87 |
| TAX | $30.95 |
| TOTAL | $389.82 |

**Total Technician Hours**

**Terms and Conditions:**

You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and wares, as specified, you will be given a statement, either in person, or by mail. You agree to make payment within 30 (thirty) days of receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2% per month, per annum service charge.

Additionally, if Accelerated Services, Inc. retains an attorney to collect the debt, you will be responsible for an additional reasonable attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

# PET SUPPLIES PLUS

## Work Order

| | | | |
|---|---|---|---|
| **Work Order Number:** | PM-0115699 | **Date Reported:** | 11/14/2024 2:46:24 PM |
| **Work Order Type:** | PM | **Actual Start Date:** | N/A |
| **Work Order Status:** | Waiting Check Request | **Target Date:** | 11/19/2024 2:46:00 PM |

### Work Order Description

Fall Major PM. Filters & belts were changed. Completed on 10/24/24.

### Contacts

**Requesting Contact:** CJ Moccia

**Alternate Contact:**

### Location and Request

| | | | |
|---|---|---|---|
| **LocationID:** | PSP-9016 | **Request Code:** | HVAC PREVENTATIVE MAINTENANCE |
| **Mall Name:** | N/A | **Request Type:** | HVAC |
| **Description:** | PET SUPPLIES PLUS - 9016 | **GL Code:** | 640110 |
| **Service Location:** | ROOF TOP | **Cost Center:** | 9016 |
| **Address:** | 458 Hempstead Tpke, West Hempstead, NEW YORK 11552 | | |
| **Location Phone:** | 516-292-8664 | | |
| **Location Notes:** | EMS enabled location... Provider techline 855-783-6339 | | |

### Provider

| | | | |
|---|---|---|---|
| **Name:** | ACC11779NY-Accelerated Services Inc. | **PIN:** | 109962 |
| **Contact:** | Accelerated Services Inc. | **DNE:** | USD 558.09 |
| **Telephone:** | N/A | **Fax:** | N/A |

### Work Order Comments

| Subject | Body |
|---|---|
| Dispatch | Work Order PM-0115699 Dispatch notification sent at Nov 14 2024 9:47PM by PSP@fmpilot2.com. Notification receivers: dispatch@acceleratedhvac.com. |
| **User:** CJ Moccia<br>**Date:** 11/14/2024 2:47:06 PM EST | |
| Script Answers | This code is ONLY for Preventative Maintenance (PM) work. If store is calling in a new issue please re-code work order. : PM<br>If the store is reporting a temperature issue and is an EMS location (as described in location notes) please code HVAC/#Too Hot/Too Cold. <br>If the store is reporting a temperature issue and is a non-EMS location please code to HVAC Emergency or HVAC NON-Emergency. <br>If the store is reporting an HVAC Leak please code work order to HVAC / HVAC Leak.<br>If the priority of this WO is a P4 or ND10, please call Jacob 216-855-3804. CALL 2 TIMES and if you don't get a hold of Jacob, try Chris 440-821-8484. If you don't get a hold of Chris, reference Emergency Procedures on ZD Guide. |
| **User:** CJ Moccia<br>**Date:** 11/14/2024 2:46:24 PM EST | |

To avoid a delay in processing your invoice, please follow these instructions:

- Technician must check in and out of the location using the above IVR (Integrated Voice Response) number 877-225-5101 (Failure to check in and out with the store and IVR system could result in invoice challenge and poor provider scorecard rating)..

- The work order, including manager signature must be uploaded through the invoicing screen.

If these directions are not followed accurately, or if the invoice total is greater than the DNE or the approved increase, the invoice will bereturned to you without payment.

DNE Increase Approval_____

*Accelerated Services, Inc.*
*Allied H.V.A.C, Inc.*
**158-2 Remington Blvd.**
**Ronkonkoma NY 11779**
**Phone: 631-478-1444**
**Fax: 631-389-2513**

POSTED
11/15/24
FM Riot Saw

# INVOICE

| DATE | INVOICE # | CUST # |
|---|---|---|
| 10/24/2024 | 0000057336 | 0000385 |

**BILL TO:**

PSP Stores, L.L.C.
17410 College Pkwy.
Livonia MI 48152

**SHIP TO:**

Pet Supplies Plus #9016
458 Hempstead Turnpike
West Hempstead NY 11552

| P.O. NUMBER | TERMS | SALES PERSON |
|---|---|---|
| PM-0115699 | NET 30 | Dylan Q |

| QUAN | DESCRIPTION | | | | | PRICE EACH | | AMOUNT |
|---|---|---|---|---|---|---|---|---|

| Manufacturer | Model | Serial # | Type | Mfg Code | Warranty | Location | Agreement |
|---|---|---|---|---|---|---|---|
| CARRIER | 48KCEA06A2A6A0A0 | 4717C63002 | R.T.U | | | RTU#1 | |
| TRANE | GBC060A4EMB03 | 19462236PA | R.T.U | 11-19 | | RTU#2 | |
| CARRIER | 48TCEA06A2A6A0A0 | 1114C58418 | R.T.U | | | RTU#3 | |
| CARRIER | 48HCEA06A2A6A0A0 | 4617C81961 | R.T.U | | | RTU#4 | |
| CARRIER | 48TCEA06A2A6A0A0 | 5114C89438 | R.T.U | | | RTU#5 | |
| FUJITSU | ASU12RL2 | EYA51 ??? | AirHandler | | | E.Grooming | |

| QUAN | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|
| 4.00 | 16x25x2 MERV 10 Pleated Filters | 19.92 | 79.68 |
| 12.00 | 16x16x2 MERV 10 Pleated Filters | 21.12 | 253.44 |
| 3.00 | AX40 Belt | 47.88 | 143.64 |
| 1.00 | A40 Belt | 47.88 | 47.88 |
| 1.00 | AX38 Belt | 46.23 | 46.23 |
| 1.00 | 10% Discount Applied per Contract Terms | -57.09 | -57.09 |
| 3.00 | Discounted Commercial Contract Labor Rate (per hour) | 135.00 | 405.00 |
| 3.00 | Technician Assigned: Dylan | | |
| -3.00 | PM Labor included per contract terms | 135.00 | -405.00 |

Commercial Heating PM:
Replaced filters, washed all washable filters then replaced belts
and adjusted tension as needed. Inspected fans and blowers,
pulleys, all motors and bearings. Checked all heating elements,
gas burners and heat exchanger. All checked out. Inspected all
electrical connections, combustion air, ignition system, pilot
safety, high temperature limit and venting system. All panel
doors secured.

HVAC Equipment Model and Serial #'s verified by technician

**Total Technician Hours**   01:09 PM   01:27 PM   04:23 PM

**Terms and Conditions:**
You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and wares, as specified, you will be given a statement, either in person, or by mail. You agree to make payment within 30 (thirty) days of receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2% per month, per annum service charge.

Additionally, if Accelerated Services, Inc., retains an attorney to collect the debt, you will be responsible for an additional reasonable attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

Page 2

**Accelerated Services, Inc.**
**Allied H.V.A.C, Inc.**
**158-2 Remington Blvd.**
**Ronkonkoma NY  11779**
**Phone: 631-478-1444**
**Fax: 631-389-2513**

# INVOICE

| DATE | INVOICE # | CUST # |
|------|-----------|--------|
| 10/24/2024 | 0000057336 | 0000385 |

**BILL TO:**

PSP Stores, L.L.C.
17410 College Pkwy.
Livonia MI  48152

**SHIP TO:**

Pet Supplies Plus #9016
458 Hempstead Turnpike
West Hempstead NY  11552

| P.O. NUMBER | TERMS | SALES PERSON |
|-------------|-------|--------------|
| PM-0115699 | NET 30 | Dylan Q |

| QUAN | DESCRIPTION | PRICE EACH | AMOUNT |
|------|-------------|------------|--------|
| 1.00 | System checked, tested and operating at this time. | | |

| | | |
|---|---|---|
| SUBTOTAL | | $513.78 |
| TAX | | $44.31 |
| TOTAL | | $558.09 |

Total Technician Hours    01:09 PM    01:27 PM    04:23 PM

Customer Signature

**Terms and Conditions:**
You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and wares, as specified, you will be given a statement, either in person, or by mail  You agree to make payment within 30 (thirty) days of receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2% per month, per annum service charge.

Additionally, if Accelerated Services, Inc., retains an attorney to collect the debt, you will be responsible for an additional reasonable attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

Accelerated Services, Inc.
138-2 Remington Blvd.
Ronkonkoma, NY 11779
631-478-1444

# Statement

| Date |
|------|
| 11/26/2024 |

To:

PSP Stores, L.L.C.
17410 College Pkwy
Livonia, MI 48152

*PSP #9049*
*601 Portion Road*
*Ronkonkoma, N.Y. 11779*

| | Amount Due | Amount Enc. |
|---|---|---|
| | $677.53 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 11/21/2022 | PMT #179220. | -0.01 | -0.01 |
| 10/01/2024 | INV #0000056789. Due 10/31/2024. Orig. Amount $389.82. | 389.82 | 389.81 |
| 10/28/2024 | INV #0000057390. Due 11/27/2024. Orig. Amount $287.72. | 287.72 | 677.53 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---------|--------------------|--------------------|--------------------|----------------------|------------|
| 287.72 | 389.81 | 0.00 | 0.00 | 0.00 | $677.53 |

# PET SUPPLIES PLUS

## Work Order

| | | | |
|---|---|---|---|
| **Work Order Number:** | PM-0115615 | **Date Reported:** | 11/4/2024 3:19:23 PM |
| **Work Order Type:** | PM | **Actual Start Date:** | N/A |
| **Work Order Status:** | Waiting Check Request | **Target Date:** | 11/7/2024 3:19:00 PM |

### Work Order Description

Quarterly Contract Fees: October 1, 2024- December 31, 2024.

### Contacts

**Requesting Contact:** CJ Moccia                 **Alternate Contact:**

### Location and Request

| | | | |
|---|---|---|---|
| **LocationID:** | PSP-9049 | **Request Code:** | HVAC PREVENTATIVE MAINTENANCE |
| **Mall Name:** | N/A | **Request Type:** | HVAC |
| **Description:** | PET SUPPLIES PLUS - 9049 | **GL Code:** | 640110 |
| **Service Location:** | ROOF TOP | **Cost Center:** | 9049 |
| **Address:** | 601 Portion Rd, Lake Ronkonkoma, NEW YORK 11779 | | |
| **Location Phone:** | 631-676-4600 | | |
| **Location Notes:** | EMS enabled location... Provider techline 855-783-6339 | | |

### Provider

| | | | |
|---|---|---|---|
| **Name:** | ACC11779NY-Accelerated Services Inc. | **PIN:** | 109962 |
| **Contact:** | Accelerated Services Inc. | **DNE:** | USD 389.82 |
| **Telephone:** | N/A | **Fax:** | N/A |

### Work Order Comments

| **Subject** | **Body** |
|---|---|
| Dispatch<br><br>**User:** CJ Moccia<br>**Date:** 11/4/2024 3:20:26 PM EST | Work Order PM-0115615 Dispatch notification sent at Nov 4 2024 10:20PM by PSP@fmpilot2.com. Notification receivers: dispatch@acceleratedhvac.com |
| Script Answers<br><br>**User:** CJ Moccia<br>**Date:** 11/4/2024 3:19:24 PM EST | This code is ONLY for Preventative Maintenance (PM) work. If store is calling in a new issue please re-code work order. : PM<br>If the store is reporting a temperature issue and is an EMS location (as described in location notes) please code HVAC/#Too Hot/Too Cold. <br>If the store is reporting a temperature issue and is a non-EMS location please code to HVAC Emergency or HVAC NON-Emergency. <br>If the store is reporting an HVAC Leak please code work order to HVAC / HVAC Leak. <br>If the priority of this WO is a P4 or ND10, please call Jacob 216-855-3804. CALL 2 TIMES and if you don't get a hold of Jacob, try Chris 440-821-8484. If you don't get a hold of Chris, reference Emergency Procedures on ZD Guide. |

To avoid a delay in processing your invoice, please follow these instructions:

- Technician must check in and out of the location using the above IVR (Integrated Voice Response) number 877-225-5101 (Failure to check in and out with the store and IVR system could result in invoice challenge and poor provider scorecard rating)..

- The work order, including manager signature must be uploaded through the invoicing screen.

If these directions are not followed accurately, or if the invoice total is greater than the DNE or the approved increase, the invoice will bereturned to you without payment.

DNE Increase Approval_____

**Accelerated Services, Inc.**
**Allied H.V.A.C, Inc.**
158-2 Remington Blvd.
Ronkonkoma NY 11779
Phone: 631-478-1444
Fax: 631-389-2513

POSTED
11/5/24
entered in
Pilot

## INVOICE

| DATE | INVOICE # | CUST # |
|---|---|---|
| 10/1/2024 | 0000056789 | 0000378 |

**BILL TO:**
PSP Stores, L.L.C.
17410 College Pkwy
Livonia MI 48152

**SHIP TO:**
Pet Supplies Plus #9049
601 Portion Road
Ronkonkoma NY 11779

| P.O. NUMBER | TERMS | SALES PERSON | |
|---|---|---|---|
| PM - 0115615 | NET 30 | | |

| QUAN | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|
| 1.00 | Periodic Maintenance Contract Renewal: | 358.87 | 358.87 |
| | Quarterly Fees: October 1, 2024 - December 31, 2024 | | |
| | Contract Effective: October 1, 2024 - September 30, 2025 | | |

| | | |
|---|---|---|
| SUBTOTAL | | $358.87 |
| TAX | | $30.95 |
| TOTAL | | $389.82 |

Total Technician Hours

**Terms and Conditions:**
You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and wares, as specified, you will be given a statement, either in person, or by mail. You agree to make payment within 30 (thirty) days of receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2% per month, per annum service charge.

Additionally, if Accelerated Services, Inc., retains an attorney to collect the debt, you will be responsible for an additional reasonable attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

# PET SUPPLIES PLUS

## Work Order

| | | | |
|---|---|---|---|
| **Work Order Number:** | PM-0115696 | **Date Reported:** | 11/14/2024 2:40:46 PM |
| **Work Order Type:** | PM | **Actual Start Date:** | N/A |
| **Work Order Status:** | Waiting Check Request | **Target Date:** | 11/19/2024 2:40:00 PM |

### Work Order Description

Fall Major PM. Filters were changed. Completed on 10/28/24.

### Contacts

| | | | |
|---|---|---|---|
| **Requesting Contact:** | CJ Moccia | **Alternate Contact:** | |

### Location and Request

| | | | |
|---|---|---|---|
| **LocationID:** | PSP-9049 | **Request Code:** | HVAC PREVENTATIVE MAINTENANCE |
| **Mall Name:** | N/A | **Request Type:** | HVAC |
| **Description:** | PET SUPPLIES PLUS - 9049 | **GL Code:** | 640110 |
| **Service Location:** | ROOF TOP | **Cost Center:** | 9049 |
| **Address:** | 601 Portion Rd, Lake Ronkonkoma, NEW YORK 11779 | | |
| **Location Phone:** | 631-676-4600 | | |
| **Location Notes:** | EMS enabled location... Provider techline 855-783-6339 | | |

### Provider

| | | | |
|---|---|---|---|
| **Name:** | ACC11779NY-Accelerated Services Inc. | **PIN:** | 109962 |
| **Contact:** | Accelerated Services Inc. | **DNE:** | USD 287.72 |
| **Telephone:** | N/A | **Fax:** | N/A |

### Work Order Comments

| **Subject** | **Body** |
|---|---|
| Dispatch | Work Order PM-0115696 Dispatch notification sent at Nov 14 2024 9:41PM by PSP@fmpilot2.com. Notification receivers: dispatch@acceleratedhvac.com |
| **User:** CJ Moccia | |
| **Date:** 11/14/2024 2:41:05 PM EST | |
| ............................................. | |
| Script Answers | This code is ONLY for Preventative Maintenance (PM) work. If store is calling in a new issue please re-code work order. : PM<br>If the store is reporting a temperature issue and is an EMS location (as described in location notes) please code HVAC/#Too Hot/Too Cold. <br>If the store is reporting a temperature issue and is a non-EMS location please code to HVAC Emergency or HVAC NON-Emergency. <br>If the store is reporting an HVAC Leak please code work order to HVAC / HVAC Leak. <br>If the priority of this WO is a P4 or ND10, please call Jacob 216-855-3804. CALL 2 TIMES and if you don't get a hold of Jacob, try Chris 440-821-8484. If you don't get a hold of Chris, reference Emergency Procedures on ZD Guide. |
| **User:** CJ Moccia | |
| **Date:** 11/14/2024 2:40:46 PM EST | |

To avoid a delay in processing your invoice, please follow these instructions:

- Technician must check in and out of the location using the above IVR (Integrated Voice Response) number 877-225-5101 (Failure to check in and out with the store and IVR system could result in invoice challenge and poor provider scorecard rating)..

- The work order, including manager signature must be uploaded through the invoicing screen.

If these directions are not followed accurately, or if the invoice total is greater than the DNE or the approved increase, the invoice will bereturned to you without payment.

DNE Increase Approval_____

**Accelerated Services, Inc.**
**Allied H.V.A.C, Inc.**
**158-2 Remington Blvd.**
**Ronkonkoma NY 11779**
**Phone: 631-478-1444**
**Fax: 631-389-2513**



POSTED
4/15/24
FMCP. Lot5 SKU

# INVOICE

| DATE | INVOICE # | CUST # |
|---|---|---|
| 10/28/2024 | 0000057390 | 0000378 |

**BILL TO:**

PSP Stores, L.L.C.
17410 College Pkwy
Livonia MI 48152

**SHIP TO:**

Pet Supplies Plus #9049
601 Portion Road
Ronkonkoma NY 11779

| P.O. NUMBER | TERMS | SALES PERSON |
|---|---|---|
| PM-0115696 | NET 30 | Dylan Q |

| QUAN | DESCRIPTION | | | | PRICE EACH | | AMOUNT |
|---|---|---|---|---|---|---|---|

| Manufacturer | Model | Serial # | Type | Mfg Code | Warranty | Location | Agreement |
|---|---|---|---|---|---|---|---|
| AMERICAN | YHC120E3EHA000 | 100611334L | R.T.U | | | RTU#2 | |
| AMERICAN | YHC120E3EHA000 | 100711284L | R.T.U | | | RTU#1 | |

| QUAN | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|
| 6.00 | 20x25x2 MERV 10 Pleated Filters | 24.87 | 149.22 |
| 4.00 | 20x30x2 MERV 10 Pleated Filters | 36.27 | 145.08 |
| 1.00 | 10% Discount Applied per Contract Terms | -29.43 | -29.43 |
| 2.00 | Discounted Commercial Contract Labor Rate (per hour) | 135.00 | 270.00 |
| 2.00 | Technician Assigned: Dylan | | |
| -2.00 | PM Labor included per contract terms | 135.00 | -270.00 |

Commercial Heating PM:
Replaced filters, motors are direct drive. mInspected fans and
blowers, pulleys, all motors and bearings. Checked all heating
elements, gas burners and heat exchanger. Inspected all
electrical connections, combustion air, ignition system, pilot
safety, high temperature limit and venting system. All panel
doors secured.

HVAC Equipment Model and Serial #'s verified by technician

System checked, tested and operating at this time.

| | | |
|---|---|---|
| SUBTOTAL | | $264.87 |
| TAX | | $22.85 |
| TOTAL | | $287.72 |

**Total Technician Hours**    10:13 AM    10:22 AM    12:25 PM

_Karen SL_

Customer Signature

**Terms and Conditions:**
You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and
wares, as specified, you will be given a statement, either in person, or by mail. You agree to make payment within 30 (thirty) days of
receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2%
per month, per annum service charge.

Additionally, if Accelerated Services, Inc., retains an attorney to collect the debt, you will be responsible for an additional reasonable
attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount
due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

Accelerated Services, Inc.
158-2 Remington Blvd.
Ronkonkoma, NY 11779
631-478-1444

# Statement

| Date |
| --- |
| 11/26/2024 |

| To: |
| --- |
| PSP Stores, L.L.C.<br>17410 College Pkwy.<br>Livonia, MI 48152 |

*PSP #9043*
*126 E Main Street*
*Smithtown, N.Y. 11787*

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $1,359.08 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 11/21/2022 | PMT #179220. | -0.05 | -0.05 |
| 10/01/2024 | INV #0000056811. Due 10/01/2024. Orig. Amount $389.82. | 389.82 | 389.77 |
| 10/23/2024 | INV #0000057309. Due 10/23/2024. Orig. Amount $293.29. | 293.29 | 683.06 |
| 10/24/2024 | INV #0000057334. Due 10/24/2024. Orig. Amount $676.02. | 676.02 | 1,359.08 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 1,359.08 | 0.00 | 0.00 | $1,359.08 |

## PET SUPPLIES PLUS

**Work Order**

| | | | |
|---|---|---|---|
| **Work Order Number:** | PM-0115617 | **Date Reported:** | 11/4/2024 3:21:44 PM |
| **Work Order Type:** | PM | **Actual Start Date:** | N/A |
| **Work Order Status:** | Waiting Check Request | **Target Date:** | 11/7/2024 3:21:00 PM |

**Work Order Description**

Quarterly Contract Fees: October 1, 2024- December 31, 2024.

**Contacts**

**Requesting Contact:**  CJ Moccia          **Alternate Contact:**

**Location and Request**

| | | | |
|---|---|---|---|
| **LocationID:** | PSP-9043 | **Request Code:** | HVAC PREVENTATIVE MAINTENANCE |
| **Mall Name:** | N/A | **Request Type:** | HVAC |
| **Description:** | PET SUPPLIES PLUS - 9043 | **GL Code:** | 640110 |
| **Service Location:** | ROOF TOP | **Cost Center:** | 9043 |
| **Address:** | 126 E Main St, Smithtown, NEW YORK 11787 | | |
| **Location Phone:** | 631-863-6324 | | |
| **Location Notes:** | EMS enabled location... Provider techline 855-783-6339 | | |

**Provider**

| | | | |
|---|---|---|---|
| **Name:** | ACC11779NY-Accelerated Services Inc. | **PIN:** | 109962 |
| **Contact:** | Accelerated Services Inc. | **DNE:** | USD 389.82 |
| **Telephone:** | N/A | **Fax:** | N/A |

**Work Order Comments**

| **Subject** | **Body** |
|---|---|
| Dispatch | Work Order PM-0115617 Dispatch notification sent at Nov 4 2024 10:22PM by PSP@fmpilot2.com. Notification receivers: dispatch@acceleratedhvac.com. |
| **User:** CJ Moccia<br>**Date:** 11/4/2024 3:22:20 PM EST | |
| Script Answers | This code is ONLY for Preventative Maintenance (PM) work. If store is calling in a new issue please re-code work order . : PM<br>If the store is reporting a temperature issue and is an EMS location (as described in location notes) please code HVAC/#Too Hot/Too Cold. <br>If the store is reporting a temperature issue and is a non-EMS location please code to HVAC Emergency or HVAC NON-Emergency. <br>If the store is reporting an HVAC Leak please code work order to HVAC / HVAC Leak. <br>If the priority of this WO is a P4 or ND10, please call Jacob 216-855-3804, CALL 2 TIMES and if you don't get a hold of Jacob, try Chris 440-821-8484. If you don't get a hold of Chris, reference Emergency Procedures on ZD Guide. |
| **User:** CJ Moccia<br>**Date:** 11/4/2024 3:21:44 PM EST | |

To avoid a delay in processing your invoice, please follow these instructions:

- Technician must check in and out of the location using the above IVR (Integrated Voice Response) number 877-225-5101 (Failure to check in and out with the store and IVR system could result in invoice challenge and poor provider scorecard rating)..

- The work order, including manager signature must be uploaded through the invoicing screen.

If these directions are not followed accurately, or if the invoice total is greater than the DNE or the approved increase, the invoice will bereturned to you without payment.

DNE Increase Approval_____

**Accelerated Services, Inc.**
**Allied H.V.A.C, Inc.**
**158-2 Remington Blvd.**
**Ronkonkoma NY 11779**
**Phone: 631-478-1444**
**Fax: 631-389-2513**



POSTED
11/5/24
*entered in*
*Prot*

# INVOICE

| DATE | INVOICE # | CUST # |
|------|-----------|--------|
| 10/1/2024 | 0000056811 | 0005869 |

**BILL TO:**

PSP Stores, L.L.C.
17410 College Pkwy.
Livonia MI 48152

**SHIP TO:**

Pet Supplies Plus #9043
126 E Main Street
Smithtown NY 11787

| P.O. NUMBER | TERMS | SALES PERSON | |
|-------------|-------|--------------|---|
| PM - 0115617 | COD | | |

| QUAN | DESCRIPTION | PRICE EACH | AMOUNT |
|------|-------------|------------|--------|
| 1.00 | Periodic Maintenance Contract Renewal: | 358.87 | 358.87 |
| | Quarterly Fees: October 1, 2024 - December 31, 2024 | | |
| | Contract Effective: October 1, 2024 - September 30, 2025 | | |

| | | |
|---|---|---|
| **SUBTOTAL** | | $358.87 |
| **TAX** | | $30.95 |
| **TOTAL** | | $389.82 |

Total Technician Hours

**Terms and Conditions:**
You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and wares, as specified, you will be given a statement, either in person, or by mail. You agree to make payment within 30 (thirty) days of receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2% per month, per annum service charge.

Additionally, if Accelerated Services, Inc., retains an attorney to collect the debt, you will be responsible for an additional reasonable attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

## PET SUPPLIES PLUS

**Work Order**

| | | | |
|---|---|---|---|
| **Work Order Number:** | WEB-177049 | **Date Reported:** | 10/22/2024 12:15:29 PM |
| **Work Order Type:** | WEB | **Actual Start Date:** | 10/23/2024 11:44:00 AM |
| **Work Order Status:** | Waiting Check Request | **Target Date:** | 10/25/2024 12:15:00 PM |

**Work Order Description**

Sitesage Gateway Offline
Please send tech to re-establish COMM with store.
AT CHECK OPERATIONS CALL EMS AT 855-783-6339

**Contacts**

**Requesting Contact:**    ems                                    **Alternate Contact:**

**Location and Request**

| | | | |
|---|---|---|---|
| **LocationID:** | PSP-9043 | **Request Code:** | #THERMOSTAT ERROR |
| **Mall Name:** | N/A | **Request Type:** | HVAC |
| **Description:** | PET SUPPLIES PLUS - 9043 | **GL Code:** | 640120 |
| **Service Location:** | SALES FLOOR | **Cost Center:** | 9043 |
| **Address:** | 126 E Main St, Smithtown, NEW YORK 11787 | | |
| **Location Phone:** | 631-863-6324 | | |
| **Location Notes:** | EMS enabled location... Provider techline 855-783-6339 | | |

**Provider**

| | | | |
|---|---|---|---|
| **Name:** | ACC11779NY-Accelerated Services Inc. | **PIN:** | 109962 |
| **Contact:** | Accelerated Services Inc. | **DNE:** | USD 1000.00 |
| **Telephone:** | N/A | **Fax:** | N/A |

**Work Order Comments**

| **Subject** | **Body** |
|---|---|
| Dispatch | Work Order WEB-177049 Dispatch notification sent at Oct 22 2024  8:16PM by PSP@fmpilot2.com. Notification receivers: dispatch@acceleratedhvac.com |

**User:** Clint Hobbs
**Date:** 10/22/2024 12:16:10 PM EST

To avoid a delay in processing your invoice, please follow these instructions:

- Technician must check in and out of the location using the above IVR (Integrated Voice Response) number 877-225-5101 (Failure to check in and out with the store and IVR system could result in invoice challenge and poor provider scorecard rating)..

- The work order, including manager signature must be uploaded through the invoicing screen.

If these directions are not followed accurately, or if the invoice total is greater than the DNE or the approved increase, the invoice will bereturned to you without payment.

DNE Increase Approval_____

Manager Name _____

Manager Signature _____

Amount

*Accelerated Services, Inc.*
*Allied H.V.A.C, Inc.*
*158-2 Remington Blvd.*
*Ronkonkoma NY 11779*
*Phone: 631-478-1444*
*Fax: 631-389-2513*



POSTED
11/13/24
FMA lot JW

# INVOICE

| DATE | INVOICE # | CUST # |
|------|-----------|--------|
| 10/23/2024 | 0000057309 | 0005869 |

**BILL TO:**

PSP Stores, L.L.C.
17410 College Pkwy.
Livonia MI 48152

**SHIP TO:**

Pet Supplies Plus #9043
126 E Main Street
Smithtown NY 11787

| P.O. NUMBER | TERMS | SALES PERSON |
|-------------|-------|--------------|
| WEB-177049 | COD | Dylan Q |

| QUAN | DESCRIPTION | | | | | PRICE EACH | | AMOUNT |
|------|-------------|--|--|--|--|------------|--|--------|
| | Manufacturer | Model | Serial # | Type | Mfg Code | Warranty | Location | Agreement |
| | TRANE | YHC102F3RHA07H00 | 142612785L | R.T.U | | | RTU#3 | |
| | TRANE | YHD180F3RHA030000 | 133010151D | R.T.U | | | RTU#2 | |
| | TRANE | YSD180G3RHC001S | 213310362D | R.T.U | | | RTU#1 | |
| 2.00 | Discounted Commercial Contract Labor Rate (per hour) | | | | | | 135.00 | 270.00 |
| 2.00 | Technician Assigned: Dylan | | | | | | | |

Service Call: Sales Floor - Thermostat Error
Arrived and checked in. Went into store and spoke with
manager and explained what I was there for. Went into
manager's office where the thermostats are located. All
thermostats seem to be communicating with the units. Found
that the ethernet cable was not all the way into the Gateway.
Called up Site Sage to speak about the communication error,
after looking through the system it has been determined that the
gateway is working properly and communicating. May have
disconnected because of the ethernet cable not being
completely in port. Site Sage agent informed me that the
Gateway is back online, equipment connectivity is pending until
backdate data is updated. Backdate upload will take 1 day to
update. Once updated system will should back online.
All systems are fully operational as they should be.

HVAC Equipment Model and Serial #'s verified by technician

System checked, tested and operating at this time.

**Total Technician Hours**   12:38 PM      12:41 PM      02:33 PM

**Terms and Conditions:**

You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and wares, as specified, you will be given a statement, either in person, or by mail. You agree to make payment within 30 (thirty) days of receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2% per month, per annum service charge.

Additionally, if Accelerated Services, Inc., retains an attorney to collect the debt, you will be responsible for an additional reasonable attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

Page 2

*Accelerated Services, Inc.*
*Allied H.V.A.C, Inc.*
*158-2 Remington Blvd.*
*Ronkonkoma NY 11779*
*Phone: 631-478-1444*
*Fax: 631-389-2513*

**INVOICE**

| DATE | INVOICE # | CUST # |
|------|-----------|--------|
| 10/23/2024 | 0000057309 | 0005869 |

**BILL TO:**

PSP Stores, L.L.C.
17410 College Pkwy.
Livonia MI 48152

**SHIP TO:**

Pet Supplies Plus #9043
126 E Main Street
Smithtown NY 11787

| P.O. NUMBER | TERMS | SALES PERSON |
|-------------|-------|--------------|
| WEB-177049 | COD | Dylan Q |

| QUAN | DESCRIPTION | PRICE EACH | AMOUNT |
|------|-------------|------------|--------|
| | | | |

| | | |
|---|---|---|
| SUBTOTAL | | $270.00 |
| TAX | | $23.29 |
| TOTAL | | $293.29 |

Total Technician Hours    12:38 PM    12:41 PM    02:33 PM

Customer Signature

**Terms and Conditions:**
You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and wares, as specified, you will be given a statement, either in person, or by mail. You agree to make payment within 30 (thirty) days of receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2% per month, per annum service charge.

Additionally, if Accelerated Services, Inc., retains an attorney to collect the debt, you will be responsible for an additional reasonable attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

# PET SUPPLIES PLUS

**Work Order**

| | | | |
|---|---|---|---|
| **Work Order Number:** | PM-0115698 | **Date Reported:** | 11/14/2024 2:44:57 PM |
| **Work Order Type:** | PM | **Actual Start Date:** | N/A |
| **Work Order Status:** | Waiting Check Request | **Target Date:** | 11/19/2024 2:44:57 PM |

**Work Order Description**

Fall Major PM. Filters & belts were changed. Completed on 10/24/24.

**Contacts**

| | | | |
|---|---|---|---|
| **Requesting Contact:** | CJ Moccia | **Alternate Contact:** | N/A |

**Location and Request**

| | | | |
|---|---|---|---|
| **LocationID:** | PSP-9043 | **Request Code:** | HVAC PREVENTATIVE MAINTENANCE |
| **Mall Name:** | N/A | **Request Type:** | HVAC |
| **Description:** | PET SUPPLIES PLUS - 9043 | **GL Code:** | 640110 |
| **Service Location:** | ROOF TOP | **Cost Center:** | 9043 |
| **Address:** | 126 E Main St, Smithtown, NEW YORK 11787 | | |
| **Location Phone:** | 631-863-6324 | | |
| **Location Notes:** | EMS enabled location... Provider techline 855-783-6339 | | |

**Provider**

| | | | |
|---|---|---|---|
| **Name:** | ACC11779NY-Accelerated Services Inc. | **PIN:** | 109962 |
| **Contact:** | Accelerated Services Inc. | **DNE:** | USD 676.02 |
| **Telephone:** | N/A | **Fax:** | N/A |

**Work Order Comments**

| Subject | Body |
|---|---|
| Dispatch<br><br>**User:** CJ Moccia<br>**Date:** 11/14/2024 2:45:14 PM EST | Work Order PM-0115698 Dispatch notification sent at Nov 14 2024  9:45PM by PSP@fmpilot2.com. Notification receivers: dispatch@acceleratedhvac.com. |
| Script Answers<br><br>**User:** CJ Moccia<br>**Date:** 11/14/2024 2:44:57 PM EST | This code is ONLY for Preventative Maintenance (PM) work. If store is calling in a new issue please re-code work order. : PM<br>If the store is reporting a temperature issue and is an EMS location (as described in location notes) please code HVAC/#Too Hot/Too Cold. <br>If the store is reporting a temperature issue and is a non-EMS location please code to HVAC Emergency or HVAC NON-Emergency. <br>If the store is reporting an HVAC Leak please code work order to HVAC / HVAC Leak. <br>If the priority of this WO is a P4 or ND10, please call Jacob 216-855-3804. CALL 2 TIMES and if you don't get a hold of Jacob, try Chris 440-821-8484. If you don't get a hold of Chris, reference Emergency Procedures on ZD Guide. |

To avoid a delay in processing your invoice, please follow these instructions:

- Technician must check in and out of the location using the above IVR (Integrated Voice Response) number 877-225-5101 (Failure to check in and out with the store and IVR system could result in invoice challenge and poor provider scorecard rating)..

- The work order, including manager signature must be uploaded through the invoicing screen.

If these directions are not followed accurately, or if the invoice total is greater than the DNE or the approved increase, the invoice will bereturned to you without payment.

DNE Increase Approval_____

**Accelerated Services, Inc.**
**Allied H.V.A.C, Inc.**
**158-2 Remington Blvd.**
**Ronkonkoma NY 11779**
Phone: 631-478-1444
Fax: 631-389-2513

POSTED
11/15/24
Emp. lot due

# INVOICE

| DATE | INVOICE # | CUST # |
|------|-----------|--------|
| 10/24/2024 | 0000057334 | 0005869 |

**BILL TO:**

PSP Stores, L.L.C.
17410 College Pkwy.
Livonia MI 48152

**SHIP TO:**

Pet Supplies Plus #9043
126 E Main Street
Smithtown NY 11787

| P.O. NUMBER | TERMS | SALES PERSON |
|-------------|-------|--------------|
| PM-0115698 | COD | Scott G |

| QUAN | DESCRIPTION | | | | | PRICE EACH | | AMOUNT |
|------|-------------|--|--|--|--|------------|--|--------|
| Manufacturer | Model | Serial # | Type | Mfg Code | Warranty | | Location | Agreement |
| TRANE | YHC102F3RHA07H00 | 142612785L | R.T.U | | | | RTU#3 | |
| TRANE | YHD180F3RHA030000 | 133010151D | R.T.U | | | | RTU#2 | |
| TRANE | YSD180G3RHC001S | 213310362D | R.T.U | | | | RTU#1 | |
| REZNOR | B75-E-3 | BNG95W7N 3994X | Unit | JULY 2014 | | | Warehouse | |
| | | | | | | | | |
| 12.00 | 20x20x2 MERV 10 Pleated Filters | | | | | 19.29 | | 231.48 |
| 8.00 | 20x25x2 MERV 10 Pleated Filters | | | | | 24.87 | | 198.96 |
| 4.00 | 16x20x2 MERV 10 Pleated Filters | | | | | 22.17 | | 88.68 |
| 1.00 | BX68 Belt | | | | | 89.91 | | 89.91 |
| 1.00 | BX64 Belt | | | | | 82.46 | | 82.46 |
| 1.00 | 10% Discount Applied per Contract Terms | | | | | -69.15 | | -69.15 |
| | | | | | | | | |
| 3.50 | Discounted Commercial Contract Labor Rate (per hour) | | | | | 135.00 | | 472.50 |
| 3.50 | Technician Assigned: Scott | | | | | | | |
| -3.50 | PM Labor included per contract terms | | | | | 135.00 | | -472.50 |

Commercial Heating PM:
Inspected fans and blowers, pulleys, all motors and bearings.
Checked all heating elements, gas burners and heat exchanger.
Inspected all electrical connections, combustion air, ignition
system, pilot safety, high temperature limit and venting system.
All panel doors secured.

HVAC Equipment Model and Serial #'s verified by technician

System checked, tested and operating at this time.

**Total Technician Hours**   10:44 AM     11:07 AM     02:37 PM

**Terms and Conditions:**

You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and wares, as specified, you will be given a statement, either in person, or by mail. You agree to make payment within 30 (thirty) days of receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2% per month, per annum service charge.

Additionally, if Accelerated Services, Inc., retains an attorney to collect the debt, you will be responsible for an additional reasonable attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

Page 2

celerated Services, Inc.
Allied H.V.A.C, Inc.
158-2 Remington Blvd.
Ronkonkoma NY 11779
Phone: 631-478-1444
Fax: 631-389-2513

## INVOICE

| DATE | INVOICE # | CUST # |
|------|-----------|--------|
| 10/24/2024 | 0000057334 | 0005869 |

**BILL TO:**

PSP Stores, L.L.C.
17410 College Pkwy.
Livonia MI 48152

**SHIP TO:**

Pet Supplies Plus #9043
126 E Main Street
Smithtown NY 11787

| P.O. NUMBER | TERMS | SALES PERSON |
|-------------|-------|--------------|
| PM-0115698 | COD | Scott G |

| QUAN | DESCRIPTION | PRICE EACH | AMOUNT |
|------|-------------|------------|--------|
| | | | |

| | | |
|---|---|---|
| SUBTOTAL | | $622.34 |
| TAX | | $53.68 |
| TOTAL | | $676.02 |

Total Technician Hours    10:44 AM    11:07 AM    02:37 PM

Customer Signature

**Terms and Conditions:**
You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and wares, as specified, you will be given a statement, either in person, or by mail. You agree to make payment within 30 (thirty) days of receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2% per month, per annum service charge.

Additionally, if Accelerated Services, Inc., retains an attorney to collect the debt, you will be responsible for an additional reasonable attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

Accelerated Services, Inc.
159-2 Remington Blvd.
Ronkonkoma, NY 11779
631-478-1444

# Statement

| Date |
| --- |
| 11/26/2024 |

To:

PSP Stores, L.L.C.
17410 College Pkwy.
Livonia, MI 48152

*PSP # 4098*
*80 N. Research Way*
*Central Islip, N.Y. 11722*

| | | Amount Due | Amount Enc. |
| --- | --- | --- | --- |
| | | $700.05 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 11/21/2022 | PMT #179220. | -0.01 | -0.01 |
| 10/01/2024 | INV #0000056815. Due 10/01/2024. Orig. Amount $389.82. | 389.82 | 389.81 |
| 10/25/2024 | INV #0000057370. Due 10/25/2024. Orig. Amount $310.24. | 310.24 | 700.05 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 700.05 | 0.00 | 0.00 | $700.05 |

# PET SUPPLIES PLUS

## Work Order

| | | | |
|---|---|---|---|
| **Work Order Number:** | PM-0115616 | **Date Reported:** | 11/4/2024 3:20:07 PM |
| **Work Order Type:** | PM | **Actual Start Date:** | N/A |
| **Work Order Status:** | Waiting Check Request | **Target Date:** | 11/7/2024 3:20:07 PM |

### Work Order Description

Quarterly Contract Fees: October 1, 2024- December 31, 2024.

### Contacts

| | | | |
|---|---|---|---|
| **Requesting Contact:** | CJ Moccia | **Alternate Contact:** | N/A |

### Location and Request

| | | | |
|---|---|---|---|
| **LocationID:** | PSP-4098 | **Request Code:** | HVAC PREVENTATIVE MAINTENANCE |
| **Mall Name:** | N/A | **Request Type:** | HVAC |
| **Description:** | PET SUPPLIES PLUS - 4098 | **GL Code:** | 640110 |
| **Service Location:** | ROOF TOP | **Cost Center:** | 4098 |
| **Address:** | 80 N. Research Place, Central Islip, NEW YORK 11722 | | |
| **Location Phone:** | 631-582-7380 | | |
| **Location Notes:** | EMS enabled location... Provider techline 855-783-6339 | | |

### Provider

| | | | |
|---|---|---|---|
| **Name:** | ACC11779NY-Accelerated Services Inc. | **PIN:** | 109962 |
| **Contact:** | Accelerated Services Inc. | **DNE:** | USD 389.82 |
| **Telephone:** | N/A | **Fax:** | N/A |

### Work Order Comments

| Subject | Body |
|---|---|
| Dispatch<br>**User:** CJ Moccia<br>**Date:** 11/4/2024 3:20:27 PM EST | Work Order PM-0115616 Dispatch notification sent at Nov  4 2024 10:20PM by PSP@fmpilot2.com. Notification receivers: dispatch@acceleratedhvac.com |
| Script Answers<br>**User:** CJ Moccia<br>**Date:** 11/4/2024 3:20:07 PM EST | This code is ONLY for Preventative Maintenance (PM) work. If store is calling in a new issue please re-code work order. : PM<br>If the store is reporting a temperature issue and is an EMS location (as described in location notes) please code HVAC/#Too Hot/Too Cold. <br>If the store is reporting a temperature issue and is a non-EMS location please code to HVAC Emergency or HVAC NON-Emergency. <br>If the store is reporting an HVAC Leak please code work order to HVAC / HVAC Leak  <br>If the priority of this WO is a P4 or ND10, please call Jacob 216-855-3804. CALL 2 TIMES and if you don't get a hold of Jacob, try Chris 440-821-8484. If you don't get a hold of Chris, reference Emergency Procedures on ZD Guide. |

To avoid a delay in processing your invoice, please follow these instructions:

- Technician must check in and out of the location using the above IVR (Integrated Voice Response) number 877-225-5101 (Failure to check in and out with the store and IVR system could result in invoice challenge and poor provider scorecard rating)..

- The work order, including manager signature must be uploaded through the invoicing screen.

If these directions are not followed accurately, or if the invoice total is greater than the DNE or the approved increase, the invoice will bereturned to you without payment.

DNE Increase Approval_____

*Accelerated Services, Inc.*
*Allied H.V.A.C, Inc.*
*158-2 Remington Blvd.*
*Ronkonkoma NY 11779*
*Phone: 631-478-1444*
*Fax: 631-389-2513*



POSTED
11/5/24
↳ entered in
pilot.

## INVOICE

| DATE | INVOICE # | CUST # |
|------|-----------|--------|
| 10/1/2024 | 0000056815 | 0006845 |

**BILL TO:**

PSP Stores, L.L.C.
17410 College Pkwy.
Livonia MI  48152

**SHIP TO:**

Pet Supplies Plus #4098
80 N. Research Place
Central Islip NY  11722

| P.O. NUMBER | TERMS | SALES PERSON |
|-------------|-------|--------------|
| PM - 0115616 | COD | |

| QUAN | DESCRIPTION | PRICE EACH | AMOUNT |
|------|-------------|------------|--------|
| 1.00 | Periodic Maintenance Contract Renewal: | 358.87 | 358.87 |
| | Quarterly Fees:<br>October 1, 2024 - December 31, 2024 | | |
| | Contract Effective:<br>October 1, 2024 - September 30, 2025 | | |

| | | |
|---|---|---|
| **SUBTOTAL** | | **$358.87** |
| **TAX** | | **$30.95** |
| **TOTAL** | | **$389.82** |

Total Technician Hours

**Terms and Conditions:**

You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and wares, as specified, you will be given a statement, either in person, or by mail. You agree to make payment within 30 (thirty) days of receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2% per month, per annum service charge.

Additionally, if Accelerated Services, Inc., retains an attorney to collect the debt, you will be responsible for an additional reasonable attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

# PET SUPPLIES PLUS

## Work Order

| | | | |
|---|---|---|---|
| **Work Order Number:** | PM-0115701 | **Date Reported:** | 11/14/2024 2:48:55 PM |
| **Work Order Type:** | PM | **Actual Start Date:** | N/A |
| **Work Order Status:** | Waiting Check Request | **Target Date:** | 11/19/2024 2:48:00 PM |

### Work Order Description

Fall Major PM. Filters were changed. Completed on 10/25/24.

### Contacts

**Requesting Contact:** CJ Moccia

**Alternate Contact:**

### Location and Request

| | | | |
|---|---|---|---|
| **LocationID:** | PSP-4098 | **Request Code:** | HVAC PREVENTATIVE MAINTENANCE |
| **Mall Name:** | N/A | **Request Type:** | HVAC |
| **Description:** | PET SUPPLIES PLUS - 4098 | **GL Code:** | 640110 |
| **Service Location:** | ROOF TOP | **Cost Center:** | 4098 |
| **Address:** | 80 N. Research Place, Central Islip, NEW YORK 11722 | | |
| **Location Phone:** | 631-582-7380 | | |
| **Location Notes:** | EMS enabled location... Provider techline 855-783-6339 | | |

### Provider

| | | | |
|---|---|---|---|
| **Name:** | ACC11779NY-Accelerated Services Inc. | **PIN:** | 109962 |
| **Contact:** | Accelerated Services Inc. | **DNE:** | USD 310.24 |
| **Telephone:** | N/A | **Fax:** | N/A |

### Work Order Comments

| Subject | Body |
|---|---|
| Dispatch | Work Order PM-0115701 Dispatch notification sent at Nov 14 2024 9:49PM by PSP@fmpilot2.com. Notification receivers: dispatch@acceleratedhvac.com |
| **User:** CJ Moccia **Date:** 11/14/2024 2:49:11 PM EST | |
| Script Answers | This code is ONLY for Preventative Maintenance (PM) work. If store is calling in a new issue please re-code work order. : PM<br>If the store is reporting a temperature issue and is an EMS location (as described in location notes) please code HVAC/#Too Hot/Too Cold. <br>If the store is reporting a temperature issue and is a non-EMS location please code to HVAC Emergency or HVAC NON-Emergency. <br>If the store is reporting an HVAC Leak please code work order to HVAC / HVAC Leak. <br>If the priority of this WO is a P4 or ND10, please call Jacob 216-855-3804. CALL 2 TIMES and if you don't get a hold of Jacob, try Chris 440-821-8484. If you don't get a hold of Chris, reference Emergency Procedures on ZD Guide. |
| **User:** CJ Moccia **Date:** 11/14/2024 2:48:55 PM EST | |

To avoid a delay in processing your invoice, please follow these instructions:

- Technician must check in and out of the location using the above IVR (Integrated Voice Response) number 877-225-5101 (Failure to check in and out with the store and IVR system could result in invoice challenge and poor provider scorecard rating)..

- The work order, including manager signature must be uploaded through the invoicing screen.

If these directions are not followed accurately, or if the invoice total is greater than the DNE or the approved increase, the invoice will bereturned to you without payment.

DNE Increase Approval_____



**Accelerated Services, Inc.**
**Allied H.V.A.C, Inc.**
**158-2 Remington Blvd.**
**Ronkonkoma NY 11779**
**Phone: 631-478-1444**
**Fax: 631-389-2513**

POSTED

# INVOICE

| DATE | INVOICE # | CUST # |
|------|-----------|--------|
| 10/25/2024 | 0000057370 | 0006845 |

**BILL TO:**

PSP Stores, L.L.C.
17410 College Pkwy.
Livonia MI  48152

**SHIP TO:**

Pet Supplies Plus #4098
80 N. Research Place
Central Islip NY  11722

| P.O. NUMBER | TERMS | SALES PERSON |
|-------------|-------|--------------|
| PM-0115701 | COD | Scott G |

| QUAN | DESCRIPTION | | | | | PRICE EACH | | AMOUNT |
|------|-------------|--|--|--|--|------------|--|--------|
| | Manufacturer | Model | Serial # | Type | Mfg Code | Warranty | Location | Agreement |
| | TRANE | YSC036G3RHA01 | 171410226L | R.T.U | MFG. 2017 | | RTU#2 | |
| | TRANE | YHC092F3RHA0J | 172112123L | R.T.U | MFG. 2017 | | RTU#3 | |
| | TRANE | YHC092F3RHA0J | 172013049L | R.T.U | MFG. 2017 | | RTU#1 | |
| | Aerotherm | GG/BRT-75 | G1602017816000006 | UnitHeater | | | | |
| | DAIKIN | FTXB12AXVJU | 655756K112931S | AirHandler | | | VetArea | |
| | DAIKIN | RXB12AXVJU | 655671K112710J | Condenser | 2022 08 | | Front-Roof | |
| 8.00 | 20x25x2 MERV 10 Pleated Filters | | | | | | 24.87 | 198.96 |
| 2.00 | 20x35x2 MERV 10 Pleated Filters | | | | | | 59.19 | 118.38 |
| 1.00 | 10% Discount Applied per Contract Terms | | | | | | -31.73 | -31.73 |
| 2.50 | Discounted Commercial Contract Labor Rate (per hour) | | | | | | 135.00 | 337.50 |
| 2.50 | Technician Assigned: Scott | | | | | | | |
| 2.50 | Discounted 2nd Man Labor: Michael D | | | | | | 115.00 | 287.50 |
| -1.00 | PM Labor included per contract terms | | | | | | 625.00 | -625.00 |

Commercial Heating PM:
Replaced filters, washed all washable filters. All motors are
direct drive. Inspected fans and blowers, pulleys, all motors and
bearings. Checked all heating elements, gas burners and heat
exchanger. All checked out. Inspected all electrical connections,
combustion air, ignition system, pilot safety, high temperature
limit and venting system. All panel doors secured.

HVAC Equipment Model and Serial #'s verified by technician

System checked, tested and operating at this time.

**Total Technician Hours     12:32 PM     01:19 PM     03:43 PM**

**Terms and Conditions:**
You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and
wares, as specified, you will be given a statement, either in person, or by mail. You agree to make payment within 30 (thirty) days of
receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2%
per month, per annum service charge.

Additionally, if Accelerated Services, Inc., retains an attorney to collect the debt, you will be responsible for an additional reasonable
attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount
due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

Page 2

...ted Services, Inc.
...llied H.V.A.C, Inc.
158-2 Remington Blvd.
Ronkonkoma NY 11779
Phone: 631-478-1444
Fax: 631-389-2513

**INVOICE**

| DATE | INVOICE # | CUST # |
|------|-----------|--------|
| 10/25/2024 | 0000057370 | 0006845 |

**BILL TO:**

PSP Stores, L.L.C.
17410 College Pkwy.
Livonia MI  48152

**SHIP TO:**

Pet Supplies Plus #4098
80 N. Research Place
Central Islip NY  11722

| P.O. NUMBER | TERMS | SALES PERSON |
|-------------|-------|--------------|
| PM-0115701 | COD | Scott G |

| QUAN | DESCRIPTION | PRICE EACH | AMOUNT |
|------|-------------|------------|--------|
|  |  |  |  |

| | | |
|---|---|---|
| SUBTOTAL | | $285.61 |
| TAX | | $24.63 |
| TOTAL | | $310.24 |

Total Technician Hours    12:32 PM      01:19 PM      03:43 PM

Customer Signature

**Terms and Conditions:**
You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and wares, as specified, you will be given a statement, either in person, or by mail. You agree to make payment within 30 (thirty) days of receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2% per month, per annum service charge.

Additionally, if Accelerated Services, Inc., retains an attorney to collect the debt, you will be responsible for an additional reasonable attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

Accelerated Services, Inc.
158-2 Remington Blvd.
Ronkonkoma, NY 11779
631-478-1444

# Statement

| Date |
| --- |
| 11/26/2024 |

| To: |
| --- |
| PSP Stores, L.L.C.<br>17410 College Pkwy.<br>Livonia, MI 48152 |

*PSP # 4249*
*700 B E. Patchogue Yaphank Rd.*
*Medford, N.Y. 11763*

| | Amount Due | Amount Enc. |
| --- | --- | --- |
| | $1,009.25 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 10/01/2024 | INV #0000056892. Due 10/01/2024. Orig. Amount $389.82. | 389.82 | 389.82 |
| 10/25/2024 | INV #0000057371. Due 10/25/2024. Orig. Amount $326.14. | 326.14 | 715.96 |
| 10/29/2024 | INV #0000057412. Due 10/29/2024. Orig. Amount $293.29. | 293.29 | 1,009.25 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 293.29 | 715.96 | 0.00 | 0.00 | $1,009.25 |

# PET SUPPLIES PLUS

**Work Order**

| | | | |
|---|---|---|---|
| **Work Order Number:** | PM-0115614 | **Date Reported:** | 11/4/2024 3:18:04 PM |
| **Work Order Type:** | PM | **Actual Start Date:** | N/A |
| **Work Order Status:** | Waiting Check Request | **Target Date:** | 11/7/2024 3:18:00 PM |

**Work Order Description**

Quarterly Contract Fees: October 1, 2024- December 31, 2024.

**Contacts**

| **Requesting Contact:** | CJ Moccia | **Alternate Contact:** | |
|---|---|---|---|

**Location and Request**

| | | | |
|---|---|---|---|
| **LocationID:** | PSP-4249 | **Request Code:** | HVAC PREVENTATIVE MAINTENANCE |
| **Mall Name:** | N/A | **Request Type:** | HVAC |
| **Description:** | PET SUPPLIES PLUS - 4249 | **GL Code:** | 640110 |
| **Service Location:** | ROOF TOP | **Cost Center:** | 4249 |
| **Address:** | 700-8 Patchogue Yaphank Rd, Suite 5, Medford, NEW YORK 11763 | | |
| **Location Phone:** | 631-731-4388 | | |
| **Location Notes:** | EMS enabled location... Provider techline 855-783-6339. EMS installed 3.1.2020 | | |

**Provider**

| | | | |
|---|---|---|---|
| **Name:** | ACC11779NY-Accelerated Services Inc. | **PIN:** | 109962 |
| **Contact:** | Accelerated Services Inc. | **DNE:** | USD 389.82 |
| **Telephone:** | N/A | **Fax:** | N/A |

**Work Order Comments**

| **Subject** | **Body** |
|---|---|
| Dispatch<br>**User:** CJ Moccia<br>**Date:** 11/4/2024 3:18:22 PM EST | Work Order PM-0115614 Dispatch notification sent at Nov  4 2024 10:18PM by PSP@fmpilot2.com. Notification receivers: dispatch@acceleratedhvac.com |
| Script Answers<br>**User:** CJ Moccia<br>**Date:** 11/4/2024 3:18:05 PM EST | This code is ONLY for Preventative Maintenance (PM) work. If store is calling in a new issue please re-code work order. : PM<br>If the store is reporting a temperature issue and is an EMS location (as described in location notes) please code HVAC/#Too Hot/Too Cold. <br>If the store is reporting a temperature issue and is a non-EMS location please code to HVAC Emergency or HVAC NON-Emergency. <br>If the store is reporting an HVAC Leak please code work order to HVAC / HVAC Leak. <br>If the priority of this WO is a P4 or ND10, please call Jacob 216-855-3804. CALL 2 TIMES and if you don't get a hold of Jacob, try Chris 440-821-8484. If you don't get a hold of Chris, reference Emergency Procedures on ZD Guide. |

To avoid a delay in processing your invoice, please follow these instructions:

- Technician must check in and out of the location using the above IVR (Integrated Voice Response) number 877-225-5101 (Failure to check in and out with the store and IVR system could result in invoice challenge and poor provider scorecard rating)..

- The work order, including manager signature must be uploaded through the invoicing screen.

If these directions are not followed accurately, or if the invoice total is greater than the DNE or the approved increase, the invoice will bereturned to you without payment.

DNE Increase Approval_____

**Accelerated Services, Inc.**
**Allied H.V.A.C, Inc.**
**158-2 Remington Blvd.**
**Ronkonkoma NY 11779**
**Phone: 631-478-1444**
**Fax: 631-389-2513**

POSTED
11/5/24
& entered in
Pilot

# INVOICE

| DATE | INVOICE # | CUST # |
|------|-----------|--------|
| 10/1/2024 | 0000056892 | 0007621 |

**BILL TO:**

PSP Stores, L.L.C.
17410 College Pkwy.
Livonia MI  48152

**SHIP TO:**

Pet Supplies Plus #4249
700-8 E. Patchogue Yaphank Rd
Medford NY  11763

| P.O. NUMBER | TERMS | SALES PERSON | |
|-------------|-------|--------------|--|
| PM - 0115614 | COD | | |

| QUAN | DESCRIPTION | PRICE EACH | AMOUNT |
|------|-------------|-----------|--------|
| 1.00 | Periodic Maintenance Contract Renewal: | 358.87 | 358.87 |
| | Quarterly Fees:<br>October 1, 2024 - December 31, 2024 | | |
| | Contract Effective:<br>October 1, 2024 - September 30, 2025 | | |

| | | |
|--|--|--|
| **SUBTOTAL** | | **$358.87** |
| **TAX** | | **$30.95** |
| **TOTAL** | | **$389.82** |

Total Technician Hours

**Terms and Conditions:**

You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and wares, as specified, you will be given a statement, either in person, or by mail. You agree to make payment within 30 (thirty) days of receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2% per month, per annum service charge.

Additionally, if Accelerated Services, Inc., retains an attorney to collect the debt, you will be responsible for an additional reasonable attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

## PET SUPPLIES PLUS

### Work Order

| | | | |
|---|---|---|---|
| **Work Order Number:** | PM-0115697 | **Date Reported:** | 11/14/2024 2:43:04 PM |
| **Work Order Type:** | PM | **Actual Start Date:** | N/A |
| **Work Order Status:** | Waiting Check Request | **Target Date:** | 11/19/2024 2:43:00 PM |

### Work Order Description

Fall Major PM. Filters were changed. Completed on 10/25/24.

### Contacts

**Requesting Contact:** CJ Moccia                    **Alternate Contact:**

### Location and Request

| | | | |
|---|---|---|---|
| **LocationID:** | PSP-4249 | **Request Code:** | HVAC PREVENTATIVE MAINTENANCE |
| **Mall Name:** | N/A | **Request Type:** | HVAC |
| **Description:** | PET SUPPLIES PLUS - 4249 | **GL Code:** | 640110 |
| **Service Location:** | ROOF TOP | **Cost Center:** | 4249 |
| **Address:** | 700-8 Patchogue Yaphank Rd, Suite 5, Medford, NEW YORK 11763 | | |
| **Location Phone:** | 631-731-4388 | | |
| **Location Notes:** | EMS enabled location... Provider techline 855-783-6339. EMS installed 3.1.2020 | | |

### Provider

| | | | |
|---|---|---|---|
| **Name:** | ACC11779NY-Accelerated Services Inc. | **PIN:** | 109962 |
| **Contact:** | Accelerated Services Inc. | **DNE:** | USD 326.14 |
| **Telephone:** | N/A | **Fax:** | N/A |

### Work Order Comments

| Subject | Body |
|---|---|
| Dispatch | Work Order PM-0115697 Dispatch notification sent at Nov 14 2024 9:43PM by PSP@fmpilot2.com. Notification receivers: dispatch@acceleratedhvac.com |
| **User:** CJ Moccia **Date:** 11/14/2024 2:43:12 PM EST | |
| Dispatch | Work Order PM-0115697 Dispatch notification sent at Nov 14 2024 9:43PM by PSP@fmpilot2.com. Notification receivers: dispatch@acceleratedhvac.com |
| **User:** CJ Moccia **Date:** 11/14/2024 2:43:11 PM EST | |
| Script Answers | This code is ONLY for Preventative Maintenance (PM) work. If store is calling in a new issue please re-code work order. : PM<br>If the store is reporting a temperature issue and is an EMS location (as described in location notes) please code HVAC/#Too Hot/Too Cold. <br>If the store is reporting a temperature issue and is a non-EMS location please code to HVAC Emergency or HVAC NON-Emergency. <br>If the store is reporting an HVAC Leak please code work order to HVAC / HVAC Leak. <br>If the priority of this WO is a P4 or ND10, please call Jacob 216-855-3804. CALL 2 TIMES and if you don't get a hold of Jacob, try Chris 440-821-8484. If you don't get a hold of Chris, reference Emergency Procedures on ZD Guide. |
| **User:** CJ Moccia **Date:** 11/14/2024 2:43:04 PM EST | |

To avoid a delay in processing your invoice, please follow these instructions:

- Technician must check in and out of the location using the above IVR (Integrated Voice Response) number 877-225-5101 (Failure to check in and out with the store and IVR system could result in invoice challenge and poor provider scorecard rating)..

- The work order, including manager signature must be uploaded through the invoicing screen.

If these directions are not followed accurately, or if the invoice total is greater than the DNE or the approved increase, the

**Accelerated Services, Inc.**
**Allied H.V.A.C, Inc.**
158-2 Remington Blvd.
Ronkonkoma NY 11779
Phone: 631-478-1444
Fax: 631-389-2513

POSTED

# INVOICE

| DATE | INVOICE # | CUST # |
|---|---|---|
| 10/25/2024 | 0000057371 | 0007621 |

**BILL TO:**

PSP Stores, L.L.C.
17410 College Pkwy.
Livonia MI 48152

**SHIP TO:**

Pet Supplies Plus #4249
700-8 E. Patchogue Yaphank Rd
Medford NY 11763

| P.O. NUMBER | TERMS | SALES PERSON |
|---|---|---|
| PM-0115697 | COD | Greg L |

| QUAN | DESCRIPTION | | | | | PRICE EACH | | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| Manufacturer | Model | Serial # | Type | Mfg Code | Warranty | | Location | Agreement |
| YORK | ZJ061N12B2B5HAA1 | N1N9491224 | R.T.U | | | | RTU#5 | |
| YORK | ZJ061N08B2B5HAA1 | N1M9451179 | R.T.U | | | | RTU#4 | |
| YORK | ZJ061N08B2B5HAA1 | N1M9451178 | R.T.U | | | | RTU#3 | |
| YORK | ZJ061N08B2B5HAA1 | N1M9451176 | R.T.U | | | | RTU#2 | |
| YORK | ZJ061N08B2B5HAA1 | N1M9451177 | R.T.U | | | | RTU#1 | |
| STERLING | GG/BRT-75 | E1902285551000065 | Unit | | | | Delivery | |
| | | | | | | | | |
| 20.00 | 16x24x2 MERV 10 Pleated Filters | | | | | 16.68 | | 333.60 |
| 1.00 | 10% Discount Applied per Contract Terms | | | | | -33.36 | | -33.36 |
| | | | | | | | | |
| 2.00 | Discounted Commercial Contract Labor Rate (per hour) | | | | | 135.00 | | 270.00 |
| 2.00 | Technician Assigned: Greg | | | | | | | |
| 2.00 | Discounted 2nd Man Labor: Michael S. | | | | | 115.00 | | 230.00 |
| -1.00 | PM Labor included per contract terms | | | | | 500.00 | | -500.00 |

Commercial Heating PM:
Replaced filters, checked belts and adjusted tension as needed.
Inspected fans and blowers, pulleys, all motors and bearings.
Checked all heating elements, gas burners and heat exchanger.
Inspected all electrical connections, combustion air, ignition
system, pilot safety, high temperature limit and venting system.
All panel doors secured.

HVAC Equipment Model and Serial #'s verified by technician

System checked, tested and operating at this time.

Total Technician Hours    02:44 PM    03:06 PM    04:12 PM

**Terms and Conditions:**
You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and wares, as specified, you will be given a statement, either in person, or by mail. You agree to make payment within 30 (thirty) days of receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2% per month, per annum service charge.

Additionally, if Accelerated Services, Inc., retains an attorney to collect the debt, you will be responsible for an additional reasonable attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

Page 2

**Accelerated Services, Inc.**
**Allied H.V.A.C, Inc.**
**158-2 Remington Blvd.**
**Ronkonkoma NY 11779**
**Phone: 631-478-1444**
**Fax: 631-389-2513**

## INVOICE

| DATE | INVOICE # | CUST # |
|------|-----------|--------|
| 10/25/2024 | 0000057371 | 0007621 |

**BILL TO:**

PSP Stores, L.L.C.
17410 College Pkwy.
Livonia MI 48152

**SHIP TO:**

Pet Supplies Plus #4249
700-8 E. Patchogue Yaphank Rd
Medford NY 11763

| P.O. NUMBER | TERMS | SALES PERSON |
|-------------|-------|--------------|
| PM-0115697 | COD | Greg L |

| QUAN | DESCRIPTION | PRICE EACH | AMOUNT |
|------|-------------|------------|--------|
| | | | |

| | | |
|--|--|--|
| **SUBTOTAL** | | $300.24 |
| **TAX** | | $25.90 |
| **TOTAL** | | $326.14 |

**Total Technician Hours**    02:44 PM    03:06 PM    04:12 PM

**Terms and Conditions:**

You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and wares, as specified, you will be given a statement, either in person, or by mail. You agree to make payment within 30 (thirty) days of receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2% per month, per annum service charge.

Additionally, if Accelerated Services, Inc., retains an attorney to collect the debt, you will be responsible for an additional reasonable attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

| QUANITY | PARTS USED | PRICE | TOTAL |
|---------|-----------|-------|-------|
| 20 | 16x24x2 Filters | | |

**158-2 Remington Blvd.**
**Ronkonkoma, NY 11779**

**ACCELERATED**
Services, Inc.

P (631) 478-1444
F (631) 389-2513

HEATING  COOLING

ALLIED
H.V.A.C.

www.acceleratedhvac.com
service@acceleratedhvac.com

INV#: 5137  PO#:  DATE: 10/25/24
NAME: Pet Supplies  EMAIL:
STREET: 790 _ E Patchogue Yapank Rd
CITY: Medford  PHONE:
MAKE: Yorks  MODEL: ZJ06WN/2B2BSNANIAX  SERIAL/SN 1224/___/___/___/___
UNIT#: 1-5  AREA:

**REASON FOR CALL:**

**DESCRIPTION OF WORK:**

Commercial heating PM.
Inspected fans, + blowers, pulleys, all motors +
bearings. Checked all heating elements, gas burners
and heat exchangers, Inspected all electrical
connections, combustion air, Ignition System,
Pilot safely high temperature limit and venting
system, Replaced all filters + Adjusted all
belts, All Panel doors secured

Checked standing heater m/n GGITART-75/SN 0665

No    Store Stamp  [signature]

Follow Up:

**TERMS AND CONDITIONS**

[fine print terms and conditions text]

Signature: [signature]  Date: 10/25/24

AFTER HOURS: ☐ YES  ☐ NO   LABOR:
TECH: GyL  HOURS:  @   PARTS:
TECH: M.kc  HOURS:  @   SUBTOTAL:
TECH:  HOURS:  @   TAX
TIME IN: 2:45  TIME OUT: 4:15  AMOUNT DUE:

## PET SUPPLIES PLUS

**Work Order**

| | | | |
|---|---|---|---|
| **Work Order Number:** | WEB-177130 | **Date Reported:** | 10/27/2024 4:40:17 AM |
| **Work Order Type:** | WEB | **Actual Start Date:** | 10/29/2024 8:35:00 AM |
| **Work Order Status:** | Waiting Check Request | **Target Date:** | 10/30/2024 11:00:00 PM |

**Work Order Description**

PSP-4249 Medford NY
The thermostats noted are no longer connected to the internet. Steps should be taken to reconnect. Please note that a thermostat will continue to function if it is not connected to the network, but you will not be able to access or adjust it remotely.
Thermostat RTU 5 Back
Serial476BEE44582D030C
Last Connected 2024-10-25 15:18
TypeMiWi

Send tech to restore communication RTU5
Please check all units for mechanical functions
and call EMS for close out readings at
PSP: 855-783-6339
Contact Powerhouse Dynamics 617-340-6582 (Option 5)
for troubleshooting assistance on BMS replacement parts

**Contacts**

| | | |
|---|---|---|
| **Requesting Contact:** | ems | **Alternate Contact:** |

**Location and Request**

| | | | |
|---|---|---|---|
| **LocationID:** | PSP-4249 | **Request Code:** | #THERMOSTAT ERROR |
| **Mall Name:** | N/A | **Request Type:** | HVAC |
| **Description:** | PET SUPPLIES PLUS - 4249 | **GL Code:** | 640120 |
| **Service Location:** | OTHER | **Cost Center:** | 4249 |
| **Address:** | 700-8 Patchogue Yaphank Rd, Suite 5, Medford, NEW YORK 11763 | | |
| **Location Phone:** | 631-731-4388 | | |
| **Location Notes:** | EMS enabled location... Provider techline 855-783-6339. EMS installed 3.1.2020 | | |

**Provider**

| | | | |
|---|---|---|---|
| **Name:** | ACC11779NY-Accelerated Services Inc. | **PIN:** | 109962 |
| **Contact:** | Accelerated Services Inc. | **DNE:** | USD 1000.00 |
| **Telephone:** | N/A | **Fax:** | N/A |

**Work Order Comments**

| Subject | Body |
|---|---|
| WO: WEB-177130 - PSP-4249 - PSP-4249 - HVAC - P72<br><br>**User:** Daniel Wanat<br>**Date:** 10/26/2024 5:00:12 AM EST | PSP-4249 Medford NY<br>WEB-177130<br>The thermostats noted are no longer connected to the internet. Steps should be taken to reconnect. Please note that a thermostat will continue to function if it is not connected to the network, but you will not be able to access or adjust it remotely.<br>Thermostat RTU 5 Back<br>Serial476BEE44582D030C<br>Last Connected 2024-10-25 15:18<br>TypeMiWi |
| Dispatch<br><br>**User:** Daniel Wanat<br>**Date:** 10/27/2024 4:41:04 AM EST | Work Order WEB-177130 Dispatch notification sent at Oct 27 2024 12:41PM by PSP@fmpilot2.com. Notification receivers: dispatch@acceleratedhvac.com |
| Dispatch<br><br>**User:** Daniel Wanat<br>**Date:** 10/27/2024 4:41:04 AM EST | Work Order WEB-177130 Dispatch notification sent at Oct 27 2024 12:41PM by PSP@fmpilot2.com. Notification receivers: EMSTeam2-1107@cbre.com,support@powerhousedynamics.com,PetSuppliesPlusEMS@cbre.com |

To avoid a delay in processing your invoice, please follow these instructions:

*Accelerated Services, Inc.*
*Allied H.V.A.C, Inc.*
*158-2 Remington Blvd.*
*Ronkonkoma NY 11779*
Phone: 631-478-1444
Fax: 631-389-2513

POSTED
11/3/24
FMPilot JWD

## INVOICE

| DATE | INVOICE # | CUST # |
|---|---|---|
| 10/29/2024 | 0000057412 | 0007621 |

**BILL TO:**

PSP Stores, L.L.C.
17410 College Pkwy.
Livonia MI 48152

**SHIP TO:**

Pet Supplies Plus #4249
700-8 E. Patchogue Yaphank Rd
Medford NY 11763

| P.O. NUMBER | TERMS | SALES PERSON |
|---|---|---|
| WEB-177130 | COD | Dylan Q |

| QUAN | DESCRIPTION | | | | | PRICE EACH | | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| Manufacturer
YORK | Model
ZJ061N12B2B5HAA1 | Serial #
N1N9491224 | Type
R.T.U | Mfg Code | | Warranty | Location
RTU#5 | Agreement |
| 2.00
2.00 | Discounted Commercial Contract Labor Rate (per hour)
Technician Assigned: Dylan | | | | | | 135.00 | 270.00 |

Service Call: Thermostat Not Connected
Responded to service call for thermostat error. Upon arrival, checked in with the customer and began. Went to the manager's office where the thermostats are located and found the thermostat for RTU #5 to be completely off. Went onto the roof, located RTU #5 and found the disconnect was not fully engaged. Turned the disconnect on and made sure that it was fully engaged. Power was restored to the system, start up countdown began and after the delay the unit is idle. Went back into the store and the thermostat is back online. Called Powerhouse Dynamics to confirm that all thermostats are connected. All thermostats are now communicating as they should be.

HVAC Equipment Model and Serial #'s verified by technician

System checked, tested and operating at this time.

| | | |
|---|---|---|
| **SUBTOTAL** | | $270.00 |
| **TAX** | | $23.29 |
| **TOTAL** | | $293.29 |

Total Technician Hours    09:19 AM    09:33 AM    11:40 AM

**Terms and Conditions:**
You agree that upon the completion of Accelerated Services, Inc.'s description of the work, labor, and services, as well as goods and wares, as specified, you will be given a statement, either in person, or by mail. You agree to make payment within 30 (thirty) days of receipt of any statement for services rendered. In the event payment is not timely received, you agree to be responsible for a 1 1/2% per month, per annum service charge.

Additionally, if Accelerated Services, Inc., retains an attorney to collect the debt, you will be responsible for an additional reasonable attorney fee of 33 1/3% of the total amount due, which is agreed upon to be reasonable attorney's fees, in addition to the amount due. If requested, Accelerated will provide appropriate lien waivers upon receipt of payment.

| QUANITY | PARTS USED | PRICE | TOTAL |
|---|---|---|---|
| | | | |

**ACCELERATED** Services, Inc.

158-2 Remington Blvd.
Ronkonkoma, NY 11779

P (631) 478-1444
F (631) 389-2513

HEATING  COOLING

**ALLIED** H.V.A.C.

www.acceleratedhvac.com
service@acceleratedhvac.com

INV#: 57412   PO#:   DATE: 10/29/24

NAME: Pet Supplies Plus #4249   EMAIL:

STREET: 700-8 E. Pathogue Yaphank Rd

CITY: Medford   PHONE:

MAKE: York   MODEL: ZJ06 1N12B2B5HAA1A2   SERIAL: N1N9491024

UNIT#: 5   AREA: BOH

**REASON FOR CALL:** Thermostat No Longer Connected

**DESCRIPTION OF WORK:**

Arrived and checked in with the manager and with Ems. Went into managers office where t-stats are located. Found t-stat for RTU #5 Completly off. Drove around back and set up for roof access. Located RTU #5 and found that disconnect wasn't fully engaged. Turned disconnect on and made sure it was fully engaged. Power was restored to system and start up Count-down began. After delay, unit is in idle. Went into store and t-stat is back online. Called warehouse to make sure all t-stats are Connected. All t-stats are now Communicating.

Follow Up:

**TERMS AND CONDITIONS**

Signature: _[signature]_   Date: 10-29-24

| AFTER HOURS: | YES | NO | | |
|---|---|---|---|---|
| TECH | Dylan | HOURS | 2 @ | LABOR |
| TECH | | HOURS | @ | PARTS |
| TECH | | HOURS | @ | SUBTOTAL |
| TIME IN | | TIME OUT | | TAX |
| | | | AMOUNT DUE: | |